Hearing Date:   November 16, 2006 at 1:00 p.m.
Obj. Deadline:   November 6, 2006 at 4:00 p.m.

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |

## DEBTORS' OMNIBUS OBJECTION TO, AND MOTION TO ADJUST AND CONFIRM AMOUNTS OF, (A) MANAGEMENT SECURITY PLAN CLAIMS AND (B) SUPPLEMENTAL RETIREMENT PLAN CLAIMS, CONSISTENT WITH JOINT PLAN OF REORGANIZATION

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object to and seek to reduce, reclassify, adjust or disallow, as applicable, and to confirm the allowed amounts of, the claims held by participants in the Debtors' management security plans (the "MSP Claims") and supplemental retirement plan (the "SRP Claims"), under 11 U.S.C. §§ 502, 506 and 507 and Fed. R. Bankr. P. 3007 and 9014 and pursuant to the terms of the Debtors' joint plan of reorganization, for the reasons set forth below and as detailed for each of the MSP Claims on Exhibits A-1 and A-2 and each of the SRP Claims on Exhibits B-1 and B-2, but subject to the confirmation and effectiveness of the joint plan (the "Objection").  In support of this Objection, the Debtors respectfully represent as follows:

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

## **BACKGROUND**

1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code").  The Debtors' cases (the "Chapter 11 Cases") are being jointly administered for procedural purposes only.

2.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On March 1, 2005, pursuant to Section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in the Chapter 11 Cases.  An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

4.    By order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) pre-petition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim.  The bar date applicable to governmental units was August 22, 2005.  Additional special bar dates have been established in accordance with the Claims Bar Date Order to provide effective bar date notice to specific claims or categories of claims. Over 13,500 proofs of claim have been filed against the Debtors in the Chapter 11 Cases.  By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order").

5.     The Debtors have filed the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (as modified, the "Chapter 11 Plan"), which is currently pending before the Court following a confirmation hearing held on October 13, 2006.  If the Chapter 11 Plan is confirmed by order of the Court, the Chapter 11 Plan will become effective on the date on which the conditions precedent to its effectiveness are satisfied or waived (the "Effective Date").

6.     The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding under 28 U.S.C. § 157(b)(2).

7.     The statutory predicates for the relief requested are Sections 502, 506 and 507 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

## MSP CLAIMS

8.     <u>The MSP</u>.  As of the Petition Date, 1,042 individuals were participants in the Debtors' management security plan or senior corporate officer's management security plan (the "MSP").  The MSP is a non-qualified defined benefit plan that provided retirement and death benefits to participants.  Under the terms of the MSP, such benefits included:

(a)     *Section 3.0 Benefits* -- Under Section 3.0 of the MSP, for participants who retired from Winn-Dixie after the age of 65,  (i) monthly payments over a 10-year period totaling 75% of the total benefit (Part A) and (ii) a lump sum survivor benefit equal to 25% of the total benefit payable at death (Part B);

(b)     *Section 3.6 Benefits* -- Under Section 3.6 of the MSP, for participants who participated in the MSP for over one year but left Winn-Dixie prior to retirement, (i) monthly payments over a 10-year period starting on what would have been the participant's normal retirement date and totaling 75% of the overall termination benefit (Part A) and (ii) a lump sum survivorship benefit payable at death equal to 25% of the overall termination benefit (Part B); and

(c)     *Section 4.0 Benefits* -- Under Section 4.0 of the MSP, for survivors of participants who died while employed by Winn-Dixie prior to retirement (the "Section

3

4.0 Benefits"), (i) for the first 12 months after death, a death benefit equal to 100% of the employee's benefit level and (ii) for the next 108 months or until the participant would have attained 65 years of age if later, a death benefit equal to 50% of the employee's benefit level.

9.     Status of MSP in Bankruptcy.  Under the terms of the MSP, amounts payable

to participants were to be paid exclusively from the general assets of the Debtors, and no

participant entitled to any payment had any claim, right, security or other interest in any asset of

the Debtors.  Therefore, all claims of participants to benefits under the MSP are unsecured

obligations of the Debtors.  As a result of the Debtors' Chapter 11 filing, such claims must be

treated under a plan of reorganization consistent with the provisions of the Bankruptcy Code.

10.     MSP Proofs of Claim.  All participants in the MSP were mailed notice of

the Chapter 11 filing and the requirement to file proofs of claim by the established bar date.  As

an accommodation to the participants, the Debtors provided participants with individualized

proof of claim forms that included the amount of each participant's claim under the MSP as of

the Petition Date, as determined by the Debtors (the "Debtors' MSP Determined Amount"), with

a non-priority unsecured status.[2]  The Debtors' MSP Determined Amount included Part A and

Part B benefits, where applicable, discounted to present value using a 5.25% discount rate and a

RP2000 white collar generational mortality table.  The discount to present value reflected the

bankruptcy law principle that claims payable in the future must be reduced to their value at the

time of commencement of the bankruptcy case.

11.     Proof of Claim Discrepancies and Bases for Objection.  Although the

majority of the participants filed the provided proof of claim forms without change, some

participants filed proofs of claim that asserted secured, priority or multiple status for all or part of

---

[2]     None of the MSP Claims that secured status in whole or part are entitled to secured status under Section 506(a) of the Bankruptcy Code because they are not (a) secured by liens on any property in which the Debtors have an interest or (b) subject to setoff under section 553 of the Bankruptcy Code.  None of the MSP Claims that assert priority status in whole or part are entitled to priority status under any subsection of Section 507(a) of the Bankruptcy Code.

their claims, some participants filed proofs of claim that asserted increased amounts that did not reflect a present value discount or were otherwise inconsistent with the Debtors' MSP Determined Amount, and some participants filed several proofs of claim that differed as to status or amount or that were identical.[3]  Some of the proofs of claim were filed after the bar date and are late claims to the extent they assert a status other than non-priority unsecured or an amount inconsistent with the Debtors' MSP Determined Amount.

12.  MSP Claim Reductions to Reflect Post-Petition Payments.  At the inception of the Chapter 11 Cases, pursuant to the Final Order Authorizing Debtors to Pay (a) Pre-Petition Compensation, Payroll Taxes, Employee Benefits, and Related Expenses, (b) Expenses Related to Independent Contractors, and (c) Certain Retiree Benefits dated March 15, 2005 (Docket No. 430), the Debtors obtained authorization, for the duration of the Chapter 11 Cases unless earlier terminated, to continue making retirement and death benefit payments to participants in retirement status and to make payments of up to $25,000 to beneficiaries of participants not in retirement status who die during the Chapter 11 Cases.  The post-petition amounts paid by the Debtors will reduce the proof of claim amounts of the participants who received the payments.

13.  Plan Negotiations Relating to MSP Claims.  As a result of negotiations between the Debtors and the Creditors Committee concerning the terms of a plan of reorganization, it was determined that the MSP Claims would be treated as unsecured claims but for the components that would be subject to protection as "retiree benefits" under Section 1114 of the Bankruptcy Code.  Although counsel for the Debtors and the Creditors Committee believed that the only component subject to protection was likely the Part B death benefit of current retirees only, as a result of further negotiations with, among others, the Ad Hoc Retirees

---

[3]    At least one proof of claim was filed by a former spouse of a participant, duplicating the participant's proof of claim, without providing any evidence of a qualified domestic relations order entitling the former spouse to share in the participant's claim.

Committee, it was agreed that the Part B death benefit of all participants would be protected. The Chapter 11 Plan reflects the results of these negotiations.

14.    Termination of MSP Rights Under Chapter 11 Plan.  As a result of the Chapter 11 Plan, the MSP will be terminated for all purposes as of the Effective Date.  Thus, Section 7.9(c) of the Chapter 11 Plan provides that benefit accruals under the MSP, and related trust and individual agreements, ceased as of the Petition Date; and no further benefits are payable under such plans, or related trust or individual agreements, as of October 31, 2006.  To the extent any additional rights, obligations, or claims exist under the MSP, or related trust or individual agreements, such rights, obligations, or claims will be extinguished and terminated in full as of the Effective Date.  To the extent such plans, or related trust or individual agreements (and any separate agreements that may incorporate such plans and agreements) are considered to be executory contracts, such plans, and related trust and individual agreements (and any separate agreements that may incorporate such plans and agreements) will be deemed to be rejected under the order confirming the Chapter 11 Plan.

15.    Treatment of MSP Claims Under Chapter 11 Plan.  Section 7.9(c) further provides that the claims of all vested participants in the MSP will be calculated as of the Petition Date without post-petition interest or other accruals, and without regard to service completed after the Petition Date, and will be treated under the Chapter 11 Plan as Retirement Plan Claims if greater than $3,000 or Small Claims if $3,000 or less, and, to the extent applicable, as MSP Death Benefit Claims.  As set forth in the Chapter 11 Plan:

(a)    *Retirement Plan Claims* -- Retirement Plan Claims, classified in Class 15 of the Chapter 11 Plan, include claims in an amount greater than $3,000 held by a participant in the MSP (or the beneficiary of a participant) and arising under or with respect to the MSP, exclusive of any MSP Death Benefit Claim.  The Chapter 11 Plan prescribes that the amount of each claim will be equal to (a) except where the alternative benefit provided under Section 4.0 of the MSP becomes payable prior to the Effective Date, the present value as of the Petition Date of 75% of the gross amount of the participant's Part A retirement benefit under Section 3.0 of the MSP or Part A

6

termination benefit under Section 3.6 of the MSP (whichever is applicable), less the amount of any post-petition payments received under the MSP by the participant (or beneficiary) (but not including any post-petition payments deducted from an MSP Death Benefit Claim), or (b) where the alternative benefit provided under Section 4.0 of the MSP becomes payable prior to the Effective Date, the present value as of the Petition Date of the alternative benefit provided under such Section 4.0, less the amount of any post-petition payments received on account of such alternative benefit.

(b)    *Small Claims* -- If a participant's claim, exclusive of any MSP Death Benefit Claim, is in an amount of $3,000 or less, it will be considered a Small Claim, classified in Class 17 of the Chapter 11 Plan.

(c)    *MSP Death Benefit Claims* -- MSP Death Benefit Claims, classified in Class 2 of the Chapter 11 Plan, are claims held by a participant in the MSP (or a beneficiary of a participant) for death benefits arising under (a) Part B of the retirement benefit described in Section 3.0 of the MSP or (b) Part B of the termination benefit described in Section 3.6 of the MSP; the gross amount of which Claim will be in an amount equal to 25% of the gross amount of the participant's retirement benefit or termination benefit (whichever is applicable) under the MSP as of the Petition Date, less any post-petition payments received by the beneficiary of any participant.

16.    Claim Increases to Reflect Present Value Correction.  In preparing to file this Objection, the Debtors discovered that an error had been made in determining the present value of MSP Claims as of the Petition Date.  Thus, the amounts included in the individualized proof of claim forms were not accurate.  The error resulted in a greater discount of claim amounts than was proper.  Although the error was relatively insignificant in amount, the Debtors intend to correct it by increasing the amounts of MSP Claims sought to be fixed and allowed by the Objection.

17.    Exhibit Information.  By this Objection, and as set forth on Exhibits A-1 and A-2, the Debtors seek to confirm the allowed amount and status of each MSP Claim, and each component Retirement Plan Claim to be treated in Class 15 or Small Claim to be treated in Class 17, and, if applicable, each MSP Death Benefit Claim to be treated in Class 2.  The Exhibits reflect the following:

(a)    *Exhibit A-1 (Class 15 and Class 2)* -- For each MSP Claim that includes a Retirement Plan Claim in Class 15 and, if applicable, a MSP Death Benefit Claim in Class 2,  Exhibit A-1 depicts the proof or proofs of claim asserted by each participant (or

7

beneficiary).  The proof of claim that will be allowed after the requested adjustments is identified by Claim No., Asserted Amount and Asserted Status under the heading "MSP Claim to be Adjusted."  If a participant (or beneficiary) filed additional proofs of claim that will be disallowed, they are identified under the heading "MSP Claims(s) to be Disallowed."  Exhibit A-1 then shows the "MSP Claim Amount Determined by Debtors as of 2/21/2005," which includes an entry showing the increase to correct the present value calculation.  Under this heading, the total of the entries for Retirement Plan Claim (Present Value) and MSP Death Benefit Claim (Present Value) is the Debtors' MSP Determined Amount, which was included on the individualized proof of claim forms provided to the participants. (Although the MSP Death Benefit Claim is stated in a present value dollar amount for this purpose, because the Chapter 11 Plan provides for it to be paid as a lump sum at the time of death it is stated in gross dollars for allowance purposes.)  Finally, Exhibit A-1 shows the proposed final disposition of the proof of claim to be adjusted and allowed under "MSP Claim Amount as Adjusted and Allowed." After a reduction for any post-petition payments made, the proposed allowed amount of the Retirement Plan Claim to be treated as an unsecured claim under Class 15 of the Chapter 11 Plan is identified as the "Allowed Retirement Plan Claim" and the proposed allowed amount of the MSP Death Benefit Claim to be treated under Class 2 of the Chapter 11 Plan is identified as the "Allowed MSP Death Benefit Claim."

(b)        *Exhibit A-2 (Class 17 and Class 2)* -- For each MSP Claim that includes a Small Claim in Class 17 and, if applicable, a MSP Death Benefit Claim in Class 2, Exhibit A-2 depicts the proof or proofs of claim asserted by each participant (or beneficiary).  The proof of claim that will be allowed after the requested adjustments is identified by Claim No., Asserted Amount and Asserted Status under the heading "MSP Claim to be Adjusted."  If a participant (or beneficiary) filed additional proofs of claim that will be disallowed, they are identified under  the heading "MSP Claims(s) to be Disallowed."  Exhibit A-2 then shows the "MSP Claim Amount Determined by Debtors as of 2/21/2005," which includes an entry showing the increase to correct the present value calculation.  Under this heading, the total of the entries for Small Claim (Present Value) and MSP Death Benefit Claim (Present Value) is the Debtors' MSP Determined Amount, which was included on the individualized proof of claim forms provided to the participants. (Although the MSP Death Benefit Claim is stated in a present value dollar amount for this purpose, because the Chapter 11 Plan provides for it to be paid as a lump sum at the time of death it is stated in gross dollars for allowance purposes.)  Finally, Exhibit A-2 shows the proposed final disposition of the proof of claim to be adjusted and allowed under "MSP Claim Amount as Adjusted and Allowed."  After a reduction for any post-petition payments made, the proposed allowed amount of the Small Claim to be treated as an unsecured claim under Class 17 of the Chapter 11 Plan is identified as the "Allowed Small Claim" and the proposed allowed amount of the MSP Death Benefit Claim to be treated under Class 2 of the Chapter 11 Plan is identified as the "Allowed MSP Death Benefit Claim."

18.    <u>Request for Relief</u>.  By this Objection, but subject to occurrence of the Effective Date, the Debtors request that the Court enter an order that confirms the allowed amount and status of each MSP Claim, and each component Retirement Plan Claim to be treated

in Class 15 ("Allowed Retirement Plan Claim" on Exhibit A-1) or Small Claim to be treated in

Class 17 ("Allowed Small Claim" on Exhibit A-2) and, if applicable, MSP Death Benefit Claim

to be treated in Class 2 ("Allowed MSP Death Benefit Claim" on Exhibit A-1 or A-2, as

applicable), by:

        (a)     reclassifying any MSP Claim that was filed in whole or part as a secured, priority or multiple status claim to non-priority unsecured status,

        (b)     reducing any MSP Claim that was filed in an amount that exceeds the Debtors' MSP Determined Amount,

        (c)     dividing the MSP Claims, where applicable, into Retirement Plan Claims or Small Claims and, if applicable, MSP Death Benefit Claims,

        (d)     correcting the present value error to increase the Debtors' MSP Determined Amount of the Retirement Plan Claim or Small Claim by the amount of the error,

        (e)     reducing the corrected amount of those Retirement Plan Claims or Small Claims as to which post-petition payments were made by the present value of such post-petition payments through October 31, 2006,

        (f)     reducing the gross amount of those MSP Death Benefit Claims as to which post-petition payments were made by the gross amount of such post-petition payments through October 31, 2006, and/or

        (g)     where any MSP Claim is represented by more than one proof of claim, disallowing the additional proofs of claim.

## SRP CLAIMS

      19.   The SRP.  As of the Petition Date, 436 individuals were participants in the

Debtors' supplement retirement plan (the "SRP").  The SRP is a non-qualified plan of deferred

compensation.  Under the SRP, participants accrue account balances that include amounts of

compensation they have elected to defer, ranging from 1% to 25%, and a matching contribution

from the Debtors equal to 50% of the participants' deferred compensation.  The accounts are

100% vested and are payable upon termination, either in a lump sum or, if elected, in

installments.

20. <u>Status of SRP in Bankruptcy</u>.  The SRP was intended to constitute an unfunded, unsecured plan, with benefits to be paid from the Debtors' general assets.  Although the Debtors in their discretion were entitled to (and did) establish a trust to hold plan assets, the SRP clearly provided that the Debtors would remain the owner of all trust assets and that such assets would become subject to the claims of creditors in the event of the Debtors' bankruptcy.  Therefore, all claims of participants to benefits under the SRP are unsecured obligations of the Debtors.  As a result of the Debtors' Chapter 11 filing, such claims must be treated under a plan of reorganization consistent with the provisions of the Bankruptcy Code.

21. <u>SRP Proofs of Claim</u>.  All participants in the SRP were mailed notice of the Chapter 11 filing and the requirement to file proofs of claim by the established bar date.  As an accommodation to the participants, the Debtors provided participants with individualized proof of claim forms that included the amount of each participant's claim under the SRP as of the Petition Date, as determined by the Debtors (the "Debtors' SRP Determined Amount"), with a non-priority unsecured status.[4]

22. <u>Proof of Claim Discrepancies and Bases for Objection</u>.  Although the majority of the participants filed the provided proof of claim forms without change, some participants filed proofs of claim that asserted secured, priority or multiple status for all or part of their claims and some participants filed proofs of claim that asserted amounts that were inconsistent with the Debtors' SRP Determined Amount, and some participants filed several proofs of claim that differed as to status or amount or that were identical..  Some of the proofs of

---

[4]    None of the SRP Claims that secured status in whole or part are entitled to secured status under Section 506(a) of the Bankruptcy Code because they are not (a) secured by liens on any property in which the Debtors have an interest or (b) subject to setoff under section 553 of the Bankruptcy Code.  None of the SRP Claims that assert priority status in whole or part are entitled to priority status under any subsection of Section 507(a) of the Bankruptcy Code.

claim were filed after the bar date and are late claims to the extent they assert a status other than non-priority unsecured or an amount inconsistent with the Debtors' SRP Determined Amount.

23. <u>SRP Claim Reductions to Reflect Post-Petition Payments</u>. At the inception of the Chapter 11 Cases, pursuant to the Final Order Authorizing Debtors to Pay (a) Pre-Petition Compensation, Payroll Taxes, Employee Benefits, and Related Expenses, (b) Expenses Related to Independent Contractors, and (c) Certain Retiree Benefits dated March 15, 2005 (Docket No. 430), the Debtors obtained authorization, for the duration of the Chapter 11 Cases unless earlier terminated, to continue making payments to participants in payment status. The post-petition amounts paid by the Debtors will reduce the proof of claim amounts of the participants who received the payments.

24. <u>Plan Negotiations Relating to SRP Claims</u>. As a result of negotiations between the Debtors and the Creditors Committee concerning the terms of a plan of reorganization, it was determined that the SRP Claims would be treated as unsecured claims. The Chapter 11 Plan reflects the results of these negotiations.

25. <u>Termination of SRP Rights Under Chapter 11 Plan</u>. As a result of the Chapter 11 Plan, the SRP will be terminated for all purposes as of the Effective Date. Thus, Section 7.9(c) of the Chapter 11 Plan provides that benefit accruals under the SRP, and related trust and individual agreements, ceased as of the Petition Date; and no further benefits are payable under such plans, or related trust or individual agreements, as of October 31, 2006. To the extent any additional rights, obligations, or claims exist under the SRP, or related trust or individual agreements, such rights, obligations, or claims will be extinguished and terminated in full as of the Effective Date. To the extent such plans, or related trust or individual agreements (and any separate agreements that may incorporate such plans and agreements) are considered to be executory contracts, such plans, and related trust and individual agreements (and any separate

agreements that may incorporate such plans and agreements) will be deemed to be rejected under the order confirming the Chapter 11 Plan.

26.    Treatment of SRP Claims Under Chapter 11 Plan.  Section 7.9(c) further provides that the claims of all vested participants in the SRP will be calculated as of the Petition Date without post-petition interest or other accruals, and without regard to service completed after the Petition Date, and will be treated under the Chapter 11 Plan as Retirement Plan Claims if greater than $3,000 or as Small Claims if $3,000 or less.[5]  As set forth in the Chapter 11 Plan, Retirement Plan Claims, classified in Class 15 of the Chapter 11 Plan, include claims in an amount greater than $3,000 held by a participant in the SRP (or the beneficiary of a participant) and arising under or with respect to the SRP.  The Chapter 11 Plan prescribes that the amount of each claim will be equal to the amount of the participant's vested account balance as of the Petition Date, less the amount of any post-petition payments received under the SRP by the participant (or beneficiary).  If a participant's claim is in an amount of $3,000 or less, it will be considered a Small Claim, classified in Class 17 of the Chapter 11 Plan.

27.    Exhibit Information.  By this Objection, and as set forth on Exhibits B-1 and B-2, the Debtors seek to confirm the allowed amount and status of each SRP Claim to be treated as a Retirement Plan Claim in Class 15 or a Small Claim in Class 17.  The Exhibits reflect the following:

> (a)    *Exhibit B-1 (Class 15)* -- For each SRP Claim that is a Retirement Plan Claim in Class 15,  Exhibit B-1 depicts the proof of claim asserted by each participant (or beneficiary), identifying the Claim No., Asserted Amount and Asserted Status under the heading "SRP Claim to be Adjusted."  If a participant (or beneficiary) filed additional proofs of claim that will be disallowed, they are identified under the heading "SRP Claims(s) to be Disallowed."  Exhibit B-1 then shows the "SRP Claim Determined by Debtors as of 2/21/2005."  Under this heading, the entry for Retirement Plan Claim is the Debtors' SRP Determined

---

[5]    There are a few SRP Claims of $100 or less that will be treated as Convenience Claims in Class 5.  For purposes of this Objection they are grouped with Small Claims.

Amount, which was included on the individualized proof of claim forms provided to the participants.  Finally, Exhibit B-1 shows the proposed final disposition of the proof of claim to be adjusted and allowed under "SRP Claim Amount as Adjusted and Allowed."  The final allowed amount, which reflects a reduction for any post-petition payments, is identified as the "Allowed Retirement Plan Claim."

(b)    *Exhibit B-2 (Class 17)* -- For each SRP Claim that is a Small Claim in Class 17,  Exhibit B-2 depicts the proof of claim asserted by each participant (or beneficiary), identifying the Claim No., Asserted Amount and Asserted Status under the heading "SRP Claim to be Adjusted."  If a participant (or beneficiary) filed additional proofs of claim that will be disallowed, they are identified under the heading "SRP Claims(s) to be Disallowed."  Exhibit B-2 then shows the "SRP Claim Determined by Debtors as of 2/21/2005."  Under this heading, the entry for Small Claim is the Debtors' SRP Determined Amount, which was included on the individualized proof of claim forms provided to the participants.  Finally, Exhibit B-2 shows the proposed final disposition of the proof of claim to be adjusted and allowed under "SRP Claim Amount as Adjusted and Allowed."  The final allowed amount, which reflects a reduction for any post-petition payments, is identified as the "Allowed Small Claim."

28.    Request for Relief.  By this Objection, but subject to occurrence of the Effective Date, the Debtors request that the Court enter an order that confirms the allowed amount and status of each SRP Claim that is a Retirement Plan Claim to be treated in Class 15 ("Allowed Retirement Plan Claim" on Exhibit B-1) or a Small Claim to be treated in Class 17 ("Allowed Small Claim" on Exhibit B-2):

(a)    reclassifying any SRP Claim that was filed in whole or part as a secured, priority or multiple status claim to non-priority unsecured status,

(b)    reducing any SRP Claim that was filed in an amount that exceeds the Debtors' SRP Determined Amount,

(c)    reducing any SRP Claim as to which post-petition payments were made by the aggregate amount of such post-petition payments through October 31, 2006, and/or

(d)    where any SRP Claim is represented by more than one proof of claim, disallowing the additional proofs of claim.

## **CONDITION PRECEDENT TO GRANTING OF OBJECTION**

29.    This Objection assumes that the provisions of the Chapter 11 Plan relating to the treatment of Retirement Plan Claims, Small Claims and MSP Death Benefit Claims will be

approved, that the Chapter 11 Plan is confirmed by order of the Court, and that the Chapter 11 Plan becomes effective in accordance with its terms.  If any of the foregoing does not occur by the date of the hearing on this Objection, the Debtors reserve the right to amend or withdraw this Objection or to continue the hearing on the Objection to a later date.

## TAX WITHHOLDING

30.     Distributions to be made under the Chapter 11 Plan on account of allowed Retirement Plan Claims, allowed Small Claims and allowed MSP Death Benefit Claims will be subject to tax withholding, payment, and reporting requirements.  Pursuant to Section 8.9 of the Chapter 11 Plan, (a) each holder of an Allowed Claim that is to receive a distribution pursuant to the Plan will have sole and exclusive responsibility for the satisfaction and payment of any tax obligations imposed by any governmental unit, including income, withholding, and other tax obligations, on account of such distribution, and including, in the case of any holder of a Disputed Unsecured Claim that has become an Allowed Unsecured Claim, any tax obligation that would be imposed upon the Common Stock Reserve in connection with such distribution, and (b) no distribution will be made to or on behalf of such holder pursuant to the Plan unless and until such holder has made arrangements satisfactory to the Disbursing Agent for the payment and satisfaction of such withholding tax obligations or such tax obligation that would be imposed upon the Common Stock Reserve in connection with such distribution.

## SEPARATE CONTESTED MATTERS

31.     Each of the MSP Claims and SRP Claims and the Debtors' objections asserted above constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each MSP Claim and SRP Claim.

14

## RESERVATION OF RIGHTS

32.    The Debtors expressly reserve the right to amend, modify, or supplement this Objection and to file additional objections to any MSP Claim or SRP Claim or any other claims (filed or not) which may be asserted by the claimants against the Debtors.

## RESPONSES TO THE OBJECTION

33.    <u>Filing and Service of Responses</u>.  Pursuant to the Claim Objection Procedures Order, to contest this Objection, a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **November 6, 2006, at 4:00 p.m. (Eastern time)** (the "Response Deadline").  In addition, a copy of the Response must be served on the following on or before the Response Deadline:

> <u>Counsel for the Debtors:</u>
>
> Rosalie Walker Gray, Esq.
> Skadden, Arps, Slate, Meagher & Flom LLP
> Four Times Square
> New York, New York 10036
> (212) 735-2000 (facsimile)
> rgray@skadden.com

34.    <u>Timely Response Required; Hearing; Replies</u>.  If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant.  If no consensual resolution is reached, a hearing has been noticed for **November 16, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified.  Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors

reserve the right to seek to adjourn a hearing with respect to the objection to a specific MSP Claim or SRP Claim and any Response to such objection.

35.    <u>Objection to be Granted in Absence of Response</u>.  If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order reducing, reclassifying, or adjusting, as applicable, and confirming the allowed amount of, the claimant's MSP Claim or SRP Claim as proposed  herein without further notice to the claimant.

<u>NOTICE</u>

36.    As authorized by the Claim Objection Procedures Order, the Debtors will serve by first-class, United States mail, postage prepaid, a special notice informing the claimants identified in Exhibits A-1 and A-2 and Exhibits B-1 and B-2 of the filing of this Objection and of the relief requested with respect to their MSP Claims or SRP Claims.  Copies of this Objection will be served with a standard notice of filing upon the United States Trustee, counsel for the Debtors' post-petition secured lender, counsel for the Creditors Committee, counsel for the Ad Hoc Retirees Committee, and, in an abundance of caution, upon the other parties in interest named on the Official Service List maintained in the Chapter 11 Cases.  The Debtors submit that no other or further notice need be given.

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief requested by this Objection, (ii) enter the proposed order attached as Exhibit C, reducing, reclassifying, adjusting or disallowing, as applicable, and confirming the allowed amount of, (a) the MSP Claims as described above and as detailed on Exhibits A-1 and A-2  and (b) the SRP Claims as described above and as detailed Exhibits B-1 and B-2, and (iii) grant such other and further relief as is just and proper.

Dated:  October 17, 2006

SKADDEN, ARPS, SLATE, MEAGHER                SMITH HULSEY & BUSEY
& FLOM LLP

By    *s/ D. J. Baker*                                   By    *s/ James H. Post*
        D. J. Baker                                                  Stephen D. Busey
        Sally McDonald Henry                             James H. Post
        Rosalie Walker Gray                                 Cynthia C. Jackson,
        Jane M. Leamy                                         Florida Bar Number 175460
Four Times Square                                      225 Water Street, Suite 1800
New York, New York 10036                         Jacksonville, Florida  32202
(212) 735-3000                                            (904) 359-7700
(212) 735-2000 (facsimile)                          (904) 359-7708 (facsimile)
djbaker@skadden.com                                 jpost@smithhulsey.com

Co-Attorneys for Debtors                            Co-Attorneys for Debtors

## Declaration

I, Linda Rodriguez, Director of Benefits, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Omnibus Objection to, and Motion to Adjust and Confirm Amounts of, (A) Management Security Plan Claims and (B) Supplemental Retirement Plan Claims, Consistent with Joint Plan of Reorganization are true and correct to the best of my knowledge, information and belief.

Linda Rodriguez
Director of Benefits
Winn-Dixie Stores, Inc.

18

# EXHIBIT A-1

**MSP CLAIMS**
**(Retirement Plan Claims/MSP Death Benefit Claims)**

**Exhibit A-1**

**Name:  AARON, JAMES MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5332 | $106,019.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $89,774.00 |
| Plus Correction to Present Value Calculation: | $164.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,245.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $89,938.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$89,938.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,812.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$66,812.00 Unsecured; Plan Class 2** |

**Name:  ADAMS, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6254 | $125,772.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $106,479.00 |
| Plus Correction to Present Value Calculation: | $194.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,293.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $106,673.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$106,673.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $83,267.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$83,267.00 Unsecured; Plan Class 2** |

**Name:  ADAMS, JOHNNY K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12638 | $47,799.00 | Multiple | 5223 | $47,799.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $40,514.00 |
| Plus Correction to Present Value Calculation: | $74.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,285.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,588.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,588.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,991.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,991.00 Unsecured; Plan Class 2** |

**Name:  ALACK, JOHN J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11908 | $84,878.00 | Multiple | 5481 | $84,878.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $71,863.00 |
| Plus Correction to Present Value Calculation: | $131.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,015.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $71,994.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$71,994.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $55,968.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$55,968.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: ALBERT, WILLIAM J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5359 | $142,184.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $120,525.00 |
| | Plus Correction to Present Value Calculation: | $220.00 |
| -- | MSP Death Benefit Claim (Present Value): | $21,659.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $120,745.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$120,745.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,804.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,804.00 Unsecured; Plan Class 2** |

**Name: ALFANO, VINCENT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5821 | $55,788.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $47,215.00 |
| | Plus Correction to Present Value Calculation: | $86.00 |
| -- | MSP Death Benefit Claim (Present Value): | $8,573.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $47,301.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$47,301.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,164.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,164.00 Unsecured; Plan Class 2** |

**Name: ALEXANDER, T N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5686 | $339,866.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $255,883.00 |
| | Plus Correction to Present Value Calculation: | $467.00 |
| -- | MSP Death Benefit Claim (Present Value): | $83,983.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $256,350.00 |
| Less Post-Petition Payments (Present Value): | ($84,326.00) |
| **Allowed Retirement Plan Claim:** | **$172,024.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $175,744.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$175,744.00 Unsecured; Plan Class 2** |

**Name: ALGER, DONALD R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7160 | $131,997.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $40,838.00 |
| | Plus Correction to Present Value Calculation: | $74.00 |
| -- | MSP Death Benefit Claim (Present Value): | $7,427.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,912.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,912.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,999.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,999.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  ALLEN, GARY C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11913 | $148,085.00 | Multiple | 4847 | $148,085.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $125,481.00 | |
| Plus Correction to Present Value Calculation: | $229.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,604.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $125,710.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$125,710.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $81,497.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$81,497.00 Unsecured; Plan Class 2** | |

**Name:  ALLEN, WILLIAM R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9308 | $132,723.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $112,644.00 | |
| Plus Correction to Present Value Calculation: | $205.00 | |
| -- MSP Death Benefit Claim (Present Value): | $20,079.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $112,849.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$112,849.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $64,630.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$64,630.00 Unsecured; Plan Class 2** | |

**Name:  ALSTER, VALERIE-DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5550 | $62,291.65 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $20,584.00 | |
| Plus Correction to Present Value Calculation: | $37.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,732.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,621.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$20,621.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $15,573.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$15,573.00 Unsecured; Plan Class 2** | |

**Name:  AMEDEE, ROY F.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60042 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $29,442.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $40,700.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$40,700.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  AMOS, RONALD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11987 | $116,238.00 | Multiple | 7686 | $116,238.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $98,859.00 |
| Plus Correction to Present Value Calculation: | $180.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,379.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $99,039.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$99,039.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,221.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,221.00 Unsecured; Plan Class 2** |

**Name:  ANDERSON, JACOB C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12040 | $50,200.00 | Multiple | 6958 | $50,200.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $42,510.00 |
| Plus Correction to Present Value Calculation: | $78.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,690.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,588.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$42,588.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,371.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,371.00 Unsecured; Plan Class 2** |

**Name:  ANDERSON, BRUCE D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60043 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,016.00 |
| Plus Correction to Present Value Calculation: | $31.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,081.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,047.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,047.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,767.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,767.00 Unsecured; Plan Class 2** |

**Name:  ANDREWS, JAMES M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4513 | $115,363.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $85,810.00 |
| Plus Correction to Present Value Calculation: | $157.00 |
| -- MSP Death Benefit Claim (Present Value): | $29,553.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $85,967.00 |
| Less Post-Petition Payments (Present Value): | ($29,424.00) |
| **Allowed Retirement Plan Claim:** | **$56,543.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $61,323.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$61,323.00  Unsecured; Plan Class 2** |

# Exhibit A-1

**Name:  ANDREWS, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9848 | $50,591.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $42,830.00 | |
| Plus Correction to Present Value Calculation: | $78.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,761.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,908.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$42,908.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $31,091.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$31,091.00 Unsecured; Plan Class 2** | |

**Name:  ANGEL, EARL B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11920 | $89,537.00 | Multiple | 7188 | $89,537.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $76,193.00 | |
| Plus Correction to Present Value Calculation: | $139.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,344.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $76,332.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$76,332.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $36,546.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$36,546.00 Unsecured; Plan Class 2** | |

**Name:  ARCHAMBAULT, HENRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5356 | $50,099.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $36,806.00 | |
| Plus Correction to Present Value Calculation: | $67.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,293.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,873.00 | |
| Less Post-Petition Payments (Present Value): | ($12,621.00) | |
| **Allowed Retirement Plan Claim:** | **$24,252.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $26,302.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$26,302.00 Unsecured; Plan Class 2** | |

**Name:  ARMSTRONG, CARL R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11379 | $20,238.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $17,139.00 | |
| Plus Correction to Present Value Calculation: | $31.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,099.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,170.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$17,170.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $23,998.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$23,998.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

Name:  ARMSTRONG, IVEY D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4921 | $67,008.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $56,871.00 |
| Plus Correction to Present Value Calculation: | $104.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,137.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $56,975.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$56,975.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,629.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,629.00 Unsecured; Plan Class 2** |

Name:  ARMSTRONG, WALTER K

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11921 | $229,706.00 | Multiple | 4789 | $229,706.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $195,642.00 |
| Plus Correction to Present Value Calculation: | $357.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,064.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $195,999.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$195,999.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $89,980.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$89,980.00 Unsecured; Plan Class 2** |

Name:  ARMSTRONG, PHILIP M

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11706 | $32,821.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $22,686.00 |
| Plus Correction to Present Value Calculation: | $41.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,135.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,727.00 |
| Less Post-Petition Payments (Present Value): | ($9,676.00) |
| **Allowed Retirement Plan Claim:** | **$13,051.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,165.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,165.00 Unsecured; Plan Class 2** |

Name:  ASKEW, JAMES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5355 | $74,064.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $62,691.00 |
| Plus Correction to Present Value Calculation: | $114.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,373.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,805.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$62,805.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $45,887.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$45,887.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  ATERBURN, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60044 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| -- | Retirement Plan Claim (Present Value): | $25,243.00 |
| | Plus Correction to Present Value Calculation: | $46.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,579.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| Corrected Retirement Plan Claim (Present Value): | $25,289.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,289.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,248.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,248.00 Unsecured; Plan Class 2** |

**Name:  AUSTIN, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60045 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| -- | Retirement Plan Claim (Present Value): | $0.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $20,355.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,133.00 |
| Less Post-Petition Payments (Gross): | ($29,133.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  ATKINS, MARGARET**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5431 | $81,848.00 | Unsecured | 12020 | $81,848.00 | Multiple |
| | | | 13170 | $81,848.00 | Unsecured |
| | | | 13171 | $81,848.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| -- | Retirement Plan Claim (Present Value): | $81,848.00 |
| | Plus Correction to Present Value Calculation: | $149.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| Corrected Retirement Plan Claim (Present Value): | $81,997.00 |
| Less Post-Petition Payments (Present Value): | ($19,954.00) |
| **Allowed Retirement Plan Claim:** | **$62,043.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  AYO, LEROY J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5674 | $163,297.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| -- | Retirement Plan Claim (Present Value): | $139,082.00 |
| | Plus Correction to Present Value Calculation: | $254.00 |
| -- | MSP Death Benefit Claim (Present Value): | $24,215.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| Corrected Retirement Plan Claim (Present Value): | $139,336.00 |
| Less Post-Petition Payments (Present Value): | ($2,953.00) |
| **Allowed Retirement Plan Claim:** | **$136,383.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,965.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$63,965.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BABIN, JAMES L SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12559 | $170,686.00 | Multiple | 6179 | $165,761.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $140,828.00
   Plus Correction to Present Value Calculation: $257.00
-- MSP Death Benefit Claim (Present Value): $24,933.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $141,085.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:**          **$141,085.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $72,523.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:**          **$72,523.00 Unsecured; Plan Class 2**

**Name:  BACH, CHESTER A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5011 | $27,952.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $23,662.00
   Plus Correction to Present Value Calculation: $43.00
-- MSP Death Benefit Claim (Present Value): $4,290.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $23,705.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:**          **$23,705.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $30,374.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:**          **$30,374.00 Unsecured; Plan Class 2**

**Name:  BACILE, JOHN J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7155 | $72,291.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $48,207.00
   Plus Correction to Present Value Calculation: $88.00
-- MSP Death Benefit Claim (Present Value): $24,084.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $48,295.00
Less Post-Petition Payments (Present Value): ($22,612.00)
**Allowed Retirement Plan Claim:**          **$25,683.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $47,125.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:**          **$47,125.00 Unsecured; Plan Class 2**

**Name:  BAILEY, CECIL M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5305 | $3,762.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $0.00
   Plus Correction to Present Value Calculation: $0.00
-- MSP Death Benefit Claim (Present Value): $3,762.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $0.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:**          **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $5,296.25
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:**          **$5,296.25  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  BAILEY, FLOYD T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6566 | $164,742.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $120,939.00 |
| Plus Correction to Present Value Calculation: | $221.00 |
| -- MSP Death Benefit Claim (Present Value): | $43,803.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $121,160.00 |
| Less Post-Petition Payments (Present Value): | ($43,244.00) |
| **Allowed Retirement Plan Claim:** | **$77,916.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,125.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,125.00 Unsecured; Plan Class 2** |

**Name:  BANKS, EDITH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4762 | $79,868.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $79,868.00 |
| Plus Correction to Present Value Calculation: | $146.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $80,014.00 |
| Less Post-Petition Payments (Present Value): | ($29,406.00) |
| **Allowed Retirement Plan Claim:** | **$50,608.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  BARAGONA, ANGELA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9146 | $58,684.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,647.00 |
| Plus Correction to Present Value Calculation: | $91.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,037.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,738.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$49,738.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,164.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,164.00 Unsecured; Plan Class 2** |

**Name:  BARATTINI, GARY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12564 | $78,021.00 | Multiple | 10746 | $78,021.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $66,038.00 |
| Plus Correction to Present Value Calculation: | $120.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,983.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $66,158.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$66,158.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $56,783.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$56,783.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BARBIER, WAYNE E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5858 | $70,117.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $59,355.00 |
| | Plus Correction to Present Value Calculation: | $108.00 |
| -- | MSP Death Benefit Claim (Present Value): | $10,762.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,463.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,463.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,268.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,268.00 Unsecured; Plan Class 2** |

**Name:  BARKER, LINDA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5713 | $79,274.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $79,274.00 |
| | Plus Correction to Present Value Calculation: | $145.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $79,419.00 |
| Less Post-Petition Payments (Present Value): | ($23,991.00) |
| **Allowed Retirement Plan Claim:** | **$55,428.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  BARFOOT, RANDALL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6575 | $202,531.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $167,494.00 |
| | Plus Correction to Present Value Calculation: | $306.00 |
| -- | MSP Death Benefit Claim (Present Value): | $35,037.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $167,800.00 |
| Less Post-Petition Payments (Present Value): | ($39,199.00) |
| **Allowed Retirement Plan Claim:** | **$128,601.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $81,695.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$81,695.00 Unsecured; Plan Class 2** |

**Name:  BARNETT, JOSEPH W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7153 | $162,855.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $138,869.00 |
| | Plus Correction to Present Value Calculation: | $253.00 |
| -- | MSP Death Benefit Claim (Present Value): | $23,986.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $139,122.00 |
| Less Post-Petition Payments (Present Value): | ($17,341.00) |
| **Allowed Retirement Plan Claim:** | **$121,781.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $60,966.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$60,966.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: BARNHILL, ELIZABETH P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60046 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,811.00 | |
| Plus Correction to Present Value Calculation: | $12.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,823.00 | |
| Less Post-Petition Payments (Present Value): | ($6,823.00) | |
| **Allowed Retirement Plan Claim:** | | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$0.00 Unsecured; Plan Class 2** |

**Name: BARR, THOMAS D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4621 | $47,088.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $39,867.00 | |
| Plus Correction to Present Value Calculation: | $73.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,221.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,940.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | | **$39,940.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,823.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$28,823.00 Unsecured; Plan Class 2** |

**Name: BARR, HARRY L III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6531 | $46,065.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $38,965.00 | |
| Plus Correction to Present Value Calculation: | $71.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,100.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,036.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | | **$39,036.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,335.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$40,335.00 Unsecured; Plan Class 2** |

**Name: BARRETT, WILLIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5527 | $17,921.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,173.00 | |
| Plus Correction to Present Value Calculation: | $28.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,748.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,201.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | | **$15,201.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,384.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$20,384.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BARROW, JEFFERY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7339 | $237,218.00 | Secured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $89,072.00 |
| Plus Correction to Present Value Calculation: | $162.00 |
| --  MSP Death Benefit Claim (Present Value): | $16,033.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $89,234.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$89,234.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,304.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,304.00 Unsecured; Plan Class 2** |

**Name:  BARTLETT, GEORGE A JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6952 | $7,491.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $6,340.00 |
| Plus Correction to Present Value Calculation: | $12.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,151.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,352.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,352.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,014.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,014.00 Unsecured; Plan Class 2** |

**Name:  BARTHOLOMEW, MELVIN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4660 | $16,516.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $16,516.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,825.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,825.00 Unsecured; Plan Class 2** |

**Name:  BARTON, JOEL B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4519 | $22,741.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $19,249.00 |
| Plus Correction to Present Value Calculation: | $35.00 |
| --  MSP Death Benefit Claim (Present Value): | $3,492.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,284.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,284.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,622.57 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,622.57  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BASS, R E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5350 | $42,446.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,080.00 |
| Plus Correction to Present Value Calculation: | $59.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,366.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,139.00 |
| Less Post-Petition Payments (Present Value): | ($10,438.00) |
| **Allowed Retirement Plan Claim:** | **$21,701.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,752.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,752.00 Unsecured; Plan Class 2** |

**Name:  BATES, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7136 | $20,819.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,624.00 |
| Plus Correction to Present Value Calculation: | $32.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,195.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,656.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,656.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,968.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,968.00 Unsecured; Plan Class 2** |

**Name:  BATES, CLINTON F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4829 | $180,970.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $154,566.00 |
| Plus Correction to Present Value Calculation: | $282.00 |
| -- MSP Death Benefit Claim (Present Value): | $26,404.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $154,848.00 |
| Less Post-Petition Payments (Present Value): | ($29,960.00) |
| **Allowed Retirement Plan Claim:** | **$124,888.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $65,867.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$65,867.00 Unsecured; Plan Class 2** |

**Name:  BAUCOM, JAMES L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60047 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,190.00 |
| Plus Correction to Present Value Calculation: | $13.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,264.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,203.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,203.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $3,507.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,507.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BAUMGARDNER, LAWRENCE W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60048 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $73,270.00 |
| Plus Correction to Present Value Calculation: | $134.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,783.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,404.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$73,404.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $33,982.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,982.00 Unsecured; Plan Class 2** |

**Name:  BAXTER, BRUCE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12185 | $277,881.00 | Multiple | 9241 | $277,881.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $235,841.00 |
| Plus Correction to Present Value Calculation: | $430.00 |
| -- MSP Death Benefit Claim (Present Value): | $42,040.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $236,271.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$236,271.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $131,988.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$131,988.00 Unsecured; Plan Class 2** |

**Name:  BAXLEY, WILLIAM R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13086 | $95,412.00 | Multiple | 4719 | $34,395.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $29,112.00 |
| Plus Correction to Present Value Calculation: | $53.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,283.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $29,165.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$29,165.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $37,830.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,830.00 Unsecured; Plan Class 2** |

**Name:  BAZEMORE, B R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10783 | $97,484.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $82,710.00 |
| Plus Correction to Present Value Calculation: | $151.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,774.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $82,861.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$82,861.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $46,865.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,865.00  Unsecured; Plan Class 2** |

## Exhibit A-1

**Name:  BEAM, MARCUS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60049 | $0.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $9,979.00 |
| Plus Correction to Present Value Calculation: $18.00 |
| -- MSP Death Benefit Claim (Present Value): $1,817.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $9,997.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $9,997.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $9,790.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $9,790.00 Unsecured; Plan Class 2** |

**Name:  BECK, LARRY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9311 | $93,214.00 | Multiple | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $78,931.00 |
| Plus Correction to Present Value Calculation: $144.00 |
| -- MSP Death Benefit Claim (Present Value): $14,283.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $79,075.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $79,075.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $58,743.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $58,743.00 Unsecured; Plan Class 2** |

**Name:  BEGLEY, STEVEN C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11367 | $15,452.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $13,090.00 |
| Plus Correction to Present Value Calculation: $24.00 |
| -- MSP Death Benefit Claim (Present Value): $2,362.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $13,114.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $13,114.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $22,730.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $22,730.00 Unsecured; Plan Class 2** |

**Name:  BELL, WILLIAM J SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6359 | $34,932.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $16,272.00 |
| Plus Correction to Present Value Calculation: $30.00 |
| -- MSP Death Benefit Claim (Present Value): $18,660.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $16,302.00 |
| Less Post-Petition Payments (Present Value): ($16,302.00) |
| **Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $33,975.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $33,975.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BENNETT, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9327 | $174,832.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $89,982.00 |
| Plus Correction to Present Value Calculation: | $164.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,804.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $90,146.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$90,146.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,708.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,708.00 Unsecured; Plan Class 2** |

**Name:  BENSON, MARILYN JEAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6425 | $29,185.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $29,185.00 |
| Plus Correction to Present Value Calculation: | $53.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $29,238.00 |
| Less Post-Petition Payments (Present Value): | ($8,635.00) |
| **Allowed Retirement Plan Claim:** | **$20,603.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  BERGSTROM, GEORGE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11117 | $40,971.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $34,723.00 |
| Plus Correction to Present Value Calculation: | $63.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,248.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $34,786.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$34,786.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,367.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,367.00 Unsecured; Plan Class 2** |

**Name:  BERRY, WEBSTER**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60050 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,804.00 |
| Plus Correction to Present Value Calculation: | $32.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,227.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,836.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,836.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,979.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,979.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BETROS, GEORGE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12044 | $118,093.00 | Multiple | 5762 | $118,093.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $83,048.00 |
| Plus Correction to Present Value Calculation: | $151.00 |
| -- MSP Death Benefit Claim (Present Value): | $35,045.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $83,199.00 |
| Less Post-Petition Payments (Present Value): | ($33,841.00) |
| **Allowed Retirement Plan Claim:** | **$49,358.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,275.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,275.00 Unsecured; Plan Class 2** |

**Name:  BEVILLE, ROBERT L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6512 | $46,810.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $24,413.00 |
| Plus Correction to Present Value Calculation: | $45.00 |
| -- MSP Death Benefit Claim (Present Value): | $22,397.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,458.00 |
| Less Post-Petition Payments (Present Value): | ($19,772.00) |
| **Allowed Retirement Plan Claim:** | **$4,686.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,207.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,207.00 Unsecured; Plan Class 2** |

**Name:  BEVERLAND, J E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6247 | $98,920.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $83,283.00 |
| Plus Correction to Present Value Calculation: | $152.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,637.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $83,435.00 |
| Less Post-Petition Payments (Present Value): | ($18,088.00) |
| **Allowed Retirement Plan Claim:** | **$65,347.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,698.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,698.00 Unsecured; Plan Class 2** |

**Name:  BIGGS, WILLIAM L JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4535 | $146,561.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $124,283.00 |
| Plus Correction to Present Value Calculation: | $227.00 |
| -- MSP Death Benefit Claim (Present Value): | $22,278.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $124,510.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$124,510.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $75,871.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$75,871.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BIRD, FRANK W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5002 | $30,329.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,147.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,182.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,164.00 |
| Less Post-Petition Payments (Present Value): | ($9,164.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,396.75 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,396.75 Unsecured; Plan Class 2** |

**Name:  BIZZELL, STEPHEN K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5853 | $44,869.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $37,992.00 |
| Plus Correction to Present Value Calculation: | $69.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,877.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,061.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$38,061.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,358.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,358.00 Unsecured; Plan Class 2** |

**Name:  BLACK, WILLIS V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10390 | $102,246.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $76,679.00 |
| Plus Correction to Present Value Calculation: | $140.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,567.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $76,819.00 |
| Less Post-Petition Payments (Present Value): | ($25,600.00) |
| **Allowed Retirement Plan Claim:** | **$51,219.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,353.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,353.00 Unsecured; Plan Class 2** |

**Name:  BLACKMON, DENNIS L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11943 | $88,871.00 | Secured | 9326 | $88,871.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $75,211.00 |
| Plus Correction to Present Value Calculation: | $137.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,660.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,348.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$75,348.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $62,562.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$62,562.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BLACKSHEAR, CLIFFORD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6326 | $18,441.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,608.00 | |
| Plus Correction to Present Value Calculation: | $28.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,833.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,636.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$15,636.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $17,192.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$17,192.00 Unsecured; Plan Class 2** | |

**Name:  BLAKELY, R F JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12238 | $169,211.00 | Multiple | 5565 | $169,211.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $143,745.00 | |
| Plus Correction to Present Value Calculation: | $262.00 | |
| -- MSP Death Benefit Claim (Present Value): | $25,466.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $144,007.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$144,007.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $75,899.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$75,899.00 Unsecured; Plan Class 2** | |

**Name:  BLAKE, DONALD H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4757 | $21,428.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $21,428.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,668.75 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,668.75 Unsecured; Plan Class 2** | |

**Name:  BLAZEK, BOBBY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11996 | $172,329.00 | Multiple | 4743 | $172,329.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $146,195.00 | |
| Plus Correction to Present Value Calculation: | $267.00 | |
| -- MSP Death Benefit Claim (Present Value): | $26,134.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $146,462.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$146,462.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $83,183.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$83,183.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

Name: **BLEDSOE, GERALD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5477 | $103,087.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $85,254.00 |
| Plus Correction to Present Value Calculation: $156.00 |
| -- MSP Death Benefit Claim (Present Value): $17,833.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $85,410.00 |
| Less Post-Petition Payments (Present Value): ($19,952.00) |
| **Allowed Retirement Plan Claim: $65,458.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $41,582.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $41,582.00 Unsecured; Plan Class 2** |

Name: **BLEVINS, RICHARD S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12467 | $12,363.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $10,478.00 |
| Plus Correction to Present Value Calculation: $19.00 |
| -- MSP Death Benefit Claim (Present Value): $1,885.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $10,497.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $10,497.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $6,555.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $6,555.00 Unsecured; Plan Class 2** |

Name: **BLITCHINGTON, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12188 | $110,028.00 | Multiple | 5568 | $110,028.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $93,681.00 |
| Plus Correction to Present Value Calculation: $171.00 |
| -- MSP Death Benefit Claim (Present Value): $16,347.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $93,852.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $93,852.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $44,185.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $44,185.00 Unsecured; Plan Class 2** |

Name: **BLOODWORTH, RALPH M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4598 | $10,300.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $0.00 |
| Plus Correction to Present Value Calculation: $0.00 |
| -- MSP Death Benefit Claim (Present Value): $6,881.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $0.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $10,300.00 |
| Less Post-Petition Payments (Gross): ($10,300.00) |
| **Allowed MSP Death Benefit Claim: $0.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

---

Name:  BLUM, CLARENCE O

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6479 | $72,675.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $52,854.00 |
| Plus Correction to Present Value Calculation: $96.00 |
| -- MSP Death Benefit Claim (Present Value): $19,821.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $52,950.00 |
| Less Post-Petition Payments (Present Value): ($19,460.00) |
| **Allowed Retirement Plan Claim:** **$33,490.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $40,556.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$40,556.00 Unsecured; Plan Class 2** |

Name:  BLUM, RICHARD F

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6341 | $44,959.00 | Unsecured | 13061 | $44,959.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $29,237.00 |
| Plus Correction to Present Value Calculation: $53.00 |
| -- MSP Death Benefit Claim (Present Value): $15,722.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $29,290.00 |
| Less Post-Petition Payments (Present Value): ($14,603.00) |
| **Allowed Retirement Plan Claim:** **$14,687.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $30,433.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$30,433.00 Unsecured; Plan Class 2** |

Name:  BOOK, THEADORE

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5660 | $137,447.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $108,439.00 |
| Plus Correction to Present Value Calculation: $198.00 |
| -- MSP Death Benefit Claim (Present Value): $29,008.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $108,637.00 |
| Less Post-Petition Payments (Present Value): ($30,407.00) |
| **Allowed Retirement Plan Claim:** **$78,230.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $63,372.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$63,372.00 Unsecured; Plan Class 2** |

Name:  BOOTH, TALMAGE B III

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5468 | $77,710.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $65,811.00 |
| Plus Correction to Present Value Calculation: $120.00 |
| -- MSP Death Benefit Claim (Present Value): $11,899.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $65,931.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$65,931.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $45,283.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$45,283.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: BORGSTEDE, WAYNE D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5344 | $17,741.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,016.00 | |
| Plus Correction to Present Value Calculation: | $27.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,725.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,016.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$15,043.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $19,514.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$19,514.00** | **Unsecured; Plan Class 2** |

**Name: BOTTOMS, LARRY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5560 | $46,513.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $39,378.00 | |
| Plus Correction to Present Value Calculation: | $72.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,135.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,450.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$39,450.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $28,583.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$28,583.00** | **Unsecured; Plan Class 2** |

**Name: BOTTOMS, TERRI L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3954 | $114,335.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00** | **Unsecured; Plan Class 2** |

**Name: BOUTWELL, GILFORD F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6979 | $114,672.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $97,354.00 | |
| Plus Correction to Present Value Calculation: | $178.00 | |
| -- MSP Death Benefit Claim (Present Value): | $17,318.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $97,532.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$97,532.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $53,811.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$53,811.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BOWERS, RONNIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4596 | $172,904.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $147,353.00
    Plus Correction to Present Value Calculation: $269.00
-- MSP Death Benefit Claim (Present Value): $25,551.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $147,622.00
Less Post-Petition Payments (Present Value): ($7,740.00)
**Allowed Retirement Plan Claim: $139,882.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $66,637.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $66,637.00 Unsecured; Plan Class 2**

**Name:  BOWMAN, RICHARD D JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10987 | $19,359.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $0.00
    Plus Correction to Present Value Calculation: $0.00
-- MSP Death Benefit Claim (Present Value): $19,359.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $0.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $28,525.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $28,525.00 Unsecured; Plan Class 2**

**Name:  BRADLEY, JACKIE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12603 | $44,484.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $37,657.00
    Plus Correction to Present Value Calculation: $69.00
-- MSP Death Benefit Claim (Present Value): $6,827.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $37,726.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $37,726.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $32,115.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $32,115.00 Unsecured; Plan Class 2**

**Name:  BRADLEY, JAMES D SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6465 | $180,195.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $152,950.00
    Plus Correction to Present Value Calculation: $279.00
-- MSP Death Benefit Claim (Present Value): $27,245.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $153,229.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $153,229.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $85,243.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $85,243.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name: BRADLEY, JAMES H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6960 | $71,240.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $24,408.00 | |
| Plus Correction to Present Value Calculation: | $45.00 | |
| -- MSP Death Benefit Claim (Present Value): | $46,832.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,453.00 |
| Less Post-Petition Payments (Present Value): | ($24,453.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $83,514.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$83,514.50 Unsecured; Plan Class 2** |

**Name: BRADLEY, PAUL J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4618 | $57,906.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $44,554.00 | |
| Plus Correction to Present Value Calculation: | $81.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,352.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $44,635.00 |
| Less Post-Petition Payments (Present Value): | ($13,641.00) |
| **Allowed Retirement Plan Claim:** | **$30,994.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $28,428.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,428.00 Unsecured; Plan Class 2** |

**Name: BRADY, JAMES L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60051 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $25,391.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $42,880.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,880.00 Unsecured; Plan Class 2** |

**Name: BRADY, VIRGINIA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60052 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $42,634.00 | |
| Plus Correction to Present Value Calculation: | $78.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,728.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,712.00 |
| Less Post-Petition Payments (Present Value): | ($9,823.00) |
| **Allowed Retirement Plan Claim:** | **$32,889.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $20,472.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,472.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  BRAGIN, DAVID H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5489 | $534,868.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $454,371.00 | |
| Plus Correction to Present Value Calculation: | $829.00 | |
| -- MSP Death Benefit Claim (Present Value): | $80,497.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $455,200.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$455,200.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $239,918.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$239,918.00 Unsecured; Plan Class 2** | |

---

**Name:  BRANDT, STEVE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12465 | $10,305.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,718.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,587.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,734.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$8,734.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $9,884.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$9,884.00 Unsecured; Plan Class 2** | |

---

**Name:  BRASWELL, JOE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10988 | $126,396.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $107,617.00 | |
| Plus Correction to Present Value Calculation: | $196.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,779.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $107,813.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$107,813.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $50,759.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$50,759.00 Unsecured; Plan Class 2** | |

---

**Name:  BRASWELL, TOMMY H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11910 | $159,896.00 | Multiple | 9298 | $159,896.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $136,288.00 | |
| Plus Correction to Present Value Calculation: | $249.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,608.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,537.00 | |
| Less Post-Petition Payments (Present Value): | ($10,023.00) | |
| **Allowed Retirement Plan Claim:** | **$126,514.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $61,373.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$61,373.00  Unsecured; Plan Class 2** | |

# Exhibit A-1

**Name: BRESSER, WILLIAM P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11948 | $32,022.00 | Multiple | 5319 | $32,022.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $27,090.00 | |
| Plus Correction to Present Value Calculation: | $49.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,932.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,139.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,139.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,069.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,069.00 Unsecured; Plan Class 2** |

**Name: BRIGGS, RONALD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12576 | $41,900.00 | Multiple | 7207 | $41,900.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $35,542.00 | |
| Plus Correction to Present Value Calculation: | $65.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,358.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,607.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$35,607.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,307.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,307.00 Unsecured; Plan Class 2** |

**Name: BRIDGES, JACK B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11906 | $197,584.00 | Multiple | 5466 | $197,584.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $163,403.00 | |
| Plus Correction to Present Value Calculation: | $298.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,181.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $163,701.00 |
| Less Post-Petition Payments (Present Value): | ($38,242.00) |
| **Allowed Retirement Plan Claim:** | **$125,459.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $79,700.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$79,700.00 Unsecured; Plan Class 2** |

**Name: BRIM, WILLIAM F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5564 | $517,487.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $392,568.00 | |
| Plus Correction to Present Value Calculation: | $716.00 | |
| -- MSP Death Benefit Claim (Present Value): | $124,919.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $393,284.00 |
| Less Post-Petition Payments (Present Value): | ($126,132.00) |
| **Allowed Retirement Plan Claim:** | **$267,152.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $262,870.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$262,870.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  BRISTER, WILLIE E.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60053 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,604.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,513.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,620.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,620.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,285.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,285.00 Unsecured; Plan Class 2** |

---

**Name:  BROCATO, ROY JOHN JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5437 | $23,400.00 | Unsecured | 12637 | $34,925.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $19,803.00 | |
| Plus Correction to Present Value Calculation: | $36.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,597.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,839.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,839.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,603.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,603.00 Unsecured; Plan Class 2** |

---

**Name:  BROCATO, ROY J, SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12001 | $357,897.00 | Multiple | 5028 | $357,897.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $304,140.00 | |
| Plus Correction to Present Value Calculation: | $555.00 | |
| -- MSP Death Benefit Claim (Present Value): | $53,757.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $304,695.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$304,695.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $155,327.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$155,327.00 Unsecured; Plan Class 2** |

---

**Name:  BROCK, ROY E.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6577 | $62,063.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $52,565.00 | |
| Plus Correction to Present Value Calculation: | $96.00 | |
| -- MSP Death Benefit Claim (Present Value): | $9,498.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $52,661.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$52,661.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,020.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,020.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BROGAN, JAMES P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7331 | $59,357.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $50,475.00
  Plus Correction to Present Value Calculation: $92.00
-- MSP Death Benefit Claim (Present Value): $8,882.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $50,567.00
Less Post-Petition Payments (Present Value): ($4,624.00)
**Allowed Retirement Plan Claim:** **$45,943.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $24,724.00
Less Post-Petition Payments (Gross): ($24,724.00)
**Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2**

**Name:  BROWN III, GEORGE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60055 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $12,484.00
  Plus Correction to Present Value Calculation: $23.00
-- MSP Death Benefit Claim (Present Value): $2,269.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $12,507.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$12,507.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $14,749.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$14,749.00 Unsecured; Plan Class 2**

**Name:  BROOKS, JON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60054 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $119,523.00
  Plus Correction to Present Value Calculation: $218.00
-- MSP Death Benefit Claim (Present Value): $20,788.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $119,741.00
Less Post-Petition Payments (Present Value): ($3,798.00)
**Allowed Retirement Plan Claim:** **$115,943.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $54,738.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$54,738.00 Unsecured; Plan Class 2**

**Name:  BROWN, RONALD S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12186 | $219,742.00 | Multiple | 5487 | $219,742.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $185,872.00
  Plus Correction to Present Value Calculation: $339.00
-- MSP Death Benefit Claim (Present Value): $33,870.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $186,211.00
Less Post-Petition Payments (Present Value): ($39,539.00)
**Allowed Retirement Plan Claim:** **$146,672.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $82,404.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$82,404.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  BROWN, WARREN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4844 | $30,810.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $26,079.00 | |
| Plus Correction to Present Value Calculation: | $48.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,731.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,127.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$26,127.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,119.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,119.00 Unsecured; Plan Class 2** |

**Name:  BRYAN, MAC**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6580 | $36,049.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $30,497.00 | |
| Plus Correction to Present Value Calculation: | $56.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,552.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $30,553.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$30,553.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,098.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,098.00 Unsecured; Plan Class 2** |

**Name:  BRYAN, J SHEPARD JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9156 | $155,676.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $155,676.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $219,175.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$219,175.00 Unsecured; Plan Class 2** |

**Name:  BUBECK, BILL A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12005 | $152,354.00 | Multiple | 6572 | $152,354.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $129,381.00 | |
| Plus Correction to Present Value Calculation: | $236.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,973.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $129,617.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$129,617.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,173.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,173.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  BUCHERT, GEORGE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6366 | $2,110.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,110.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $3,083.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,083.25 Unsecured; Plan Class 2** |

---

**Name:  BUDAY, SHIRLEY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60056 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $260,885.00 |
| Plus Correction to Present Value Calculation: | $476.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $261,361.00 |
| Less Post-Petition Payments (Present Value): | ($119,956.00) |
| **Allowed Retirement Plan Claim:** | **$141,405.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

---

**Name:  BUCHMAN, WILLIAM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5343 | $146,084.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $114,600.00 |
| Plus Correction to Present Value Calculation: | $209.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,484.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $114,809.00 |
| Less Post-Petition Payments (Present Value): | ($32,816.00) |
| **Allowed Retirement Plan Claim:** | **$81,993.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,392.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,392.00 Unsecured; Plan Class 2** |

---

**Name:  BURNS, DONALD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5826 | $202,555.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $162,843.00 |
| Plus Correction to Present Value Calculation: | $297.00 |
| -- MSP Death Benefit Claim (Present Value): | $39,712.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $163,140.00 |
| Less Post-Petition Payments (Present Value): | ($42,624.00) |
| **Allowed Retirement Plan Claim:** | **$120,516.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $88,833.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$88,833.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BURNS, GORDON W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12556 | $26,344.00 | Multiple | 6482 | $26,344.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $22,289.00 |
| Plus Correction to Present Value Calculation: | $41.00 |
| --  MSP Death Benefit Claim (Present Value): | $4,055.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,330.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$22,330.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,698.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,698.00 Unsecured; Plan Class 2** |

**Name:  BURNS, KENNETH M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12419 | $180,325.00 | Multiple | 6241 | $180,325.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $152,717.00 |
| Plus Correction to Present Value Calculation: | $279.00 |
| --  MSP Death Benefit Claim (Present Value): | $27,608.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $152,996.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$152,996.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $112,728.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$112,728.00 Unsecured; Plan Class 2** |

**Name:  BURNS, JOSEPH H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12371 | $130,245.56 | Multiple | 9239 | $130,245.56 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $78,882.00 |
| Plus Correction to Present Value Calculation: | $144.00 |
| --  MSP Death Benefit Claim (Present Value): | $13,961.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $79,026.00 |
| Less Post-Petition Payments (Present Value): | ($16,446.00) |
| **Allowed Retirement Plan Claim:** | **$62,580.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,275.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,275.00 Unsecured; Plan Class 2** |

**Name:  BURNS, ROBERT B.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60057 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $7,433.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,945.00 |
| Less Post-Petition Payments (Gross): | ($9,945.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BURT, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6263 | $58,657.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,630.00 |
| Plus Correction to Present Value Calculation: | $91.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,027.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,721.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$49,721.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,736.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,736.00 Unsecured; Plan Class 2** |

**Name:  BUSSING, RAYMOND J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9253 | $88,201.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $74,779.00 |
| Plus Correction to Present Value Calculation: | $136.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,422.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $74,915.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$74,915.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,031.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,031.00 Unsecured; Plan Class 2** |

**Name:  BURT, LILLY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7186 | $17,836.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,089.00 |
| Plus Correction to Present Value Calculation: | $28.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,747.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,117.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,117.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,032.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,032.00 Unsecured; Plan Class 2** |

**Name:  BUTLER, MICHAEL J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11086 | $156,360.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $64,296.00 |
| Plus Correction to Present Value Calculation: | $117.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,518.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $64,413.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$64,413.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,090.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,090.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  BUTTNER, EDWARD W III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6279 | $126,091.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $106,794.00 | |
| Plus Correction to Present Value Calculation: | $195.00 | |
| -- MSP Death Benefit Claim (Present Value): | $19,297.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $106,989.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$106,989.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $73,178.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$73,178.00 Unsecured; Plan Class 2** | |

**Name:  BYARS, VANCE G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11369 | $23,283.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,283.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $35,652.25 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,652.25 Unsecured; Plan Class 2** | |

**Name:  BYARS, GREGORY G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10461 | $9,849.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,337.00 | |
| Plus Correction to Present Value Calculation: | $15.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,512.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,352.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$8,352.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $8,250.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$8,250.00 Unsecured; Plan Class 2** | |

**Name:  BYRD, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6260 | $172,610.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $77,751.00 | |
| Plus Correction to Present Value Calculation: | $142.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,840.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,893.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$77,893.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $43,153.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$43,153.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  BYRUM, DAVID M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5928 | $177,403.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $150,157.00
     Plus Correction to Present Value Calculation:     $274.00
--   MSP Death Benefit Claim (Present Value):     $27,246.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $150,431.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$150,431.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $118,878.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$118,878.00 Unsecured; Plan Class 2**

**Name:  CAIRE, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60058 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $7,529.00
     Plus Correction to Present Value Calculation:     $14.00
--   MSP Death Benefit Claim (Present Value):     $1,367.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $7,543.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$7,543.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $6,527.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$6,527.00 Unsecured; Plan Class 2**

**Name:  CAHOE, JOSEPH R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12272 | $147,427.00 | Multiple | 6059 | $147,427.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $125,282.00
     Plus Correction to Present Value Calculation:     $229.00
--   MSP Death Benefit Claim (Present Value):     $22,145.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $125,511.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$125,511.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $65,329.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$65,329.00 Unsecured; Plan Class 2**

**Name:  CALDERWOOD, CHARLES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6378 | $180,390.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $153,314.00
     Plus Correction to Present Value Calculation:     $280.00
--   MSP Death Benefit Claim (Present Value):     $27,076.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $153,594.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$153,594.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $77,974.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$77,974.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name: CALDERWOOD, LYLE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6311 | $96,916.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $82,145.00 |
| | Plus Correction to Present Value Calculation: | $150.00 |
| -- | MSP Death Benefit Claim (Present Value): | $14,771.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $82,295.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$82,295.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,695.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,695.00 Unsecured; Plan Class 2** |

**Name: CALKINS, WILLIAM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6376 | $599,907.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $503,441.00 |
| | Plus Correction to Present Value Calculation: | $918.00 |
| -- | MSP Death Benefit Claim (Present Value): | $96,466.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $504,359.00 |
| Less Post-Petition Payments (Present Value): | ($110,912.00) |
| **Allowed Retirement Plan Claim:** | **$393,447.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $231,152.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$231,152.00 Unsecured; Plan Class 2** |

**Name: CALLOWAY, RONALD W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5747 | $44,161.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $37,365.00 |
| | Plus Correction to Present Value Calculation: | $68.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,796.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,433.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$37,433.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,982.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,982.00 Unsecured; Plan Class 2** |

**Name: CALVERT, LEON L III (DECEASED)**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5389 | $217,524.00 | Unsecured | 13051 | $192,524.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $184,703.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $32,821.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $319,381.00 |
| Less Post-Petition Payments (Present Value): | ($23,882.00) |
| **Allowed Retirement Plan Claim:** | **$295,499.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  CAMERON, MALCOLM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6168 | $68,255.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $54,294.00 |
|   Plus Correction to Present Value Calculation: | $99.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,961.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $54,393.00 |
| Less Post-Petition Payments (Present Value): | ($14,770.00) |
| **Allowed Retirement Plan Claim:** | **$39,623.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,781.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,781.00 Unsecured; Plan Class 2** |

**Name:  CAMP, ROSETTA P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5022 | $15,316.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,316.00 |
|   Plus Correction to Present Value Calculation: | $28.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,344.00 |
| Less Post-Petition Payments (Present Value): | ($15,344.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  CANDLER, GERALDINE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9293 | $41,551.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $41,551.00 |
|   Plus Correction to Present Value Calculation: | $76.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $41,627.00 |
| Less Post-Petition Payments (Present Value): | ($38,002.00) |
| **Allowed Retirement Plan Claim:** | **$3,625.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  CANNON, KENNETH L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5211 | $47,017.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $19,969.00 |
|   Plus Correction to Present Value Calculation: | $36.00 |
| -- MSP Death Benefit Claim (Present Value): | $27,048.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,005.00 |
| Less Post-Petition Payments (Present Value): | ($20,005.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,742.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,742.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: CANOVA, J MARVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4751 | $33,853.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $22,035.00 |
| | Plus Correction to Present Value Calculation: | $40.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,818.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,075.00 |
| Less Post-Petition Payments (Present Value): | ($11,006.00) |
| **Allowed Retirement Plan Claim:** | **$11,069.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $22,938.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,938.00 Unsecured; Plan Class 2** |

**Name: CANTU, KIM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12382 | $30,000.00 | Multiple | 10779 | $30,000.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $25,389.00 |
| | Plus Correction to Present Value Calculation: | $46.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,611.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,435.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,435.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $25,433.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,433.00 Unsecured; Plan Class 2** |

**Name: CANTILLO, MANUEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9143 | $15,417.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $0.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,417.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $20,850.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,850.00 Unsecured; Plan Class 2** |

**Name: CANTU, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5367 | $26,480.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $22,432.00 |
| | Plus Correction to Present Value Calculation: | $41.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,048.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,473.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$22,473.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $14,749.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,749.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  CAREY, JAMES I**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6513 | $27,806.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $23,701.00 |
| Plus Correction to Present Value Calculation: $43.00 |
| -- MSP Death Benefit Claim (Present Value): $4,105.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $23,744.00 |
| Less Post-Petition Payments (Present Value): ($1,743.00) |
| **Allowed Retirement Plan Claim: $22,001.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $10,672.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $10,672.00 Unsecured; Plan Class 2** |

**Name:  CARHILL, DANIEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5050 | $27,579.00 | Unsecured | 3836 | $77,974.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $23,338.00 |
| Plus Correction to Present Value Calculation: $43.00 |
| -- MSP Death Benefit Claim (Present Value): $4,241.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $23,381.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $23,381.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $19,494.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $19,494.00 Unsecured; Plan Class 2** |

**Name:  CARLOS, DOUGLAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5204 | $176,595.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $150,213.00 |
| Plus Correction to Present Value Calculation: $274.00 |
| -- MSP Death Benefit Claim (Present Value): $26,382.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $150,487.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $150,487.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $72,964.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $72,964.00 Unsecured; Plan Class 2** |

**Name:  CARPENTER, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4484 | $59,192.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $45,725.00 |
| Plus Correction to Present Value Calculation: $83.00 |
| -- MSP Death Benefit Claim (Present Value): $13,467.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $45,808.00 |
| Less Post-Petition Payments (Present Value): ($13,838.00) |
| **Allowed Retirement Plan Claim: $31,970.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $28,840.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $28,840.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  CARPENTER, OTIS D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60059 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $84,204.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $114,675.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$114,675.00 Unsecured; Plan Class 2** |

---

**Name:  CARROLL, JAMES R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12298 | $172,690.00 | Multiple | 6502 | $172,690.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $146,431.00 |
| Plus Correction to Present Value Calculation: | $267.00 |
| -- MSP Death Benefit Claim (Present Value): | $26,259.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $146,698.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$146,698.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $87,200.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$87,200.00 Unsecured; Plan Class 2** |

---

**Name:  CARROLL, JAMES M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12563 | $82,487.00 | Multiple | 6496 | $82,487.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $66,315.00 |
| Plus Correction to Present Value Calculation: | $121.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,172.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $66,436.00 |
| Less Post-Petition Payments (Present Value): | ($17,358.00) |
| **Allowed Retirement Plan Claim:** | **$49,078.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $36,176.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,176.00 Unsecured; Plan Class 2** |

---

**Name:  CARROLL, WALTER E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6292 | $103,290.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $84,175.00 |
| Plus Correction to Present Value Calculation: | $154.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,115.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,329.00 |
| Less Post-Petition Payments (Present Value): | ($20,875.00) |
| **Allowed Retirement Plan Claim:** | **$63,454.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $43,505.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,505.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  CARTER, JAMES D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6590 | $79,451.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $58,069.00 |
| | Plus Correction to Present Value Calculation: | $106.00 |
| -- | MSP Death Benefit Claim (Present Value): | $21,382.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $58,175.00 |
| Less Post-Petition Payments (Present Value): | ($19,646.00) |
| **Allowed Retirement Plan Claim:** | **$38,529.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,943.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,943.00 Unsecured; Plan Class 2** |

**Name:  CASTILLO, ROBIN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4609 | $12,520.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $10,593.00 |
| | Plus Correction to Present Value Calculation: | $19.00 |
| -- | MSP Death Benefit Claim (Present Value): | $1,927.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,612.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,612.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,619.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,619.00 Unsecured; Plan Class 2** |

**Name:  CASON, PATRICIA W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6587 | $23,015.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $23,015.00 |
| | Plus Correction to Present Value Calculation: | $42.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,057.00 |
| Less Post-Petition Payments (Present Value): | ($10,379.00) |
| **Allowed Retirement Plan Claim:** | **$12,678.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  CAUDILL, HC**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6552 | $26,600.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $12,049.00 |
| | Plus Correction to Present Value Calculation: | $22.00 |
| -- | MSP Death Benefit Claim (Present Value): | $14,551.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,071.00 |
| Less Post-Petition Payments (Present Value): | ($12,071.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,425.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,425.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: CAULEY, DONNIE B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12297 | $11,078.00 | Multiple | 4523 | $11,078.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,381.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,697.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,398.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,398.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,032.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,032.00 Unsecured; Plan Class 2** |

**Name: CAUSEY, JOHN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12273 | $144,387.00 | Multiple | 6500 | $144,387.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $122,676.00 |
| Plus Correction to Present Value Calculation: | $224.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,711.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $122,900.00 |
| Less Post-Petition Payments (Present Value): | ($25,577.00) |
| **Allowed Retirement Plan Claim:** | **$97,323.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,304.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,304.00 Unsecured; Plan Class 2** |

**Name: CHAFE, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6377 | $70,595.34 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $35,232.00 |
| Plus Correction to Present Value Calculation: | $64.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,894.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,296.00 |
| Less Post-Petition Payments (Present Value): | ($17,597.00) |
| **Allowed Retirement Plan Claim:** | **$17,699.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,673.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,673.00 Unsecured; Plan Class 2** |

**Name: CHANDLER, CAREY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7190 | $204,561.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $63,286.00 |
| Plus Correction to Present Value Calculation: | $115.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,511.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,401.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$63,401.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,140.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,140.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  CHERRY, DORIS J

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12274 | $29,643.00 | Multiple | 4760 | $22,259.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,228.00 | |
| Plus Correction to Present Value Calculation: | $11.00 | |
| -- MSP Death Benefit Claim (Present Value): | $16,031.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,239.00 |
| Less Post-Petition Payments (Present Value): | ($6,239.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $28,231.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,231.50 Unsecured; Plan Class 2** |

Name:  CHERRY, MARK A

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10943 | $120,198.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $101,749.00 | |
| Plus Correction to Present Value Calculation: | $186.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,449.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $101,935.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$101,935.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $74,169.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,169.00 Unsecured; Plan Class 2** |

Name:  CHERRY, KEITH B

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7140 | $121,028.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $102,566.00 | |
| Plus Correction to Present Value Calculation: | $187.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,462.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $102,753.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$102,753.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $68,288.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,288.00 Unsecured; Plan Class 2** |

Name:  CHILDERS, JAMES H

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5484 | $745,471.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $617,658.00 | |
| Plus Correction to Present Value Calculation: | $1,127.00 | |
| -- MSP Death Benefit Claim (Present Value): | $127,813.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $618,785.00 |
| Less Post-Petition Payments (Present Value): | ($143,420.00) |
| **Allowed Retirement Plan Claim:** | **$475,365.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $298,900.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$298,900.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  CHISHOLM, PAUL MYRON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12039 | $157,923.00 | Multiple | 4994 | $157,923.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $133,833.00 |
| | Plus Correction to Present Value Calculation: | $244.00 |
| -- | MSP Death Benefit Claim (Present Value): | $24,090.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $134,077.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$134,077.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $89,104.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$89,104.00 Unsecured; Plan Class 2** |

**Name:  CLARKE, RUSSELL S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5364 | $133,674.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $113,254.00 |
| | Plus Correction to Present Value Calculation: | $207.00 |
| -- | MSP Death Benefit Claim (Present Value): | $20,420.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $113,461.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$113,461.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,341.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,341.00 Unsecured; Plan Class 2** |

**Name:  CLACK, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6588 | $111,787.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $95,371.00 |
| | Plus Correction to Present Value Calculation: | $174.00 |
| -- | MSP Death Benefit Claim (Present Value): | $16,416.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $95,545.00 |
| Less Post-Petition Payments (Present Value): | ($15,731.00) |
| **Allowed Retirement Plan Claim:** | **$79,814.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,338.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,338.00 Unsecured; Plan Class 2** |

**Name:  CLARY, MATTHEW W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6495 | $159,896.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $136,288.00 |
| | Plus Correction to Present Value Calculation: | $249.00 |
| -- | MSP Death Benefit Claim (Present Value): | $23,608.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,537.00 |
| Less Post-Petition Payments (Present Value): | ($10,023.00) |
| **Allowed Retirement Plan Claim:** | **$126,514.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $61,373.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$61,373.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  **CLAYTON, GEORGE M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8547 | $103,111.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $87,441.00 |
| Plus Correction to Present Value Calculation: | $160.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,670.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $87,601.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$87,601.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,856.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,856.00 Unsecured; Plan Class 2** |

Name:  **CLERC, GEORGE E JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6503 | $554,787.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $449,441.00 |
| Plus Correction to Present Value Calculation: | $820.00 |
| -- MSP Death Benefit Claim (Present Value): | $105,346.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $450,261.00 |
| Less Post-Petition Payments (Present Value): | ($105,185.00) |
| **Allowed Retirement Plan Claim:** | **$345,076.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $219,214.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$219,214.00 Unsecured; Plan Class 2** |

Name:  **COATES, WILLIAM S JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6949 | $33,229.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $33,229.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $56,528.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$56,528.00 Unsecured; Plan Class 2** |

Name:  **COBB, JACK L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11946 | $112,275.00 | Multiple | 4803 | $112,275.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $94,221.00 |
| Plus Correction to Present Value Calculation: | $172.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,054.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $94,393.00 |
| Less Post-Petition Payments (Present Value): | ($20,758.00) |
| **Allowed Retirement Plan Claim:** | **$73,635.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,261.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,261.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  COBB, RICHARD W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12590 | $150,925.00 | Multiple | 4394 | $147,609.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $125,081.00 |
| Plus Correction to Present Value Calculation: | $228.00 |
| --  MSP Death Benefit Claim (Present Value): | $22,528.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $125,309.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$125,309.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $83,621.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$83,621.00 Unsecured; Plan Class 2** |

---

**Name:  COINTEPOIX, RENE A.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60061 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $14,763.00 |
| Plus Correction to Present Value Calculation: | $27.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,685.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,790.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,790.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,931.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,931.00 Unsecured; Plan Class 2** |

---

**Name:  COFFEE, ERNEST R SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9903 | $50,757.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $43,056.00 |
| Plus Correction to Present Value Calculation: | $79.00 |
| --  MSP Death Benefit Claim (Present Value): | $7,701.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,135.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,135.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,220.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,220.00 Unsecured; Plan Class 2** |

---

**Name:  COKER, STEVE C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7329 | $32,990.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $27,916.00 |
| Plus Correction to Present Value Calculation: | $51.00 |
| --  MSP Death Benefit Claim (Present Value): | $5,074.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,967.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,967.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,629.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,629.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  COLE, SHERRY LEE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7662 | $765,625.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $474,729.00 |
|     Plus Correction to Present Value Calculation: | $866.00 |
| --  MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $475,595.00 |
| Less Post-Petition Payments (Present Value): | ($59,978.00) |
| **Allowed Retirement Plan Claim:** | **$415,617.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  COLEMAN, RONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6490 | $44,255.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $37,466.00 |
|     Plus Correction to Present Value Calculation: | $68.00 |
| --  MSP Death Benefit Claim (Present Value): | $6,789.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,534.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$37,534.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,819.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,819.00 Unsecured; Plan Class 2** |

**Name:  COLEMAN, REGGIE C JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5697 | $125,417.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $106,443.00 |
|     Plus Correction to Present Value Calculation: | $194.00 |
| --  MSP Death Benefit Claim (Present Value): | $18,974.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $106,637.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$106,637.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,570.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,570.00 Unsecured; Plan Class 2** |

**Name:  COLEMAN, SANDRA J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11938 | $43,736.00 | Multiple | 5758 | $43,736.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $37,288.00 |
|     Plus Correction to Present Value Calculation: | $68.00 |
| --  MSP Death Benefit Claim (Present Value): | $6,448.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,356.00 |
| Less Post-Petition Payments (Present Value): | ($4,652.00) |
| **Allowed Retirement Plan Claim:** | **$32,704.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,439.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,439.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  COLLINS, EUGENE B.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60062 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $75,251.00 |
| Plus Correction to Present Value Calculation: | $137.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,997.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,388.00 |
| Less Post-Petition Payments (Present Value): | ($10,149.00) |
| **Allowed Retirement Plan Claim:** | **$65,239.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,034.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,034.00 Unsecured; Plan Class 2** |

**Name:  COLLURA, ANTHONY J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12057 | $77,875.00 | Multiple | 4706 | $77,875.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $66,306.00 |
| Plus Correction to Present Value Calculation: | $121.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,569.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $66,427.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$66,427.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,755.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,755.00 Unsecured; Plan Class 2** |

**Name:  COLLINS, KENNETH SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7171 | $134,415.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $114,429.00 |
| Plus Correction to Present Value Calculation: | $209.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,986.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $114,638.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$114,638.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,297.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,297.00 Unsecured; Plan Class 2** |

**Name:  COLVIN, WILLIAM E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11015 | $213,088.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $90,201.00 |
| Plus Correction to Present Value Calculation: | $165.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,153.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $90,366.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$90,366.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,272.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,272.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: COMPAGNO, LARRY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5844 | $57,266.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $48,457.00 | |
| Plus Correction to Present Value Calculation: | $88.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,809.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,545.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$48,545.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $38,998.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$38,998.00 Unsecured; Plan Class 2** | |

**Name: CONNER, FREDERICK J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7689 | $83,844.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $71,019.00 | |
| Plus Correction to Present Value Calculation: | $130.00 | |
| -- MSP Death Benefit Claim (Present Value): | $12,825.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $71,149.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$71,149.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $46,892.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$46,892.00 Unsecured; Plan Class 2** | |

**Name: CONNER, ROY E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4665 | $13,705.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,681.00 | |
| Plus Correction to Present Value Calculation: | $21.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,024.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,702.00 | |
| Less Post-Petition Payments (Present Value): | ($859.00) | |
| **Allowed Retirement Plan Claim:** | **$10,843.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $5,261.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$5,261.00 Unsecured; Plan Class 2** | |

**Name: COOK, PHILLIP**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6559 | $30,800.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $26,070.00 | |
| Plus Correction to Present Value Calculation: | $48.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,730.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,118.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$26,118.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $24,648.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$24,648.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  COONER, JERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6570 | $154,072.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $130,676.00 |
| Plus Correction to Present Value Calculation: | $238.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,396.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $130,914.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$130,914.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $79,122.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$79,122.00 Unsecured; Plan Class 2** |

**Name:  COOPER, DEAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60063 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,528.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,732.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,545.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,545.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,154.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,154.00 Unsecured; Plan Class 2** |

**Name:  COOPER, DARRYL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6581 | $11,052.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,350.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,702.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,367.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,367.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,088.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,088.00 Unsecured; Plan Class 2** |

**Name:  COOPER, JAMES L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6134 | $366,148.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $256,902.00 |
| Plus Correction to Present Value Calculation: | $469.00 |
| -- MSP Death Benefit Claim (Present Value): | $109,246.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $257,371.00 |
| Less Post-Petition Payments (Present Value): | ($102,294.00) |
| **Allowed Retirement Plan Claim:** | **$155,077.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $213,189.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$213,189.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  COOPER, LEONARD H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4630 | $11,325.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,325.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,535.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,535.00 Unsecured; Plan Class 2** |

**Name:  COREY, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6548 | $39,008.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $33,006.00 |
| Plus Correction to Present Value Calculation: | $60.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,002.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,066.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,066.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,474.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,474.00 Unsecured; Plan Class 2** |

**Name:  CORNISH, M C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6256 | $240,274.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $204,379.00 |
| Plus Correction to Present Value Calculation: | $373.00 |
| -- MSP Death Benefit Claim (Present Value): | $35,895.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $204,752.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$204,752.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $99,273.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$99,273.00 Unsecured; Plan Class 2** |

**Name:  CORRINO, MICHAEL J.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60064 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,460.00 |
| Plus Correction to Present Value Calculation: | $26.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,624.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,486.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,486.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,931.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,931.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  COTE, RENE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6975 | $45,063.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $38,131.00 | |
| Plus Correction to Present Value Calculation: | $70.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,932.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,201.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$38,201.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,688.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,688.00 Unsecured; Plan Class 2** | |

**Name:  COUCH, WARREN A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6547 | $164,388.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $139,320.00 | |
| Plus Correction to Present Value Calculation: | $254.00 | |
| -- MSP Death Benefit Claim (Present Value): | $25,068.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $139,574.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$139,574.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $87,184.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$87,184.00 Unsecured; Plan Class 2** | |

**Name:  COTTON, DON C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10373 | $11,315.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,982.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,333.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,998.00 | |
| Less Post-Petition Payments (Present Value): | ($2,468.00) | |
| **Allowed Retirement Plan Claim:** | **$6,530.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $5,143.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$5,143.00 Unsecured; Plan Class 2** | |

**Name:  COURSON, CHARLES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5508 | $49,888.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $42,265.00 | |
| Plus Correction to Present Value Calculation: | $77.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,623.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,342.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$42,342.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $27,677.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$27,677.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  COURTNEY, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11925 | $151,486.00 | Multiple | 6976 | $151,486.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $129,109.00 |
| | Plus Correction to Present Value Calculation: | $236.00 |
| -- | MSP Death Benefit Claim (Present Value): | $22,377.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $129,345.00 |
| Less Post-Petition Payments (Present Value): | ($13,479.00) |
| **Allowed Retirement Plan Claim:** | **$115,866.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $57,406.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$57,406.00 Unsecured; Plan Class 2** |

**Name:  COX, ROBERT E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10102 | $69,953.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $59,239.00 |
| | Plus Correction to Present Value Calculation: | $108.00 |
| -- | MSP Death Benefit Claim (Present Value): | $10,714.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,347.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,347.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,907.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,907.00 Unsecured; Plan Class 2** |

**Name:  COX, GENE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6492 | $23,905.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $20,255.00 |
| | Plus Correction to Present Value Calculation: | $37.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,650.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,292.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$20,292.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,596.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,596.00 Unsecured; Plan Class 2** |

**Name:  COYLE, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60065 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $79,484.00 |
| | Plus Correction to Present Value Calculation: | $145.00 |
| -- | MSP Death Benefit Claim (Present Value): | $14,225.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $79,629.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$79,629.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,750.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,750.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name: CRABTREE, RONALD H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9981 | $104,389.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $88,643.00 |
| Plus Correction to Present Value Calculation: | $162.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,746.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $88,805.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$88,805.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,589.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,589.00 Unsecured; Plan Class 2** |

---

**Name: CRAIN, LESTER**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4755 | $133,220.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $113,430.00 |
| Plus Correction to Present Value Calculation: | $207.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,790.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $113,637.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$113,637.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,608.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,608.00 Unsecured; Plan Class 2** |

---

**Name: CRADDOCK, JAMES COY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12239 | $129,681.00 | Multiple | 5700 | $129,681.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $110,076.00 |
| Plus Correction to Present Value Calculation: | $201.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,605.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $110,277.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$110,277.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,837.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,837.00 Unsecured; Plan Class 2** |

---

**Name: CRAWFORD, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7173 | $11,438.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,684.00 |
| Plus Correction to Present Value Calculation: | $18.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,754.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,702.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,702.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,010.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,010.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: CRAWFORD, JOHN T SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11872 | $59,475.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $50,369.00 |
| Plus Correction to Present Value Calculation: | $92.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,106.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value) | $50,461.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,461.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,655.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,655.00 Unsecured; Plan Class 2** |

**Name: CRITCHLOW, JOHN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12612 | $451,812.00 | Multiple | 5366 | $451,812.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $383,243.00 |
| Plus Correction to Present Value Calculation: | $699.00 |
| -- MSP Death Benefit Claim (Present Value): | $68,569.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value) | $383,942.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$383,942.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $231,089.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$231,089.00 Unsecured; Plan Class 2** |

**Name: CRIST, CARL W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5229 | $300,254.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $251,848.00 |
| Plus Correction to Present Value Calculation: | $459.00 |
| -- MSP Death Benefit Claim (Present Value): | $48,406.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value) | $252,307.00 |
| Less Post-Petition Payments (Present Value): | ($54,317.00) |
| **Allowed Retirement Plan Claim:** | **$197,990.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $113,201.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$113,201.00 Unsecured; Plan Class 2** |

**Name: CROFT, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12266 | $21,663.00 | Multiple | 5357 | $21,663.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $18,345.00 |
| Plus Correction to Present Value Calculation: | $33.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,318.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value) | $18,378.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$18,378.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,596.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,596.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  CRONIN, ROBERT V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9144 | $255,743.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $195,984.00 |
| Plus Correction to Present Value Calculation: | $357.00 |
| -- MSP Death Benefit Claim (Present Value): | $59,759.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $196,341.00 |
| Less Post-Petition Payments (Present Value): | ($60,003.00) |
| **Allowed Retirement Plan Claim:** | **$136,338.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $125,053.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$125,053.00 Unsecured; Plan Class 2** |

**Name:  CROSSON, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60066 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $37,854.00 |
| Plus Correction to Present Value Calculation: | $69.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,847.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,923.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$37,923.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,058.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,058.00 Unsecured; Plan Class 2** |

**Name:  CURTIN, GENE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6489 | $9,405.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,972.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,433.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,987.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,987.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $5,093.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,093.00 Unsecured; Plan Class 2** |

**Name:  CUTCLIFFE, WILLIAM & MARGARET**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12993 | $0.00 | Unsecured | 4702 | $12,218.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,218.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,817.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,817.25  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DAIGLE, STEVEN L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6371 | $58,491.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,521.00 |
| Plus Correction to Present Value Calculation: | $90.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,970.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,611.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$49,611.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,802.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,802.00 Unsecured; Plan Class 2** |

**Name:  DARNELL, JERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12006 | $195,918.00 | Multiple | 5887 | $195,918.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $167,034.00 |
| Plus Correction to Present Value Calculation: | $305.00 |
| -- MSP Death Benefit Claim (Present Value): | $28,884.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $167,339.00 |
| Less Post-Petition Payments (Present Value): | ($20,839.00) |
| **Allowed Retirement Plan Claim:** | **$146,500.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $73,643.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$73,643.00 Unsecured; Plan Class 2** |

**Name:  DAMER, RONALD G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4623 | $18,062.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,376.00 |
| Plus Correction to Present Value Calculation: | $28.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,686.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,404.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,404.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,283.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,283.00 Unsecured; Plan Class 2** |

**Name:  DARROW, DARAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6594 | $6,791.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,752.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,039.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,762.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,762.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,545.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,545.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DAVIS, ANDREW D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4691 | $995,974.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $845,386.00 |
| Plus Correction to Present Value Calculation: | $1,542.00 |
| -- MSP Death Benefit Claim (Present Value): | $150,588.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $846,928.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$846,928.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $471,155.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$471,155.00 Unsecured; Plan Class 2** |

**Name:  DAVIS, EVERETT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5869 | $146,390.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $124,259.00 |
| Plus Correction to Present Value Calculation: | $227.00 |
| -- MSP Death Benefit Claim (Present Value): | $22,131.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $124,486.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$124,486.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $67,546.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$67,546.00 Unsecured; Plan Class 2** |

**Name:  DAVIS, BILLY M JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6951 | $82,860.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $70,212.00 |
| Plus Correction to Present Value Calculation: | $128.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,648.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,340.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$70,340.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $44,296.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$44,296.00 Unsecured; Plan Class 2** |

**Name:  DAVIS, JERRY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12064 | $23,253.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $19,682.00 |
| Plus Correction to Present Value Calculation: | $36.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,571.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,718.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,718.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,922.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,922.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DAVIS, JOHN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12987 | $40,752.00 | Priority | 6546 | $40,752.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $34,482.00
　　Plus Correction to Present Value Calculation: $63.00
-- MSP Death Benefit Claim (Present Value): $6,270.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $34,545.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $34,545.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $30,264.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $30,264.00 Unsecured; Plan Class 2**

**Name:  DAVIS, OLIVER W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12472 | $31,818.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $27,042.00
　　Plus Correction to Present Value Calculation: $49.00
-- MSP Death Benefit Claim (Present Value): $4,776.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $27,091.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $27,091.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $13,754.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $13,754.00 Unsecured; Plan Class 2**

**Name:  DAVIS, LAURA J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7145 | $75,533.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $50,289.00
　　Plus Correction to Present Value Calculation: $92.00
-- MSP Death Benefit Claim (Present Value): $25,244.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $50,381.00
Less Post-Petition Payments (Present Value): ($20,709.00)
**Allowed Retirement Plan Claim: $29,672.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $43,150.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $43,150.00 Unsecured; Plan Class 2**

**Name:  DAVIS, T WAYNE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60067 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $144,451.00
　　Plus Correction to Present Value Calculation: $263.00
-- MSP Death Benefit Claim (Present Value): $25,886.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $144,714.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $144,714.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $85,665.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $85,665.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  DAVIT, PETE A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4795 | $95,325.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $80,804.00 |
|    Plus Correction to Present Value Calculation: | $147.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,521.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $80,951.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$80,951.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $51,623.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,623.00 Unsecured; Plan Class 2** |

**Name:  DEAN, GARY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60069 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $80,911.00 |
|    Plus Correction to Present Value Calculation: | $148.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,717.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $81,059.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$81,059.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $68,138.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,138.00 Unsecured; Plan Class 2** |

**Name:  DAY, MICHAEL L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12120 | $159,737.00 | Multiple | 5945 | $159,737.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $135,778.00 |
|    Plus Correction to Present Value Calculation: | $248.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,959.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,026.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$136,026.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $68,767.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,767.00 Unsecured; Plan Class 2** |

**Name:  DEBORD, DAVID E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11945 | $150,013.00 | Multiple | 5503 | $150,013.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $121,172.00 |
|    Plus Correction to Present Value Calculation: | $221.00 |
| -- MSP Death Benefit Claim (Present Value): | $28,841.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $121,393.00 |
| Less Post-Petition Payments (Present Value): | ($31,136.00) |
| **Allowed Retirement Plan Claim:** | **$90,257.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $64,891.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,891.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: DECLUE, CHARLES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12490 | $64,973.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $55,022.00 |
| Plus Correction to Present Value Calculation: | $100.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,951.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $55,122.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$55,122.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,293.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,293.00 Unsecured; Plan Class 2** |

**Name: DEESE, ROBERT B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4632 | $44,240.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $26,527.00 |
| Plus Correction to Present Value Calculation: | $48.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,713.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,575.00 |
| Less Post-Petition Payments (Present Value): | ($16,097.00) |
| **Allowed Retirement Plan Claim:** | **$10,478.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,547.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,547.00 Unsecured; Plan Class 2** |

**Name: DELL ANTONIA, DEAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5672 | $54,480.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $46,092.00 |
| Plus Correction to Present Value Calculation: | $84.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,388.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $46,176.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$46,176.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,785.95 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,785.95 Unsecured; Plan Class 2** |

**Name: DENMARK, LAWRENCE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12269 | $40,105.00 | Multiple | 7148 | $40,105.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $40,105.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,225.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,225.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DENNEY, JERRY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6545 | $57,822.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $48,977.00 |
| Plus Correction to Present Value Calculation: | $89.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,845.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,066.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$49,066.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,424.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,424.00 Unsecured; Plan Class 2** |

**Name:  DENNIS, TOM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6517 | $30,068.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $25,590.00 |
| Plus Correction to Present Value Calculation: | $47.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,478.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,637.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,637.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,224.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,224.00 Unsecured; Plan Class 2** |

**Name:  DENNIS, ROY L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60070 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $50,946.00 |
| Plus Correction to Present Value Calculation: | $93.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,237.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $51,039.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$51,039.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,543.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,543.00 Unsecured; Plan Class 2** |

**Name:  DENTON, JERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12577 | $61,856.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $52,611.00 |
| Plus Correction to Present Value Calculation: | $96.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,245.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $52,707.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$52,707.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,095.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,095.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: DERISO, CHARLES W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60071 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $31,586.00 |
| Plus Correction to Present Value Calculation: | $58.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,670.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $31,644.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$31,644.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,014.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,014.00 Unsecured; Plan Class 2** |

**Name: DESSOFFY, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5923 | $8,417.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,130.00 |
| Plus Correction to Present Value Calculation: | $13.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,287.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,143.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,143.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,682.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,682.00 Unsecured; Plan Class 2** |

**Name: DERISO, GEORGE H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12264 | $157,506.00 | Multiple | 5370 | $157,506.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $133,692.00 |
| Plus Correction to Present Value Calculation: | $244.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,814.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $133,936.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$133,936.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,509.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,509.00 Unsecured; Plan Class 2** |

**Name: DIAL, CHARLES W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7157 | $14,364.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $12,158.00 |
| Plus Correction to Present Value Calculation: | $22.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,206.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,180.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,180.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,692.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,692.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DICKEY, DOROTHY T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5752 | $79,274.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $79,274.00 |
| Plus Correction to Present Value Calculation: | $145.00 |
| --  MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $79,419.00 |
| Less Post-Petition Payments (Present Value): | ($23,991.00) |
| **Allowed Retirement Plan Claim:** | **$55,428.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  DISMUKE, JOSEPH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5202 | $194,088.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $161,106.00 |
| Plus Correction to Present Value Calculation: | $294.00 |
| --  MSP Death Benefit Claim (Present Value): | $32,982.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $161,400.00 |
| Less Post-Petition Payments (Present Value): | ($37,119.00) |
| **Allowed Retirement Plan Claim:** | **$124,281.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $77,359.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$77,359.00 Unsecured; Plan Class 2** |

**Name:  DILL, WILLIAM F JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4516 | $21,971.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $21,971.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,960.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,960.00 Unsecured; Plan Class 2** |

**Name:  DIXON, JUDITH W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5935 | $325,274.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $277,082.00 |
| Plus Correction to Present Value Calculation: | $505.00 |
| --  MSP Death Benefit Claim (Present Value): | $48,192.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $277,587.00 |
| Less Post-Petition Payments (Present Value): | ($8,805.00) |
| **Allowed Retirement Plan Claim:** | **$268,782.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $126,896.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$126,896.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DOGAN, DEDRA N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10469 | $6,387.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,409.00 |
|    Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $978.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $5,419.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,419.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,504.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,504.00 Unsecured; Plan Class 2** |

**Name:  DONAHUE, BRENDA J.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60072 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $6,606.00 |
|    Plus Correction to Present Value Calculation: | $12.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,188.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $6,618.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,618.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,118.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,118.00 Unsecured; Plan Class 2** |

**Name:  DOMINGUEZ, B R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8772 | $29,936.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $25,425.00 |
|    Plus Correction to Present Value Calculation: | $46.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,511.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $25,471.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,471.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,538.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,538.00 Unsecured; Plan Class 2** |

**Name:  DONALD, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11937 | $53,347.00 | Multiple | 5912 | $53,347.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $45,163.00 |
|    Plus Correction to Present Value Calculation: | $82.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,184.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $45,245.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$45,245.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,786.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,786.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: DONALDSON, PAUL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6056 | $59,522.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $50,466.00 |
| Plus Correction to Present Value Calculation: | $92.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,056.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,558.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,558.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,176.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,176.00 Unsecured; Plan Class 2** |

**Name: DONATO, JOSEPH W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12127 | $154,839.00 | Multiple | 5677 | $154,839.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $131,551.00 |
| Plus Correction to Present Value Calculation: | $240.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,288.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,791.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$131,791.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,173.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,173.00 Unsecured; Plan Class 2** |

**Name: DOOLITTLE, CHARLES W JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5852 | $198,660.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $168,137.00 |
| Plus Correction to Present Value Calculation: | $307.00 |
| -- MSP Death Benefit Claim (Present Value): | $30,523.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $168,444.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$168,444.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $133,660.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$133,660.00 Unsecured; Plan Class 2** |

**Name: DORGAN, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60073 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $13,832.00 |
| Plus Correction to Present Value Calculation: | $25.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,506.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,857.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,857.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,815.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,815.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: DOSS, GARY W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7201 | $135,218.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $114,526.00
    Plus Correction to Present Value Calculation: $209.00
-- MSP Death Benefit Claim (Present Value): $20,692.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $114,735.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $114,735.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $84,187.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $84,187.00 Unsecured; Plan Class 2**

**Name: DOWDY, KEVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60074 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $4,943.00
    Plus Correction to Present Value Calculation: $9.00
-- MSP Death Benefit Claim (Present Value): $898.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $4,952.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $4,952.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $6,505.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $6,505.00 Unsecured; Plan Class 2**

**Name: DOTY, JACKIE W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9162 | $113,161.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $95,888.00
    Plus Correction to Present Value Calculation: $175.00
-- MSP Death Benefit Claim (Present Value): $17,273.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $96,063.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $96,063.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $62,275.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $62,275.00 Unsecured; Plan Class 2**

**Name: DOWNES, DAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5379 | $121,171.03 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $96,088.00
    Plus Correction to Present Value Calculation: $175.00
-- MSP Death Benefit Claim (Present Value): $17,683.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $96,263.00
Less Post-Petition Payments (Present Value): ($20,581.00)
**Allowed Retirement Plan Claim: $75,682.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $42,892.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $42,892.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name: DUBNICK, RICHARD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4999 | $29,748.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $25,178.00 |
| Plus Correction to Present Value Calculation: | $46.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,570.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,224.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,224.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,206.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,206.00 Unsecured; Plan Class 2** |

**Name: DUDLEY, LEATON C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6954 | $86,547.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $73,627.00 |
| Plus Correction to Present Value Calculation: | $134.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,920.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,761.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$73,761.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,616.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,616.00 Unsecured; Plan Class 2** |

**Name: DUCOTE, DAVID J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4592 | $19,099.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $16,167.00 |
| Plus Correction to Present Value Calculation: | $29.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,932.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,196.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,196.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,666.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,666.00 Unsecured; Plan Class 2** |

**Name: DUFEK, ROBERT H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6498 | $554,793.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $261,583.00 |
| Plus Correction to Present Value Calculation: | $477.00 |
| -- MSP Death Benefit Claim (Present Value): | $46,378.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $262,060.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$262,060.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $138,698.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$138,698.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: DUGGAR, BRUCE R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9250 | $123,928.96 | Priority | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $71,576.00 |
| Plus Correction to Present Value Calculation: $131.00 |
| -- MSP Death Benefit Claim (Present Value): $16,301.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $71,707.00 |
| Less Post-Petition Payments (Present Value): ($17,750.00) |
| **Allowed Retirement Plan Claim: $53,957.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $36,994.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $36,994.00 Unsecured; Plan Class 2** |

**Name: DUNLAP, LARRY M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4487 | $145,604.00 | Unsecured | 1883 | $251,000.00 | Priority |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $123,749.00 |
| Plus Correction to Present Value Calculation: $226.00 |
| -- MSP Death Benefit Claim (Present Value): $21,855.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $123,975.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $123,975.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $62,937.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $62,937.00 Unsecured; Plan Class 2** |

**Name: DUNCAN, MARY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4986 | $195,833.02 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $161,235.00 |
| Plus Correction to Present Value Calculation: $294.00 |
| -- MSP Death Benefit Claim (Present Value): $0.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $161,529.00 |
| Less Post-Petition Payments (Present Value): ($39,985.00) |
| **Allowed Retirement Plan Claim: $121,544.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $0.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $0.00 Unsecured; Plan Class 2** |

**Name: DUNN, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4989 | $83,797.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $71,210.00 |
| Plus Correction to Present Value Calculation: $130.00 |
| -- MSP Death Benefit Claim (Present Value): $12,587.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $71,340.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $71,340.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $37,133.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $37,133.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  DUNN, WESLEY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6471 | $55,688.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $47,114.00 |
| Plus Correction to Present Value Calculation: | $86.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,574.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $47,145.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$47,200.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $48,175.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,175.00 Unsecured; Plan Class 2** |

**Name:  DUPUY, EUGENE P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10365 | $8,421.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,132.00 |
| Plus Correction to Present Value Calculation: | $13.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,289.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,145.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,145.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $11,931.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,931.00 Unsecured; Plan Class 2** |

**Name:  DURDEN, GEROUDE W JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12191 | $261,687.00 | Multiple | 4981 | $261,687.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $219,967.00 |
| Plus Correction to Present Value Calculation: | $401.00 |
| -- MSP Death Benefit Claim (Present Value): | $41,720.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $220,368.00 |
| Less Post-Petition Payments (Present Value): | ($48,115.00) |
| **Allowed Retirement Plan Claim:** | **$172,253.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $100,275.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$100,275.00 Unsecured; Plan Class 2** |

**Name:  DURHAM, DOUGLAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4816 | $29,226.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $24,729.00 |
| Plus Correction to Present Value Calculation: | $45.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,497.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,774.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,774.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $23,868.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,868.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  EDMONDSON, LOUISE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6246 | $135,090.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $135,090.00 |
| | Plus Correction to Present Value Calculation: | $246.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $135,336.00 |
| Less Post-Petition Payments (Present Value): | ($23,991.00) |
| **Allowed Retirement Plan Claim:** | **$111,345.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  EISENMAN, ROBERT B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7185 | $19,494.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $16,528.00 |
| | Plus Correction to Present Value Calculation: | $30.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,966.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,558.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,558.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,884.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,884.00 Unsecured; Plan Class 2** |

**Name:  EHSTER, RICHARD J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11919 | $607,342.00 | Multiple | 4490 | $607,342.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $517,976.00 |
| | Plus Correction to Present Value Calculation: | $945.00 |
| -- | MSP Death Benefit Claim (Present Value): | $89,366.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $518,921.00 |
| Less Post-Petition Payments (Present Value): | ($75,078.00) |
| **Allowed Retirement Plan Claim:** | **$443,843.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $226,440.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$226,440.00 Unsecured; Plan Class 2** |

**Name:  ELIAS, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9203 | $29,683.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $25,116.00 |
| | Plus Correction to Present Value Calculation: | $46.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,567.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,162.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,162.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,798.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,798.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  ELLIOTT, WANDA S.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60075 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $21,063.00
   Plus Correction to Present Value Calculation: $38.00
-- MSP Death Benefit Claim (Present Value): $0.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $21,101.00
Less Post-Petition Payments (Present Value): ($21,101.00)
**Allowed Retirement Plan Claim:** **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $0.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2**

**Name:  ELLIS, MALLARD A.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60076 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $81,466.00
   Plus Correction to Present Value Calculation: $149.00
-- MSP Death Benefit Claim (Present Value): $14,375.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $81,615.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$81,615.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $41,260.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$41,260.00 Unsecured; Plan Class 2**

**Name:  EMERSON, ROBERT D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11952 | $21,744.00 | Multiple | 5957 | $21,744.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $13,774.00
   Plus Correction to Present Value Calculation: $25.00
-- MSP Death Benefit Claim (Present Value): $7,970.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $13,799.00
Less Post-Petition Payments (Present Value): ($7,363.00)
**Allowed Retirement Plan Claim:** **$6,436.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $15,345.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$15,345.00 Unsecured; Plan Class 2**

**Name:  EMMANUEL, PATRICK G JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7379 | $51,202.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $43,340.00
   Plus Correction to Present Value Calculation: $79.00
-- MSP Death Benefit Claim (Present Value): $7,862.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $43,419.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$43,419.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $31,722.53
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$31,722.53  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  ENGEL, THOMAS W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12265 | $134,675.00 | Multiple | 5657 | $134,175.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $113,698.00 |
| Plus Correction to Present Value Calculation: | $207.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,477.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $113,905.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$113,905.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,009.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,009.00 Unsecured; Plan Class 2** |

**Name:  EPPERSON, JAMES G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4482 | $12,412.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,147.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,265.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,162.00 |
| Less Post-Petition Payments (Present Value): | ($3,983.00) |
| **Allowed Retirement Plan Claim:** | **$4,179.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,300.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,300.00 Unsecured; Plan Class 2** |

**Name:  ENGLISH, CLARENCE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60077 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $25,559.00 |
| Plus Correction to Present Value Calculation: | $47.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,918.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,606.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,606.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,938.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,938.00 Unsecured; Plan Class 2** |

**Name:  ERVIN, JERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4729 | $101,750.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $80,725.00 |
| Plus Correction to Present Value Calculation: | $147.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,025.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $80,872.00 |
| Less Post-Petition Payments (Present Value): | ($22,179.00) |
| **Allowed Retirement Plan Claim:** | **$58,693.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,224.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,224.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name: ESTEP, ROYCE L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60078 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $5,089.00 | |
| Plus Correction to Present Value Calculation: | $9.00 | |
| -- MSP Death Benefit Claim (Present Value): | $899.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,098.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$5,098.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $2,599.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$2,599.00 Unsecured; Plan Class 2** | |

---

**Name: ESTILL, GARI L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7343 | $10,445.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,836.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,609.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,852.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$8,852.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $9,109.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$9,109.00 Unsecured; Plan Class 2** | |

---

**Name: ESTES, CALVIN EDWARD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12751 | $54,375.00 | Multiple | 5830 | $54,375.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $46,196.00 | |
| Plus Correction to Present Value Calculation: | $84.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,179.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $46,280.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$46,280.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $23,791.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$23,791.00 Unsecured; Plan Class 2** | |

---

**Name: EVANS, KEITH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60079 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $12,565.00 | |
| Plus Correction to Present Value Calculation: | $23.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,282.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,588.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$12,588.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $11,446.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$11,446.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

Name: **EVANS, SAMUEL W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12037 | $174,080.00 | Multiple | 11243 | $174,080.00 | Unsecured |
| | | | 9878 | $282,000.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $174,080.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $257,525.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$257,525.00 Unsecured; Plan Class 2** |

Name: **FAIN, CHARLES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5683 | $74,892.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $63,722.00 |
| Plus Correction to Present Value Calculation: | $116.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,170.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,838.00 |
| Less Post-Petition Payments (Present Value): | ($13,199.00) |
| **Allowed Retirement Plan Claim:** | **$50,639.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $27,507.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,507.00 Unsecured; Plan Class 2** |

Name: **FANT, WAVERLY F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12178 | $56,872.00 | Multiple | 5710 | $56,872.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $56,872.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $89,020.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$89,020.25 Unsecured; Plan Class 2** |

Name: **FANT, DOROTHY D FANT REV TRUST**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13014 | $56,872.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  FARNEY, FRED**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4923 | $40,875.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $34,640.00 | |
| Plus Correction to Present Value Calculation: | $63.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,235.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $34,703.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$34,703.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,064.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,064.00 Unsecured; Plan Class 2** |

**Name:  FAVERO, TOM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10219 | $12,781.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $10,812.00 | |
| Plus Correction to Present Value Calculation: | $20.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,969.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,832.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,832.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,355.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,355.00 Unsecured; Plan Class 2** |

**Name:  FAULK, BARBARA H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6576 | $78,179.47 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $48,598.00 | |
| Plus Correction to Present Value Calculation: | $89.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,687.00 |
| Less Post-Petition Payments (Present Value): | ($36,598.00) |
| **Allowed Retirement Plan Claim:** | **$12,089.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  FECKE, JOSEPH F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7143 | $23,294.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $19,712.00 | |
| Plus Correction to Present Value Calculation: | $36.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,582.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,748.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,748.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $18,945.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$18,945.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: FECKE, KEITH J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7167 | $15,327.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $12,970.00 |
| | Plus Correction to Present Value Calculation: | $24.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,357.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,994.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,994.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,133.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,133.00 Unsecured; Plan Class 2** |

**Name: FENNEMAN, GLEN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9150 | $89,360.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $70,303.00 |
| | Plus Correction to Present Value Calculation: | $128.00 |
| -- | MSP Death Benefit Claim (Present Value): | $19,057.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,431.00 |
| Less Post-Petition Payments (Present Value): | ($19,920.00) |
| **Allowed Retirement Plan Claim:** | **$50,511.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,515.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,515.00 Unsecured; Plan Class 2** |

**Name: FEDERICO, VINCENT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5889 | $126,600.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $73,328.00 |
| | Plus Correction to Present Value Calculation: | $134.00 |
| -- | MSP Death Benefit Claim (Present Value): | $12,608.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,462.00 |
| Less Post-Petition Payments (Present Value): | ($12,825.00) |
| **Allowed Retirement Plan Claim:** | **$60,637.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,650.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,650.00 Unsecured; Plan Class 2** |

**Name: FERRY, JOHN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9310 | $34,923.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $29,552.00 |
| | Plus Correction to Present Value Calculation: | $54.00 |
| -- | MSP Death Benefit Claim (Present Value): | $5,371.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $29,606.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$29,606.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,361.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,361.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: FICQUETTE, STEVE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60080 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $23,123.00 |
| | Plus Correction to Present Value Calculation: | $42.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,133.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,165.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,165.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,156.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,156.00 Unsecured; Plan Class 2** |

**Name: FINCH, GARY WARREN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5463 | $164,025.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $139,423.00 |
| | Plus Correction to Present Value Calculation: | $254.00 |
| -- | MSP Death Benefit Claim (Present Value): | $24,602.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $139,677.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$139,677.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $70,613.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$70,613.00 Unsecured; Plan Class 2** |

**Name: FILOSA, PHILLIP J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5371 | $20,046.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $16,960.00 |
| | Plus Correction to Present Value Calculation: | $31.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,086.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,991.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,991.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,503.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,503.00 Unsecured; Plan Class 2** |

**Name: FINLEY, HAROLD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7192 | $16,901.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $0.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $16,901.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,257.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,257.25  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  FISCHER, ROBERT B.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60081 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $3,382.00 |
| Plus Correction to Present Value Calculation: | $6.00 |
| -- MSP Death Benefit Claim (Present Value): | $614.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $3,388.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$3,388.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $2,579.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$2,579.00 Unsecured; Plan Class 2** |

Name:  FITTS, GORDON M

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12384 | $40,312.00 | Multiple | 4797 | $25,865.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,865.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,313.00 |
| Less Post-Petition Payments (Gross): | ($40,312.50) |
| **Allowed MSP Death Benefit Claim:** | **$0.50 Unsecured; Plan Class 2** |

Name:  FITZGERALD, JOHN DARRYL

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8773 | $576,774.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $206,998.00 |
| Plus Correction to Present Value Calculation: | $378.00 |
| -- MSP Death Benefit Claim (Present Value): | $37,486.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $207,376.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$207,376.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $144,193.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$144,193.00 Unsecured; Plan Class 2** |

Name:  FITZGERALD, JOHN F

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4525 | $33,084.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $33,084.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,525.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,525.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  FLAHERTY, ED**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9289 | $12,226.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $10,353.00 | |
| Plus Correction to Present Value Calculation: | $19.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,873.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,372.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$10,372.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $7,996.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$7,996.00 Unsecured; Plan Class 2** | |

**Name:  FLICK, DOUGLAS D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5538 | $49,139.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $41,585.00 | |
| Plus Correction to Present Value Calculation: | $76.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,554.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $41,661.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$41,661.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $48,735.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$48,735.00 Unsecured; Plan Class 2** | |

**Name:  FLEETWOOD, LEWIS N.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60082 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $21,786.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $32,960.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,960.00 Unsecured; Plan Class 2** | |

**Name:  FLOYD, ROGER B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5702 | $64,556.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $52,609.00 | |
| Plus Correction to Present Value Calculation: | $96.00 | |
| -- MSP Death Benefit Claim (Present Value): | $11,947.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $52,705.00 | |
| Less Post-Petition Payments (Present Value): | ($13,047.00) | |
| **Allowed Retirement Plan Claim:** | **$39,658.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $27,191.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$27,191.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: FOLDS, TIMOTHY O**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4950 | $108,529.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $91,942.00 | |
| Plus Correction to Present Value Calculation: | $168.00 | |
| -- MSP Death Benefit Claim (Present Value): | $16,587.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $92,110.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$92,110.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $62,232.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$62,232.00 Unsecured; Plan Class 2** | |

**Name: FONTANILLE, PERRY J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6258 | $14,127.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,951.00 | |
| Plus Correction to Present Value Calculation: | $22.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,176.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,973.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$11,973.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $12,894.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$12,894.00 Unsecured; Plan Class 2** | |

**Name: FOLEY, JOHN R JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12268 | $58,244.00 | Multiple | 10010 | $58,244.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $49,296.00 | |
| Plus Correction to Present Value Calculation: | $90.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,948.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,386.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$49,386.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $42,559.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$42,559.00 Unsecured; Plan Class 2** | |

**Name: FORBUS, DAVID L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11944 | $73,741.00 | Multiple | 4601 | $73,741.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $62,434.00 | |
| Plus Correction to Present Value Calculation: | $114.00 | |
| -- MSP Death Benefit Claim (Present Value): | $11,307.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,548.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$62,548.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $48,624.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$48,624.00 Unsecured; Plan Class 2** | |

**Name: FORDHAM, STEPHEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60083 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $17,463.00 | |
| Plus Correction to Present Value Calculation: | $32.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,177.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,495.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,495.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,923.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,923.00 Unsecured; Plan Class 2** |

**Name: FOUNTAIN, LEROY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11372 | $82,067.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $69,623.00 | |
| Plus Correction to Present Value Calculation: | $127.00 | |
| -- MSP Death Benefit Claim (Present Value): | $12,444.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $69,750.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$69,750.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,615.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,615.00 Unsecured; Plan Class 2** |

**Name: FOREHAND, CHERYL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6494 | $56,336.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $47,660.00 | |
| Plus Correction to Present Value Calculation: | $87.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,676.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $47,747.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$47,747.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,566.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,566.00 Unsecured; Plan Class 2** |

**Name: FOWLER, TOM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7204 | $6,961.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $5,892.00 | |
| Plus Correction to Present Value Calculation: | $11.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,069.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,903.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,903.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,819.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,819.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: FOY, ALLEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12540 | $10,128.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,573.00 |
| Plus Correction to Present Value Calculation: | $16.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,555.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,589.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,589.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,884.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,884.00 Unsecured; Plan Class 2** |

**Name: FRADY, LYMAN D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60084 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $34,232.00 |
| Plus Correction to Present Value Calculation: | $62.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,030.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $34,294.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$34,294.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,192.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,192.00 Unsecured; Plan Class 2** |

**Name: FRADY, BILL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5490 | $190,484.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $157,531.00 |
| Plus Correction to Present Value Calculation: | $287.00 |
| -- MSP Death Benefit Claim (Present Value): | $32,953.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $157,818.00 |
| Less Post-Petition Payments (Present Value): | ($36,868.00) |
| **Allowed Retirement Plan Claim:** | **$120,950.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,836.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,836.00 Unsecured; Plan Class 2** |

**Name: FRASER, JOSEPH III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7177 | $122,482.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $103,786.00 |
| Plus Correction to Present Value Calculation: | $189.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,696.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,975.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$103,975.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $67,407.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$67,407.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: FRIDAY, LORENZO JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6151 | $46,154.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $39,048.00 |
| Plus Correction to Present Value Calculation: $71.00 |
| -- MSP Death Benefit Claim (Present Value): $7,106.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $39,119.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $39,119.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $41,957.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $41,957.00 Unsecured; Plan Class 2** |

**Name: FRYERS, GERALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6526 | $98,701.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $84,090.00 |
| Plus Correction to Present Value Calculation: $153.00 |
| -- MSP Death Benefit Claim (Present Value): $14,611.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $84,243.00 |
| Less Post-Petition Payments (Present Value): ($3,556.00) |
| **Allowed Retirement Plan Claim: $80,687.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $38,351.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $38,351.00 Unsecured; Plan Class 2** |

**Name: FUTCH, KEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60085 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $4,600.00 |
| Plus Correction to Present Value Calculation: $8.00 |
| -- MSP Death Benefit Claim (Present Value): $824.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $4,608.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $4,608.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $2,796.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $2,796.00 Unsecured; Plan Class 2** |

**Name: GADDY, CLIFTON D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60086 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $0.00 |
| Plus Correction to Present Value Calculation: $0.00 |
| -- MSP Death Benefit Claim (Present Value): $15,971.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $0.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $26,091.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $26,091.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: GADDY, NANCY H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9924 | $35,714.00 | Unsecured | 9923 | $9,309.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,876.00 |
| Plus Correction to Present Value Calculation: | $14.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,433.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,890.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,890.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,929.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,929.00 Unsecured; Plan Class 2** |

**Name: GALLAGHER, JOHN D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4602 | $82,415.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,247.00 |
| Plus Correction to Present Value Calculation: | $108.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,168.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,355.00 |
| Less Post-Petition Payments (Present Value): | ($22,487.00) |
| **Allowed Retirement Plan Claim:** | **$36,868.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,865.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,865.00 Unsecured; Plan Class 2** |

**Name: GALLAGHER, ALBERT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12116 | $23,944.00 | Multiple | 6463 | $23,944.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $20,273.00 |
| Plus Correction to Present Value Calculation: | $37.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,671.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,310.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$20,310.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,654.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,654.00 Unsecured; Plan Class 2** |

**Name: GALLOGLY, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5860 | $52,854.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $45,008.00 |
| Plus Correction to Present Value Calculation: | $82.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,846.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $45,090.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$45,090.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,139.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,139.00  Unsecured; Plan Class 2** |

**Name: GARDNER, JOHN A**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
| 11924 | $234,730.00 | Multiple | 9306 | $234,730.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $199,829.00 | |
| Plus Correction to Present Value Calculation: | $365.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,901.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $200,194.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$200,194.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $93,072.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$93,072.00 Unsecured; Plan Class 2** | |

**Name: GARMON, JON R**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
| 6477 | $54,615.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $46,250.00 | |
| Plus Correction to Present Value Calculation: | $84.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,365.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $46,334.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$46,334.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $34,281.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$34,281.00 Unsecured; Plan Class 2** | |

**Name: GARNER, RONALD A**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
| 13203 | $452,169.00 | Multiple | 6474 | $306,185.00 | Multiple |
| | | | 11630 | $306,185.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $256,950.00 | |
| Plus Correction to Present Value Calculation: | $469.00 | |
| -- MSP Death Benefit Claim (Present Value): | $49,235.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $257,419.00 | |
| Less Post-Petition Payments (Present Value): | ($56,608.00) | |
| **Allowed Retirement Plan Claim:** | **$200,811.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $117,977.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$117,977.00 Unsecured; Plan Class 2** | |

**Name: GAROFALO, NATALE**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
| 9149 | $104,458.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $88,913.00 | |
| Plus Correction to Present Value Calculation: | $162.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,545.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $89,075.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$89,075.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $41,586.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$41,586.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: GAROUTTE, JOHN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9296 | $169,690.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $143,972.00 |
| Plus Correction to Present Value Calculation: | $263.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,718.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $144,235.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$144,235.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $81,581.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$81,581.00 Unsecured; Plan Class 2** |

**Name: GAYNOR, SETH S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6544 | $31,099.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $26,317.00 |
| Plus Correction to Present Value Calculation: | $48.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,782.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,365.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$26,365.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,762.76 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,762.76 Unsecured; Plan Class 2** |

**Name: GATES, KEVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5856 | $16,837.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,242.00 |
| Plus Correction to Present Value Calculation: | $26.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,595.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,268.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,268.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,029.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,029.00 Unsecured; Plan Class 2** |

**Name: GELLHAUS, DONALD F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6973 | $40,972.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $13,175.00 |
| Plus Correction to Present Value Calculation: | $24.00 |
| -- MSP Death Benefit Claim (Present Value): | $27,797.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,199.00 |
| Less Post-Petition Payments (Present Value): | ($13,199.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,075.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,075.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  GELLHAUS, GREGORY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6972 | $99,571.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $84,289.00 |
| Plus Correction to Present Value Calculation: | $154.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,282.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,443.00 |
| Less Post-Petition Payments (Present Value): | ($11,863.00) |
| **Allowed Retirement Plan Claim:** | **$72,580.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,770.00 |
| Less Post-Petition Payments (Gross): | ($25,000.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,770.00 Unsecured; Plan Class 2** |

**Name:  GENTRY, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60088 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,984.00 |
| Plus Correction to Present Value Calculation: | $27.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,011.00 |
| Less Post-Petition Payments (Present Value): | ($7,826.00) |
| **Allowed Retirement Plan Claim:** | **$7,185.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  GENTRY, DANIEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60087 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,019.00 |
| Plus Correction to Present Value Calculation: | $31.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,050.00 |
| Less Post-Petition Payments (Present Value): | ($7,826.00) |
| **Allowed Retirement Plan Claim:** | **$9,224.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  GEORGE, RONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11929 | $257,516.00 | Multiple | 6057 | $257,516.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $218,686.00 |
| Plus Correction to Present Value Calculation: | $399.00 |
| -- MSP Death Benefit Claim (Present Value): | $38,830.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $219,085.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$219,085.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $116,919.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$116,919.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  GETZAN, WILLIAM A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4824 | $166,535.56 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $135,978.00 |
| Plus Correction to Present Value Calculation: | $248.00 |
| --  MSP Death Benefit Claim (Present Value): | $24,372.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,226.00 |
| Less Post-Petition Payments (Present Value): | ($28,539.00) |
| **Allowed Retirement Plan Claim:** | **$107,687.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,477.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,477.00 Unsecured; Plan Class 2** |

**Name:  GIL, FRANK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11080 | $8,058.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $6,822.00 |
| Plus Correction to Present Value Calculation: | $12.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,236.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,834.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,834.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,791.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,791.00 Unsecured; Plan Class 2** |

**Name:  GIBBS, JOHNNIE G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12480 | $78,271.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $66,281.00 |
| Plus Correction to Present Value Calculation: | $121.00 |
| --  MSP Death Benefit Claim (Present Value): | $11,990.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $66,402.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$66,402.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $45,795.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$45,795.00 Unsecured; Plan Class 2** |

**Name:  GILLEY, JAMES C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60089 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $23,870.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,814.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,814.50  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  GILLIE II, DOUGLAS H.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60090 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $24,116.00 |
| Plus Correction to Present Value Calculation: | $44.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,352.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,160.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,160.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,388.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,388.00 Unsecured; Plan Class 2** |

Name:  GILSTRAP, WALTER H

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6242 | $173,457.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $138,766.00 |
| Plus Correction to Present Value Calculation: | $253.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,691.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $139,019.00 |
| Less Post-Petition Payments (Present Value): | ($37,018.00) |
| **Allowed Retirement Plan Claim:** | **$102,001.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $77,150.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$77,150.00 Unsecured; Plan Class 2** |

Name:  GILREATH, JHAROLD L JR

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5843 | $11,486.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,720.00 |
| Plus Correction to Present Value Calculation: | $18.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,766.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,738.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,738.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,787.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,787.00 Unsecured; Plan Class 2** |

Name:  GINGERICH, ROGER

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6529 | $6,007.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,085.00 |
| Plus Correction to Present Value Calculation: | $9.00 |
| -- MSP Death Benefit Claim (Present Value): | $922.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,094.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,094.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,527.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,527.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  GLADDEN, RUPERT W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6543 | $231,400.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value):  $120,715.00 |
| Plus Correction to Present Value Calculation:  $220.00 |
| -- MSP Death Benefit Claim (Present Value):  $25,861.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value):  $120,935.00 |
| Less Post-Petition Payments (Present Value):  ($0.00) |
| **Allowed Retirement Plan Claim:  $120,935.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross):  $57,850.00 |
| Less Post-Petition Payments (Gross):  ($0.00) |
| **Allowed MSP Death Benefit Claim:  $57,850.00 Unsecured; Plan Class 2** |

**Name:  GLOAD, JAMES R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11895 | $52,342.00 | Multiple | 4839 | $52,342.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value):  $44,356.00 |
| Plus Correction to Present Value Calculation:  $81.00 |
| -- MSP Death Benefit Claim (Present Value):  $7,986.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value):  $44,437.00 |
| Less Post-Petition Payments (Present Value):  ($0.00) |
| **Allowed Retirement Plan Claim:  $44,437.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross):  $28,691.00 |
| Less Post-Petition Payments (Gross):  ($0.00) |
| **Allowed MSP Death Benefit Claim:  $28,691.00 Unsecured; Plan Class 2** |

**Name:  GLEASON, JEFFREY P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5553 | $34,238.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value):  $28,991.00 |
| Plus Correction to Present Value Calculation:  $53.00 |
| -- MSP Death Benefit Claim (Present Value):  $5,247.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value):  $29,044.00 |
| Less Post-Petition Payments (Present Value):  ($0.00) |
| **Allowed Retirement Plan Claim:  $29,044.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross):  $43,546.00 |
| Less Post-Petition Payments (Gross):  ($0.00) |
| **Allowed MSP Death Benefit Claim:  $43,546.00 Unsecured; Plan Class 2** |

**Name:  GLOVER, DEAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4810 | $55,555.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value):  $42,601.00 |
| Plus Correction to Present Value Calculation:  $78.00 |
| -- MSP Death Benefit Claim (Present Value):  $12,954.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value):  $42,679.00 |
| Less Post-Petition Payments (Present Value):  ($13,197.00) |
| **Allowed Retirement Plan Claim:  $29,482.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross):  $27,504.00 |
| Less Post-Petition Payments (Gross):  ($0.00) |
| **Allowed MSP Death Benefit Claim:  $27,504.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  **GOFF, WARREN S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12429 | $122,469.00 | Multiple | 5018 | $122,469.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $104,258.00 |
| Plus Correction to Present Value Calculation: | $190.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,211.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $104,448.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$104,448.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,384.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,384.00 Unsecured; Plan Class 2** |

Name:  **GOOD, JOSEPH R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6542 | $67,427.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $57,087.00 |
| Plus Correction to Present Value Calculation: | $104.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,340.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,191.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$57,191.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,836.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,836.00 Unsecured; Plan Class 2** |

Name:  **GOLDEN, CLAYTON T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4813 | $49,542.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $6,387.00 |
| Plus Correction to Present Value Calculation: | $12.00 |
| -- MSP Death Benefit Claim (Present Value): | $24,627.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,399.00 |
| Less Post-Petition Payments (Present Value): | ($6,399.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,155.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,155.25 Unsecured; Plan Class 2** |

Name:  **GOODYEAR, GORDON L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4925 | $39,449.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $33,376.00 |
| Plus Correction to Present Value Calculation: | $61.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,073.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,437.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,437.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,908.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,908.00  Unsecured; Plan Class 2** |

**Name:  GORDON, WILLIAM R JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5763 | $134,860.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $114,221.00 | |
| Plus Correction to Present Value Calculation: | $208.00 | |
| -- MSP Death Benefit Claim (Present Value): | $20,639.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $114,429.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$114,429.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $78,269.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$78,269.00 Unsecured; Plan Class 2** | |

**Name:  GOULD, DALE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9316 | $20,048.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $16,972.00 | |
| Plus Correction to Present Value Calculation: | $31.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,076.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,003.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$17,003.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $13,326.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$13,326.00 Unsecured; Plan Class 2** | |

**Name:  GOSS, RAY W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60091 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $111,547.00 | |
| Plus Correction to Present Value Calculation: | $203.00 | |
| -- MSP Death Benefit Claim (Present Value): | $19,924.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $111,750.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$111,750.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $64,800.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$64,800.00 Unsecured; Plan Class 2** | |

**Name:  GRAHAM, BRUCE K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6591 | $94,785.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $80,262.00 | |
| Plus Correction to Present Value Calculation: | $146.00 | |
| -- MSP Death Benefit Claim (Present Value): | $14,523.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $80,408.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$80,408.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $57,554.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$57,554.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  GRANT, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12568 | $149,048.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):   $127,082.00
     Plus Correction to Present Value Calculation:   $232.00
--   MSP Death Benefit Claim (Present Value):   $21,966.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):   $127,314.00
Less Post-Petition Payments (Present Value):   ($0.00)
**Allowed Retirement Plan Claim:**   **$127,314.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):   $56,746.00
Less Post-Petition Payments (Gross):   ($0.00)
**Allowed MSP Death Benefit Claim:**   **$56,746.00 Unsecured; Plan Class 2**

**Name:  GRAY, JOHN D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6493 | $50,746.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):   $42,984.00
     Plus Correction to Present Value Calculation:   $78.00
--   MSP Death Benefit Claim (Present Value):   $7,762.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):   $43,062.00
Less Post-Petition Payments (Present Value):   ($0.00)
**Allowed Retirement Plan Claim:**   **$43,062.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):   $28,381.00
Less Post-Petition Payments (Gross):   ($0.00)
**Allowed MSP Death Benefit Claim:**   **$28,381.00 Unsecured; Plan Class 2**

**Name:  GRAY, DANNIE R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6484 | $11,530.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):   $9,756.00
     Plus Correction to Present Value Calculation:   $18.00
--   MSP Death Benefit Claim (Present Value):   $1,774.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):   $9,774.00
Less Post-Petition Payments (Present Value):   ($0.00)
**Allowed Retirement Plan Claim:**   **$9,774.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):   $10,397.00
Less Post-Petition Payments (Gross):   ($0.00)
**Allowed MSP Death Benefit Claim:**   **$10,397.00 Unsecured; Plan Class 2**

**Name:  GREEN, CAROL R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7328 | $49,090.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):   $41,553.00
     Plus Correction to Present Value Calculation:   $76.00
--   MSP Death Benefit Claim (Present Value):   $7,537.00   (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):   $41,629.00
Less Post-Petition Payments (Present Value):   ($0.00)
**Allowed Retirement Plan Claim:**   **$41,629.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):   $31,565.00
Less Post-Petition Payments (Gross):   ($0.00)
**Allowed MSP Death Benefit Claim:**   **$31,565.00  Unsecured; Plan Class 2**

**Exhibit A-1**

Name:  GREENAWALT, PAUL D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12533 | $62,601.00 | Multiple | 6965 | $62,601.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $48,198.00 |
|     Plus Correction to Present Value Calculation: | $88.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,403.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,286.00 |
| Less Post-Petition Payments (Present Value): | ($14,757.00) |
| **Allowed Retirement Plan Claim:** | **$33,529.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,754.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,754.00 Unsecured; Plan Class 2** |

Name:  GREGORY, FRANCES M

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4848 | $17,572.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
|     Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,572.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,425.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,425.00 Unsecured; Plan Class 2** |

Name:  GRIFFIN, JAMES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13558 | $70,188.00 | Unsecured | 5918 | $70,188.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,370.00 |
|     Plus Correction to Present Value Calculation: | $108.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,818.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,478.00 |
| Less Post-Petition Payments (Present Value): | ($12,629.00) |
| **Allowed Retirement Plan Claim:** | **$46,849.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,321.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,321.00 Unsecured; Plan Class 2** |

Name:  GRIFFIN, RAYMOND

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5569 | $99,163.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $84,337.00 |
|     Plus Correction to Present Value Calculation: | $154.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,826.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,491.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$84,491.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,137.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,137.00  Unsecured; Plan Class 2** |

**Name: GRIMBALL, THOMAS P.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60092 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $40,566.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,125.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$52,125.00** | **Unsecured; Plan Class 2** |

**Name: GRINSTEAD, JEFFERY S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6485 | $24,306.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $20,567.00 | |
| Plus Correction to Present Value Calculation: | $38.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,739.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,605.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$20,605.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,916.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$21,916.00** | **Unsecured; Plan Class 2** |

**Name: GRISSOM, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11971 | $175,000.00 | Multiple | 5701 | $175,000.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $146,033.00 | |
| Plus Correction to Present Value Calculation: | $266.00 | |
| -- MSP Death Benefit Claim (Present Value): | $28,967.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $146,299.00 | |
| Less Post-Petition Payments (Present Value): | ($32,888.00) | |
| **Allowed Retirement Plan Claim:** | **$113,411.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,542.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$68,542.00** | **Unsecured; Plan Class 2** |

**Name: GROOVER JR., JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60093 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,562.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,744.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,744.00** | **Unsecured; Plan Class 2** |

Name:  GRUNWALD, CARL

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4606 | $13,818.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,818.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $22,411.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,411.00** | **Unsecured; Plan Class 2** |

Name:  GUE, GEORGE T JR

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8767 | $220,000.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $40,285.00 | |
| Plus Correction to Present Value Calculation: | $73.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,301.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,358.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$40,358.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $29,245.14 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$29,245.14** | **Unsecured; Plan Class 2** |

Name:  GULL, FRANKLIN

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5472 | $35,939.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $30,423.00 | |
| Plus Correction to Present Value Calculation: | $55.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,516.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $30,478.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$30,478.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $23,016.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$23,016.00** | **Unsecured; Plan Class 2** |

Name:  GULLEDGE, BARBARA

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5340 | $20,799.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $20,799.00 | |
| Plus Correction to Present Value Calculation: | $38.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,837.00 | |
| Less Post-Petition Payments (Present Value): | ($20,837.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  GUTHRIE, WILLIAM W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6499 | $90,996.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $77,183.00 |
|      Plus Correction to Present Value Calculation: | $141.00 |
| --  MSP Death Benefit Claim (Present Value): | $13,813.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,324.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$77,324.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $45,396.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$45,396.00 Unsecured; Plan Class 2** |

**Name:  GUTIERREZ, MARTIN JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5171 | $41,134.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $34,947.00 |
|      Plus Correction to Present Value Calculation: | $64.00 |
| --  MSP Death Benefit Claim (Present Value): | $6,187.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,011.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$35,011.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,997.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,997.00 Unsecured; Plan Class 2** |

**Name:  GUTSHALL, DAVID W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60094 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $14,374.00 |
|      Plus Correction to Present Value Calculation: | $26.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,615.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,400.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,400.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,636.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,636.00 Unsecured; Plan Class 2** |

**Name:  HALL, ROBERT J JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60095 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $19,080.00 |
|      Plus Correction to Present Value Calculation: | $35.00 |
| --  MSP Death Benefit Claim (Present Value): | $3,465.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,115.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,115.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $15,230.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,230.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: HALLYBURTON, RICHARD R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5306 | $153,425.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $111,580.00 | |
| Plus Correction to Present Value Calculation: | $204.00 | |
| -- MSP Death Benefit Claim (Present Value): | $41,845.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $111,784.00 | |
| Less Post-Petition Payments (Present Value): | ($41,082.00) | |
| **Allowed Retirement Plan Claim:** | **$70,702.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $85,619.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$85,619.00 Unsecured; Plan Class 2** | |

**Name: HAMILTON, GLEN S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4996 | $11,177.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $9,462.00 | |
| Plus Correction to Present Value Calculation: | $17.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,715.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,479.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$9,479.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $12,816.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$12,816.00 Unsecured; Plan Class 2** | |

**Name: HAMILTON, CHARLES H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5507 | $95,058.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $70,192.00 | |
| Plus Correction to Present Value Calculation: | $128.00 | |
| -- MSP Death Benefit Claim (Present Value): | $24,866.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,320.00 | |
| Less Post-Petition Payments (Present Value): | ($24,069.00) | |
| **Allowed Retirement Plan Claim:** | **$46,251.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $50,162.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$50,162.00 Unsecured; Plan Class 2** | |

**Name: HAMILTON, JIMMY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6481 | $9,052.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $7,660.00 | |
| Plus Correction to Present Value Calculation: | $14.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,392.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,674.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$7,674.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $7,736.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$7,736.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

---

**Name: HAMILTON, NEIL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9151 | $163,880.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $46,490.00 |
|    Plus Correction to Present Value Calculation: | $85.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,457.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $46,575.00 |
| Less Post-Petition Payments (Present Value): | ($7,663.00) |
| **Allowed Retirement Plan Claim:** | **$38,912.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,970.00 |
| Less Post-Petition Payments (Gross): | ($25,000.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,970.00 Unsecured; Plan Class 2** |

---

**Name: HAMMOND, FRED W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7147 | $89,613.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
|    Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $89,613.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $148,476.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$148,476.00 Unsecured; Plan Class 2** |

---

**Name: HAMMOND, WALTER B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5335 | $20,384.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
|    Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,384.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,616.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,616.00 Unsecured; Plan Class 2** |

---

**Name: HAMMOND, WALTER H JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5007 | $14,073.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $11,909.00 |
|    Plus Correction to Present Value Calculation: | $22.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,164.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,931.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,931.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,446.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,446.00  Unsecured; Plan Class 2** |

Name: **HANCE, JAMES H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6554 | $32,344.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $27,364.00 |
| | Plus Correction to Present Value Calculation: | $50.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,980.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,364.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,414.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $26,628.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,628.00 Unsecured; Plan Class 2** |

Name: **HAND, LAWRENCE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6550 | $89,021.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $75,349.00 |
| | Plus Correction to Present Value Calculation: | $137.00 |
| -- | MSP Death Benefit Claim (Present Value): | $13,672.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,486.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$75,486.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $59,654.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,654.00 Unsecured; Plan Class 2** |

Name: **HAND, DAWN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8552 | $15,944.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $13,490.00 |
| | Plus Correction to Present Value Calculation: | $25.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,454.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,515.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,515.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $15,230.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,230.00 Unsecured; Plan Class 2** |

Name: **HARDEE, KELLIE D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6957 | $36,474.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $30,909.00 |
| | Plus Correction to Present Value Calculation: | $56.00 |
| -- | MSP Death Benefit Claim (Present Value): | $5,565.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $30,965.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$30,965.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $55,717.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$55,717.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  HARDEMAN, RODNEY J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12644 | $88,744.00 | Multiple | 6237 | $88,744.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $75,119.00 |
| | Plus Correction to Present Value Calculation: | $137.00 |
| -- | MSP Death Benefit Claim (Present Value): | $13,625.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,256.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$75,256.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $64,324.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,324.00 Unsecured; Plan Class 2** |

**Name:  HARDEN, LAVERN & CLIFFORD W JT TEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12988 | $39,952.28 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,051.00 |
| | Plus Correction to Present Value Calculation: | $44.00 |
| -- | MSP Death Benefit Claim (Present Value): | $9,405.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,095.00 |
| Less Post-Petition Payments (Present Value): | ($9,129.00) |
| **Allowed Retirement Plan Claim:** | **$14,966.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $19,025.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,025.00 Unsecured; Plan Class 2** |

**Name:  HARDEN, JOHN F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4929 | $222,879.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $84,741.00 |
| | Plus Correction to Present Value Calculation: | $155.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,293.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,896.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$84,896.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $55,720.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$55,720.00 Unsecured; Plan Class 2** |

**Name:  HARDEN, OTIS DUKE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11215 | $72,982.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $61,785.00 |
| | Plus Correction to Present Value Calculation: | $113.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,197.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,898.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$61,898.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $46,553.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,553.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name: HARDESTY, FRANK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5500 | $60,193.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $60,193.00 |
| Plus Correction to Present Value Calculation: $110.00 |
| -- MSP Death Benefit Claim (Present Value): $0.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $60,303.00 |
| Less Post-Petition Payments (Present Value): ($14,800.00) |
| **Allowed Retirement Plan Claim:** **$45,503.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $0.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2** |

---

**Name: HARDESTY, STEVEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5377 | $60,192.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $60,192.00 |
| Plus Correction to Present Value Calculation: $110.00 |
| -- MSP Death Benefit Claim (Present Value): $0.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $60,302.00 |
| Less Post-Petition Payments (Present Value): ($14,800.00) |
| **Allowed Retirement Plan Claim:** **$45,502.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $0.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2** |

---

**Name: HARDIN, ALLEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4926 | $101,105.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $85,757.00 |
| Plus Correction to Present Value Calculation: $156.00 |
| -- MSP Death Benefit Claim (Present Value): $15,348.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $85,913.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$85,913.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $50,440.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$50,440.00 Unsecured; Plan Class 2** |

---

**Name: HARDIN, JEFF**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6470 | $144,661.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $123,039.00 |
| Plus Correction to Present Value Calculation: $224.00 |
| -- MSP Death Benefit Claim (Present Value): $21,622.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $123,263.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$123,263.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $61,027.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$61,027.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  HARDWICK, RUSSELL T

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11928 | $27,255.00 | Multiple | 5459 | $27,255.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $23,056.00 | |
| Plus Correction to Present Value Calculation: | $42.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,199.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,098.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$23,098.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $20,569.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$20,569.00 Unsecured; Plan Class 2** | |

Name:  HARPER, WAYNE J

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4615 | $63,657.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $53,970.00 | |
| Plus Correction to Present Value Calculation: | $98.00 | |
| -- MSP Death Benefit Claim (Present Value): | $9,687.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $54,068.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$54,068.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $34,196.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$34,196.00 Unsecured; Plan Class 2** | |

Name:  HARPER, GRAME M

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7661 | $15,180.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $12,869.00 | |
| Plus Correction to Present Value Calculation: | $23.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,311.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,892.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$12,892.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $7,726.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$7,726.00 Unsecured; Plan Class 2** | |

Name:  HARRELL, EVELYN

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6331 | $178,893.75 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $149,360.00 | |
| Plus Correction to Present Value Calculation: | $272.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $149,632.00 | |
| Less Post-Petition Payments (Present Value): | ($39,466.00) | |
| **Allowed Retirement Plan Claim:** | **$110,166.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: HARRIS, ARTHUR W JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7327 | $48,153.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $40,781.00 |
| Plus Correction to Present Value Calculation: | $74.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,372.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,855.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,855.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,003.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,003.00 Unsecured; Plan Class 2** |

**Name: HARRIS, LARRY W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12425 | $368,818.00 | Multiple | 7332 | $363,893.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $309,883.00 |
| Plus Correction to Present Value Calculation: | $565.00 |
| -- MSP Death Benefit Claim (Present Value): | $54,010.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $310,448.00 |
| Less Post-Petition Payments (Present Value): | ($3,296.00) |
| **Allowed Retirement Plan Claim:** | **$307,152.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $143,123.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$143,123.00 Unsecured; Plan Class 2** |

**Name: HARRIS, BENJAMIN L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4524 | $21,870.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,292.00 |
| Plus Correction to Present Value Calculation: | $32.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,578.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,324.00 |
| Less Post-Petition Payments (Present Value): | ($4,799.00) |
| **Allowed Retirement Plan Claim:** | **$12,525.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,002.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,002.00 Unsecured; Plan Class 2** |

**Name: HARRIS, ROY C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12245 | $23,382.00 | Multiple | 9232 | $23,382.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,382.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,650.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,650.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: HARRIS, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60097 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| -- | Retirement Plan Claim (Present Value): | $24,307.00 |
| | Plus Correction to Present Value Calculation: | $44.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,350.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):    $24,351.00
Less Post-Petition Payments (Present Value):        ($0.00)
**Allowed Retirement Plan Claim:**                  **$24,351.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):                    $14,295.00
Less Post-Petition Payments (Gross):                ($0.00)
**Allowed MSP Death Benefit Claim:**                **$14,295.00 Unsecured; Plan Class 2**

**Name: HARTMAN, LOUIS E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60098 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| -- | Retirement Plan Claim (Present Value): | $18,934.00 |
| | Plus Correction to Present Value Calculation: | $35.00 |
| -- | MSP Death Benefit Claim (Present Value): | $12,505.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):    $18,969.00
Less Post-Petition Payments (Present Value):        ($18,969.00)
**Allowed Retirement Plan Claim:**                  **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):                    $41,525.00
Less Post-Petition Payments (Gross):                ($0.00)
**Allowed MSP Death Benefit Claim:**                **$41,525.00 Unsecured; Plan Class 2**

**Name: HART, WILLIAM V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6486 | $336,213.60 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| -- | Retirement Plan Claim (Present Value): | $86,406.00 |
| | Plus Correction to Present Value Calculation: | $157.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,272.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):    $86,563.00
Less Post-Petition Payments (Present Value):        ($0.00)
**Allowed Retirement Plan Claim:**                  **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):                    $44,128.00
Less Post-Petition Payments (Gross):                ($0.00)
**Allowed MSP Death Benefit Claim:**                **$44,128.00 Unsecured; Plan Class 2**

**Name: HARTMAN, CARROLL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12605 | $82,464.00 | Multiple | 6291 | $77,539.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| -- | Retirement Plan Claim (Present Value): | $65,748.00 |
| | Plus Correction to Present Value Calculation: | $120.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,791.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):    $65,868.00
Less Post-Petition Payments (Present Value):        ($0.00)
**Allowed Retirement Plan Claim:**                  **$65,868.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):                    $39,155.00
Less Post-Petition Payments (Gross):                ($0.00)
**Allowed MSP Death Benefit Claim:**                **$39,155.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  HATCHER, JAMES G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12128 | $222,504.00 | Multiple | 6551 | $222,504.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $190,127.00 |
| Plus Correction to Present Value Calculation: | $347.00 |
| -- MSP Death Benefit Claim (Present Value): | $32,377.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $190,474.00 |
| Less Post-Petition Payments (Present Value): | ($38,876.00) |
| **Allowed Retirement Plan Claim:** | **$151,598.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $81,021.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$81,021.00 Unsecured; Plan Class 2** |

**Name:  HAYS, WALLACE W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6329 | $344,645.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $294,128.00 |
| Plus Correction to Present Value Calculation: | $537.00 |
| -- MSP Death Benefit Claim (Present Value): | $50,517.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $294,665.00 |
| Less Post-Petition Payments (Present Value): | ($54,356.00) |
| **Allowed Retirement Plan Claim:** | **$240,309.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $126,416.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$126,416.00 Unsecured; Plan Class 2** |

**Name:  HAYNES, MICHAEL R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6044 | $76,844.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $65,033.00 |
| Plus Correction to Present Value Calculation: | $119.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,811.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,152.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$65,152.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,910.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,910.00 Unsecured; Plan Class 2** |

**Name:  HEAD, ROBERT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9323 | $100,644.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $100,644.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $132,393.75 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$132,393.75  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name: HEANEY, JOHN J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13025 | $189,808.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $103,605.00 | |
| Plus Correction to Present Value Calculation: | $189.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,022.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,794.00 | |
| Less Post-Petition Payments (Present Value): | ($3,293.00) | |
| **Allowed Retirement Plan Claim:** | **$100,501.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $47,453.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$47,453.00 Unsecured; Plan Class 2** | |

---

**Name: HEIDENREICH, JERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8769 | $176,997.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $59,302.00 | |
| Plus Correction to Present Value Calculation: | $108.00 | |
| -- MSP Death Benefit Claim (Present Value): | $10,644.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,410.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$59,410.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $36,503.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$36,503.00 Unsecured; Plan Class 2** | |

---

**Name: HEBERT, SHANNON W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5338 | $57,358.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $48,576.00 | |
| Plus Correction to Present Value Calculation: | $89.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,782.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,665.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$48,665.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $33,424.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,424.00 Unsecured; Plan Class 2** | |

---

**Name: HEIER, WAYNE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12060 | $166,264.00 | Multiple | 5859 | $166,264.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $141,274.00 | |
| Plus Correction to Present Value Calculation: | $258.00 | |
| -- MSP Death Benefit Claim (Present Value): | $24,990.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $141,532.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$141,532.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $73,975.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$73,975.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: HEINRICH, EDWIN P JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11931 | $175,520.00 | Multiple | 4603 | $175,520.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $149,014.00 | |
| Plus Correction to Present Value Calculation: | $272.00 | |
| -- MSP Death Benefit Claim (Present Value): | $26,506.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $149,286.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$149,286.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $82,362.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$82,362.00 Unsecured; Plan Class 2** | |

**Name: HELMS, NORMAN C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6345 | $39,449.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $33,384.00 | |
| Plus Correction to Present Value Calculation: | $61.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,065.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,445.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$33,445.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $31,957.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$31,957.00 Unsecured; Plan Class 2** | |

**Name: HENDERSON, LUTHER S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6372 | $43,176.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $36,731.00 | |
| Plus Correction to Present Value Calculation: | $67.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,445.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,798.00 | |
| Less Post-Petition Payments (Present Value): | ($4,120.00) | |
| **Allowed Retirement Plan Claim:** | **$32,678.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $17,766.00 | |
| Less Post-Petition Payments (Gross): | ($17,766.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** | |

**Name: HENDERSON, PHILLIP SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6508 | $107,758.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $87,388.00 | |
| Plus Correction to Present Value Calculation: | $159.00 | |
| -- MSP Death Benefit Claim (Present Value): | $20,370.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $87,547.00 | |
| Less Post-Petition Payments (Present Value): | ($22,055.00) | |
| **Allowed Retirement Plan Claim:** | **$65,492.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $45,964.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$45,964.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: HENDRIX, ALAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60099 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $5,015.00
   Plus Correction to Present Value Calculation: $9.00
-- MSP Death Benefit Claim (Present Value): $910.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $5,024.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $5,024.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $7,318.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $7,318.00 Unsecured; Plan Class 2**

**Name: HENRY, DAVID F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5522 | $72,824.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $61,684.00
   Plus Correction to Present Value Calculation: $113.00
-- MSP Death Benefit Claim (Present Value): $11,140.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $61,797.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $61,797.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $42,095.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $42,095.00 Unsecured; Plan Class 2**

**Name: HERNANDEZ, LAURA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11517 | $28,430.00 | Multiple | 5474 | $28,430.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $24,060.00
   Plus Correction to Present Value Calculation: $44.00
-- MSP Death Benefit Claim (Present Value): $4,370.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $24,104.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $24,104.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $25,328.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $25,328.00 Unsecured; Plan Class 2**

**Name: HESS, HOWARD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6963 | $1,030,476.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $879,725.00
   Plus Correction to Present Value Calculation: $1,605.00
-- MSP Death Benefit Claim (Present Value): $150,751.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $881,330.00
Less Post-Petition Payments (Present Value): ($179,880.00)
**Allowed Retirement Plan Claim: $701,450.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $374,887.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $374,887.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  HESTER, LARRY E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6574 | $56,898.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $48,178.00
   Plus Correction to Present Value Calculation: $88.00
-- MSP Death Benefit Claim (Present Value): $8,720.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $48,266.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$48,266.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $33,424.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$33,424.00 Unsecured; Plan Class 2**

**Name:  HICKERSON, FRED**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10504 | $138,396.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $117,594.00
   Plus Correction to Present Value Calculation: $215.00
-- MSP Death Benefit Claim (Present Value): $20,802.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $117,809.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$117,809.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $60,305.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$60,305.00 Unsecured; Plan Class 2**

**Name:  HETTINGER, ROBERT A.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60100 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $106,922.00
   Plus Correction to Present Value Calculation: $195.00
-- MSP Death Benefit Claim (Present Value): $18,636.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $107,117.00
Less Post-Petition Payments (Present Value): ($1,137.00)
**Allowed Retirement Plan Claim:** **$105,980.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $49,384.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$49,384.00 Unsecured; Plan Class 2**

**Name:  HICKS, LAWRENCE M  & JEANNE JT TEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13046 | $250,396.00 | Unsecured | 12555 | $120,922.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $102,541.00
   Plus Correction to Present Value Calculation: $187.00
-- MSP Death Benefit Claim (Present Value): $18,381.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $102,728.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$102,728.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $62,599.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$62,599.00  Unsecured; Plan Class 2**

**Name: HIGHFILL, RICHARD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12499 | $155,869.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $132,304.00 |
| Plus Correction to Present Value Calculation: | $241.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,565.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $132,545.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$132,545.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,921.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,921.00 Unsecured; Plan Class 2** |

**Name: HINDS, JOHN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7206 | $24,724.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $20,929.00 |
| Plus Correction to Present Value Calculation: | $38.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,795.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,967.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$20,967.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,030.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,030.00 Unsecured; Plan Class 2** |

**Name: HINKLE, LORINDA K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12121 | $166,607.00 | Multiple | 6289 | $166,607.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $166,607.00 |
| Plus Correction to Present Value Calculation: | $304.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $166,911.00 |
| Less Post-Petition Payments (Present Value): | ($44,023.00) |
| **Allowed Retirement Plan Claim:** | **$122,888.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: HINSON, ROBERT E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12574 | $45,165.00 | Multiple | 4495 | $45,165.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $38,226.00 |
| Plus Correction to Present Value Calculation: | $70.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,939.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,296.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$38,296.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,112.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,112.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  HINSON, ROGER A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5880 | $104,872.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $89,230.00 |
| Plus Correction to Present Value Calculation: $163.00 |
| -- MSP Death Benefit Claim (Present Value): $15,642.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| |
| Corrected Retirement Plan Claim (Present Value): $89,393.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $89,393.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $42,979.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $42,979.00 Unsecured; Plan Class 2** |

**Name:  HO, HOANG**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60101 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $5,706.00 |
| Plus Correction to Present Value Calculation: $10.00 |
| -- MSP Death Benefit Claim (Present Value): $1,037.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| |
| Corrected Retirement Plan Claim (Present Value): $5,716.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $5,716.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $6,769.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $6,769.00 Unsecured; Plan Class 2** |

**Name:  HIPPLE, ROBERT W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7166 | $37,705.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $31,907.00 |
| Plus Correction to Present Value Calculation: $58.00 |
| -- MSP Death Benefit Claim (Present Value): $5,798.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| |
| Corrected Retirement Plan Claim (Present Value): $31,965.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $31,965.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $25,573.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $25,573.00 Unsecured; Plan Class 2** |

**Name:  HODOVANICH, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60102 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $19,578.00 |
| Plus Correction to Present Value Calculation: $36.00 |
| -- MSP Death Benefit Claim (Present Value): $3,530.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| |
| Corrected Retirement Plan Claim (Present Value): $19,614.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $19,614.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $13,196.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $13,196.00  Unsecured; Plan Class 2** |

**Name: HOFF, SUZANNE (OGAWA)**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60103 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,844.00 | |
| Plus Correction to Present Value Calculation: | $12.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,237.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,856.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$6,856.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $11,446.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$11,446.00 Unsecured; Plan Class 2** | |

**Name: HOGAN, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12129 | $132,301.00 | Multiple | 7189 | $132,301.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $112,298.00 | |
| Plus Correction to Present Value Calculation: | $205.00 | |
| -- MSP Death Benefit Claim (Present Value): | $20,003.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $112,503.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$112,503.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $62,585.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$62,585.00 Unsecured; Plan Class 2** | |

**Name: HOLDEN, CHARLES LEON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6491 | $120,986.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $102,954.00 | |
| Plus Correction to Present Value Calculation: | $188.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,032.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,142.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$103,142.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $49,384.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$49,384.00 Unsecured; Plan Class 2** | |

**Name: HOLDER, GEORGE T JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4802 | $64,620.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $54,675.00 | |
| Plus Correction to Present Value Calculation: | $100.00 | |
| -- MSP Death Benefit Claim (Present Value): | $9,945.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $54,775.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$54,775.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $46,044.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$46,044.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  HOLLINGSWORTH, STEVEN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12635 | $103,344.00 | Multiple | 4505 | $103,344.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $87,482.00 |
| Plus Correction to Present Value Calculation: | $160.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,862.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $87,642.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$87,642.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,770.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$63,770.00 Unsecured; Plan Class 2** |

**Name:  HOLLOWAY, THOMAS E.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60104 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,976.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $58,485.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$58,485.50 Unsecured; Plan Class 2** |

**Name:  HOLSTON, MARK R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60105 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,979.00 |
| Plus Correction to Present Value Calculation: | $33.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,265.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $18,012.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$18,012.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,140.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,140.00 Unsecured; Plan Class 2** |

**Name:  HOLZ, LOGAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60106 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $6,337.00 |
| Plus Correction to Present Value Calculation: | $12.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,152.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,349.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,349.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,725.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,725.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  HOOKS, HARLAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7159 | $20,619.00 | Multiple | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $17,451.00 |
|    Plus Correction to Present Value Calculation: $32.00 |
| -- MSP Death Benefit Claim (Present Value): $3,168.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $17,483.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$17,483.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $22,768.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$22,768.00 Unsecured; Plan Class 2** |

**Name:  HOOKS, RODNEY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12538 | $10,397.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $8,804.00 |
|    Plus Correction to Present Value Calculation: $16.00 |
| -- MSP Death Benefit Claim (Present Value): $1,593.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $8,820.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$8,820.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $14,068.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$14,068.00 Unsecured; Plan Class 2** |

**Name:  HOOVER, CHRISTOPHER**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60107 | $0.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $11,583.00 |
|    Plus Correction to Present Value Calculation: $21.00 |
| -- MSP Death Benefit Claim (Present Value): $2,098.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $11,604.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$11,604.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $14,686.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$14,686.00 Unsecured; Plan Class 2** |

**Name:  HOPKINS, HAROLD I**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5530 | $172,756.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $146,502.00 |
|    Plus Correction to Present Value Calculation: $267.00 |
| -- MSP Death Benefit Claim (Present Value): $26,254.00  (Gross dollars below) |
| |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $146,769.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim:** **$146,769.00 Unsecured; Plan Class 15** |
| |
| MSP Death Benefit Claim (Gross): $86,883.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim:** **$86,883.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: HOPKINS, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12622 | $46,219.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $39,163.00 |
| | Plus Correction to Present Value Calculation: | $71.00 |
| -- | MSP Death Benefit Claim (Present Value): | $7,056.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,234.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$39,234.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $24,710.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,710.00 Unsecured; Plan Class 2** |

**Name: HOPPER, RONALD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11967 | $111,845.00 | Multiple | 4798 | $111,845.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $94,789.00 |
| | Plus Correction to Present Value Calculation: | $173.00 |
| -- | MSP Death Benefit Claim (Present Value): | $17,056.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $94,962.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$94,962.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $59,317.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,317.00 Unsecured; Plan Class 2** |

**Name: HORNE, CHARLES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60108 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $33,935.00 |
| | Plus Correction to Present Value Calculation: | $62.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,110.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,997.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,997.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $21,322.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,322.00 Unsecured; Plan Class 2** |

**Name: HORNE, WASHINGTON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12282 | $75,075.00 | Multiple | 6082 | $75,075.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $63,665.00 |
| | Plus Correction to Present Value Calculation: | $116.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,410.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,781.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$63,781.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $37,758.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,758.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  HORTON, DAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10512 | $45,124.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $35,226.00 |
| Plus Correction to Present Value Calculation: | $64.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,127.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,290.00 |
| Less Post-Petition Payments (Present Value): | ($1,119.00) |
| **Allowed Retirement Plan Claim:** | **$34,171.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,132.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,132.00 Unsecured; Plan Class 2** |

**Name:  HOUSTON, TOMMY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11366 | $15,220.00 | Unsecured | 1884 | $7,500.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $12,874.00 |
| Plus Correction to Present Value Calculation: | $23.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,346.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,897.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,897.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,326.10 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,326.10 Unsecured; Plan Class 2** |

**Name:  HOUSTON, CLYDE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5822 | $21,630.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,630.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,671.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,671.00 Unsecured; Plan Class 2** |

**Name:  HOWARD, TERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60109 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $13,520.00 |
| Plus Correction to Present Value Calculation: | $25.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,458.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,545.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,545.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,996.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,996.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: HOWLAND, AMY F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5975 | $9,834.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,326.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,508.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,341.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,341.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,557.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,557.00 Unsecured; Plan Class 2** |

**Name: HOWLAND, DONALD W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5976 | $93,467.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $79,176.00 |
| Plus Correction to Present Value Calculation: | $144.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,291.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $79,320.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$79,320.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,811.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,811.00 Unsecured; Plan Class 2** |

**Name: HOWLE, KENNETH A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5203 | $94,117.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $70,860.00 |
| Plus Correction to Present Value Calculation: | $129.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,257.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,989.00 |
| Less Post-Petition Payments (Present Value): | ($23,352.00) |
| **Allowed Retirement Plan Claim:** | **$47,637.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,667.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,667.00 Unsecured; Plan Class 2** |

**Name: HUDSON, BOBBY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12028 | $319,444.84 | Multiple | 4758 | $225,053.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $190,934.00 |
| Plus Correction to Present Value Calculation: | $348.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,119.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $191,282.00 |
| Less Post-Petition Payments (Present Value): | ($40,073.00) |
| **Allowed Retirement Plan Claim:** | **$151,209.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $83,515.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$83,515.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  HUDSON, GARY L.

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 60110 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $10,860.00 |
| | Plus Correction to Present Value Calculation: | $20.00 |
| -- | MSP Death Benefit Claim (Present Value): | $1,972.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,880.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,880.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,726.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,726.00 Unsecured; Plan Class 2** |

Name:  HUFFMAN, DEAMES R

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 5871 | $45,674.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $29,797.00 |
| | Plus Correction to Present Value Calculation: | $54.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,877.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $29,851.00 |
| Less Post-Petition Payments (Present Value): | ($13,701.00) |
| **Allowed Retirement Plan Claim:** | **$16,150.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,150.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,150.00 Unsecured; Plan Class 2** |

Name:  HUEY, ROBERT E

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6541 | $99,790.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $84,476.00 |
| | Plus Correction to Present Value Calculation: | $154.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,314.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,630.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$84,630.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $72,039.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$72,039.00 Unsecured; Plan Class 2** |

Name:  HUGGINS, ERIC S

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6589 | $45,408.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $38,515.00 |
| | Plus Correction to Present Value Calculation: | $70.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,893.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,585.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$38,585.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,655.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,655.00  Unsecured; Plan Class 2** |

**Name:  HUGHES, FLOYD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5962 | $99,237.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $76,907.00 |
| | Plus Correction to Present Value Calculation: | $140.00 |
| -- | MSP Death Benefit Claim (Present Value): | $22,330.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,047.00 |
| Less Post-Petition Payments (Present Value): | ($23,011.00) |
| **Allowed Retirement Plan Claim:** | **$54,036.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,957.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,957.00 Unsecured; Plan Class 2** |

**Name:  HUNT, SCOTT B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12041 | $137,067.00 | Multiple | 5709 | $43,914.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $37,156.00 |
| | Plus Correction to Present Value Calculation: | $68.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,758.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,224.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$37,224.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,267.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,267.00 Unsecured; Plan Class 2** |

**Name:  HUMMEL, CHARLES J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5854 | $110,820.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $93,929.00 |
| | Plus Correction to Present Value Calculation: | $171.00 |
| -- | MSP Death Benefit Claim (Present Value): | $16,891.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $94,100.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$94,100.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $58,538.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$58,538.00 Unsecured; Plan Class 2** |

**Name:  HURST, ERNEST G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11777 | $326,303.00 | Multiple | 4846 | $326,303.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $271,819.00 |
| | Plus Correction to Present Value Calculation: | $496.00 |
| -- | MSP Death Benefit Claim (Present Value): | $54,484.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $272,315.00 |
| Less Post-Petition Payments (Present Value): | ($61,677.00) |
| **Allowed Retirement Plan Claim:** | **$210,638.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $128,542.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$128,542.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  HURT, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12278 | $31,708.00 | Multiple | 5913 | $31,708.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $26,841.00 |
| Plus Correction to Present Value Calculation: | $49.00 |
| --  MSP Death Benefit Claim (Present Value): | $4,867.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,890.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$26,890.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,307.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,307.00 Unsecured; Plan Class 2** |

**Name:  HUTCHINS, KENNETH W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5019 | $113,111.00 | Unsecured | 12184 | $113,111.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $95,531.00 |
| Plus Correction to Present Value Calculation: | $174.00 |
| --  MSP Death Benefit Claim (Present Value): | $17,580.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $95,705.00 |
| Less Post-Petition Payments (Present Value): | ($20,461.00) |
| **Allowed Retirement Plan Claim:** | **$75,244.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,643.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,643.00 Unsecured; Plan Class 2** |

**Name:  HURTADO DE MENDOZA, ORLANDO**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12243 | $102,142.00 | Multiple | 5428 | $102,142.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $86,700.00 |
| Plus Correction to Present Value Calculation: | $158.00 |
| --  MSP Death Benefit Claim (Present Value): | $15,442.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $86,858.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$86,858.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,131.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,131.00 Unsecured; Plan Class 2** |

**Name:  HUTTON, RANDALL L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6522 | $304,701.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $257,974.00 |
| Plus Correction to Present Value Calculation: | $471.00 |
| --  MSP Death Benefit Claim (Present Value): | $46,727.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $258,445.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$258,445.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $193,579.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$193,579.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  IBBETSON JR., HENRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60111 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| --  Retirement Plan Claim (Present Value): | $89,832.00 |
| Plus Correction to Present Value Calculation: | $164.00 |
| --  MSP Death Benefit Claim (Present Value): | $15,562.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $89,996.00 |
| Less Post-Petition Payments (Present Value): | ($2,807.00) |
| **Allowed Retirement Plan Claim:** | **$87,189.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,455.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,455.00 Unsecured; Plan Class 2** |

**Name:  INGRAM, CORDELL M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4455 | $77,068.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| --  Retirement Plan Claim (Present Value): | $65,527.00 |
| Plus Correction to Present Value Calculation: | $120.00 |
| --  MSP Death Benefit Claim (Present Value): | $11,541.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,647.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$65,647.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,232.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,232.00 Unsecured; Plan Class 2** |

**Name:  INCLAN, GARY B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5238 | $187,791.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| --  Retirement Plan Claim (Present Value): | $160,185.00 |
| Plus Correction to Present Value Calculation: | $292.00 |
| --  MSP Death Benefit Claim (Present Value): | $27,606.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $160,477.00 |
| Less Post-Petition Payments (Present Value): | ($24,825.00) |
| **Allowed Retirement Plan Claim:** | **$135,652.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,733.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,733.00 Unsecured; Plan Class 2** |

**Name:  ISTRE, MICHAEL J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7680 | $206,378.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

|  |  |
|---|---|
| --  Retirement Plan Claim (Present Value): | $174,729.00 |
| Plus Correction to Present Value Calculation: | $319.00 |
| --  MSP Death Benefit Claim (Present Value): | $31,649.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

|  |  |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $175,048.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$175,048.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $126,327.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$126,327.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: **JACKSON, CHARLES V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6528 | $138,579.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $118,148.00 |
| Plus Correction to Present Value Calculation: | $216.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,431.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $118,364.00 |
| Less Post-Petition Payments (Present Value): | ($14,740.00) |
| **Allowed Retirement Plan Claim:** | **$103,624.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,091.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,091.00 Unsecured; Plan Class 2** |

Name: **JACKSON, R WAYNE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12431 | $164,476.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $130,291.00 |
| Plus Correction to Present Value Calculation: | $238.00 |
| -- MSP Death Benefit Claim (Present Value): | $22,453.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $130,529.00 |
| Less Post-Petition Payments (Present Value): | ($20,191.00) |
| **Allowed Retirement Plan Claim:** | **$110,338.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $56,716.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$56,716.00 Unsecured; Plan Class 2** |

Name: **JACKSON, KENNETH M.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60112 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $12,703.00 |
| Plus Correction to Present Value Calculation: | $23.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,257.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,726.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,726.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,820.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,820.00 Unsecured; Plan Class 2** |

Name: **JACOB, RAYMOND**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6120 | $132,845.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $75,325.00 |
| Plus Correction to Present Value Calculation: | $137.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,026.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,462.00 |
| Less Post-Petition Payments (Present Value): | ($9,398.00) |
| **Allowed Retirement Plan Claim:** | **$66,064.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,212.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,212.00 Unsecured; Plan Class 2** |

**Name:  JAMES, CAROLYN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7200 | $132,776.00 | Unsecured | 7198 | $0.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $132,776.00 | |
| Plus Correction to Present Value Calculation: | $242.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $133,018.00 | |
| Less Post-Petition Payments (Present Value): | ($34,432.00) | |
| **Allowed Retirement Plan Claim:** | **$98,586.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** | |

**Name:  JAMES, DON J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5754 | $109,353.00 | Unsecured | 13112 | $59,476.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $75,094.00 | |
| Plus Correction to Present Value Calculation: | $137.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,259.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,231.00 | |
| Less Post-Petition Payments (Present Value): | ($32,615.00) | |
| **Allowed Retirement Plan Claim:** | **$42,616.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $67,974.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$67,974.00 Unsecured; Plan Class 2** | |

**Name:  JAMES, FRANK L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5452 | $273,733.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $164,135.00 | |
| Plus Correction to Present Value Calculation: | $299.00 | |
| -- MSP Death Benefit Claim (Present Value): | $109,598.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $164,434.00 | |
| Less Post-Petition Payments (Present Value): | ($99,600.00) | |
| **Allowed Retirement Plan Claim:** | **$64,834.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $207,575.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$207,575.00 Unsecured; Plan Class 2** | |

**Name:  JAMES, FRANK L JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6274 | $109,852.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $92,939.00 | |
| Plus Correction to Present Value Calculation: | $170.00 | |
| -- MSP Death Benefit Claim (Present Value): | $16,913.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $93,109.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$93,109.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $82,240.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$82,240.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

---

**Name:  JAMIESON, GEORGE T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5212 | $86,457.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $73,019.00 |
| Plus Correction to Present Value Calculation: | $133.00 |
| --  MSP Death Benefit Claim (Present Value): | $13,438.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,152.00 |
| Less Post-Petition Payments (Present Value): | ($15,640.00) |
| **Allowed Retirement Plan Claim:** | **$57,512.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,595.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,595.00 Unsecured; Plan Class 2** |

---

**Name:  JEFFCOAT, TROY V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12280 | $70,998.00 | Multiple | 5924 | $70,998.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $60,211.00 |
| Plus Correction to Present Value Calculation: | $110.00 |
| --  MSP Death Benefit Claim (Present Value): | $10,787.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $60,321.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$60,321.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,607.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,607.00 Unsecured; Plan Class 2** |

---

**Name:  JANNEY, MARVIN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12046 | $55,455.00 | Multiple | 6515 | $55,455.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $47,173.00 |
| Plus Correction to Present Value Calculation: | $86.00 |
| --  MSP Death Benefit Claim (Present Value): | $8,282.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $47,259.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$47,259.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,299.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,299.00 Unsecured; Plan Class 2** |

---

**Name:  JENKINS, ERNEST L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5415 | $28,716.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $28,716.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,732.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,732.00  Unsecured; Plan Class 2** |

**Name:  JENKINS, MARK S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6262 | $19,351.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $16,381.00 |
| Plus Correction to Present Value Calculation: | $30.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,970.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,411.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,411.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,963.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,963.00 Unsecured; Plan Class 2** |

**Name:  JENKINS, WILLIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5003 | $89,327.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $75,829.00 |
| Plus Correction to Present Value Calculation: | $138.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,498.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,967.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$75,967.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,087.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,087.00 Unsecured; Plan Class 2** |

**Name:  JERNIGAN, LINVELL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11995 | $163,731.60 | Multiple | 4812 | $172,770.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $140,797.00 |
| Plus Correction to Present Value Calculation: | $257.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,973.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $141,054.00 |
| Less Post-Petition Payments (Present Value): | ($34,917.00) |
| **Allowed Retirement Plan Claim:** | **$106,137.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $72,770.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$72,770.00 Unsecured; Plan Class 2** |

**Name:  JOHNS, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11386 | $195,522.00 | Unsecured | 10422 | $430,411.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $165,677.00 |
| Plus Correction to Present Value Calculation: | $302.00 |
| -- MSP Death Benefit Claim (Present Value): | $29,845.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $165,979.00 |
| Less Post-Petition Payments (Present Value): | ($4,967.00) |
| **Allowed Retirement Plan Claim:** | **$161,012.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $107,603.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$107,603.00  Unsecured; Plan Class 2** |

**Name:  JOHNSON, ARTHUR H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4658 | $34,813.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,813.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,500.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,500.00 Unsecured; Plan Class 2** |

**Name:  JOHNSON, HUGH T JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5903 | $37,960.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,137.00 |
| Plus Correction to Present Value Calculation: | $59.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,823.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,196.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$32,196.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,188.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,188.00 Unsecured; Plan Class 2** |

**Name:  JOHNSON, BERT P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11927 | $162,569.00 | Multiple | 5870 | $162,569.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $127,721.00 |
| Plus Correction to Present Value Calculation: | $233.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,848.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $127,954.00 |
| Less Post-Petition Payments (Present Value): | ($35,814.00) |
| **Allowed Retirement Plan Claim:** | **$92,140.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,625.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,625.00 Unsecured; Plan Class 2** |

**Name:  JOHNSON, ROBERT L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10097 | $174,517.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $132,687.00 |
| Plus Correction to Present Value Calculation: | $242.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,652.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $132,929.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$132,929.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,128.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,128.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  JOHNSTON, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6123 | $15,551.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $13,159.00 |
| Plus Correction to Present Value Calculation: | $24.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,392.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,183.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,183.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,038.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,038.00 Unsecured; Plan Class 2** |

**Name:  JOHNSTON, WILLIAM A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4617 | $12,152.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $10,341.00 |
| Plus Correction to Present Value Calculation: | $19.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,811.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,360.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,360.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,961.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,961.00 Unsecured; Plan Class 2** |

**Name:  JOINER, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5712 | $167,581.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $142,683.00 |
| Plus Correction to Present Value Calculation: | $260.00 |
| --  MSP Death Benefit Claim (Present Value): | $24,898.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $142,943.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$142,943.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $67,298.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$67,298.00 Unsecured; Plan Class 2** |

**Name:  JOINER, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12240 | $154,036.00 | Multiple | 6464 | $154,036.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $131,030.00 |
| Plus Correction to Present Value Calculation: | $239.00 |
| --  MSP Death Benefit Claim (Present Value): | $23,006.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,269.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$131,269.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $64,723.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,723.00  Unsecured; Plan Class 2** |

**Name:  JONES JR., HUBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60114 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $23,006.00 |
| Plus Correction to Present Value Calculation: | $42.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,076.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,048.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,048.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,895.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,895.00 Unsecured; Plan Class 2** |

**Name:  JONES, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12596 | $84,585.00 | Multiple | 4997 | $84,585.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $61,414.00 |
| Plus Correction to Present Value Calculation: | $112.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,171.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,526.00 |
| Less Post-Petition Payments (Present Value): | ($22,612.00) |
| **Allowed Retirement Plan Claim:** | **$38,914.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,125.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,125.00 Unsecured; Plan Class 2** |

**Name:  JONES, DANNY C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11999 | $66,851.00 | Multiple | 5471 | $66,851.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $56,592.00 |
| Plus Correction to Present Value Calculation: | $103.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,259.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $56,695.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$56,695.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $44,438.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$44,438.00 Unsecured; Plan Class 2** |

**Name:  JONES, HAROLD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7152 | $8,372.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,372.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,462.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,462.50  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: JONES, JACK P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9302 | $88,392.00 | Unsecured | 12059 | $88,392.00 | Multiple |
| | | | 13572 | $130,763.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $88,392.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $130,763.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$130,763.00 Unsecured; Plan Class 2** |

**Name: JONES, SAM C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60115 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $35,430.00 |
| Plus Correction to Present Value Calculation: | $65.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,324.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,495.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$35,495.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,496.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,496.00 Unsecured; Plan Class 2** |

**Name: JONES, JOSEPH K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5893 | $22,873.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $22,873.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,313.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,313.00 Unsecured; Plan Class 2** |

**Name: JORGES, ANTONIO**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9216 | $34,227.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $28,971.00 |
| Plus Correction to Present Value Calculation: | $53.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,256.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $29,024.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$29,024.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,494.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,494.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  JUDD, RICHARD C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5585 | $91,877.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $77,781.00 |
| Plus Correction to Present Value Calculation: | $142.00 |
| --  MSP Death Benefit Claim (Present Value): | $14,096.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,923.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$77,923.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $58,606.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$58,606.00 Unsecured; Plan Class 2** |

**Name:  KALLIVAYALIL, MICHAEL K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6527 | $74,476.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $63,368.00 |
| Plus Correction to Present Value Calculation: | $116.00 |
| --  MSP Death Benefit Claim (Present Value): | $11,108.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,484.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$63,484.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $30,522.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$30,522.00 Unsecured; Plan Class 2** |

**Name:  JUDY, ANTOINETTE MARIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6948 | $20,132.00 | Unsecured | 13232 | $56,978.26 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $17,040.00 |
| Plus Correction to Present Value Calculation: | $31.00 |
| --  MSP Death Benefit Claim (Present Value): | $3,092.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,071.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,071.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,790.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,790.00 Unsecured; Plan Class 2** |

**Name:  KASCH, JUDITH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11800 | $37,211.00 | Multiple | 6521 | $37,211.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $37,211.00 |
| Plus Correction to Present Value Calculation: | $68.00 |
| --  MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,279.00 |
| Less Post-Petition Payments (Present Value): | ($18,585.00) |
| **Allowed Retirement Plan Claim:** | **$18,694.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Name: KAUFOLD, HOWARD C SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7156 | $17,832.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,832.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,016.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,016.00 Unsecured; Plan Class 2** |

**Name: KAUS, JAMES JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6317 | $164,466.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $139,745.00 |
| Plus Correction to Present Value Calculation: | $255.00 |
| -- MSP Death Benefit Claim (Present Value): | $24,721.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $140,000.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$140,000.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,667.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,667.00 Unsecured; Plan Class 2** |

**Name: KAY, GEORGE R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5829 | $29,232.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $24,789.00 |
| Plus Correction to Present Value Calculation: | $45.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,443.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,834.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,834.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $15,132.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,132.00 Unsecured; Plan Class 2** |

**Name: KELLER, BRADLEY T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11885 | $56,900.00 | Multiple | 4793 | $56,900.00 | Unsecured |
| | | | 939 | $152,641.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $40,579.00 |
| Plus Correction to Present Value Calculation: | $74.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,364.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,653.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,653.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,366.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,366.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: KELLER, CHARLOTTE I

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13108 | $82,288.05 | Priority | 10561 | $75,461.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $75,461.00 | |
| Plus Correction to Present Value Calculation: | $138.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $75,599.00 |
| Less Post-Petition Payments (Present Value): | ($16,625.00) |
| **Allowed Retirement Plan Claim:** | **$58,974.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

Name: KILGORE, JOHN

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5354 | $17,183.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $14,537.00 | |
| Plus Correction to Present Value Calculation: | $27.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,646.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,564.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,564.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $16,545.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,545.00 Unsecured; Plan Class 2** |

Name: KIGHT, CHARLES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6251 | $149,768.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $127,140.00 | |
| Plus Correction to Present Value Calculation: | $232.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,628.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $127,372.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$127,372.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $68,828.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,828.00 Unsecured; Plan Class 2** |

Name: KIMSEY, DON L

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5926 | $425,166.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $362,423.00 | |
| Plus Correction to Present Value Calculation: | $661.00 | |
| -- MSP Death Benefit Claim (Present Value): | $62,743.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $363,084.00 |
| Less Post-Petition Payments (Present Value): | ($41,534.00) |
| **Allowed Retirement Plan Claim:** | **$321,550.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $160,464.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$160,464.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  KINCHELOE, CECIL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6456 | $129,387.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $110,088.00 |
| | Plus Correction to Present Value Calculation: | $201.00 |
| -- | MSP Death Benefit Claim (Present Value): | $19,299.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $110,289.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$110,289.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $53,028.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,028.00 Unsecured; Plan Class 2** |

**Name:  KING, LARRY E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10993 | $265,743.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $87,814.00 |
| | Plus Correction to Present Value Calculation: | $160.00 |
| -- | MSP Death Benefit Claim (Present Value): | $15,581.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $87,974.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$87,974.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,755.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,755.00 Unsecured; Plan Class 2** |

**Name:  KISTEL, C JOHN JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13044 | $115,090.00 | Multiple | 4805 | $115,090.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $40,126.00 |
| | Plus Correction to Present Value Calculation: | $73.00 |
| -- | MSP Death Benefit Claim (Present Value): | $7,260.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,199.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,199.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,772.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,772.00 Unsecured; Plan Class 2** |

**Name:  KISTLER, ZANNY F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4496 | $14,050.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $11,927.00 |
| | Plus Correction to Present Value Calculation: | $22.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,123.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,949.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,949.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,621.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,621.00  Unsecured; Plan Class 2** |

**Name: KITCHENS JR., BENARD O.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60116 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,848.00 |
| Plus Correction to Present Value Calculation: | $18.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,772.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,866.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,866.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,555.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,555.00 Unsecured; Plan Class 2** |

**Name: KITRICK, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7139 | $23,648.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $20,018.00 |
| Plus Correction to Present Value Calculation: | $37.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,630.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,055.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$20,055.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $15,782.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,782.00 Unsecured; Plan Class 2** |

**Name: KLEIN, HENRY W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5891 | $7,448.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,448.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,467.75 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,467.75 Unsecured; Plan Class 2** |

**Name: KLENOTICH, RICHARD A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9263 | $16,436.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $13,918.00 |
| Plus Correction to Present Value Calculation: | $25.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,518.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,943.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,943.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,820.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,820.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  KLINE, MELVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9992 | $90,466.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $76,962.00 |
| Plus Correction to Present Value Calculation: | $140.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,504.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $77,102.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$77,102.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,227.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,227.00 Unsecured; Plan Class 2** |

**Name:  KLUCHIN, STEPHEN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7142 | $19,670.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $16,645.00 |
| Plus Correction to Present Value Calculation: | $30.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,025.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $16,675.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,675.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,666.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,666.00 Unsecured; Plan Class 2** |

**Name:  KLOPFER, HAL C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6244 | $105,163.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $89,002.00 |
| Plus Correction to Present Value Calculation: | $162.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,161.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $89,164.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$89,164.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,171.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,171.00 Unsecured; Plan Class 2** |

**Name:  KNIGHTON, FRANK E JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4750 | $6,645.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |  |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,622.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,023.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $5,632.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,632.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,773.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,773.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: KNIGHTON, THOMAS R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12776 | $221,039.00 | Multiple | 7202 | $221,039.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $188,147.00
   Plus Correction to Present Value Calculation: $343.00
-- MSP Death Benefit Claim (Present Value): $32,892.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $188,490.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $188,490.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $89,492.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $89,492.00 Unsecured; Plan Class 2**

**Name: KOEN, EMMETT K.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5199 | $27,242.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $0.00
   Plus Correction to Present Value Calculation: $0.00
-- MSP Death Benefit Claim (Present Value): $27,242.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $0.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $42,367.25
Less Post-Petition Payments (Gross): ($42,367.25)
**Allowed MSP Death Benefit Claim: $0.00 Unsecured; Plan Class 2**

**Name: KRAMER, CALVIN JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12036 | $52,724.00 | Multiple | 5277 | $52,724.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $44,612.00
   Plus Correction to Present Value Calculation: $81.00
-- MSP Death Benefit Claim (Present Value): $8,112.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $44,693.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $44,693.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $45,244.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $45,244.00 Unsecured; Plan Class 2**

**Name: KUFELDT, ANNE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6956 | $847,807.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $847,807.00
   Plus Correction to Present Value Calculation: $1,546.00
-- MSP Death Benefit Claim (Present Value): $0.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $849,353.00
Less Post-Petition Payments (Present Value): ($232,938.00)
**Allowed Retirement Plan Claim: $616,415.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $0.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $0.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  KURRAS, JAY B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 1258 | $90,840.22 | Multiple | 12998 | $118,517.31 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $73,895.00 |
| Plus Correction to Present Value Calculation: | $135.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,161.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $74,030.00 |
| Less Post-Petition Payments (Present Value): | ($23,451.00) |
| **Allowed Retirement Plan Claim:** | **$50,579.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,873.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,873.00 Unsecured; Plan Class 2** |

**Name:  KURTZ, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60117 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $10,342.00 |
| Plus Correction to Present Value Calculation: | $19.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,878.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,361.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,361.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,355.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,355.00 Unsecured; Plan Class 2** |

**Name:  LAFEVER, DANIEL G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8553 | $491,620.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $416,578.00 |
| Plus Correction to Present Value Calculation: | $760.00 |
| -- MSP Death Benefit Claim (Present Value): | $75,042.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $417,338.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$417,338.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $270,558.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$270,558.00 Unsecured; Plan Class 2** |

**Name:  LAFFERTY, RUSSELL A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11909 | $115,934.00 | Multiple | 4910 | $115,934.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $83,764.00 |
| Plus Correction to Present Value Calculation: | $153.00 |
| -- MSP Death Benefit Claim (Present Value): | $32,170.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $83,917.00 |
| Less Post-Petition Payments (Present Value): | ($31,309.00) |
| **Allowed Retirement Plan Claim:** | **$52,608.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $65,250.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$65,250.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: LAGARD, KAREN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9304 | $6,897.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,836.00 |
| Plus Correction to Present Value Calculation: | $11.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,061.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,847.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,847.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $5,142.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,142.00 Unsecured; Plan Class 2** |

**Name: LAM, TAI T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6586 | $5,447.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $4,611.00 |
| Plus Correction to Present Value Calculation: | $8.00 |
| -- MSP Death Benefit Claim (Present Value): | $836.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,619.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$4,619.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,725.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,725.00 Unsecured; Plan Class 2** |

**Name: LALLEMENT, JAMES C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11382 | $65,746.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $55,768.00 |
| Plus Correction to Present Value Calculation: | $102.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,978.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $55,870.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$55,870.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,627.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,627.00 Unsecured; Plan Class 2** |

**Name: LANCE, CLYDE W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6280 | $61,471.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $51,091.00 |
| Plus Correction to Present Value Calculation: | $93.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,380.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $51,184.00 |
| Less Post-Petition Payments (Present Value): | ($11,681.00) |
| **Allowed Retirement Plan Claim:** | **$39,503.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,345.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,345.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  LANCLOS, JOSEPH L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3614 | $155,877.93 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $92,511.00 |
| Plus Correction to Present Value Calculation: | $169.00 |
| --  MSP Death Benefit Claim (Present Value): | $21,758.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $92,680.00 |
| Less Post-Petition Payments (Present Value): | ($23,557.00) |
| **Allowed Retirement Plan Claim:** | **$69,123.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,095.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,095.00 Unsecured; Plan Class 2** |

**Name:  LAND, RONALD H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5342 | $77,066.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $65,272.00 |
| Plus Correction to Present Value Calculation: | $119.00 |
| --  MSP Death Benefit Claim (Present Value): | $11,794.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,391.00 |
| Less Post-Petition Payments (Present Value): | ($6,247.00) |
| **Allowed Retirement Plan Claim:** | **$59,144.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $44,727.00 |
| Less Post-Petition Payments (Gross): | ($25,000.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,727.00 Unsecured; Plan Class 2** |

**Name:  LANDIS, HAMLIN A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10463 | $42,597.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $36,058.00 |
| Plus Correction to Present Value Calculation: | $66.00 |
| --  MSP Death Benefit Claim (Present Value): | $6,539.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,124.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$36,124.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,429.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,429.00 Unsecured; Plan Class 2** |

**Name:  LANDRY, IRVIN L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12242 | $148,750.00 | Multiple | 4841 | $148,750.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $126,021.00 |
| Plus Correction to Present Value Calculation: | $230.00 |
| --  MSP Death Benefit Claim (Present Value): | $22,729.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $126,251.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$126,251.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $82,526.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$82,526.00  Unsecured; Plan Class 2** |

**Name: LANEY, MATTHEW V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7195 | $9,834.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,328.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,506.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,343.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,343.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,355.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,355.00 Unsecured; Plan Class 2** |

**Name: LANGSTON, DICKIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6497 | $10,128.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,573.00 |
| Plus Correction to Present Value Calculation: | $16.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,555.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,589.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,589.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,884.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,884.00 Unsecured; Plan Class 2** |

**Name: LANGFORD, STEVE A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13102 | $343,839.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $51,031.00 |
| Plus Correction to Present Value Calculation: | $93.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,229.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $51,124.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$51,124.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,822.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,822.00 Unsecured; Plan Class 2** |

**Name: LANPHAR, KENNETH C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12126 | $76,686.00 | Multiple | 5363 | $76,686.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $64,901.00 |
| Plus Correction to Present Value Calculation: | $118.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,785.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,019.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$65,019.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,709.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,709.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: LAVIGNE, KEITH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7154 | $70,668.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $59,823.00
    Plus Correction to Present Value Calculation: $109.00
-- MSP Death Benefit Claim (Present Value): $10,845.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $59,932.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $59,932.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $51,016.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $51,016.00 Unsecured; Plan Class 2**

**Name: LAWRENCE SR., RONNEY T.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60118 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $15,683.00
    Plus Correction to Present Value Calculation: $29.00
-- MSP Death Benefit Claim (Present Value): $2,706.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $15,712.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $15,712.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $6,856.68
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $6,856.68 Unsecured; Plan Class 2**

**Name: LAWSON, HOLLAND J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5825 | $102,620.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $87,175.00
    Plus Correction to Present Value Calculation: $159.00
-- MSP Death Benefit Claim (Present Value): $15,445.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $87,334.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $87,334.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $46,032.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $46,032.00 Unsecured; Plan Class 2**

**Name: LAZARAN, FRANK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7682 | $72,197.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $61,070.00
    Plus Correction to Present Value Calculation: $111.00
-- MSP Death Benefit Claim (Present Value): $11,127.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $61,181.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $61,181.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $60,159.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $60,159.00 Unsecured; Plan Class 2**

**Name: LEAKE, SCOTT R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6827 | $32,740.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $27,705.00 | |
| Plus Correction to Present Value Calculation: | $51.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,035.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,756.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$27,756.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $29,402.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$29,402.00 Unsecured; Plan Class 2** | |

**Name: LEBLANC, MICHAEL F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5922 | $24,219.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $20,507.00 | |
| Plus Correction to Present Value Calculation: | $37.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,712.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,544.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$20,544.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,805.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,805.00 Unsecured; Plan Class 2** | |

**Name: LEBLANC, JOSEPH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5239 | $145,464.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $123,986.00 | |
| Plus Correction to Present Value Calculation: | $226.00 | |
| -- MSP Death Benefit Claim (Present Value): | $21,478.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $124,212.00 | |
| Less Post-Petition Payments (Present Value): | ($9,118.00) | |
| **Allowed Retirement Plan Claim:** | **$115,094.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $55,835.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$55,835.00 Unsecured; Plan Class 2** | |

**Name: LEDFORD, DONALD J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7891 | $476,850.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $285,604.00 | |
| Plus Correction to Present Value Calculation: | $521.00 | |
| -- MSP Death Benefit Claim (Present Value): | $90,883.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $286,125.00 | |
| Less Post-Petition Payments (Present Value): | ($91,764.00) | |
| **Allowed Retirement Plan Claim:** | **$194,361.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $191,246.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$191,246.00  Unsecured; Plan Class 2** | |

Name:  LEDFORD, DONALD K

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6045 | $12,960.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $10,970.00 |
| Plus Correction to Present Value Calculation: | $20.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,990.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,990.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,990.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,002.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,002.00 Unsecured; Plan Class 2** |

Name:  LEE, WILLIAM L

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7174 | $115,959.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $81,628.00 |
| Plus Correction to Present Value Calculation: | $149.00 |
| -- MSP Death Benefit Claim (Present Value): | $34,331.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $81,777.00 |
| Less Post-Petition Payments (Present Value): | ($33,048.00) |
| **Allowed Retirement Plan Claim:** | **$48,729.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,875.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,875.00 Unsecured; Plan Class 2** |

Name:  LEE, JOHN D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12619 | $9,926.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,400.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,526.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,415.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,415.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,884.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,884.00 Unsecured; Plan Class 2** |

Name:  LEEDER, JAMES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10720 | $70,167.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,406.00 |
| Plus Correction to Present Value Calculation: | $108.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,761.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,514.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,514.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $42,951.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$42,951.00  Unsecured; Plan Class 2** |

**Name: LEEMON, HARVEY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5167 | $17,730.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,058.00 |
| Plus Correction to Present Value Calculation: | $27.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,672.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,085.00 |
| Less Post-Petition Payments (Present Value): | ($2,326.00) |
| **Allowed Retirement Plan Claim:** | **$12,759.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,219.00 |
| Less Post-Petition Payments (Gross): | ($8,219.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: LETHERWOOD, CHARLES L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4624 | $25,301.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,301.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,312.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,312.00 Unsecured; Plan Class 2** |

**Name: LEVEE, TERRY J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5539 | $23,372.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $19,779.00 |
| Plus Correction to Present Value Calculation: | $36.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,593.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,815.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,815.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,019.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,019.00 Unsecured; Plan Class 2** |

**Name: LEVY, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6583 | $16,819.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,244.00 |
| Plus Correction to Present Value Calculation: | $26.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,575.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,270.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,270.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,048.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,048.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: LEWIS, VINCENT J JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6977 | $41,307.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $34,954.00 |
| Plus Correction to Present Value Calculation: | $64.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,353.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,018.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$35,018.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $35,303.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,303.00 Unsecured; Plan Class 2** |

**Name: LINGENFELTER, LINDA HART**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7477 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $78,176.00 |
| Plus Correction to Present Value Calculation: | $143.00 |
| -- MSP Death Benefit Claim (Present Value): | $39,926.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $78,319.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$78,319.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $39,926.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,926.00 Unsecured; Plan Class 2** |

**Name: LIBBY, LEWIS G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11627 | $181,000.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $116,437.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $181,475.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$181,475.00 Unsecured; Plan Class 2** |

**Name: LINKOUS, HAROLD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5567 | $60,104.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $50,762.00 |
| Plus Correction to Present Value Calculation: | $93.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,342.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,855.00 |
| Less Post-Petition Payments (Present Value): | ($10,872.00) |
| **Allowed Retirement Plan Claim:** | **$39,983.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $22,659.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,659.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  LIVERNOIS, RONNIE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4778 | $32,449.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $27,465.00 |
| Plus Correction to Present Value Calculation: $50.00 |
| -- MSP Death Benefit Claim (Present Value): $4,984.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $27,515.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $27,515.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $22,659.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $22,659.00 Unsecured; Plan Class 2** |

**Name:  LONDON, LAWRENCE A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12595 | $83,792.00 | Multiple | 8809 | $83,792.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $71,094.00 |
| Plus Correction to Present Value Calculation: $130.00 |
| -- MSP Death Benefit Claim (Present Value): $12,698.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $71,224.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $71,224.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $41,299.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $41,299.00 Unsecured; Plan Class 2** |

**Name:  LONG JR., LEWIS M.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60119 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $24,427.00 |
| Plus Correction to Present Value Calculation: $45.00 |
| -- MSP Death Benefit Claim (Present Value): $4,447.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $24,472.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $24,472.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $23,868.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $23,868.00 Unsecured; Plan Class 2** |

**Name:  LONG, BOBBIE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7335 | $111,770.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $94,808.00 |
| Plus Correction to Present Value Calculation: $173.00 |
| -- MSP Death Benefit Claim (Present Value): $16,962.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $94,981.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $94,981.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $57,166.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $57,166.00  Unsecured; Plan Class 2** |

**Name: LONG, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12734 | $40,863.00 | Multiple | 6569 | $40,867.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $34,573.00 |
| Plus Correction to Present Value Calculation: | $63.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,294.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $34,636.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$34,636.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,353.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,353.00 Unsecured; Plan Class 2** |

**Name: LOTT, JIMMY N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4599 | $67,241.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $56,084.00 |
| Plus Correction to Present Value Calculation: | $102.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,157.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $56,186.00 |
| Less Post-Petition Payments (Present Value): | ($12,631.00) |
| **Allowed Retirement Plan Claim:** | **$43,555.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,323.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,323.00 Unsecured; Plan Class 2** |

**Name: LORBACHER, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12750 | $128,958.00 | Multiple | 5373 | $128,958.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $109,783.00 |
| Plus Correction to Present Value Calculation: | $200.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,175.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $109,983.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$109,983.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,135.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,135.00 Unsecured; Plan Class 2** |

**Name: LUMPKIN, HASKEL L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60120 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,398.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,525.00 |
| Less Post-Petition Payments (Gross): | ($28,525.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: LUNDY, FRANK W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6065 | $55,408.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $46,888.00 |
| Plus Correction to Present Value Calculation: | $86.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,520.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $46,974.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$46,974.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,162.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,162.00 Unsecured; Plan Class 2** |

**Name: LUNN, RAYMOND**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9192 | $187,294.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $158,598.00 |
| Plus Correction to Present Value Calculation: | $289.00 |
| -- MSP Death Benefit Claim (Present Value): | $28,696.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $158,887.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$158,887.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $122,509.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$122,509.00 Unsecured; Plan Class 2** |

**Name: LUTTRULL, JERRY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6540 | $177,127.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $98,754.00 |
| Plus Correction to Present Value Calculation: | $180.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,088.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $98,934.00 |
| Less Post-Petition Payments (Present Value): | ($9,334.00) |
| **Allowed Retirement Plan Claim:** | **$89,600.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $44,282.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$44,282.00 Unsecured; Plan Class 2** |

**Name: LYNN, DAVID MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12455 | $360,368.00 | Multiple | 8538 | $360,368.00 | Multiple |
| | | | 8238 | $360,368.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $52,964.00 |
| Plus Correction to Present Value Calculation: | $97.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,588.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,061.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$53,061.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,578.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,578.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  LYONS, LINDA F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6553 | $22,608.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $22,608.00 |
| Plus Correction to Present Value Calculation: | $41.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,649.00 |
| Less Post-Petition Payments (Present Value): | ($6,090.00) |
| **Allowed Retirement Plan Claim:** | **$16,559.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  MAENNER, JENNY M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60121 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $11,686.00 |
| Plus Correction to Present Value Calculation: | $21.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,707.00 |
| Less Post-Petition Payments (Present Value): | ($6,903.00) |
| **Allowed Retirement Plan Claim:** | **$4,804.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  MADDEN, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6169 | $86,248.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $73,550.00 |
| Plus Correction to Present Value Calculation: | $134.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,698.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,684.00 |
| Less Post-Petition Payments (Present Value): | ($6,896.00) |
| **Allowed Retirement Plan Claim:** | **$66,788.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,702.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,702.00 Unsecured; Plan Class 2** |

**Name:  MAGUIRE, SEAN D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5947 | $110,128.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $93,298.00 |
| Plus Correction to Present Value Calculation: | $170.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,830.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $93,468.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$93,468.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $65,270.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$65,270.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MALL, KENNETH G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7168 | $134,790.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $114,638.00 |
| | Plus Correction to Present Value Calculation: | $209.00 |
| -- | MSP Death Benefit Claim (Present Value): | $20,152.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $114,847.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$114,847.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $55,917.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$55,917.00 Unsecured; Plan Class 2** |

**Name:  MANINT, HORACE I JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7151 | $114,174.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $96,901.00 |
| | Plus Correction to Present Value Calculation: | $177.00 |
| -- | MSP Death Benefit Claim (Present Value): | $17,273.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $97,078.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$97,078.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,229.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,229.00 Unsecured; Plan Class 2** |

**Name:  MANNING, RANDALL L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10754 | $97,273.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $82,338.00 |
| | Plus Correction to Present Value Calculation: | $150.00 |
| -- | MSP Death Benefit Claim (Present Value): | $14,935.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $82,488.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$82,488.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $62,547.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$62,547.00 Unsecured; Plan Class 2** |

**Name:  MANNING-ADAMS, KARON L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6365 | $28,861.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,431.00 |
| | Plus Correction to Present Value Calculation: | $45.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,430.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,476.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,476.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,363.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,363.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  MARLOW, WILLIAM J JR

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6539 | $148,726.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $115,476.00 | |
| Plus Correction to Present Value Calculation: | $211.00 | |
| -- MSP Death Benefit Claim (Present Value): | $37,900.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $115,687.00 | |
| Less Post-Petition Payments (Present Value): | ($38,055.00) | |
| **Allowed Retirement Plan Claim:** | **$77,632.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $79,310.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$79,310.00 Unsecured; Plan Class 2** | |

Name:  MARS, DONALD K

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5450 | $5,262.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $4,464.00 | |
| Plus Correction to Present Value Calculation: | $8.00 | |
| -- MSP Death Benefit Claim (Present Value): | $798.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,472.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$4,472.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $2,539.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$2,539.00 Unsecured; Plan Class 2** | |

Name:  MARLOWE, DENNIS C

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6947 | $80,846.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $57,236.00 | |
| Plus Correction to Present Value Calculation: | $104.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,610.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,340.00 | |
| Less Post-Petition Payments (Present Value): | ($22,791.00) | |
| **Allowed Retirement Plan Claim:** | **$34,549.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $47,497.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$47,497.00 Unsecured; Plan Class 2** | |

Name:  MARSH, HUGH A

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11394 | $3,807.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,807.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $5,311.75 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$5,311.75 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  MARTIN, DWAIN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5904 | $44,113.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $37,326.00 | |
| Plus Correction to Present Value Calculation: | $68.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,787.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,394.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$37,394.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $44,285.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$44,285.00 Unsecured; Plan Class 2** | |

**Name:  MARTIN, JAMES BRUCE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5216 | $67,676.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $57,408.00 | |
| Plus Correction to Present Value Calculation: | $105.00 | |
| -- MSP Death Benefit Claim (Present Value): | $10,268.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,513.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$57,513.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $33,627.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,627.00 Unsecured; Plan Class 2** | |

**Name:  MARTIN, GEORGE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7141 | $122,543.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $104,546.00 | |
| Plus Correction to Present Value Calculation: | $191.00 | |
| -- MSP Death Benefit Claim (Present Value): | $17,997.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $104,737.00 | |
| Less Post-Petition Payments (Present Value): | ($17,246.00) | |
| **Allowed Retirement Plan Claim:** | **$87,491.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $45,318.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$45,318.00 Unsecured; Plan Class 2** | |

**Name:  MARTIN, JOSEPH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4614 | $76,247.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $65,064.00 | |
| Plus Correction to Present Value Calculation: | $119.00 | |
| -- MSP Death Benefit Claim (Present Value): | $11,183.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,183.00 | |
| Less Post-Petition Payments (Present Value): | ($13,304.00) | |
| **Allowed Retirement Plan Claim:** | **$51,879.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $27,726.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$27,726.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  MARTIN, RONNIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6573 | $65,010.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $53,126.00 |
| Plus Correction to Present Value Calculation: | $97.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,884.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,223.00 |
| Less Post-Petition Payments (Present Value): | ($13,062.00) |
| **Allowed Retirement Plan Claim:** | **$40,161.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,223.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,223.00 Unsecured; Plan Class 2** |

**Name:  MARTIN, THOMAS N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6461 | $73,120.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $61,917.00 |
| Plus Correction to Present Value Calculation: | $113.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,203.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,030.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$62,030.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,827.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,827.00 Unsecured; Plan Class 2** |

**Name:  MARTIN, ROY C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5943 | $17,954.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,954.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,491.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,491.00 Unsecured; Plan Class 2** |

**Name:  MARTIN, TIM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12535 | $14,964.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $12,661.00 |
| Plus Correction to Present Value Calculation: | $23.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,303.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,684.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,684.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,894.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,894.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MARTINEAU, JOSEPH D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9290 | $14,184.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $12,000.00 |
| Plus Correction to Present Value Calculation: | $22.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,184.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,022.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,022.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,894.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,894.00 Unsecured; Plan Class 2** |

**Name:  MARTINEZ, MANUEL A JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10559 | $204,950.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $174,499.00 |
| Plus Correction to Present Value Calculation: | $318.00 |
| --  MSP Death Benefit Claim (Present Value): | $30,451.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $174,817.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$174,817.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $82,306.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$82,306.00 Unsecured; Plan Class 2** |

**Name:  MASSEE, RICHARD H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5681 | $83,613.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $70,802.00 |
| Plus Correction to Present Value Calculation: | $129.00 |
| --  MSP Death Benefit Claim (Present Value): | $12,811.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,931.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$70,931.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $50,768.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$50,768.00 Unsecured; Plan Class 2** |

**Name:  MASSEY, ROLLIN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5352 | $45,033.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $8,000.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| --  MSP Death Benefit Claim (Present Value): | $37,033.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,015.00 |
| Less Post-Petition Payments (Present Value): | ($8,015.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $64,731.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,731.50  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: MATHIS, CRAIG H.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60123 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $15,192.00 |
| | Plus Correction to Present Value Calculation: | $28.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,752.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,192.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,220.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,400.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,400.00 Unsecured; Plan Class 2** |

**Name: MATTA, MARK W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6174 | $27,413.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $23,191.00 |
| | Plus Correction to Present Value Calculation: | $42.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,222.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,233.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,233.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,658.89 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,658.89 Unsecured; Plan Class 2** |

**Name: MATTOX, EDWIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5850 | $29,304.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $25,017.00 |
| | Plus Correction to Present Value Calculation: | $46.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,287.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,063.00 |
| Less Post-Petition Payments (Present Value): | ($5,115.00) |
| **Allowed Retirement Plan Claim:** | **$19,948.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,661.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,661.00 Unsecured; Plan Class 2** |

**Name: MAY, JOSEPH B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12461 | $47,487.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $40,255.00 |
| | Plus Correction to Present Value Calculation: | $73.00 |
| -- | MSP Death Benefit Claim (Present Value): | $7,232.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,328.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,328.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,227.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,227.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MAY, LAWRENCE H JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12616 | $623,470.00 | Multiple | 7170 | $623,470.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $529,371.00 |
| Plus Correction to Present Value Calculation: | $966.00 |
| -- MSP Death Benefit Claim (Present Value): | $94,099.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $530,337.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$530,337.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $291,382.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$291,382.00 Unsecured; Plan Class 2** |

**Name:  MCCARTHY, RONALD J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5824 | $145,501.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $145,501.00 |
| Plus Correction to Present Value Calculation: | $265.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $145,766.00 |
| Less Post-Petition Payments (Present Value): | ($23,991.00) |
| **Allowed Retirement Plan Claim:** | **$121,775.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  MCCARTHY JR., TIMOTHY F.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60124 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,576.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,014.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,586.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,586.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,677.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,677.00 Unsecured; Plan Class 2** |

**Name:  MCCLELLAN, JAMES L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4679 | $232,190.20 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $138,230.00 |
| Plus Correction to Present Value Calculation: | $252.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,390.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $138,482.00 |
| Less Post-Petition Payments (Present Value): | ($34,280.00) |
| **Allowed Retirement Plan Claim:** | **$104,202.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,443.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,443.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: MCCLURE, JACK W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6505 | $163,351.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $120,459.00 | |
| Plus Correction to Present Value Calculation: | $220.00 | |
| -- MSP Death Benefit Claim (Present Value): | $42,892.00 (Gross dollars below) | |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $120,679.00 |
| Less Post-Petition Payments (Present Value): | ($42,464.00) |
| **Allowed Retirement Plan Claim:** | **$78,215.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $88,500.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$88,500.00 Unsecured; Plan Class 2** |

**Name: MCCORQUODALE, JIMMY S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12627 | $16,734.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $14,170.00 | |
| Plus Correction to Present Value Calculation: | $26.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,564.00 (Gross dollars below) | |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,196.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,196.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,791.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,791.00 Unsecured; Plan Class 2** |

**Name: MCCOOK, RICHARD P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4604 | $574,101.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $485,991.00 | |
| Plus Correction to Present Value Calculation: | $886.00 | |
| -- MSP Death Benefit Claim (Present Value): | $88,110.00 (Gross dollars below) | |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $486,877.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$486,877.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $397,691.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$397,691.00 Unsecured; Plan Class 2** |

**Name: MCCOSHAM, CATHY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60125 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,277.00 | |
| Plus Correction to Present Value Calculation: | $21.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,049.00 (Gross dollars below) | |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,298.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,298.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,315.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,315.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: MCCOY, DENNIS R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9193 | $87,047.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $73,664.00 |
| Plus Correction to Present Value Calculation: | $134.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,383.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,798.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$73,798.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $56,655.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$56,655.00 Unsecured; Plan Class 2** |

**Name: MCDANIEL, JOHN A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12754 | $152,993.00 | Multiple | 9155 | $152,993.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $129,762.00 |
| Plus Correction to Present Value Calculation: | $237.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,231.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $129,999.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$129,999.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $78,564.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$78,564.00 Unsecured; Plan Class 2** |

**Name: MCDONALD, JAMES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6509 | $54,939.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $36,878.00 |
| Plus Correction to Present Value Calculation: | $67.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,061.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,945.00 |
| Less Post-Petition Payments (Present Value): | ($16,957.00) |
| **Allowed Retirement Plan Claim:** | **$19,988.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,339.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,339.00 Unsecured; Plan Class 2** |

**Name: MCDONALD, PANSY H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6592 | $128,895.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $128,895.00 |
| Plus Correction to Present Value Calculation: | $235.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $129,130.00 |
| Less Post-Petition Payments (Present Value): | ($36,522.00) |
| **Allowed Retirement Plan Claim:** | **$92,608.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Name:  MCDONALD, THOMAS E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12532 | $899,668.00 | Multiple | 6152 | $895,668.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $716,537.00 |
| Plus Correction to Present Value Calculation: | $1,307.00 |
| -- MSP Death Benefit Claim (Present Value): | $179,131.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $717,844.00 |
| Less Post-Petition Payments (Present Value): | ($191,150.00) |
| **Allowed Retirement Plan Claim:** | **$526,694.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $398,376.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$398,376.00 Unsecured; Plan Class 2** |

**Name:  MCGIVRAY, BENJAMIN F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2707 | $38,982.25 | Secured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,083.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,982.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,982.00 Unsecured; Plan Class 2** |

**Name:  MCGINTY, STEVEN M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7342 | $28,180.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $23,840.00 |
| Plus Correction to Present Value Calculation: | $43.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,340.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,883.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,883.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,634.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,634.00 Unsecured; Plan Class 2** |

**Name:  MCGRAW, WILLIAM E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12430 | $160,241.00 | Multiple | 5831 | $160,241.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $135,335.00 |
| Plus Correction to Present Value Calculation: | $247.00 |
| -- MSP Death Benefit Claim (Present Value): | $24,906.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $135,582.00 |
| Less Post-Petition Payments (Present Value): | ($28,987.00) |
| **Allowed Retirement Plan Claim:** | **$106,595.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $60,412.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$60,412.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: MCGUIRE, DWANE T.**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| **MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
| 60126 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $12,509.00 |
|      Plus Correction to Present Value Calculation: | $23.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,144.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,532.00 |
| Less Post-Petition Payments (Present Value): | ($2,558.00) |
| **Allowed Retirement Plan Claim:** | **$9,974.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $5,331.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,331.00 Unsecured; Plan Class 2** |

**Name: MCKELLAR, CHARLES H**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| **MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
| 10013 | $1,020,371.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $826,082.00 |
|      Plus Correction to Present Value Calculation: | $1,507.00 |
| --  MSP Death Benefit Claim (Present Value): | $194,289.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $827,589.00 |
| Less Post-Petition Payments (Present Value): | ($210,356.00) |
| **Allowed Retirement Plan Claim:** | **$617,233.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $438,401.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$438,401.00 Unsecured; Plan Class 2** |

**Name: MCKISHNIE, FRANKLIN MURRAY**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| **MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
| 11934 | $180,202.00 | Multiple | 4785 | $180,202.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $153,281.00 |
|      Plus Correction to Present Value Calculation: | $280.00 |
| --  MSP Death Benefit Claim (Present Value): | $26,921.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $153,561.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$153,561.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,454.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,454.00 Unsecured; Plan Class 2** |

**Name: MCKISHNIE, KENNETH**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| **MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
| 11373 | $16,993.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $14,382.00 |
|      Plus Correction to Present Value Calculation: | $26.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,611.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,408.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,408.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,885.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,885.00  Unsecured; Plan Class 2** |

**Name: MCLAIN, JOE H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6584 | $127,592.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $92,915.00 | |
| Plus Correction to Present Value Calculation: | $169.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,677.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $93,084.00 | |
| Less Post-Petition Payments (Present Value): | ($31,860.00) | |
| **Allowed Retirement Plan Claim:** | **$61,224.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $66,400.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$66,400.00 Unsecured; Plan Class 2** | |

**Name: MCLAUCHLIN, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60127 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $23,890.00 | |
| Plus Correction to Present Value Calculation: | $44.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,347.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,934.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$23,934.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $22,124.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,124.00 Unsecured; Plan Class 2** | |

**Name: MCLEMORE, GEORGE S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4675 | $121,578.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $97,263.00 | |
| Plus Correction to Present Value Calculation: | $177.00 | |
| -- MSP Death Benefit Claim (Present Value): | $24,315.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $97,440.00 | |
| Less Post-Petition Payments (Present Value): | ($25,947.00) | |
| **Allowed Retirement Plan Claim:** | **$71,493.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $54,076.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$54,076.00 Unsecured; Plan Class 2** | |

**Name: MCLIN, MARK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6299 | $27,489.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $23,269.00 | |
| Plus Correction to Present Value Calculation: | $42.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,220.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,311.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$23,311.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $18,347.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$18,347.00 Unsecured; Plan Class 2** | |

**Name: MCMILLAN, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12534 | $43,796.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $37,072.00 | |
| Plus Correction to Present Value Calculation: | $68.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,724.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,140.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$37,140.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,461.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,461.00 Unsecured; Plan Class 2** | |

**Name: MCNAMARA, TIMOTHY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6538 | $52,982.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $44,826.00 | |
| Plus Correction to Present Value Calculation: | $82.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,156.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $44,908.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$44,908.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $41,511.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$41,511.00 Unsecured; Plan Class 2** | |

**Name: MCNABB, NORRIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12029 | $154,925.00 | Multiple | 4715 | $69,179.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $58,654.00 | |
| Plus Correction to Present Value Calculation: | $107.00 | |
| -- MSP Death Benefit Claim (Present Value): | $10,525.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $58,761.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$58,761.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $35,073.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,073.00 Unsecured; Plan Class 2** | |

**Name: MCNEELY, WILLIAM R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11377 | $25,139.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $21,269.00 | |
| Plus Correction to Present Value Calculation: | $39.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,870.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $21,308.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$21,308.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $25,439.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$25,439.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: MCNEILL, RUFUS A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5680 | $74,291.00 | Unsecured | 12042 | $74,291.00 | Multiple |
| | | | 13052 | $34,803.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $47,371.00 |
| Plus Correction to Present Value Calculation: | $86.00 |
| -- MSP Death Benefit Claim (Present Value): | $26,920.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $47,457.00 |
| Less Post-Petition Payments (Present Value): | ($24,740.00) |
| **Allowed Retirement Plan Claim:** | **$22,717.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,547.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,547.00 Unsecured; Plan Class 2** |

**Name: MCRAE, DOUGLAS K, JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12634 | $137,835.00 | Multiple | 9312 | $137,835.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $116,933.00 |
| Plus Correction to Present Value Calculation: | $213.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,902.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $117,146.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$117,146.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,531.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$66,531.00 Unsecured; Plan Class 2** |

**Name: MEADOWS, RICHARD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6261 | $121,142.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $102,613.00 |
| Plus Correction to Present Value Calculation: | $187.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,529.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $102,800.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$102,800.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $67,749.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$67,749.00 Unsecured; Plan Class 2** |

**Name: MEARS, CHARLES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9287 | $18,480.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,636.00 |
| Plus Correction to Present Value Calculation: | $29.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,844.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,665.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,665.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,654.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,654.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MEDIN, FRANK C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7660 | $23,088.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $10,458.00 |
| Plus Correction to Present Value Calculation: | $19.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,630.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,477.00 |
| Less Post-Petition Payments (Present Value): | ($10,477.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $22,937.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,937.00 Unsecured; Plan Class 2** |

**Name:  MEDINA, JOSEPH P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4733 | $24,223.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $20,522.00 |
| Plus Correction to Present Value Calculation: | $37.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,701.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,559.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$20,559.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $35,488.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,488.00 Unsecured; Plan Class 2** |

**Name:  MEEHAN, WEYMAR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60128 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,768.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $31,800.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,800.00 Unsecured; Plan Class 2** |

**Name:  MEENA, LINCOLN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6562 | $54,747.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $54,747.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $86,225.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$86,225.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MEHLINGER, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9295 | $38,265.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $11,218.00 |
| Plus Correction to Present Value Calculation: | $20.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,033.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,238.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,238.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,565.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,565.00 Unsecured; Plan Class 2** |

**Name:  MELVIN, CHARLES L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12368 | $121,943.00 | Multiple | 5554 | $121,934.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $103,939.00 |
| Plus Correction to Present Value Calculation: | $190.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,995.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $104,129.00 |
| Less Post-Petition Payments (Present Value): | ($11,912.00) |
| **Allowed Retirement Plan Claim:** | **$92,217.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,021.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,021.00 Unsecured; Plan Class 2** |

**Name:  MEREDITH, MARYLL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60129 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $8,681.00 |
| Plus Correction to Present Value Calculation: | $16.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,580.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,697.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,697.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,713.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,713.00 Unsecured; Plan Class 2** |

**Name:  MERRILL, ERNEST W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11918 | $42,660.00 | Multiple | 6523 | $42,660.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $36,188.00 |
| Plus Correction to Present Value Calculation: | $66.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,472.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,254.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$36,254.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,197.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,197.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MERRY, SANDRA**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 6959 | $28,124.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $23,799.00 |
| Plus Correction to Present Value Calculation: | $43.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,325.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,842.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,842.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,436.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,436.00 Unsecured; Plan Class 2** |

**Name:  MICKIE, MICHAEL J**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 6537 | $44,459.00 | Multiple |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $37,626.00 |
| Plus Correction to Present Value Calculation: | $69.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,833.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,695.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$37,695.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,607.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,607.00 Unsecured; Plan Class 2** |

**Name:  METTS, PHILIP N**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 12539 | $70,045.00 | Multiple |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 5393 | $70,045.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,325.00 |
| Plus Correction to Present Value Calculation: | $108.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,720.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,433.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,433.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,332.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,332.00 Unsecured; Plan Class 2** |

**Name:  MIDDLEBROOKS, GUY M**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 6595 | $7,784.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $6,593.00 |
| Plus Correction to Present Value Calculation: | $12.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,191.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,605.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,605.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,937.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,937.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MIDKIFF, ROBERT E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12235 | $376,625.00 | Multiple | 5981 | $138,765.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $117,688.00 | |
| Plus Correction to Present Value Calculation: | $215.00 | |
| -- MSP Death Benefit Claim (Present Value): | $21,077.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $117,903.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$117,903.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $69,508.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$69,508.00 Unsecured; Plan Class 2** | |

**Name:  MILLER, DANNY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10693 | $70,167.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $35,374.00 | |
| Plus Correction to Present Value Calculation: | $65.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,231.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,439.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$35,439.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $17,766.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$17,766.00 Unsecured; Plan Class 2** | |

**Name:  MILES, GREGORY B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9240 | $49,975.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $42,290.00 | |
| Plus Correction to Present Value Calculation: | $77.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,685.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,367.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$42,367.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $38,682.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$38,682.00 Unsecured; Plan Class 2** | |

**Name:  MILLER, HAROLD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6578 | $427,540.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $307,931.00 | |
| Plus Correction to Present Value Calculation: | $562.00 | |
| -- MSP Death Benefit Claim (Present Value): | $119,609.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $308,493.00 | |
| Less Post-Petition Payments (Present Value): | ($105,589.00) | |
| **Allowed Retirement Plan Claim:** | **$202,904.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $220,058.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$220,058.00  Unsecured; Plan Class 2** | |

**Name:  MILLS, CHARLES W**

**MSP Claim to be Adjusted:**                    **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|-----------|-----------------|-----------------|-----------|-----------------|-----------------|
| 5864 | $20,639.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $0.00
   Plus Correction to Present Value Calculation: $0.00
-- MSP Death Benefit Claim (Present Value): $20,639.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $0.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $32,582.00
Less Post-Petition Payments (Gross): ($32,582.00)
**Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2**

**Name:  MILLS, DARYL**

**MSP Claim to be Adjusted:**                    **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|-----------|-----------------|-----------------|-----------|-----------------|-----------------|
| 7163 | $239,054.40 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $185,400.00
   Plus Correction to Present Value Calculation: $338.00
-- MSP Death Benefit Claim (Present Value): $31,843.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $185,738.00
Less Post-Petition Payments (Present Value): ($34,263.00)
**Allowed Retirement Plan Claim:** **$151,475.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $79,684.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$79,684.00 Unsecured; Plan Class 2**

**Name:  MIMBS, MIKE**

**MSP Claim to be Adjusted:**                    **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|-----------|-----------------|-----------------|-----------|-----------------|-----------------|
| 5979 | $18,095.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $15,308.00
   Plus Correction to Present Value Calculation: $28.00
-- MSP Death Benefit Claim (Present Value): $2,787.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $15,336.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$15,336.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $12,996.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$12,996.00 Unsecured; Plan Class 2**

**Name:  MIMMS, MARK**

**MSP Claim to be Adjusted:**                    **MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|-----------|-----------------|-----------------|-----------|-----------------|-----------------|
| 10510 | $7,542.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $6,380.00
   Plus Correction to Present Value Calculation: $12.00
-- MSP Death Benefit Claim (Present Value): $1,162.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $6,392.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$6,392.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $6,576.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$6,576.00  Unsecured; Plan Class 2**

**Name:  MINA, NICHOLAS T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5714 | $7,663.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $6,497.00 |
| | Plus Correction to Present Value Calculation: | $12.00 |
| -- | MSP Death Benefit Claim (Present Value): | $1,166.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,509.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,509.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $13,768.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,768.00 Unsecured; Plan Class 2** |

**Name:  MINA, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6524 | $27,183.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $23,034.00 |
| | Plus Correction to Present Value Calculation: | $42.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,149.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,076.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,076.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $14,959.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,959.00 Unsecured; Plan Class 2** |

**Name:  MINSHEW, H F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13011 | $0.00 | Unsecured | 5385 | $318,336.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $186,138.00 |
| | Plus Correction to Present Value Calculation: | $340.00 |
| -- | MSP Death Benefit Claim (Present Value): | $132,198.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $186,478.00 |
| Less Post-Petition Payments (Present Value): | ($119,512.00) |
| **Allowed Retirement Plan Claim:** | **$66,966.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $249,075.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$249,075.00 Unsecured; Plan Class 2** |

**Name:  MITCHELL, SAMUEL J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12536 | $27,561.00 | Multiple | 5492 | $27,561.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $0.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $27,561.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $44,602.00 |
| Less Post-Petition Payments (Gross): | ($44,602.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Name: MOFFETT, PAUL A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6530 | $29,190.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,792.00 |
| | Plus Correction to Present Value Calculation: | $45.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,398.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,837.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,837.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,199.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,199.00 Unsecured; Plan Class 2** |

**Name: MONTGOMERY, DAVID W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9297 | $154,374.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $131,275.00 |
| | Plus Correction to Present Value Calculation: | $239.00 |
| -- | MSP Death Benefit Claim (Present Value): | $23,099.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,514.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$131,514.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $64,301.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,301.00 Unsecured; Plan Class 2** |

**Name: MOON, DANNY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5828 | $81,421.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $68,877.00 |
| | Plus Correction to Present Value Calculation: | $126.00 |
| -- | MSP Death Benefit Claim (Present Value): | $12,544.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $69,003.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$69,003.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $61,449.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$61,449.00 Unsecured; Plan Class 2** |

**Name: MOON, TEDDY M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12299 | $230,254.00 | Multiple | 7197 | $230,254.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $195,005.00 |
| | Plus Correction to Present Value Calculation: | $356.00 |
| -- | MSP Death Benefit Claim (Present Value): | $35,249.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $195,361.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$195,361.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $138,686.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$138,686.00  Unsecured; Plan Class 2** |

**Name: MOORE, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6961 | $13,629.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $11,545.00 |
| | Plus Correction to Present Value Calculation: | $21.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,084.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,566.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,566.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,111.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,111.00 Unsecured; Plan Class 2** |

**Name: MOORE, DWIGHT A JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5811 | $41,368.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $35,009.00 |
| | Plus Correction to Present Value Calculation: | $64.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,359.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,073.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$35,073.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,028.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,028.00 Unsecured; Plan Class 2** |

**Name: MOORE, FRANCIS W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4607 | $205,676.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $175,122.00 |
| | Plus Correction to Present Value Calculation: | $319.00 |
| -- | MSP Death Benefit Claim (Present Value): | $30,554.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $175,441.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$175,441.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $81,222.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$81,222.00 Unsecured; Plan Class 2** |

**Name: MORBACH, KEVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11380 | $67,933.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $57,467.00 |
| | Plus Correction to Present Value Calculation: | $105.00 |
| -- | MSP Death Benefit Claim (Present Value): | $10,466.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,572.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$57,572.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,267.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,267.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MORGAN, LAMAR P.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60130 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $9,886.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,566.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,566.50 Unsecured; Plan Class 2** |

**Name:  MORGAN, WILLIAM E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5909 | $17,256.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $14,600.00 |
| Plus Correction to Present Value Calculation: | $27.00 |
| --  MSP Death Benefit Claim (Present Value): | $2,656.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,627.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,627.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,519.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,519.00 Unsecured; Plan Class 2** |

**Name:  MORRIS, JAMES H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12381 | $198,651.00 | Multiple | 9230 | $198,651.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $154,218.00 |
| Plus Correction to Present Value Calculation: | $281.00 |
| --  MSP Death Benefit Claim (Present Value): | $44,433.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $154,499.00 |
| Less Post-Petition Payments (Present Value): | ($43,244.00) |
| **Allowed Retirement Plan Claim:** | **$111,255.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,125.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,125.00 Unsecured; Plan Class 2** |

**Name:  MORRIS, KENNETH W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12048 | $42,681.00 | Multiple | 6458 | $42,681.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $36,116.00 |
| Plus Correction to Present Value Calculation: | $66.00 |
| --  MSP Death Benefit Claim (Present Value): | $6,565.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,182.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$36,182.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,478.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,478.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  MORRIS, ROBERT C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6467 | $32,209.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $27,268.00 |
| Plus Correction to Present Value Calculation: $50.00 |
| -- MSP Death Benefit Claim (Present Value): $4,941.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $27,318.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $27,318.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $39,136.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $39,136.00 Unsecured; Plan Class 2** |

**Name:  MORRISON, JERRY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4799 | $125,707.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $107,033.00 |
| Plus Correction to Present Value Calculation: $195.00 |
| -- MSP Death Benefit Claim (Present Value): $18,674.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $107,228.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $107,228.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $49,641.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $49,641.00 Unsecured; Plan Class 2** |

**Name:  MORRIS, ROBERT P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5693 | $45,510.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $38,558.00 |
| Plus Correction to Present Value Calculation: $70.00 |
| -- MSP Death Benefit Claim (Present Value): $6,952.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $38,628.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $38,628.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $25,991.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $25,991.00 Unsecured; Plan Class 2** |

**Name:  MORSE, JOSEPH S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5178 | $17,947.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $15,192.00 |
| Plus Correction to Present Value Calculation: $28.00 |
| -- MSP Death Benefit Claim (Present Value): $2,755.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $15,220.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $15,220.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $19,581.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $19,581.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  MORTON, JOHN A.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60131 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,979.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,104.25 |
| Less Post-Petition Payments (Gross): | ($19,104.25) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

Name:  MOSELEY, LAWRENCE

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60132 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $11,433.00 |
| Plus Correction to Present Value Calculation: | $21.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,074.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,454.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,454.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,790.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,790.00 Unsecured; Plan Class 2** |

Name:  MULLIS, LARRY E

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6549 | $87,927.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $74,595.00 |
| Plus Correction to Present Value Calculation: | $136.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,332.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $74,731.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$74,731.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,513.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,513.00 Unsecured; Plan Class 2** |

Name:  MUMMA, KENNETH D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8551 | $51,671.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $43,716.00 |
| Plus Correction to Present Value Calculation: | $80.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,955.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,796.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,796.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,682.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,682.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  MURPHREE, JOSEPH G

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12179 | $8,736.00 | Multiple | 5521 | $8,736.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $0.00 |
| | Plus Correction to Present Value Calculation: | $0.00 |
| -- | MSP Death Benefit Claim (Present Value): | $8,736.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,650.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,650.00 Unsecured; Plan Class 2** |

Name:  MURPHY, RONALD R

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11976 | $124,507.00 | Multiple | 5368 | $124,507.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $104,486.00 |
| | Plus Correction to Present Value Calculation: | $191.00 |
| -- | MSP Death Benefit Claim (Present Value): | $20,021.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $104,677.00 |
| Less Post-Petition Payments (Present Value): | ($23,019.00) |
| **Allowed Retirement Plan Claim:** | **$81,658.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,974.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,974.00 Unsecured; Plan Class 2** |

Name:  MURRY, SYLVESTER

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5745 | $16,204.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $12,152.00 |
| | Plus Correction to Present Value Calculation: | $22.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,052.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,174.00 |
| Less Post-Petition Payments (Present Value): | ($4,057.00) |
| **Allowed Retirement Plan Claim:** | **$8,117.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,456.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,456.00 Unsecured; Plan Class 2** |

Name:  MURTHA, RICHARD S.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60133 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $16,888.00 |
| | Plus Correction to Present Value Calculation: | $31.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,044.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,919.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,919.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,339.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,339.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: MYERS, DAVID E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10194 | $117,995.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $43,406.00 | |
| Plus Correction to Present Value Calculation: | $79.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,834.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $43,485.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$43,485.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $29,499.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$29,499.00 Unsecured; Plan Class 2**

**Name: MYERS, WILLIAM J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4772 | $13,239.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,204.00 | |
| Plus Correction to Present Value Calculation: | $20.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,035.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $11,224.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$11,224.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $9,320.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$9,320.00 Unsecured; Plan Class 2**

**Name: NAYLOR, EDGAR LOUIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4481 | $99,249.00 | Unsecured | 11954 | $99,249.00 | Multiple |
| | | | 12977 | $99,249.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $84,423.00 | |
| Plus Correction to Present Value Calculation: | $154.00 | |
| -- MSP Death Benefit Claim (Present Value): | $14,826.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $84,577.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$84,577.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $41,005.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$41,005.00 Unsecured; Plan Class 2**

**Name: NEGLIA, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4612 | $37,533.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $31,764.00 | |
| Plus Correction to Present Value Calculation: | $58.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,769.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $31,822.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$31,822.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $31,819.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$31,819.00  Unsecured; Plan Class 2**

**Name: NELSON, FRED M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12560 | $126,179.00 | Multiple | 5374 | $126,179.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $90,237.00 |
| Plus Correction to Present Value Calculation: | $165.00 |
| -- MSP Death Benefit Claim (Present Value): | $35,942.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $90,402.00 |
| Less Post-Petition Payments (Present Value): | ($34,790.00) |
| **Allowed Retirement Plan Claim:** | **$55,612.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $72,505.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$72,505.00 Unsecured; Plan Class 2** |

**Name: NELSON, WILBUR E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5849 | $87,855.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $74,417.00 |
| Plus Correction to Present Value Calculation: | $136.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,438.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $74,553.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$74,553.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $49,133.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,133.00 Unsecured; Plan Class 2** |

**Name: NESLER, TRENA H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6352 | $49,223.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $41,640.00 |
| Plus Correction to Present Value Calculation: | $76.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,583.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $41,716.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$41,716.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,877.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,877.00 Unsecured; Plan Class 2** |

**Name: NICOLOSI, BETHENE O**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2889 | $51,019.50 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $52,768.00 |
| Plus Correction to Present Value Calculation: | $96.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $52,864.00 |
| Less Post-Petition Payments (Present Value): | ($21,364.00) |
| **Allowed Retirement Plan Claim:** | **$31,500.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: NIX, DONALD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5330 | $23,623.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,623.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,416.25 | |
| Less Post-Petition Payments (Gross): | ($36,416.25) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00** | **Unsecured; Plan Class 2** |

**Name: NIX, JAMES R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12061 | $158,405.00 | Multiple | 5768 | $158,405.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $134,519.00 | |
| Plus Correction to Present Value Calculation: | $245.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,886.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $134,764.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$134,764.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,921.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$71,921.00** | **Unsecured; Plan Class 2** |

**Name: NIXON, MICHAEL E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12181 | $169,821.00 | Multiple | 5435 | $169,821.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $143,724.00 | |
| Plus Correction to Present Value Calculation: | $262.00 | |
| -- MSP Death Benefit Claim (Present Value): | $26,097.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $143,986.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$143,986.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $110,080.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$110,080.00** | **Unsecured; Plan Class 2** |

**Name: NORRIS, JAMES T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12403 | $74,344.00 | Multiple | 5035 | $74,334.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $63,168.00 | |
| Plus Correction to Present Value Calculation: | $115.00 | |
| -- MSP Death Benefit Claim (Present Value): | $11,166.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,283.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$63,283.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,940.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,940.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: **NORTHCUT, SCOTT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7137 | $58,900.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $49,856.00 |
| Plus Correction to Present Value Calculation: $91.00 |
| -- MSP Death Benefit Claim (Present Value): $9,044.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $49,947.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $49,947.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $49,330.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $49,330.00 Unsecured; Plan Class 2** |

Name: **NORTHCUT, WILLIAM E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9764 | $86,500.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $73,231.00 |
| Plus Correction to Present Value Calculation: $134.00 |
| -- MSP Death Benefit Claim (Present Value): $13,269.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $73,365.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $73,365.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $57,268.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $57,268.00 Unsecured; Plan Class 2** |

Name: **NOWELL, LINDA C, BENEFICIARY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5476 | $105,699.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $105,699.00 |
| Plus Correction to Present Value Calculation: $193.00 |
| -- MSP Death Benefit Claim (Present Value): $0.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $105,892.00 |
| Less Post-Petition Payments (Present Value): ($31,988.00) |
| **Allowed Retirement Plan Claim: $73,904.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $0.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $0.00 Unsecured; Plan Class 2** |

Name: **NOWLAN, GEORGE III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9324 | $176,251.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $150,044.00 |
| Plus Correction to Present Value Calculation: $274.00 |
| -- MSP Death Benefit Claim (Present Value): $26,207.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $150,318.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $150,318.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $71,069.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $71,069.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: OLIVER, DONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12418 | $70,063.00 | Multiple | 4807 | $70,063.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $56,063.00 | |
| Plus Correction to Present Value Calculation: | $102.00 | |
| -- MSP Death Benefit Claim (Present Value): | $14,000.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $56,165.00 | |
| Less Post-Petition Payments (Present Value): | ($14,675.00) | |
| **Allowed Retirement Plan Claim:** | **$41,490.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $30,584.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,584.00 Unsecured; Plan Class 2** | |

**Name: O'NEAL, WILLIAM E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6565 | $104,153.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $70,693.00 | |
| Plus Correction to Present Value Calculation: | $129.00 | |
| -- MSP Death Benefit Claim (Present Value): | $33,460.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $70,822.00 | |
| Less Post-Petition Payments (Present Value): | ($24,241.00) | |
| **Allowed Retirement Plan Claim:** | **$46,581.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $50,516.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$50,516.00 Unsecured; Plan Class 2** | |

**Name: OLSEN, DEBORAH A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12182 | $28,971.00 | Multiple | 5010 | $28,971.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $24,522.00 | |
| Plus Correction to Present Value Calculation: | $45.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,449.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,567.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$24,567.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $26,902.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$26,902.00 Unsecured; Plan Class 2** | |

**Name: OOSTIN, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60134 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $5,227.00 | |
| Plus Correction to Present Value Calculation: | $10.00 | |
| -- MSP Death Benefit Claim (Present Value): | $944.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,237.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$5,237.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $3,465.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$3,465.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  ORTIZ, VINCENT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60135 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --   Retirement Plan Claim (Present Value): | $4,980.00 |
| Plus Correction to Present Value Calculation: | $9.00 |
| --   MSP Death Benefit Claim (Present Value): | $907.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,989.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$4,989.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,442.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,442.00 Unsecured; Plan Class 2** |

**Name:  OSBORNE, GARY W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13208 | $155,249.00 | Multiple | 9309 | $62,895.00 | Multiple |
| | | | 12270 | $62,895.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --   Retirement Plan Claim (Present Value): | $53,241.00 |
| Plus Correction to Present Value Calculation: | $97.00 |
| --   MSP Death Benefit Claim (Present Value): | $9,654.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,338.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$53,338.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,813.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,813.00 Unsecured; Plan Class 2** |

**Name:  O'STEEN, JOE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60136 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --   Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --   MSP Death Benefit Claim (Present Value): | $12,077.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,823.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,823.00 Unsecured; Plan Class 2** |

**Name:  OUJESKY, J B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6950 | $169,298.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --   Retirement Plan Claim (Present Value): | $135,422.00 |
| Plus Correction to Present Value Calculation: | $247.00 |
| --   MSP Death Benefit Claim (Present Value): | $33,876.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $135,669.00 |
| Less Post-Petition Payments (Present Value): | ($35,119.00) |
| **Allowed Retirement Plan Claim:** | **$100,550.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $73,171.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$73,171.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  OVERSTREET, MICHAEL S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12058 | $171,978.00 | Multiple | 6582 | $171,978.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $137,615.00 | |
| Plus Correction to Present Value Calculation: | $251.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,363.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $137,866.00 |
| Less Post-Petition Payments (Present Value): | ($36,021.00) |
| **Allowed Retirement Plan Claim:** | **$101,845.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $75,071.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$75,071.00 Unsecured; Plan Class 2** |

---

**Name:  OWENS, RODERICK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4462 | $128,455.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $96,713.00 | |
| Plus Correction to Present Value Calculation: | $176.00 | |
| -- MSP Death Benefit Claim (Present Value): | $31,742.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $96,889.00 |
| Less Post-Petition Payments (Present Value): | ($31,872.00) |
| **Allowed Retirement Plan Claim:** | **$65,017.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,424.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$66,424.00 Unsecured; Plan Class 2** |

---

**Name:  OWENS, TONY LEE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12063 | $110,916.00 | Multiple | 6593 | $110,916.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $93,886.00 | |
| Plus Correction to Present Value Calculation: | $171.00 | |
| -- MSP Death Benefit Claim (Present Value): | $17,030.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $94,057.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$94,057.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,321.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,321.00 Unsecured; Plan Class 2** |

---

**Name:  OXFORD, MARIE L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5488 | $23,357.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,357.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,366.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,366.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: OXLEY, RANDY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4626 | $20,193.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,090.00 |
| Plus Correction to Present Value Calculation: | $31.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,103.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,121.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,121.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,048.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,048.00 Unsecured; Plan Class 2** |

**Name: PAIT, ROBERT F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12531 | $38,925.00 | Multiple | 7158 | $38,925.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,981.00 |
| Plus Correction to Present Value Calculation: | $60.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,944.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,041.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,041.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,141.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,141.00 Unsecured; Plan Class 2** |

**Name: PADGETT, RUEL D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12633 | $61,522.00 | Multiple | 6204 | $61,522.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $52,091.00 |
| Plus Correction to Present Value Calculation: | $95.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,431.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $52,186.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$52,186.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,507.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,507.00 Unsecured; Plan Class 2** |

**Name: PARKER, ROBERT L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4703 | $80,818.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $68,565.00 |
| Plus Correction to Present Value Calculation: | $125.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,253.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $68,690.00 |
| Less Post-Petition Payments (Present Value): | ($14,390.00) |
| **Allowed Retirement Plan Claim:** | **$54,300.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,991.00 |
| Less Post-Petition Payments (Gross): | ($29,991.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  PARRISH, ROBERT C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5820 | $69,694.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,188.00 |
| Plus Correction to Present Value Calculation: | $108.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,506.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,296.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,296.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $32,311.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,311.00 Unsecured; Plan Class 2** |

**Name:  PARSONS, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12017 | $104,123.00 | Multiple | 6970 | $104,123.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $88,682.00 |
| Plus Correction to Present Value Calculation: | $162.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,441.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $88,844.00 |
| Less Post-Petition Payments (Present Value): | ($1,883.00) |
| **Allowed Retirement Plan Claim:** | **$86,961.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $40,787.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,787.00 Unsecured; Plan Class 2** |

**Name:  PARSON, CLIFTON D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60137 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,447.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $24,778.75 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,778.75 Unsecured; Plan Class 2** |

**Name:  PARSONS, WILLIAM A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12021 | $108,624.00 | Multiple | 4983 | $108,624.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $92,107.00 |
| Plus Correction to Present Value Calculation: | $168.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,517.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $92,275.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$92,275.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $54,849.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,849.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: PATE, CHRISTIAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60138 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,673.00 |
| Plus Correction to Present Value Calculation: | $14.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,348.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,687.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,687.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $3,728.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,728.00 Unsecured; Plan Class 2** |

**Name: PATTON, WILLIAM L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60140 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $61,463.00 |
| Plus Correction to Present Value Calculation: | $112.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,964.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,575.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$61,575.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,542.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,542.00 Unsecured; Plan Class 2** |

**Name: PATTERSON, WANDA P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60139 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,127.00 |
| Plus Correction to Present Value Calculation: | $13.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,140.00 |
| Less Post-Petition Payments (Present Value): | ($7,140.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: PAYMENT, PHILIP H JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12746 | $141,752.00 | Multiple | 6561 | $141,752.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $116,752.00 |
| Plus Correction to Present Value Calculation: | $213.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,251.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $116,965.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$116,965.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $108,557.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$108,557.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: PEAR, THOMAS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6042 | $211,890.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $180,186.00 |
| Plus Correction to Present Value Calculation: | $329.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,704.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $180,186.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$180,515.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $88,256.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$88,256.00 Unsecured; Plan Class 2** |

**Name: PEARSON, RONALD J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7179 | $91,382.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $77,410.00 |
| Plus Correction to Present Value Calculation: | $141.00 |
| -- MSP Death Benefit Claim (Present Value): | $13,972.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,551.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$77,551.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,609.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,609.00 Unsecured; Plan Class 2** |

**Name: PEARL, RONALD W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6969 | $72,212.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $61,122.00 |
| Plus Correction to Present Value Calculation: | $111.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,090.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,233.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$61,233.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,551.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,551.00 Unsecured; Plan Class 2** |

**Name: PEAY, STEPHEN B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12062 | $121,931.00 | Multiple | 6488 | $121,931.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $103,367.00 |
| Plus Correction to Present Value Calculation: | $189.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,564.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,556.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$103,556.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,891.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$63,891.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  PECNIK, JOHN J SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4450 | $588,991.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $501,344.00 | |
| Plus Correction to Present Value Calculation: | $914.00 | |
| -- MSP Death Benefit Claim (Present Value): | $87,647.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $502,258.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$502,258.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $238,469.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$238,469.00** | **Unsecured; Plan Class 2** |

**Name:  PENNEY, ELWOOD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6953 | $22,082.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,082.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,672.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$36,672.00** | **Unsecured; Plan Class 2** |

**Name:  PERKINS, MARVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12023 | $43,004.00 | Multiple | 10166 | $43,004.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $36,409.00 | |
| Plus Correction to Present Value Calculation: | $66.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,595.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,475.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$36,475.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,324.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$26,324.00** | **Unsecured; Plan Class 2** |

**Name:  PERKINS, WALTER E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12027 | $77,561.00 | Multiple | 5015 | $77,561.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $62,649.00 | |
| Plus Correction to Present Value Calculation: | $114.00 | |
| -- MSP Death Benefit Claim (Present Value): | $14,912.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,763.00 | |
| Less Post-Petition Payments (Present Value): | ($16,098.00) | |
| **Allowed Retirement Plan Claim:** | **$46,665.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,549.88 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,549.88** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: PERKINS, WILLIAM S III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6536 | $101,105.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $85,757.00 |
| Plus Correction to Present Value Calculation: | $156.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,348.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $85,913.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$85,913.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $50,440.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$50,440.00 Unsecured; Plan Class 2** |

**Name: PETERS, JAMES D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12995 | $73,907.32 | Multiple | 4502 | $78,112.28 | Multiple |
| | | | 12433 | $64,021.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $38,134.00 |
| Plus Correction to Present Value Calculation: | $70.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,962.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,204.00 |
| Less Post-Petition Payments (Present Value): | ($19,470.00) |
| **Allowed Retirement Plan Claim:** | **$18,734.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,578.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,578.00 Unsecured; Plan Class 2** |

**Name: PETERS, RONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60141 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $42,638.00 |
| Plus Correction to Present Value Calculation: | $78.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,729.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,716.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$42,716.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,479.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,479.00 Unsecured; Plan Class 2** |

**Name: PETERSEN, CLIFFORD P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4625 | $16,819.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,819.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,250.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,250.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  PETERSON, CHARLOTTE

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12736 | $158,435.00 | Multiple | 5482 | $158,435.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $158,435.00 |
| | Plus Correction to Present Value Calculation: | $289.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $158,724.00 |
| Less Post-Petition Payments (Present Value): | ($39,986.00) |
| **Allowed Retirement Plan Claim:** | **$118,738.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

Name:  PETTIT, JOSEPH E.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60142 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $56,953.00 |
| | Plus Correction to Present Value Calculation: | $104.00 |
| -- | MSP Death Benefit Claim (Present Value): | $10,199.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,057.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$57,057.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,636.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,636.00 Unsecured; Plan Class 2** |

Name:  PEZZUTTI, WILLIAM

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5186 | $27,198.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $23,030.00 |
| | Plus Correction to Present Value Calculation: | $42.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,168.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,072.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,072.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,141.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,141.00 Unsecured; Plan Class 2** |

Name:  PHILLIPS, CLIFFORD S

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9872 | $29,257.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,758.00 |
| | Plus Correction to Present Value Calculation: | $45.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,499.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,803.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,803.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,135.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,135.00  Unsecured; Plan Class 2** |

**Name:  PHILLIPS, DONALD B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5225 | $172,848.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $143,213.00 |
| Plus Correction to Present Value Calculation: | $261.00 |
| -- MSP Death Benefit Claim (Present Value): | $29,635.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $143,474.00 |
| Less Post-Petition Payments (Present Value): | ($33,254.00) |
| **Allowed Retirement Plan Claim:** | **$110,220.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,304.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,304.00 Unsecured; Plan Class 2** |

**Name:  PHILLIPS, LARRY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4587 | $163,662.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $85,662.00 |
| Plus Correction to Present Value Calculation: | $156.00 |
| -- MSP Death Benefit Claim (Present Value): | $14,989.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $85,818.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$85,818.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,915.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,915.00 Unsecured; Plan Class 2** |

**Name:  PHILLIPS, JIMMY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7690 | $38,000.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,162.00 |
| Plus Correction to Present Value Calculation: | $59.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,838.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,221.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$32,221.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,566.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,566.00 Unsecured; Plan Class 2** |

**Name:  PICARD, PAUL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7999 | $121,138.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $103,221.00 |
| Plus Correction to Present Value Calculation: | $188.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,917.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,409.00 |
| Less Post-Petition Payments (Present Value): | ($5,445.00) |
| **Allowed Retirement Plan Claim:** | **$97,964.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $46,877.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$46,877.00  Unsecured; Plan Class 2** |

**Name: PICKARD, DENNIS R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6507 | $120,976.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $73,180.00 | |
| Plus Correction to Present Value Calculation: | $133.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,743.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,313.00 | |
| Less Post-Petition Payments (Present Value): | ($16,122.00) | |
| **Allowed Retirement Plan Claim:** | **$57,191.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,616.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,616.00** | **Unsecured; Plan Class 2** |

**Name: PIERCE, DONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9325 | $99,669.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $84,563.00 | |
| Plus Correction to Present Value Calculation: | $154.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,106.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,717.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$84,717.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,918.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$47,918.00** | **Unsecured; Plan Class 2** |

**Name: PIPER SR., WILLIAM R.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60143 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $43,037.00 | |
| Plus Correction to Present Value Calculation: | $79.00 | |
| -- MSP Death Benefit Claim (Present Value): | $32,725.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,116.00 | |
| Less Post-Petition Payments (Present Value): | ($29,352.00) | |
| **Allowed Retirement Plan Claim:** | **$13,764.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $61,172.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$61,172.00** | **Unsecured; Plan Class 2** |

**Name: PITTMAN, A D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4514 | $38,904.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $25,236.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,904.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$38,904.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  PITTMAN, JOHNNY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4498 | $72,729.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $61,741.00 | |
| Plus Correction to Present Value Calculation: | $113.00 | |
| -- MSP Death Benefit Claim (Present Value): | $10,988.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,854.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$61,854.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $33,424.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,424.00 Unsecured; Plan Class 2** | |

**Name:  PLESE, DONALD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5207 | $66,275.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $56,189.00 | |
| Plus Correction to Present Value Calculation: | $102.00 | |
| -- MSP Death Benefit Claim (Present Value): | $10,086.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $56,291.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$56,291.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $35,603.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,603.00 Unsecured; Plan Class 2** | |

**Name:  POLLOCK JR., JESSE T.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60144 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $13,620.00 | |
| Plus Correction to Present Value Calculation: | $25.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,451.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,645.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$13,645.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $8,774.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$8,774.00 Unsecured; Plan Class 2** | |

**Name:  POLLOCK, RICHARD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7333 | $103,306.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $87,525.00 | |
| Plus Correction to Present Value Calculation: | $160.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,781.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $87,685.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$87,685.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $58,997.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$58,997.00  Unsecured; Plan Class 2** | |

**Name:  PORTER, WILLIAM F.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60145 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $96,284.00 |
| Plus Correction to Present Value Calculation: | $176.00 |
| -- MSP Death Benefit Claim (Present Value): | $26,100.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $96,460.00 |
| Less Post-Petition Payments (Present Value): | ($27,281.00) |
| **Allowed Retirement Plan Claim:** | **$69,179.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $56,857.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$56,857.00 Unsecured; Plan Class 2** |

**Name:  POUND, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6944 | $51,417.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $43,521.00 |
| Plus Correction to Present Value Calculation: | $79.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,896.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,600.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,600.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $37,418.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,418.00 Unsecured; Plan Class 2** |

**Name:  POUNDERS, SHAYNE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12379 | $18,445.00 | Multiple | 5209 | $18,445.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,616.00 |
| Plus Correction to Present Value Calculation: | $28.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,829.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,644.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,644.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $22,319.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,319.00 Unsecured; Plan Class 2** |

**Name:  POWELL, CHARLES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6556 | $101,020.52 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $61,144.00 |
| Plus Correction to Present Value Calculation: | $112.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,515.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,256.00 |
| Less Post-Petition Payments (Present Value): | ($13,280.00) |
| **Allowed Retirement Plan Claim:** | **$47,976.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $27,677.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,677.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: POWELL, SAMUEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11781 | $201,099.00 | Multiple | 6374 | $201,099.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $170,611.00 | |
| Plus Correction to Present Value Calculation: | $311.00 | |
| -- MSP Death Benefit Claim (Present Value): | $30,488.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $170,922.00 |
| Less Post-Petition Payments (Present Value): | ($35,807.00) |
| **Allowed Retirement Plan Claim:** | **$135,115.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,626.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,626.00 Unsecured; Plan Class 2** |

**Name: POWNALL, JAMES R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4657 | $552,501.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $435,141.00 | |
| Plus Correction to Present Value Calculation: | $794.00 | |
| -- MSP Death Benefit Claim (Present Value): | $117,360.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $435,935.00 |
| Less Post-Petition Payments (Present Value): | ($123,295.00) |
| **Allowed Retirement Plan Claim:** | **$312,640.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $256,388.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$256,388.00 Unsecured; Plan Class 2** |

**Name: POWERS, MONTY H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12014 | $121,880.00 | Multiple | 5719 | $121,880.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $103,136.00 | |
| Plus Correction to Present Value Calculation: | $188.00 | |
| -- MSP Death Benefit Claim (Present Value): | $18,744.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,324.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$103,324.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,145.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,145.00 Unsecured; Plan Class 2** |

**Name: PRESCOTT, JOHN T.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60146 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $44,279.00 | |
| Plus Correction to Present Value Calculation: | $81.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,032.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $44,360.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$44,360.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,698.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,698.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  PRINGLE, JAMES W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12456 | $166,869.00 | Multiple | 7205 | $166,869.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $141,756.00 |
| Plus Correction to Present Value Calculation: | $259.00 |
| --  MSP Death Benefit Claim (Present Value): | $25,113.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $142,015.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$142,015.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,848.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,848.00 Unsecured; Plan Class 2** |

**Name:  PROPES, RICHARD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60147 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $42,816.00 |
| Plus Correction to Present Value Calculation: | $78.00 |
| --  MSP Death Benefit Claim (Present Value): | $7,763.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,894.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$42,894.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,393.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,393.00 Unsecured; Plan Class 2** |

**Name:  PRUGH, STEPHEN M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5376 | $98,869.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $83,785.00 |
| Plus Correction to Present Value Calculation: | $153.00 |
| --  MSP Death Benefit Claim (Present Value): | $15,084.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $83,938.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$83,938.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,194.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,194.00 Unsecured; Plan Class 2** |

**Name:  PUMPHREY, THOMAS G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11912 | $57,162.00 | Multiple | 5365 | $57,162.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $35,489.00 |
| Plus Correction to Present Value Calculation: | $65.00 |
| --  MSP Death Benefit Claim (Present Value): | $21,673.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,554.00 |
| Less Post-Petition Payments (Present Value): | ($19,913.00) |
| **Allowed Retirement Plan Claim:** | **$15,641.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $41,500.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$41,500.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  QUALLS, TERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11886 | $184,255.00 | Multiple | 5360 | $184,255.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $156,708.00 |
| | Plus Correction to Present Value Calculation: | $286.00 |
| -- | MSP Death Benefit Claim (Present Value): | $27,547.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $156,994.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$156,994.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,435.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,435.00 Unsecured; Plan Class 2** |

**Name:  RADAR, DANNY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60000 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $19,166.00 |
| | Plus Correction to Present Value Calculation: | $35.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,421.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,201.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,201.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,815.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,815.00 Unsecured; Plan Class 2** |

**Name:  RABON, DEWAYNE H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5855 | $28,974.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,520.00 |
| | Plus Correction to Present Value Calculation: | $45.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,454.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,565.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,565.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,178.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,178.00 Unsecured; Plan Class 2** |

**Name:  RAINWATER, EVAN L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60001 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $25,740.00 |
| | Plus Correction to Present Value Calculation: | $47.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,679.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $25,787.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,787.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,140.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,140.00  Unsecured; Plan Class 2** |

**Name:  RAMBO, RANDALL L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60149 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,800.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,603.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,816.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,816.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,109.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,109.00 Unsecured; Plan Class 2** |

**Name:  RANKIN, JERRY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3734 | $57,975.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,010.00 | |
| Plus Correction to Present Value Calculation: | $20.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,997.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,030.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$11,030.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,692.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,692.00 Unsecured; Plan Class 2** |

**Name:  RASBERRY, TRAVIS D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6469 | $66,343.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $35,344.00 | |
| Plus Correction to Present Value Calculation: | $64.00 | |
| -- MSP Death Benefit Claim (Present Value): | $30,999.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $35,408.00 |
| Less Post-Petition Payments (Present Value): | ($27,582.00) |
| **Allowed Retirement Plan Claim:** | **$7,826.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $57,484.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$57,484.25 Unsecured; Plan Class 2** |

**Name:  RAULERSON, CHARLES RAY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11930 | $552,528.00 | Multiple | 5784 | $552,528.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $469,855.00 | |
| Plus Correction to Present Value Calculation: | $857.00 | |
| -- MSP Death Benefit Claim (Present Value): | $82,673.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $470,712.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$470,712.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $230,140.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$230,140.00  Unsecured; Plan Class 2** |

Name:  RAULERSON, RICHARD

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9978 | $26,633.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $22,531.00 |
| | Plus Correction to Present Value Calculation: | $41.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,102.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,572.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$22,572.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $19,131.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,131.00 Unsecured; Plan Class 2** |

Name:  REAMER, KENNETH D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7337 | $76,169.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $64,776.00 |
| | Plus Correction to Present Value Calculation: | $118.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,393.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $64,894.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$64,894.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $32,265.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,265.00 Unsecured; Plan Class 2** |

Name:  RAY, TIMOTHY W

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9300 | $22,213.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $18,791.00 |
| | Plus Correction to Present Value Calculation: | $34.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,422.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $18,825.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$18,825.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $21,476.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,476.00 Unsecured; Plan Class 2** |

Name:  RECHSTEINER, JAMES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9303 | $18,387.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $15,560.00 |
| | Plus Correction to Present Value Calculation: | $28.00 |
| -- | MSP Death Benefit Claim (Present Value): | $2,827.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,588.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$15,588.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $12,996.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,996.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: **REDNOUR, STEVE K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10727 | $29,428.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $24,894.00 | |
| Plus Correction to Present Value Calculation: | $45.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,534.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,939.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$24,939.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $22,210.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,210.00 Unsecured; Plan Class 2** | |

Name: **REDWINE, BRADLEY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6966 | $40,755.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $40,755.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $53,775.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$53,775.00 Unsecured; Plan Class 2** | |

Name: **REED, BILLY R.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60002 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $40,396.00 | |
| Plus Correction to Present Value Calculation: | $74.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,328.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,470.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$40,470.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,688.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,688.00 Unsecured; Plan Class 2** | |

Name: **REED, WILLIAM L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5769 | $92,909.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $77,259.00 | |
| Plus Correction to Present Value Calculation: | $141.00 | |
| -- MSP Death Benefit Claim (Present Value): | $15,650.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,400.00 | |
| Less Post-Petition Payments (Present Value): | ($17,664.00) | |
| **Allowed Retirement Plan Claim:** | **$59,736.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $36,814.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$36,814.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  REESE, JERRY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5214 | $139,433.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $104,978.00 | |
|    Plus Correction to Present Value Calculation: | $191.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,455.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $105,169.00 |
| Less Post-Petition Payments (Present Value): | ($34,595.00) |
| **Allowed Retirement Plan Claim:** | **$70,574.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $72,100.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$72,100.00 Unsecured; Plan Class 2** |

**Name:  RELAN, NICK J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9778 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,122.00 | |
|    Plus Correction to Present Value Calculation: | $11.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,114.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,133.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,133.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $5,956.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,956.00 Unsecured; Plan Class 2** |

**Name:  REYNOLDS, MELVIN A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6478 | $184,856.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $149,993.00 | |
|    Plus Correction to Present Value Calculation: | $274.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,863.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $150,267.00 |
| Less Post-Petition Payments (Present Value): | ($37,855.00) |
| **Allowed Retirement Plan Claim:** | **$112,412.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $78,893.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$78,893.00 Unsecured; Plan Class 2** |

**Name:  REYNOLDS, WILLIAM F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12588 | $31,036.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $26,273.00 | |
|    Plus Correction to Present Value Calculation: | $48.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,763.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,321.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$26,321.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $20,630.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,630.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  RHODEN, ALVIA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6955 | $8,779.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $8,779.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $13,955.75 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$13,955.75 Unsecured; Plan Class 2** | |

**Name:  RHODES, STEPHEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5906 | $183,277.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $155,906.00 | |
| Plus Correction to Present Value Calculation: | $284.00 | |
| -- MSP Death Benefit Claim (Present Value): | $27,371.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $156,190.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$156,190.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $77,004.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$77,004.00 Unsecured; Plan Class 2** | |

**Name:  RICE, PATRICK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11897 | $115,265.00 | Multiple | 6360 | $274,360.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $97,642.00 | |
| Plus Correction to Present Value Calculation: | $178.00 | |
| -- MSP Death Benefit Claim (Present Value): | $17,623.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $97,820.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$97,820.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $68,590.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$68,590.00 Unsecured; Plan Class 2** | |

**Name:  RICH, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11376 | $39,825.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $33,704.00 | |
| Plus Correction to Present Value Calculation: | $61.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,121.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,765.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$33,765.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $33,761.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$33,761.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

Name:  RICHARDSON, CECIL JOHN

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5361 | $194,734.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $165,309.00 |
| | Plus Correction to Present Value Calculation: | $302.00 |
| -- | MSP Death Benefit Claim (Present Value): | $29,425.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $165,611.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$165,611.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $91,748.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$91,748.00 Unsecured; Plan Class 2** |

Name:  RICHARDSON, HAROLD L

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6480 | $94,788.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $57,574.00 |
| | Plus Correction to Present Value Calculation: | $105.00 |
| -- | MSP Death Benefit Claim (Present Value): | $37,214.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $57,679.00 |
| Less Post-Petition Payments (Present Value): | ($34,009.00) |
| **Allowed Retirement Plan Claim:** | **$23,670.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $70,878.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$70,878.00 Unsecured; Plan Class 2** |

Name:  RICHARDSON, DANIEL J

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12643 | $239,824.00 | Multiple | 7180 | $239,824.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $203,121.00 |
| | Plus Correction to Present Value Calculation: | $371.00 |
| -- | MSP Death Benefit Claim (Present Value): | $36,703.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $203,492.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$203,492.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $139,185.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$139,185.00 Unsecured; Plan Class 2** |

Name:  RICHARDSON, JIMMY D

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4485 | $6,288.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $5,319.00 |
| | Plus Correction to Present Value Calculation: | $10.00 |
| -- | MSP Death Benefit Claim (Present Value): | $969.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,329.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,329.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $5,198.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,198.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  RICHARDSON, ROBERT G

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6579 | $7,789.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $6,597.00 |
| Plus Correction to Present Value Calculation: $12.00 |
| -- MSP Death Benefit Claim (Present Value): $1,192.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $6,609.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $6,609.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $11,693.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $11,693.00 Unsecured; Plan Class 2** |

Name:  RIDDLE, RAY

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6962 | $62,182.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $52,652.00 |
| Plus Correction to Present Value Calculation: $96.00 |
| -- MSP Death Benefit Claim (Present Value): $9,530.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $52,748.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $52,748.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $36,526.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $36,526.00 Unsecured; Plan Class 2** |

Name:  RIDDLE, PHILLIP R

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7144 | $96,620.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $77,862.00 |
| Plus Correction to Present Value Calculation: $142.00 |
| -- MSP Death Benefit Claim (Present Value): $18,758.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $78,004.00 |
| Less Post-Petition Payments (Present Value): ($20,192.00) |
| **Allowed Retirement Plan Claim: $57,812.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $42,082.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $42,082.00 Unsecured; Plan Class 2** |

Name:  RIPLEY, FRANCES

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60003 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $138,147.00 |
| Plus Correction to Present Value Calculation: $252.00 |
| -- MSP Death Benefit Claim (Present Value): $0.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $138,399.00 |
| Less Post-Petition Payments (Present Value): ($39,986.00) |
| **Allowed Retirement Plan Claim: $98,413.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $0.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

---

**Name:  ROACH, HARVEY M JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11873 | $26,794.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,667.00 | |
| Plus Correction to Present Value Calculation: | $29.00 | |
| -- MSP Death Benefit Claim (Present Value): | $11,127.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,696.00 | |
| Less Post-Petition Payments (Present Value): | ($10,059.00) | |
| **Allowed Retirement Plan Claim:** | **$5,637.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $20,965.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$20,965.00 Unsecured; Plan Class 2** | |

---

**Name:  ROBERSON, JERRY W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6283 | $128,917.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $109,748.00 | |
| Plus Correction to Present Value Calculation: | $200.00 | |
| -- MSP Death Benefit Claim (Present Value): | $19,169.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $109,948.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$109,948.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $51,983.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$51,983.00 Unsecured; Plan Class 2** | |

---

**Name:  ROBBINS, DONALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6472 | $39,166.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $33,363.00 | |
| Plus Correction to Present Value Calculation: | $61.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,803.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,424.00 | |
| Less Post-Petition Payments (Present Value): | ($1,060.00) | |
| **Allowed Retirement Plan Claim:** | **$32,364.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $15,280.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$15,280.00 Unsecured; Plan Class 2** | |

---

**Name:  ROBERTS, BARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7187 | $10,482.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $8,873.00 | |
| Plus Correction to Present Value Calculation: | $16.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,609.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,889.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$8,889.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $11,437.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$11,437.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  ROBERTSON, RICHARD C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60004 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $18,127.00 |
| | Plus Correction to Present Value Calculation: | $33.00 |
| -- | MSP Death Benefit Claim (Present Value): | $3,289.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $18,160.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$18,160.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,140.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,140.00 Unsecured; Plan Class 2** |

**Name:  ROGERS, JIMMY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5751 | $50,467.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $37,827.00 |
| | Plus Correction to Present Value Calculation: | $69.00 |
| -- | MSP Death Benefit Claim (Present Value): | $12,640.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,896.00 |
| Less Post-Petition Payments (Present Value): | ($12,629.00) |
| **Allowed Retirement Plan Claim:** | **$25,267.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,303.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,303.00 Unsecured; Plan Class 2** |

**Name:  ROGERS, SUSAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7341 | $11,745.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $9,949.00 |
| | Plus Correction to Present Value Calculation: | $18.00 |
| -- | MSP Death Benefit Claim (Present Value): | $1,796.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,967.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,967.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,371.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,371.00 Unsecured; Plan Class 2** |

**Name:  ROLFE, ROBERT A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12192 | $210,273.00 | Multiple | 5241 | $210,273.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $178,845.00 |
| | Plus Correction to Present Value Calculation: | $326.00 |
| -- | MSP Death Benefit Claim (Present Value): | $31,428.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $179,171.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$179,171.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $88,704.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$88,704.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: ROMAINE, MASON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7161 | $154,743.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $131,209.00 |
| Plus Correction to Present Value Calculation: | $239.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,534.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,448.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$131,448.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $80,431.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$80,431.00 Unsecured; Plan Class 2** |

**Name: ROMANI, TERESA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6288 | $53,881.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $53,881.00 |
| Plus Correction to Present Value Calculation: | $98.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,979.00 |
| Less Post-Petition Payments (Present Value): | ($16,496.00) |
| **Allowed Retirement Plan Claim:** | **$37,483.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: ROSS, PATRICK J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6510 | $33,894.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $28,742.00 |
| Plus Correction to Present Value Calculation: | $52.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,152.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $28,794.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$28,794.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $17,547.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,547.00 Unsecured; Plan Class 2** |

**Name: ROSS, TODD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5706 | $53,881.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $53,881.00 |
| Plus Correction to Present Value Calculation: | $98.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,979.00 |
| Less Post-Petition Payments (Present Value): | ($16,496.00) |
| **Allowed Retirement Plan Claim:** | **$37,483.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  **ROSSITER, LEO F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6290 | $74,637.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $55,477.00 |
| Plus Correction to Present Value Calculation: $101.00 |
| -- MSP Death Benefit Claim (Present Value): $19,160.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $55,578.00 |
| Less Post-Petition Payments (Present Value): ($19,023.00) |
| **Allowed Retirement Plan Claim: $36,555.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $39,645.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $39,645.00 Unsecured; Plan Class 2** |

Name:  **ROWE, ROBERT A.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60005 | $0.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $24,590.00 |
| Plus Correction to Present Value Calculation: $45.00 |
| -- MSP Death Benefit Claim (Present Value): $4,461.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $24,635.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $24,635.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $31,824.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $31,824.00 Unsecured; Plan Class 2** |

Name:  **ROTHROCK, SAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6337 | $200,308.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $164,697.00 |
| Plus Correction to Present Value Calculation: $300.00 |
| -- MSP Death Benefit Claim (Present Value): $35,611.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $164,997.00 |
| Less Post-Petition Payments (Present Value): ($39,489.00) |
| **Allowed Retirement Plan Claim: $125,508.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $82,299.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $82,299.00 Unsecured; Plan Class 2** |

Name:  **ROWLAND, AL R.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60006 | $0.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** |
|---|
| -- Retirement Plan Claim (Present Value): $149,504.00 |
| Plus Correction to Present Value Calculation: $273.00 |
| -- MSP Death Benefit Claim (Present Value): $26,507.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $149,777.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $149,777.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $79,271.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $79,271.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: ROY, JAYSON J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11842 | $19,540.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $16,549.00 | |
| Plus Correction to Present Value Calculation: | $30.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,991.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,579.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$16,579.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $29,451.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$29,451.00 Unsecured; Plan Class 2** | |

**Name: RUMMAGE, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5919 | $52,076.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $44,135.00 | |
| Plus Correction to Present Value Calculation: | $81.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,941.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $44,216.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$44,216.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $28,429.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$28,429.00 Unsecured; Plan Class 2** | |

**Name: RUSHING, JAMES L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5276 | $47,638.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $40,327.00 | |
| Plus Correction to Present Value Calculation: | $74.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,311.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,401.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$40,401.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $32,999.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,999.00 Unsecured; Plan Class 2** | |

**Name: RUSS, EDGAR W  JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4551 | $26,543.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $22,614.00 | |
| Plus Correction to Present Value Calculation: | $41.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,929.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $22,655.00 | |
| Less Post-Petition Payments (Present Value): | ($956.00) | |
| **Allowed Retirement Plan Claim:** | **$21,699.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $10,312.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$10,312.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  RUSSELL, JOSEPH F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11914 | $31,396.00 | Multiple | 4499 | $31,396.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $10,757.00 |
| Plus Correction to Present Value Calculation: | $20.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,639.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,777.00 |
| Less Post-Petition Payments (Present Value): | ($10,777.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,806.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,806.25 Unsecured; Plan Class 2** |

**Name:  RUSSELL, MICHAEL W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6535 | $32,331.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $27,355.00 |
| Plus Correction to Present Value Calculation: | $50.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,976.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,405.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,405.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $29,271.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$29,271.00 Unsecured; Plan Class 2** |

**Name:  RUSSELL, WAYNE V.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60007 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $43,324.00 |
| Plus Correction to Present Value Calculation: | $79.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,818.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,403.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,403.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $28,487.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,487.00 Unsecured; Plan Class 2** |

**Name:  RYAN, HOMER C JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12119 | $209,537.00 | Multiple | 6568 | $209,537.00 | Unsecured |
| | | | 12118 | $0.00 | Multiple |
| | | | | $0.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $177,676.00 |
| Plus Correction to Present Value Calculation: | $324.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,861.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $178,000.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$178,000.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $105,804.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$105,804.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  SABATTUS, PAUL M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7178 | $33,578.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $28,413.00 | |
| Plus Correction to Present Value Calculation: | $52.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,165.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $28,465.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$28,465.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $31,816.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$31,816.00 Unsecured; Plan Class 2** | |

**Name:  SADLOWSKI, LAWRENCE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5767 | $701,307.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $597,762.00 | |
| Plus Correction to Present Value Calculation: | $1,090.00 | |
| -- MSP Death Benefit Claim (Present Value): | $103,545.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $598,852.00 | |
| Less Post-Petition Payments (Present Value): | ($43,959.00) | |
| **Allowed Retirement Plan Claim:** | **$554,893.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $269,184.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$269,184.00 Unsecured; Plan Class 2** | |

**Name:  SANDERS, MARTIN LEE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11307 | $20,939.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $17,727.00 | |
| Plus Correction to Present Value Calculation: | $32.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,212.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,759.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$17,759.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $23,914.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$23,914.00 Unsecured; Plan Class 2** | |

**Name:  SANDS, JAMES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7208 | $18,774.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,888.00 | |
| Plus Correction to Present Value Calculation: | $29.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,886.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,917.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$15,917.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $19,649.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$19,649.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: SANSON, RAPHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12558 | $37,634.00 | Multiple | 6423 | $37,634.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $31,867.00 | |
| Plus Correction to Present Value Calculation: | $58.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,767.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $31,925.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$31,925.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $44,989.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$44,989.00 Unsecured; Plan Class 2** | |

**Name: SAVOIR, EARL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4927 | $45,180.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $38,301.00 | |
| Plus Correction to Present Value Calculation: | $70.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,879.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $38,371.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$38,371.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $23,674.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$23,674.00 Unsecured; Plan Class 2** | |

**Name: SCAIFE, WILLIAM**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12024 | $62,910.00 | Multiple | 5349 | $62,910.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $48,436.00 | |
| Plus Correction to Present Value Calculation: | $88.00 | |
| -- MSP Death Benefit Claim (Present Value): | $14,474.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,524.00 | |
| Less Post-Petition Payments (Present Value): | ($14,829.00) | |
| **Allowed Retirement Plan Claim:** | **$33,695.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,906.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,906.00 Unsecured; Plan Class 2** | |

**Name: SCAIFE, WILLIAM III**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10513 | $19,845.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $16,800.00 | |
| Plus Correction to Present Value Calculation: | $31.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,045.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,831.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$16,831.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $21,476.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$21,476.00 Unsecured; Plan Class 2** | |

**Name:  SCALLON, GREGORY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9148 | $10,735.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,091.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,644.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,108.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,108.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $14,348.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$14,348.00 Unsecured; Plan Class 2** |

**Name:  SCHAEFER, ROBERT W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7997 | $104,378.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $88,495.00 |
| Plus Correction to Present Value Calculation: | $161.00 |
| -- MSP Death Benefit Claim (Present Value): | $15,883.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $88,656.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$88,656.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,473.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,473.00 Unsecured; Plan Class 2** |

**Name:  SCHINNELLER, DANIEL J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12033 | $169,091.00 | Multiple | 5691 | $169,091.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $143,765.00 |
| Plus Correction to Present Value Calculation: | $262.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,326.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $144,027.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$144,027.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $72,206.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$72,206.00 Unsecured; Plan Class 2** |

**Name:  SCHLOSSER, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12366 | $82,223.00 | Multiple | 6519 | $82,223.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $69,657.00 |
| Plus Correction to Present Value Calculation: | $127.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,566.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $69,784.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$69,784.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $47,145.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$47,145.00  Unsecured; Plan Class 2** |

**Name: SCHMIDT, CHARLES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60008 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $54,461.00 |
| Plus Correction to Present Value Calculation: | $99.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,775.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $54,560.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$54,560.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $33,524.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$33,524.00 Unsecured; Plan Class 2** |

**Name: SCHNECKLOTH, ALBERT H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12639 | $70,420.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $59,704.00 |
| Plus Correction to Present Value Calculation: | $109.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,716.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $59,813.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$59,813.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $37,830.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,830.00 Unsecured; Plan Class 2** |

**Name: SCHWIEGER, ROBERT C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4590 | $23,569.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $23,569.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,655.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,655.00 Unsecured; Plan Class 2** |

**Name: SCOTT, JOHN DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60009 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,716.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,430.50 |
| Less Post-Petition Payments (Gross): | ($24,430.50) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  SCREWS, VIRGIL A

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 5191 | $139,883.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $118,531.00 |
| Plus Correction to Present Value Calculation: | $216.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,352.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $118,747.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$118,747.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,983.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,983.00 Unsecured; Plan Class 2** |

Name:  SEAL, DAVID A

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 9763 | $65,022.00 | Multiple |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $55,002.00 |
| Plus Correction to Present Value Calculation: | $100.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,020.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $55,102.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$55,102.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $51,563.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$51,563.00 Unsecured; Plan Class 2** |

Name:  SCRIBNER, JAMES D

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 60148 | $0.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $4,441.00 |
| Plus Correction to Present Value Calculation: | $8.00 |
| -- MSP Death Benefit Claim (Present Value): | $804.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,449.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$4,449.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,346.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,346.00 Unsecured; Plan Class 2** |

Name:  SEAL, KEVIN M

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 5905 | $20,338.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,216.00 |
| Plus Correction to Present Value Calculation: | $31.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,122.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,247.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$17,247.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,768.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,768.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: SEAY, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9301 | $21,042.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,042.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,582.00 |
| Less Post-Petition Payments (Gross): | ($32,582.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: SEAY, THOMAS D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5316 | $74,521.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $63,099.00 |
| Plus Correction to Present Value Calculation: | $115.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,422.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,214.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$63,214.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,940.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,940.00 Unsecured; Plan Class 2** |

**Name: SELLERS, MARK A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7683 | $264,477.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $223,873.00 |
| Plus Correction to Present Value Calculation: | $408.00 |
| -- MSP Death Benefit Claim (Present Value): | $40,604.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $224,281.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$224,281.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $191,699.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$191,699.00 Unsecured; Plan Class 2** |

**Name: SELLS, JOHN W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6310 | $91,628.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $64,448.00 |
| Plus Correction to Present Value Calculation: | $118.00 |
| -- MSP Death Benefit Claim (Present Value): | $27,180.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $64,566.00 |
| Less Post-Petition Payments (Present Value): | ($26,092.00) |
| **Allowed Retirement Plan Claim:** | **$38,474.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,379.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,379.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  SEVIN, ALLEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5798 | $91,483.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $77,577.00 | |
| Plus Correction to Present Value Calculation: | $142.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,906.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,719.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$77,719.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $47,359.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$47,359.00 Unsecured; Plan Class 2** | |

**Name:  SEVIN, RONALD A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6248 | $594,864.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $505,829.00 | |
| Plus Correction to Present Value Calculation: | $923.00 | |
| -- MSP Death Benefit Claim (Present Value): | $89,035.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $506,752.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$506,752.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $252,995.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$252,995.00 Unsecured; Plan Class 2** | |

**Name:  SHADOIN, GEORGE E JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5698 | $83,901.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $50,100.00 | |
| Plus Correction to Present Value Calculation: | $91.00 | |
| -- MSP Death Benefit Claim (Present Value): | $33,801.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,191.00 | |
| Less Post-Petition Payments (Present Value): | ($30,402.00) | |
| **Allowed Retirement Plan Claim:** | **$19,789.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $63,350.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$63,350.00 Unsecured; Plan Class 2** | |

**Name:  SHAW, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7340 | $5,528.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $4,676.00 | |
| Plus Correction to Present Value Calculation: | $9.00 | |
| -- MSP Death Benefit Claim (Present Value): | $852.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,685.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$4,685.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $4,384.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$4,384.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  SHEEHAN, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7685 | $121,853.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $103,113.00 |
| Plus Correction to Present Value Calculation: | $188.00 |
| --  MSP Death Benefit Claim (Present Value): | $18,740.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $103,301.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$103,301.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,126.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,126.00 Unsecured; Plan Class 2** |

**Name:  SHEEHAN, JOHN R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13180 | $0.00 | Unsecured | 6349 | $99,349.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $84,043.00 |
| Plus Correction to Present Value Calculation: | $153.00 |
| --  MSP Death Benefit Claim (Present Value): | $15,306.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $84,196.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$84,196.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $86,638.09 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$86,638.09 Unsecured; Plan Class 2** |

**Name:  SHEWBERT, TONY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4600 | $11,243.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $9,517.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,726.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,534.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,534.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,576.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,576.00 Unsecured; Plan Class 2** |

**Name:  SHOEMAKER, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9322 | $87,905.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $74,645.00 |
| Plus Correction to Present Value Calculation: | $136.00 |
| --  MSP Death Benefit Claim (Present Value): | $13,260.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $74,781.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$74,781.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,917.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,917.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  SHOPTAUGH, JOHN D.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60010 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $54,146.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $84,025.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$84,025.00 Unsecured; Plan Class 2** |

Name:  SHUMATE, JERRY

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9152 | $81,229.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $23,424.00 |
| Plus Correction to Present Value Calculation: | $43.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,254.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $23,467.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$23,467.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,307.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,307.00 Unsecured; Plan Class 2** |

Name:  SHUMAN, MARCUS R

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6354 | $11,265.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $9,547.00 |
| Plus Correction to Present Value Calculation: | $17.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,718.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,564.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$9,564.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $18,314.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$18,314.00 Unsecured; Plan Class 2** |

Name:  SIERVELD, LEONARD R

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5327 | $17,239.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,239.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,750.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,750.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  SIMMONS, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4721 | $8,884.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,516.00 |
|     Plus Correction to Present Value Calculation: | $14.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,368.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,530.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,530.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,343.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,343.00 Unsecured; Plan Class 2** |

**Name:  SIMMONS, MICHAEL J.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60011 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $26,324.00 |
|     Plus Correction to Present Value Calculation: | $48.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,632.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $26,372.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$26,372.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $12,894.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$12,894.00 Unsecured; Plan Class 2** |

**Name:  SIMS, LEE R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4990 | $108,782.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $92,505.00 |
|     Plus Correction to Present Value Calculation: | $169.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,277.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $92,674.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$92,674.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $45,310.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$45,310.00 Unsecured; Plan Class 2** |

**Name:  SINCLAIR, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60012 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,908.00 |
|     Plus Correction to Present Value Calculation: | $11.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,073.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,919.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,919.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $5,142.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$5,142.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: SIZEMORE, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5329 | $23,374.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $23,374.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,550.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,550.00** | **Unsecured; Plan Class 2** |

**Name: SKIPPER, ROY F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12004 | $47,714.00 | Multiple | 9887 | $47,714.00 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $40,487.00 | |
| Plus Correction to Present Value Calculation: | $74.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,227.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,561.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$40,561.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,846.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,846.00** | **Unsecured; Plan Class 2** |

**Name: SLOAN, MILLARD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60013 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $41,128.00 | |
| Plus Correction to Present Value Calculation: | $75.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,456.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $41,203.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$41,203.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,073.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,073.00** | **Unsecured; Plan Class 2** |

**Name: SLOAN, SHAWN M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6487 | $16,307.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $13,814.00 | |
| Plus Correction to Present Value Calculation: | $25.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,493.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,839.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$13,839.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,086.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$24,086.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  SLOATE, ROBERT F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6525 | $14,491.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $12,260.00 | |
| Plus Correction to Present Value Calculation: | $22.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,231.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,282.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$12,282.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $11,931.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$11,931.00 Unsecured; Plan Class 2** | |

**Name:  SMART, SANDRA G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12236 | $17,582.00 | Multiple | 5391 | $17,582.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $14,887.00 | |
| Plus Correction to Present Value Calculation: | $27.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,695.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,914.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$14,914.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $19,837.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$19,837.00 Unsecured; Plan Class 2** | |

**Name:  SMITH, BILL E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5198 | $47,188.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $39,926.00 | |
| Plus Correction to Present Value Calculation: | $73.00 | |
| -- MSP Death Benefit Claim (Present Value): | $7,262.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,999.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$39,999.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $32,264.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,264.00 Unsecured; Plan Class 2** | |

**Name:  SMITH, GRANT F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5505 | $107,639.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $91,539.00 | |
| Plus Correction to Present Value Calculation: | $167.00 | |
| -- MSP Death Benefit Claim (Present Value): | $16,100.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $91,706.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$91,706.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $45,594.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$45,594.00  Unsecured; Plan Class 2** | |

**Name: SMITH, HERBERT W JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5206 | $41,844.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $41,844.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,197.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,197.50 Unsecured; Plan Class 2** |

**Name: SMITH, JAMES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6459 | $131,253.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $111,157.00 |
| Plus Correction to Present Value Calculation: | $203.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,096.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $111,360.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$111,360.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $76,481.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$76,481.00 Unsecured; Plan Class 2** |

**Name: SMITH, JAMES L JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 1940 | $95,472.00 | Priority | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $40,746.00 |
| Plus Correction to Present Value Calculation: | $74.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,288.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,820.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,820.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,868.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,868.00 Unsecured; Plan Class 2** |

**Name: SMITH, JOE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6249 | $62,451.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $45,122.00 |
| Plus Correction to Present Value Calculation: | $82.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,329.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $45,204.00 |
| Less Post-Petition Payments (Present Value): | ($16,865.00) |
| **Allowed Retirement Plan Claim:** | **$28,339.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,149.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,149.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: SMITH, MICHAEL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7194 | $24,746.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $20,940.00 |
| Plus Correction to Present Value Calculation: $38.00 |
| -- MSP Death Benefit Claim (Present Value): $3,806.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $20,978.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $20,978.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $26,108.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $26,108.00 Unsecured; Plan Class 2** |

**Name: SMITH, ROBERT E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12525 | $75,657.00 | Multiple | 8768 | $75,657.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $64,146.00 |
| Plus Correction to Present Value Calculation: $117.00 |
| -- MSP Death Benefit Claim (Present Value): $11,511.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $64,263.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $64,263.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $38,359.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $38,359.00 Unsecured; Plan Class 2** |

**Name: SMITH, RAYMOND GENE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4699 | $237,772.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $184,851.00 |
| Plus Correction to Present Value Calculation: $337.00 |
| -- MSP Death Benefit Claim (Present Value): $52,921.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $185,188.00 |
| Less Post-Petition Payments (Present Value): ($54,691.00) |
| **Allowed Retirement Plan Claim: $130,497.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $113,980.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $113,980.00 Unsecured; Plan Class 2** |

**Name: SMITH, WILLIAM W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60014 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $0.00 |
| Plus Correction to Present Value Calculation: $0.00 |
| -- MSP Death Benefit Claim (Present Value): $29,765.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $0.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $49,316.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $49,316.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: SMOAK, TERRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60015 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,486.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $996.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,496.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,496.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,377.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,377.00 Unsecured; Plan Class 2** |

**Name: SNEED, JAMES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6534 | $127,847.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $108,725.00 |
| Plus Correction to Present Value Calculation: | $198.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,122.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $108,923.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$108,923.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,154.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,154.00 Unsecured; Plan Class 2** |

**Name: SNEAD, BETTY S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6281 | $17,504.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $17,504.00 |
| Plus Correction to Present Value Calculation: | $32.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,536.00 |
| Less Post-Petition Payments (Present Value): | ($17,536.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: SNIPES, JOHN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60016 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,885.00 |
| Plus Correction to Present Value Calculation: | $14.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,432.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,899.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,899.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $9,790.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$9,790.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  SOLANA, HARRISON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9236 | $108,194.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $91,585.00 |
| Plus Correction to Present Value Calculation: | $167.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,609.00  (Gross dollars below) |

| MSP Claim Amount as Adjusted and Allowed: | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $91,752.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$91,752.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $82,072.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$82,072.00 Unsecured; Plan Class 2** |

**Name:  SOUTHARD, JAMES W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60017 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $4,331.00 |
| Plus Correction to Present Value Calculation: | $8.00 |
| -- MSP Death Benefit Claim (Present Value): | $785.00  (Gross dollars below) |

| MSP Claim Amount as Adjusted and Allowed: | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,339.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$4,339.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $3,263.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,263.00 Unsecured; Plan Class 2** |

**Name:  SOUDER, BRUCE R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11960 | $205,290.00 | Multiple | 8859 | $205,290.00 | Multiple |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $173,857.00 |
| Plus Correction to Present Value Calculation: | $317.00 |
| -- MSP Death Benefit Claim (Present Value): | $31,433.00  (Gross dollars below) |

| MSP Claim Amount as Adjusted and Allowed: | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $174,174.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$174,174.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $119,625.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$119,625.00 Unsecured; Plan Class 2** |

**Name:  SOUTHERN, RANDY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3958 | $79,073.28 | Priority | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $21,521.00 |
| Plus Correction to Present Value Calculation: | $39.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,913.00  (Gross dollars below) |

| MSP Claim Amount as Adjusted and Allowed: | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $21,560.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$21,560.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,768.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,768.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: SOWDER, LONNIE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10032 | $5,535.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $4,691.00
　　Plus Correction to Present Value Calculation: $9.00
-- MSP Death Benefit Claim (Present Value): $844.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $4,700.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $4,700.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $2,925.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $2,925.00 Unsecured; Plan Class 2**

**Name: SPARKS, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6269 | $190,557.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $162,490.00
　　Plus Correction to Present Value Calculation: $296.00
-- MSP Death Benefit Claim (Present Value): $28,067.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $162,786.00
Less Post-Petition Payments (Present Value): ($21,916.00)
**Allowed Retirement Plan Claim: $140,870.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $71,338.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $71,338.00 Unsecured; Plan Class 2**

**Name: SPARKS, HAL E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5574 | $34,392.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $29,216.00
　　Plus Correction to Present Value Calculation: $53.00
-- MSP Death Benefit Claim (Present Value): $5,176.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $29,269.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $29,269.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $15,427.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $15,427.00 Unsecured; Plan Class 2**

**Name: SPATOLA, VICTOR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11375 | $84,591.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $71,657.00
　　Plus Correction to Present Value Calculation: $131.00
-- MSP Death Benefit Claim (Present Value): $12,934.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $71,788.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $71,788.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $48,701.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $48,701.00 Unsecured; Plan Class 2**

**Name:  SPEARMAN, GERALD L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12032 | $94,759.00 | Multiple | 6191 | $58,990.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $50,225.00 |
|     Plus Correction to Present Value Calculation: | $92.00 |
| --  MSP Death Benefit Claim (Present Value): | $8,765.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,317.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,317.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,690.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,690.00 Unsecured; Plan Class 2** |

**Name:  SPEARMAN, HOYT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11917 | $181,806.00 | Multiple | 6336 | $181,806.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $154,688.00 |
|     Plus Correction to Present Value Calculation: | $282.00 |
| --  MSP Death Benefit Claim (Present Value): | $27,118.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $154,970.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$154,970.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $74,510.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$74,510.00 Unsecured; Plan Class 2** |

**Name:  SPIVEY, RONNIE A.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60018 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $42,702.00 |
|     Plus Correction to Present Value Calculation: | $78.00 |
| --  MSP Death Benefit Claim (Present Value): | $7,486.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,780.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$42,780.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,568.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,568.00 Unsecured; Plan Class 2** |

**Name:  SPRADLEY, JOY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5514 | $27,367.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $27,367.00 |
|     Plus Correction to Present Value Calculation: | $50.00 |
| --  MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,417.00 |
| Less Post-Petition Payments (Present Value): | ($23,991.00) |
| **Allowed Retirement Plan Claim:** | **$3,426.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  STAAB, MARVIN J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6557 | $255,564.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $104,654.00 |
| Plus Correction to Present Value Calculation: | $191.00 |
| --  MSP Death Benefit Claim (Present Value): | $18,760.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $104,845.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$104,845.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,891.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$63,891.00 Unsecured; Plan Class 2** |

**Name:  STALLO, LEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7162 | $33,223.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $28,172.00 |
| Plus Correction to Present Value Calculation: | $51.00 |
| --  MSP Death Benefit Claim (Present Value): | $5,051.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $28,223.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$28,223.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,775.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,775.00 Unsecured; Plan Class 2** |

**Name:  STALLINGS, DONNA S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6315 | $9,662.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $8,178.00 |
| Plus Correction to Present Value Calculation: | $15.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,484.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $8,193.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$8,193.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $11,931.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$11,931.00 Unsecured; Plan Class 2** |

**Name:  STANKIEWICZ, LESLIE M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12000 | $160,057.00 | Multiple | 4613 | $160,057.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $136,153.00 |
| Plus Correction to Present Value Calculation: | $248.00 |
| --  MSP Death Benefit Claim (Present Value): | $23,904.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,401.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$136,401.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $67,250.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$67,250.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: STANLEY, ARLIE D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9318 | $86,690.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $73,547.00 |
| | Plus Correction to Present Value Calculation: | $134.00 |
| -- | MSP Death Benefit Claim (Present Value): | $13,143.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $73,681.00 |
| Less Post-Petition Payments (Present Value): | ($15,436.00) |
| **Allowed Retirement Plan Claim:** | **$58,245.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,170.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,170.00 Unsecured; Plan Class 2** |

**Name: STASNEY, KENNETH**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6243 | $74,884.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $63,715.00 |
| | Plus Correction to Present Value Calculation: | $116.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,169.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $63,831.00 |
| Less Post-Petition Payments (Present Value): | ($13,197.00) |
| **Allowed Retirement Plan Claim:** | **$50,634.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,504.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,504.00 Unsecured; Plan Class 2** |

**Name: STARK, CYNTHIA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5753 | $9,524.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $9,524.00 |
| | Plus Correction to Present Value Calculation: | $17.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $9,541.00 |
| Less Post-Petition Payments (Present Value): | ($9,541.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: STEELE, GERALD N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12065 | $92,556.00 | Multiple | 6558 | $92,556.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $60,247.00 |
| | Plus Correction to Present Value Calculation: | $110.00 |
| -- | MSP Death Benefit Claim (Present Value): | $32,309.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $60,357.00 |
| Less Post-Petition Payments (Present Value): | ($30,090.00) |
| **Allowed Retirement Plan Claim:** | **$30,267.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $62,711.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$62,711.00  Unsecured; Plan Class 2** |

**Name: STEERMAN, BENJAMIN F JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10414 | $32,057.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $32,057.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $53,605.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$53,605.00 Unsecured; Plan Class 2** |

**Name: STEPHENS, LEONARD H.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60019 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $24,612.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $37,080.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$37,080.00 Unsecured; Plan Class 2** |

**Name: STEPHENSON, HUBERT A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4749 | $42,952.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $15,505.00 |
| Plus Correction to Present Value Calculation: | $28.00 |
| -- MSP Death Benefit Claim (Present Value): | $27,447.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,533.00 |
| Less Post-Petition Payments (Present Value): | ($15,533.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $49,075.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$49,075.00 Unsecured; Plan Class 2** |

**Name: STEPHENSON, MARVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12047 | $71,821.00 | Multiple | 5197 | $71,821.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $60,933.00 |
| Plus Correction to Present Value Calculation: | $111.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,888.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $61,044.00 |
| Less Post-Petition Payments (Present Value): | ($12,788.00) |
| **Allowed Retirement Plan Claim:** | **$48,256.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $26,652.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,652.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  STEVENS, JAMES T.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60020 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $27,523.00 |
| Plus Correction to Present Value Calculation: | $50.00 |
| --  MSP Death Benefit Claim (Present Value): | $4,998.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,573.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,573.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $23,858.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$23,858.00 Unsecured; Plan Class 2** |

**Name:  STEWARD, DEBRA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60021 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $10,911.00 |
| Plus Correction to Present Value Calculation: | $20.00 |
| --  MSP Death Benefit Claim (Present Value): | $1,980.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,931.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,931.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,315.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,315.00 Unsecured; Plan Class 2** |

**Name:  STEWART, HARRY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12087 | $191,156.00 | Multiple | 5757 | $186,231.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $158,227.00 |
| Plus Correction to Present Value Calculation: | $289.00 |
| --  MSP Death Benefit Claim (Present Value): | $28,004.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $158,516.00 |
| Less Post-Petition Payments (Present Value): | ($32,989.00) |
| **Allowed Retirement Plan Claim:** | **$125,527.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,752.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,752.00 Unsecured; Plan Class 2** |

**Name:  STEWART, LEON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7149 | $104,036.28 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $62,412.00 |
| Plus Correction to Present Value Calculation: | $114.00 |
| --  MSP Death Benefit Claim (Present Value): | $13,495.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,526.00 |
| Less Post-Petition Payments (Present Value): | ($14,964.00) |
| **Allowed Retirement Plan Claim:** | **$47,562.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,187.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,187.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  STOLZ, GARY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60022 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $33,637.00 |
| Plus Correction to Present Value Calculation: | $61.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,040.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,698.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,698.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,198.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$20,198.00 Unsecured; Plan Class 2** |

**Name:  STOVER, THOMAS P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6555 | $59,040.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,959.00 |
| Plus Correction to Present Value Calculation: | $91.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,081.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,050.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,050.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,021.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,021.00 Unsecured; Plan Class 2** |

**Name:  STONE, GEORGE W.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60023 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $18,974.00 |
| Plus Correction to Present Value Calculation: | $35.00 |
| -- MSP Death Benefit Claim (Present Value): | $3,374.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,009.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$19,009.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,229.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,229.00 Unsecured; Plan Class 2** |

**Name:  STREMPEL JR., EDWARD P.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60024 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $30,043.00 |
| Plus Correction to Present Value Calculation: | $55.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,356.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $30,098.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$30,098.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,814.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,814.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  STRICKLAND, BEDFORD J

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4991 | $6,283.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,283.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,079.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,079.25 Unsecured; Plan Class 2** |

Name:  STROTHERS, JUSTIN D

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8546 | $6,313.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,348.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| -- MSP Death Benefit Claim (Present Value): | $965.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,358.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,358.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $8,236.76 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,236.76 Unsecured; Plan Class 2** |

Name:  STRICKLAND, GORDON

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7890 | $38,793.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,827.00 |
| Plus Correction to Present Value Calculation: | $60.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,966.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,887.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$32,887.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,926.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,926.00 Unsecured; Plan Class 2** |

Name:  STROUD, SHERRY C

**MSP Claim to be Adjusted:** | | | **MSP Claim(s) to be Disallowed:** | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6363 | $33,027.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $27,954.00 |
| Plus Correction to Present Value Calculation: | $51.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,073.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $28,005.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$28,005.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,322.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,322.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: STUCKER, GERALD R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12756 | $182,140.00 | Multiple | 7330 | $182,140.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $154,693.00 | |
| Plus Correction to Present Value Calculation: | $282.00 | |
| -- MSP Death Benefit Claim (Present Value): | $27,447.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $154,975.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$154,975.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $82,362.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$82,362.00 Unsecured; Plan Class 2** | |

**Name: STUCKEY, JAMES R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12449 | $89,755.00 | Multiple | 6511 | $89,755.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $76,071.00 | |
| Plus Correction to Present Value Calculation: | $139.00 | |
| -- MSP Death Benefit Claim (Present Value): | $13,684.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $76,210.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$76,210.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $50,440.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$50,440.00 Unsecured; Plan Class 2** | |

**Name: STUCKEY, ELIZABETH ANN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13381 | $67,394.00 | Unsecured | 7199 | $67,394.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $12,248.00 | |
| Plus Correction to Present Value Calculation: | $22.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,218.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,270.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$12,270.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $16,388.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$16,388.00 Unsecured; Plan Class 2** | |

**Name: STURGILL, HARLEY NELSON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60025 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $125,419.00 | |
| Plus Correction to Present Value Calculation: | $229.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,526.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $125,648.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$125,648.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $79,796.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$79,796.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  STURGILL, RICHARD N**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6533 | $42,505.00 | Multiple | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $35,987.00 |
| | Plus Correction to Present Value Calculation: | $66.00 |
| -- | MSP Death Benefit Claim (Present Value): | $6,518.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,053.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$36,053.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $28,027.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$28,027.00 Unsecured; Plan Class 2** |

**Name:  SUTTON, WILLIAM H JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12189 | $435,447.00 | Multiple | 6506 | $564,285.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $369,234.00 |
| | Plus Correction to Present Value Calculation: | $674.00 |
| -- | MSP Death Benefit Claim (Present Value): | $66,213.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $369,908.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$369,908.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $219,880.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$219,880.00 Unsecured; Plan Class 2** |

**Name:  SULLIVAN, MARSHALL H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12423 | $154,625.00 | Multiple | 5494 | $154,625.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $131,218.00 |
| | Plus Correction to Present Value Calculation: | $239.00 |
| -- | MSP Death Benefit Claim (Present Value): | $23,407.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,457.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$131,457.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $73,740.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$73,740.00 Unsecured; Plan Class 2** |

**Name:  SWAFFORD, STEPHEN D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11933 | $58,305.00 | Multiple | 7169 | $53,380.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $45,176.00 |
| | Plus Correction to Present Value Calculation: | $82.00 |
| -- | MSP Death Benefit Claim (Present Value): | $8,204.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $45,258.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$45,258.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $39,162.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,162.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: TALTON, MARK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9255 | $51,301.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $43,406.00 |
| Plus Correction to Present Value Calculation: | $79.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,895.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,485.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,485.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,553.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,553.00 Unsecured; Plan Class 2** |

**Name: TARKE, NELSON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6967 | $160,155.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $135,667.00 |
| Plus Correction to Present Value Calculation: | $247.00 |
| -- MSP Death Benefit Claim (Present Value): | $24,488.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $135,914.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$135,914.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $92,204.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$92,204.00 Unsecured; Plan Class 2** |

**Name: TAYLOR, CHARLES E.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6483 | $52,739.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $42,697.00 |
| Plus Correction to Present Value Calculation: | $78.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,042.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $42,775.00 |
| Less Post-Petition Payments (Present Value): | ($10,872.00) |
| **Allowed Retirement Plan Claim:** | **$31,903.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $22,659.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$22,659.00 Unsecured; Plan Class 2** |

**Name: TAYLOR, GEORGE B JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11911 | $116,579.00 | Multiple | 11805 | $0.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $98,704.00 |
| Plus Correction to Present Value Calculation: | $180.00 |
| -- MSP Death Benefit Claim (Present Value): | $17,875.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $98,884.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$98,884.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,755.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,755.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: TEASDALE, WALTER**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60026 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $24,646.00 |
| Plus Correction to Present Value Calculation: | $45.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,376.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,691.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,691.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $13,176.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$13,176.00 Unsecured; Plan Class 2** |

**Name: TEMPLETON, ROBERT H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6974 | $51,343.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $43,461.00 |
| Plus Correction to Present Value Calculation: | $79.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,882.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $43,540.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$43,540.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,267.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,267.00 Unsecured; Plan Class 2** |

**Name: TEUSCHER, REX D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4859 | $13,236.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $4,256.00 |
| Plus Correction to Present Value Calculation: | $8.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,980.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,264.00 |
| Less Post-Petition Payments (Present Value): | ($4,264.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $15,854.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,854.25 Unsecured; Plan Class 2** |

**Name: THAMES, SHURFORD R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6460 | $137,131.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $116,459.00 |
| Plus Correction to Present Value Calculation: | $212.00 |
| -- MSP Death Benefit Claim (Present Value): | $20,672.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $116,671.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$116,671.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $63,574.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$63,574.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  THOMAS, SCOTT C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5325 | $37,007.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $31,332.00 |
| Plus Correction to Present Value Calculation: | $57.00 |
| --  MSP Death Benefit Claim (Present Value): | $5,675.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $31,389.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$31,389.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,430.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,430.00 Unsecured; Plan Class 2** |

**Name:  THOMAS, VERION W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5705 | $17,751.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $5,344.00 |
| Plus Correction to Present Value Calculation: | $10.00 |
| --  MSP Death Benefit Claim (Present Value): | $12,407.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,354.00 |
| Less Post-Petition Payments (Present Value): | ($5,354.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,850.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,850.00 Unsecured; Plan Class 2** |

**Name:  THOMAS, STEPHEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12019 | $172,610.00 | Multiple | 6476 | $172,610.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $67,546.00 |
| Plus Correction to Present Value Calculation: | $123.00 |
| --  MSP Death Benefit Claim (Present Value): | $12,139.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $67,669.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$67,669.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $43,153.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$43,153.00 Unsecured; Plan Class 2** |

**Name:  THOMAS, WILLIAM J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6368 | $31,143.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| --  MSP Death Benefit Claim (Present Value): | $23,346.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,868.75 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,868.75  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: THOMPSON, BERT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5180 | $26,391.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $7,973.00
   Plus Correction to Present Value Calculation: $15.00
-- MSP Death Benefit Claim (Present Value): $18,418.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $7,988.00
Less Post-Petition Payments (Present Value): ($7,988.00)
**Allowed Retirement Plan Claim:** **$0.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $32,597.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$32,597.00 Unsecured; Plan Class 2**

**Name: THOMPSON, GLEN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11371 | $20,536.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $15,339.00
   Plus Correction to Present Value Calculation: $28.00
-- MSP Death Benefit Claim (Present Value): $5,197.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $15,367.00
Less Post-Petition Payments (Present Value): ($5,189.00)
**Allowed Retirement Plan Claim:** **$10,178.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $10,815.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$10,815.00 Unsecured; Plan Class 2**

**Name: THOMPSON, CLYDE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60027 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $14,270.00
   Plus Correction to Present Value Calculation: $26.00
-- MSP Death Benefit Claim (Present Value): $2,584.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $14,296.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$14,296.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $10,315.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$10,315.00 Unsecured; Plan Class 2**

**Name: THOMPSON, KELVIN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10464 | $70,092.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $59,311.00
   Plus Correction to Present Value Calculation: $108.00
-- MSP Death Benefit Claim (Present Value): $10,781.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $59,419.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$59,419.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $59,904.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$59,904.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name: THRIFT, WILLIAM S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5195 | $73,448.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $62,292.00 |
| Plus Correction to Present Value Calculation: | $114.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,156.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,406.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$62,406.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,790.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,790.00 Unsecured; Plan Class 2** |

**Name: TIBBETTS, KENNETH V**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5547 | $65,777.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $55,108.00 |
| Plus Correction to Present Value Calculation: | $101.00 |
| -- MSP Death Benefit Claim (Present Value): | $10,669.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $55,209.00 |
| Less Post-Petition Payments (Present Value): | ($12,229.00) |
| **Allowed Retirement Plan Claim:** | **$42,980.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,486.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,486.00 Unsecured; Plan Class 2** |

**Name: THURLOW, FRANK N JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9319 | $17,635.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,926.00 |
| Plus Correction to Present Value Calculation: | $27.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,709.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,953.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,953.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,349.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,349.00 Unsecured; Plan Class 2** |

**Name: TICHENOR, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10374 | $6,027.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,102.00 |
| Plus Correction to Present Value Calculation: | $9.00 |
| -- MSP Death Benefit Claim (Present Value): | $925.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,111.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,111.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,413.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,413.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: TIMBROOK, STANLEY R JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6842 | $62,930.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $53,264.00 | |
| Plus Correction to Present Value Calculation: | $97.00 | |
| -- MSP Death Benefit Claim (Present Value): | $9,666.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $53,361.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$53,361.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $50,364.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$50,364.00 Unsecured; Plan Class 2** | |

**Name: TIPTON, KERMIT B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6564 | $98,862.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $81,515.00 | |
| Plus Correction to Present Value Calculation: | $149.00 | |
| -- MSP Death Benefit Claim (Present Value): | $17,347.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $81,664.00 | |
| Less Post-Petition Payments (Present Value): | ($18,781.00) | |
| **Allowed Retirement Plan Claim:** | **$62,883.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $39,142.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$39,142.00 Unsecured; Plan Class 2** | |

**Name: TIPPETT, J D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6361 | $25,154.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $20,532.00 | |
| Plus Correction to Present Value Calculation: | $37.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,622.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,569.00 | |
| Less Post-Petition Payments (Present Value): | ($5,048.00) | |
| **Allowed Retirement Plan Claim:** | **$15,521.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $10,520.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$10,520.00 Unsecured; Plan Class 2** | |

**Name: TISON, LUTHER**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4595 | $7,964.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,747.00 | |
| Plus Correction to Present Value Calculation: | $12.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,217.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,759.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$6,759.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $4,720.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$4,720.00 Unsecured; Plan Class 2** | |

**Name: TOMBERLIN, GEORGE R**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 4995 | $67,002.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $56,679.00
     Plus Correction to Present Value Calculation:     $103.00
--   MSP Death Benefit Claim (Present Value):     $10,323.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $56,782.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$56,782.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $50,567.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$50,567.00 Unsecured; Plan Class 2**

**Name: TONG, WILFRED W**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 12016 | $152,421.00 | Multiple |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 5196 | $152,421.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $129,122.00
     Plus Correction to Present Value Calculation:     $236.00
--   MSP Death Benefit Claim (Present Value):     $23,299.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $129,358.00
Less Post-Petition Payments (Present Value):     ($27,282.00)
**Allowed Retirement Plan Claim:**     **$102,076.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $56,858.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$56,858.00 Unsecured; Plan Class 2**

**Name: TOMPKINS, JOHN T**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 5449 | $87,764.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $62,813.00
     Plus Correction to Present Value Calculation:     $115.00
--   MSP Death Benefit Claim (Present Value):     $24,951.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $62,928.00
Less Post-Petition Payments (Present Value):     ($24,217.00)
**Allowed Retirement Plan Claim:**     **$38,711.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $50,470.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$50,470.00 Unsecured; Plan Class 2**

**Name: TOSCANO, AUGUST B**

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 7172 | $39,383.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

--   Retirement Plan Claim (Present Value):     $33,340.00
     Plus Correction to Present Value Calculation:     $61.00
--   MSP Death Benefit Claim (Present Value):     $6,043.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value):     $33,401.00
Less Post-Petition Payments (Present Value):     ($0.00)
**Allowed Retirement Plan Claim:**     **$33,401.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross):     $42,622.00
Less Post-Petition Payments (Gross):     ($0.00)
**Allowed MSP Death Benefit Claim:**     **$42,622.00 Unsecured; Plan Class 2**

**Exhibit A-1**

Name:  TOUCHTON, SAMUEL R

MSP Claim to be Adjusted:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 11374 | $21,140.00 | Unsecured |

MSP Claim(s) to be Disallowed:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

MSP Claim Amount Determined by Debtors as of 2/21/2005:

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,140.00  (Gross dollars below) |

MSP Claim Amount as Adjusted and Allowed:

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,614.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$35,614.00 Unsecured; Plan Class 2** |

Name:  TRAFT, KENNETH R

MSP Claim to be Adjusted:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 6514 | $19,643.00 | Unsecured |

MSP Claim(s) to be Disallowed:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

MSP Claim Amount Determined by Debtors as of 2/21/2005:

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $16,660.00 |
| Plus Correction to Present Value Calculation: | $30.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,983.00  (Gross dollars below) |

MSP Claim Amount as Adjusted and Allowed:

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,690.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,690.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,088.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,088.00 Unsecured; Plan Class 2** |

Name:  TOWE, SAMUEL G

MSP Claim to be Adjusted:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 7164 | $334,181.24 | Priority |

MSP Claim(s) to be Disallowed:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

MSP Claim Amount Determined by Debtors as of 2/21/2005:

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $195,900.00 |
| Plus Correction to Present Value Calculation: | $357.00 |
| -- MSP Death Benefit Claim (Present Value): | $35,007.00  (Gross dollars below) |

MSP Claim Amount as Adjusted and Allowed:

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $196,257.00 |
| Less Post-Petition Payments (Present Value): | ($41,115.00) |
| **Allowed Retirement Plan Claim:** | **$155,142.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $85,688.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$85,688.00 Unsecured; Plan Class 2** |

Name:  TRAYLOR JR., WILLIAM

MSP Claim to be Adjusted:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 60028 | $0.00 | Unsecured |

MSP Claim(s) to be Disallowed:

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

MSP Claim Amount Determined by Debtors as of 2/21/2005:

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $5,775.00 |
| Plus Correction to Present Value Calculation: | $11.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,047.00  (Gross dollars below) |

MSP Claim Amount as Adjusted and Allowed:

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,786.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$5,786.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,413.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,413.00  Unsecured; Plan Class 2** |

**Name: TREADWAY, TOMMY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9285 | $275,670.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $98,934.00 |
| | Plus Correction to Present Value Calculation: | $180.00 |
| -- | MSP Death Benefit Claim (Present Value): | $17,917.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $99,114.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$99,114.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $68,917.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$68,917.00 Unsecured; Plan Class 2** |

**Name: TRIMMER, ROBERT C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6520 | $85,088.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $72,023.00 |
| | Plus Correction to Present Value Calculation: | $131.00 |
| -- | MSP Death Benefit Claim (Present Value): | $13,065.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $72,154.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$72,154.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $52,715.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$52,715.00 Unsecured; Plan Class 2** |

**Name: TRIMBLE, CECIL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10112 | $29,292.00 | Unsecured | 10111 | $63,000.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $24,842.00 |
| | Plus Correction to Present Value Calculation: | $45.00 |
| -- | MSP Death Benefit Claim (Present Value): | $4,450.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,887.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,887.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $15,103.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$15,103.00 Unsecured; Plan Class 2** |

**Name: TRIPP, B B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5486 | $380,114.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $297,057.00 |
| | Plus Correction to Present Value Calculation: | $542.00 |
| -- | MSP Death Benefit Claim (Present Value): | $83,057.00 (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $297,599.00 |
| Less Post-Petition Payments (Present Value): | ($85,981.00) |
| **Allowed Retirement Plan Claim:** | **$211,618.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $179,912.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$179,912.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

Name:  TROUTMAN, ROBERT T JR

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 12591 | $28,115.00 | Secured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $23,828.00
  Plus Correction to Present Value Calculation: $43.00
-- MSP Death Benefit Claim (Present Value): $4,287.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $23,871.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$23,871.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $14,911.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$14,911.00 Unsecured; Plan Class 2**

---

Name:  TUCKER, ROYCE W

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 7176 | $62,282.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $52,822.00
  Plus Correction to Present Value Calculation: $96.00
-- MSP Death Benefit Claim (Present Value): $9,460.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $52,918.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$52,918.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $31,197.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$31,197.00 Unsecured; Plan Class 2**

---

Name:  TUCKER, EDWIN M

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 7338 | $28,347.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $23,991.00
  Plus Correction to Present Value Calculation: $44.00
-- MSP Death Benefit Claim (Present Value): $4,356.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $24,035.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$24,035.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $26,537.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$26,537.00 Unsecured; Plan Class 2**

---

Name:  TUCKER, TONY A

**MSP Claim to be Adjusted:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| 6585 | $37,948.00 | Unsecured |

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status |
|---|---|---|
| NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $32,297.00
  Plus Correction to Present Value Calculation: $59.00
-- MSP Death Benefit Claim (Present Value): $5,651.00  (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $32,356.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$32,356.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $15,427.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$15,427.00  Unsecured; Plan Class 2**

**Exhibit A-1**

**Name: TUMLIN, STANLEY L**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12458 | $7,425.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $6,315.00 |
| Plus Correction to Present Value Calculation: $12.00 |
| -- MSP Death Benefit Claim (Present Value): $1,110.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $6,327.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $6,327.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $3,080.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $3,080.00 Unsecured; Plan Class 2** |

**Name: TYNER, JERRY D.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60029 | $0.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $46,596.00 |
| Plus Correction to Present Value Calculation: $85.00 |
| -- MSP Death Benefit Claim (Present Value): $8,389.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $46,681.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $46,681.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $29,279.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $29,279.00 Unsecured; Plan Class 2** |

**Name: TYJEWSKI, WILLIAM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10429 | $66,675.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $56,513.00 |
| Plus Correction to Present Value Calculation: $103.00 |
| -- MSP Death Benefit Claim (Present Value): $10,162.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $56,616.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $56,616.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $36,254.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $36,254.00 Unsecured; Plan Class 2** |

**Name: UPTON, WILLIAM W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5024 | $36,419.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|
| -- Retirement Plan Claim (Present Value): $31,013.00 |
| Plus Correction to Present Value Calculation: $57.00 |
| -- MSP Death Benefit Claim (Present Value): $5,406.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** |
| Corrected Retirement Plan Claim (Present Value): $31,070.00 |
| Less Post-Petition Payments (Present Value): ($0.00) |
| **Allowed Retirement Plan Claim: $31,070.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): $14,567.00 |
| Less Post-Petition Payments (Gross): ($0.00) |
| **Allowed MSP Death Benefit Claim: $14,567.00 Unsecured; Plan Class 2** |

**Name: VALDESPINO, KEN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12113 | $340,259.00 | Multiple | 4979 | $340,259.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $289,667.00
    Plus Correction to Present Value Calculation: $528.00
-- MSP Death Benefit Claim (Present Value): $50,592.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $290,195.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $290,195.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $134,917.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $134,917.00 Unsecured; Plan Class 2**

**Name: VALDESPINO, KEN E JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12115 | $7,531.00 | Multiple | 4987 | $7,531.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $6,381.00
    Plus Correction to Present Value Calculation: $12.00
-- MSP Death Benefit Claim (Present Value): $1,150.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $6,393.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $6,393.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $11,693.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $11,693.00 Unsecured; Plan Class 2**

**Name: VALENTINE, OLIVER D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6501 | $222,385.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $186,625.00
    Plus Correction to Present Value Calculation: $340.00
-- MSP Death Benefit Claim (Present Value): $35,760.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $186,965.00
Less Post-Petition Payments (Present Value): ($41,115.00)
**Allowed Retirement Plan Claim: $145,850.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $85,688.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $85,688.00 Unsecured; Plan Class 2**

**Name: VAN DETTE, DARRELL R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11947 | $118,453.00 | Multiple | 6369 | $118,453.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $97,394.00
    Plus Correction to Present Value Calculation: $178.00
-- MSP Death Benefit Claim (Present Value): $21,059.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $97,572.00
Less Post-Petition Payments (Present Value): ($23,352.00)
**Allowed Retirement Plan Claim: $74,220.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $48,668.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $48,668.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  VAN PELT, CHARLES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4705 | $139,021.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $117,893.00 |
| Plus Correction to Present Value Calculation: | $215.00 |
| -- MSP Death Benefit Claim (Present Value): | $21,128.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $118,108.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$118,108.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,918.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,918.00 Unsecured; Plan Class 2** |

**Name:  VANGORDER, WILLIAM H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11916 | $239,055.00 | Multiple | 4491 | $175,400.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $115,625.00 |
| Plus Correction to Present Value Calculation: | $211.00 |
| -- MSP Death Benefit Claim (Present Value): | $26,264.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $115,836.00 |
| Less Post-Petition Payments (Present Value): | ($28,674.00) |
| **Allowed Retirement Plan Claim:** | **$87,162.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $59,775.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$59,775.00 Unsecured; Plan Class 2** |

**Name:  VAN PELT, CHARLES H C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7347 | $47,887.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $40,592.00 |
| Plus Correction to Present Value Calculation: | $74.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,295.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $40,666.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$40,666.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,194.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,194.00 Unsecured; Plan Class 2** |

**Name:  VAUGHN, JAMES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6516 | $38,311.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,426.00 |
| Plus Correction to Present Value Calculation: | $59.00 |
| -- MSP Death Benefit Claim (Present Value): | $5,885.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,485.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$32,485.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,769.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$39,769.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: **VEATCH, STANLEY T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5961 | $25,877.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $25,877.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,418.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$40,418.00** | **Unsecured; Plan Class 2** |

Name: **VICK, BILL**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60030 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $3,276.00 | |
| Plus Correction to Present Value Calculation: | $6.00 | |
| -- MSP Death Benefit Claim (Present Value): | $592.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $3,282.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$3,282.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $4,879.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$4,879.00** | **Unsecured; Plan Class 2** |

Name: **VICKERS, GREG**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7326 | $34,124.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $28,884.00 | |
| Plus Correction to Present Value Calculation: | $53.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,240.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $28,937.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$28,937.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $35,279.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,279.00** | **Unsecured; Plan Class 2** |

Name: **VICKERS, TERESA A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7336 | $19,858.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $16,800.00 | |
| Plus Correction to Present Value Calculation: | $31.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,058.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,831.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$16,831.00** | **Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $20,176.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$20,176.00** | **Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: VICKERY, NORMAN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5899 | $146,327.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $119,247.00 | |
| Plus Correction to Present Value Calculation: | $218.00 | |
| -- MSP Death Benefit Claim (Present Value): | $27,080.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $119,465.00 |
| Less Post-Petition Payments (Present Value): | ($29,573.00) |
| **Allowed Retirement Plan Claim:** | **$89,892.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $61,632.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$61,632.00 Unsecured; Plan Class 2** |

**Name: VOEKS, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4522 | $14,941.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $12,649.00 | |
| Plus Correction to Present Value Calculation: | $23.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,292.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $12,672.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$12,672.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,133.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,133.00 Unsecured; Plan Class 2** |

**Name: VOGEL, ESTATE OF FRANK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7047 | $174,391.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $143,100.00 | |
| Plus Correction to Present Value Calculation: | $261.00 | |
| -- MSP Death Benefit Claim (Present Value): | $31,291.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $143,361.00 |
| Less Post-Petition Payments (Present Value): | ($34,596.00) |
| **Allowed Retirement Plan Claim:** | **$108,765.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $72,101.00 |
| Less Post-Petition Payments (Gross): | ($72,101.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name: WADDELL, TIMOTHY F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6466 | $150,110.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $127,120.00 | |
| Plus Correction to Present Value Calculation: | $232.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,990.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $127,352.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$127,352.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,778.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,778.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WADE, HARRY D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6563 | $54,700.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 | |
| Plus Correction to Present Value Calculation: | $0.00 | |
| -- MSP Death Benefit Claim (Present Value): | $54,700.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $92,602.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$92,602.00 Unsecured; Plan Class 2** | |

**Name: WADFORD, HOWARD S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9277 | $185,166.00 | Unsecured | 9278 | $271,762.00 | Unsecured |
| | | | 9279 | $43,404.53 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $156,705.00 | |
| Plus Correction to Present Value Calculation: | $286.00 | |
| -- MSP Death Benefit Claim (Present Value): | $28,461.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $156,991.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$156,991.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $125,084.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$125,084.00 Unsecured; Plan Class 2** | |

**Name: WAINWRIGHT, NETHA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10921 | $19,495.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $11,037.00 | |
| Plus Correction to Present Value Calculation: | $20.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,961.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $11,057.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$11,057.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $6,050.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$6,050.00 Unsecured; Plan Class 2** | |

**Name: WALKER, STANLEY M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4619 | $42,654.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $36,102.00 | |
| Plus Correction to Present Value Calculation: | $66.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,552.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $36,168.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$36,168.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $35,871.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$35,871.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  WALLACE, BILLYE J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60031 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $6,206.00 |
| Plus Correction to Present Value Calculation: | $11.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,217.00 |
| Less Post-Petition Payments (Present Value): | ($6,217.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00 Unsecured; Plan Class 2** |

**Name:  WALLACE, HAYWOOD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12462 | $16,773.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,200.00 |
| Plus Correction to Present Value Calculation: | $26.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,573.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,226.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,226.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,133.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,133.00 Unsecured; Plan Class 2** |

**Name:  WALLACE, MICHAEL D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6971 | $59,059.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,990.00 |
| Plus Correction to Present Value Calculation: | $91.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,069.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,081.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,081.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $36,589.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$36,589.00 Unsecured; Plan Class 2** |

**Name:  WALLS, EDWARD T JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7334 | $16,802.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $14,221.00 |
| Plus Correction to Present Value Calculation: | $26.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,581.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $14,247.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$14,247.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $19,581.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$19,581.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  WALSH, DAVID T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8770 | $21,115.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $17,870.00 | |
| Plus Correction to Present Value Calculation: | $33.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,245.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $17,903.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$17,903.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $19,768.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$19,768.00 Unsecured; Plan Class 2** | |

**Name:  WALTERS, EDWARD T SR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5827 | $541,561.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $378,986.00 | |
| Plus Correction to Present Value Calculation: | $691.00 | |
| -- MSP Death Benefit Claim (Present Value): | $162,575.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $379,677.00 | |
| Less Post-Petition Payments (Present Value): | ($156,068.00) | |
| **Allowed Retirement Plan Claim:** | **$223,609.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $325,262.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$325,262.00 Unsecured; Plan Class 2** | |

**Name:  WALTERS JR., E.T.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60032 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $19,870.00 | |
| Plus Correction to Present Value Calculation: | $36.00 | |
| -- MSP Death Benefit Claim (Present Value): | $3,601.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $19,906.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$19,906.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $26,912.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$26,912.00 Unsecured; Plan Class 2** | |

**Name:  WALTERS, ROBERT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60033 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $15,699.00 | |
| Plus Correction to Present Value Calculation: | $29.00 | |
| -- MSP Death Benefit Claim (Present Value): | $2,736.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $15,728.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$15,728.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $7,251.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$7,251.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  WALTERS, WILLIAM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10509 | $105,655.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $72,006.00 |
| Plus Correction to Present Value Calculation: | $131.00 |
| -- MSP Death Benefit Claim (Present Value): | $33,649.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $72,137.00 |
| Less Post-Petition Payments (Present Value): | ($31,860.00) |
| **Allowed Retirement Plan Claim:** | **$40,277.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,400.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$66,400.00 Unsecured; Plan Class 2** |

**Name:  WALTON SR., ERNEST C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60034 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,857.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,800.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,800.00 Unsecured; Plan Class 2** |

**Name:  WARDEN, HENRY C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10098 | $58,345.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $49,421.00 |
| Plus Correction to Present Value Calculation: | $90.00 |
| -- MSP Death Benefit Claim (Present Value): | $8,924.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $49,511.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$49,511.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $32,629.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$32,629.00 Unsecured; Plan Class 2** |

**Name:  WARE, HERMAN E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5570 | $103,631.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $77,717.00 |
| Plus Correction to Present Value Calculation: | $142.00 |
| -- MSP Death Benefit Claim (Present Value): | $25,914.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $77,859.00 |
| Less Post-Petition Payments (Present Value): | ($25,947.00) |
| **Allowed Retirement Plan Claim:** | **$51,912.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $54,076.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$54,076.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WASHINGTON, CALVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5341 | $15,979.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $13,525.00 |
| Plus Correction to Present Value Calculation: | $25.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,454.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $13,550.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$13,550.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $10,315.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$10,315.00 Unsecured; Plan Class 2** |

**Name: WATHEN, PATRICK D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6284 | $91,519.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $48,696.00 |
| Plus Correction to Present Value Calculation: | $89.00 |
| -- MSP Death Benefit Claim (Present Value): | $42,823.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $48,785.00 |
| Less Post-Petition Payments (Present Value): | ($38,002.00) |
| **Allowed Retirement Plan Claim:** | **$10,783.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $79,200.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$79,200.00 Unsecured; Plan Class 2** |

**Name: WATFORD, BENNIE C JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12043 | $59,066.00 | Multiple | 5917 | $59,066.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $50,026.00 |
| Plus Correction to Present Value Calculation: | $91.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,040.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,117.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$50,117.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $34,281.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$34,281.00 Unsecured; Plan Class 2** |

**Name: WATKINS, DALE E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6518 | $45,376.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $32,476.00 |
| Plus Correction to Present Value Calculation: | $59.00 |
| -- MSP Death Benefit Claim (Present Value): | $12,900.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $32,535.00 |
| Less Post-Petition Payments (Present Value): | ($12,521.00) |
| **Allowed Retirement Plan Claim:** | **$20,014.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $26,094.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$26,094.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WATTS, ERVIN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5759 | $79,509.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $56,703.00
   Plus Correction to Present Value Calculation: $103.00
-- MSP Death Benefit Claim (Present Value): $22,806.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $56,806.00
Less Post-Petition Payments (Present Value): ($28,320.00)
**Allowed Retirement Plan Claim:** **$28,486.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $44,267.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$44,267.00 Unsecured; Plan Class 2**

**Name: WEAVER, DONALD A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9265 | $128,989.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $109,139.00
   Plus Correction to Present Value Calculation: $199.00
-- MSP Death Benefit Claim (Present Value): $19,850.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $109,338.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$109,338.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $100,653.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$100,653.00 Unsecured; Plan Class 2**

**Name: WEBB, AUTHOR C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5362 | $437,107.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $372,790.00
   Plus Correction to Present Value Calculation: $680.00
-- MSP Death Benefit Claim (Present Value): $64,317.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $373,470.00
Less Post-Petition Payments (Present Value): ($54,033.00)
**Allowed Retirement Plan Claim:** **$319,437.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $162,968.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$162,968.00 Unsecured; Plan Class 2**

**Name: WEBB, RONALD D**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12524 | $179,841.00 | Multiple | 6462 | $179,841.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Retirement Plan Claim (Present Value): $107,429.00
   Plus Correction to Present Value Calculation: $196.00
-- MSP Death Benefit Claim (Present Value): $19,369.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $107,625.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim:** **$107,625.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $72,412.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$72,412.00 Unsecured; Plan Class 2**

**Exhibit A-1**

**Name:  WEBB, W B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5836 | $173,597.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $144,097.00 |
| Plus Correction to Present Value Calculation: | $263.00 |
| -- MSP Death Benefit Claim (Present Value): | $29,500.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $144,360.00 |
| Less Post-Petition Payments (Present Value): | ($33,200.00) |
| **Allowed Retirement Plan Claim:** | **$111,160.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $69,192.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$69,192.00 Unsecured; Plan Class 2** |

**Name:  WELBORN, MIKE C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7138 | $8,589.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $7,268.00 |
| Plus Correction to Present Value Calculation: | $13.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,321.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $7,281.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$7,281.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,713.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,713.00 Unsecured; Plan Class 2** |

**Name:  WEINKAUF, RICHARD F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12007 | $139,503.00 | Multiple | 5232 | $134,578.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $114,943.00 |
| Plus Correction to Present Value Calculation: | $210.00 |
| -- MSP Death Benefit Claim (Present Value): | $19,635.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $115,153.00 |
| Less Post-Petition Payments (Present Value): | ($22,279.00) |
| **Allowed Retirement Plan Claim:** | **$92,874.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $48,982.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$48,982.00 Unsecured; Plan Class 2** |

**Name:  WELCH, BETTY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5838 | $66,130.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $66,130.00 |
| Plus Correction to Present Value Calculation: | $121.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $66,251.00 |
| Less Post-Petition Payments (Present Value): | ($47,982.00) |
| **Allowed Retirement Plan Claim:** | **$18,269.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WELCH, CLIFTON T JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12562 | $215,728.00 | Multiple | 5946 | $215,728.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $183,440.00 | |
| Plus Correction to Present Value Calculation: | $335.00 | |
| -- MSP Death Benefit Claim (Present Value): | $32,288.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $183,775.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$183,775.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $91,747.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$91,747.00 Unsecured; Plan Class 2** |

**Name: WELCH, DAVID M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6532 | $175,044.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $148,392.00 | |
| Plus Correction to Present Value Calculation: | $271.00 | |
| -- MSP Death Benefit Claim (Present Value): | $26,652.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $148,663.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$148,663.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $94,412.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$94,412.00 Unsecured; Plan Class 2** |

**Name: WELTY, DOUG**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7150 | $158,973.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $129,913.00 | |
| Plus Correction to Present Value Calculation: | $237.00 | |
| -- MSP Death Benefit Claim (Present Value): | $29,060.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $130,150.00 |
| Less Post-Petition Payments (Present Value): | ($31,942.00) |
| **Allowed Retirement Plan Claim:** | **$98,208.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,570.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$66,570.00 Unsecured; Plan Class 2** |

**Name: WENGROW, JOSEPH P**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11381 | $28,985.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $24,522.00 | |
| Plus Correction to Present Value Calculation: | $45.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,428.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $24,567.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$24,567.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $17,297.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$17,297.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WESLEY, DALE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12018 | $39,316.00 | Multiple | 6504 | $39,316.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $33,276.00 |
| Plus Correction to Present Value Calculation: | $61.00 |
| -- MSP Death Benefit Claim (Present Value): | $6,040.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,337.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$33,337.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,384.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,384.00 Unsecured; Plan Class 2** |

**Name: WETZEL, JACK T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11988 | $123,625.00 | Multiple | 1408 | $123,625.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $54,910.00 |
| Plus Correction to Present Value Calculation: | $100.00 |
| -- MSP Death Benefit Claim (Present Value): | $9,511.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $55,010.00 |
| Less Post-Petition Payments (Present Value): | ($5,049.00) |
| **Allowed Retirement Plan Claim:** | **$49,961.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $24,725.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$24,725.00 Unsecured; Plan Class 2** |

**Name: WEST, TERRY A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12025 | $197,384.00 | Multiple | 4504 | $197,384.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $167,920.00 |
| Plus Correction to Present Value Calculation: | $306.00 |
| -- MSP Death Benefit Claim (Present Value): | $29,464.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $168,226.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$168,226.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $81,222.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$81,222.00 Unsecured; Plan Class 2** |

**Name: WHALEY, KAREN H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60035 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $4,266.00 |
| Plus Correction to Present Value Calculation: | $8.00 |
| -- MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,274.00 |
| Less Post-Petition Payments (Present Value): | ($4,274.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  WHITE, JACK K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11970 | $235,655.00 | Multiple | 6381 | $235,655.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $130,826.00 | |
| Plus Correction to Present Value Calculation: | $239.00 | |
| -- MSP Death Benefit Claim (Present Value): | $22,662.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $131,065.00 |
| Less Post-Petition Payments (Present Value): | ($8,229.00) |
| **Allowed Retirement Plan Claim:** | **$122,836.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $58,914.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$58,914.00 Unsecured; Plan Class 2** |

**Name:  WHITE, JOSEPH T**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11969 | $172,032.00 | Multiple | 6153 | $172,032.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $145,853.00 | |
| Plus Correction to Present Value Calculation: | $266.00 | |
| -- MSP Death Benefit Claim (Present Value): | $26,179.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $146,119.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$146,119.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $92,416.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$92,416.00 Unsecured; Plan Class 2** |

**Name:  WHITE, JAMES**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6266 | $208,994.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $177,699.00 | |
| Plus Correction to Present Value Calculation: | $324.00 | |
| -- MSP Death Benefit Claim (Present Value): | $31,295.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $178,023.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$178,023.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $87,402.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$87,402.00 Unsecured; Plan Class 2** |

**Name:  WHITE, SIDNEY K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5760 | $8,251.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,980.00 | |
| Plus Correction to Present Value Calculation: | $13.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,271.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,993.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,993.00 Unsecured; Plan Class 15** |
| | |
| MSP Death Benefit Claim (Gross): | $6,819.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,819.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name: WHITENER, DANNY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10326 | $56,304.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

-- Retirement Plan Claim (Present Value): $47,677.00
　Plus Correction to Present Value Calculation: $87.00
-- MSP Death Benefit Claim (Present Value): $8,627.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $47,764.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $47,764.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $35,481.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $35,481.00 Unsecured; Plan Class 2**

**Name: WHITESELL, BARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6098 | $32,267.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

-- Retirement Plan Claim (Present Value): $27,314.00
　Plus Correction to Present Value Calculation: $50.00
-- MSP Death Benefit Claim (Present Value): $4,953.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $27,364.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $27,364.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $24,476.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $24,476.00 Unsecured; Plan Class 2**

**Name: WHITFORD, DENNIS**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9142 | $223,198.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

-- Retirement Plan Claim (Present Value): $189,180.00
　Plus Correction to Present Value Calculation: $345.00
-- MSP Death Benefit Claim (Present Value): $34,018.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $189,525.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $189,525.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $121,360.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $121,360.00 Unsecured; Plan Class 2**

**Name: WHITLEY, CHARLES W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11985 | $237,623.00 | Multiple | 4508 | $232,698.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: |
|---|

-- Retirement Plan Claim (Present Value): $198,155.00
　Plus Correction to Present Value Calculation: $361.00
-- MSP Death Benefit Claim (Present Value): $34,543.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Retirement Plan Claim (Present Value): $198,516.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Retirement Plan Claim: $198,516.00 Unsecured; Plan Class 15**

MSP Death Benefit Claim (Gross): $93,072.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim: $93,072.00 Unsecured; Plan Class 2**

**Exhibit A-1**

Name:  WICKBOLDT, CHRIS A

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5896 | $7,148.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $6,052.00 | |
| Plus Correction to Present Value Calculation: | $11.00 | |
| -- MSP Death Benefit Claim (Present Value): | $1,096.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $6,063.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$6,063.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,672.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,672.00 Unsecured; Plan Class 2** |

Name:  WILDEY, THOMAS

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60036 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $27,769.00 | |
| Plus Correction to Present Value Calculation: | $51.00 | |
| -- MSP Death Benefit Claim (Present Value): | $4,972.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,820.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$27,820.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $16,813.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$16,813.00 Unsecured; Plan Class 2** |

Name:  WIEST, JAMES E

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6328 | $227,516.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $194,103.00 | |
| Plus Correction to Present Value Calculation: | $354.00 | |
| -- MSP Death Benefit Claim (Present Value): | $33,413.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $194,457.00 |
| Less Post-Petition Payments (Present Value): | ($32,019.00) |
| **Allowed Retirement Plan Claim:** | **$162,438.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $84,137.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$84,137.00 Unsecured; Plan Class 2** |

Name:  WILKINSON, THOMAS

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12537 | $64,030.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $54,228.00 | |
| Plus Correction to Present Value Calculation: | $99.00 | |
| -- MSP Death Benefit Claim (Present Value): | $9,802.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $54,327.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$54,327.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,566.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,566.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  WILLIAMS, DALE A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12300 | $4,787.00 | Priority | 5189 | $4,787.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $4,051.00 | |
| Plus Correction to Present Value Calculation: | $7.00 | |
| -- MSP Death Benefit Claim (Present Value): | $736.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $4,058.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$4,058.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $3,690.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$3,690.00 Unsecured; Plan Class 2** | |

**Name:  WILLIAMS, GERALD**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12618 | $33,035.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $27,947.00 | |
| Plus Correction to Present Value Calculation: | $51.00 | |
| -- MSP Death Benefit Claim (Present Value): | $5,088.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $27,998.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$27,998.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $30,270.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$30,270.00 Unsecured; Plan Class 2** | |

**Name:  WILLIAMS, GEORGE M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4608 | $44,483.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $37,634.00 | |
| Plus Correction to Present Value Calculation: | $69.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,849.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $37,703.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$37,703.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $38,480.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$38,480.00 Unsecured; Plan Class 2** | |

**Name:  WILLIAMS, JAMES A**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5678 | $236,776.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $194,511.00 | |
| Plus Correction to Present Value Calculation: | $355.00 | |
| -- MSP Death Benefit Claim (Present Value): | $42,265.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $194,866.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$194,866.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $99,131.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$99,131.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name: WILLIAMS, MARY E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60037 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $5,170.00 | |
| Plus Correction to Present Value Calculation: | $9.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $5,179.00 | |
| Less Post-Petition Payments (Present Value): | ($5,179.00) | |
| **Allowed Retirement Plan Claim:** | | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$0.00 Unsecured; Plan Class 2** |

**Name: WILLIAMS, STEVEN R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11950 | $39,640.00 | Multiple | 5501 | $159,822.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $33,539.00 | |
| Plus Correction to Present Value Calculation: | $61.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,101.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $33,600.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | | **$33,600.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $39,956.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$39,956.00 Unsecured; Plan Class 2** |

**Name: WILSON, DONALD E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12030 | $168,529.00 | Multiple | 5175 | $168,529.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $140,389.00 | |
| Plus Correction to Present Value Calculation: | $256.00 | |
| -- MSP Death Benefit Claim (Present Value): | $28,140.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $140,645.00 | |
| Less Post-Petition Payments (Present Value): | ($31,855.00) | |
| **Allowed Retirement Plan Claim:** | | **$108,790.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $66,389.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$66,389.00 Unsecured; Plan Class 2** |

**Name: WILSON, THOMAS L JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5682 | $237,261.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $202,281.00 | |
| Plus Correction to Present Value Calculation: | $369.00 | |
| -- MSP Death Benefit Claim (Present Value): | $34,980.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $202,650.00 | |
| Less Post-Petition Payments (Present Value): | ($23,084.00) | |
| **Allowed Retirement Plan Claim:** | | **$179,566.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $89,184.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | | **$89,184.00 Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  WINDHAM, JOHN B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7175 | $221,292.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $184,573.00 |
| | Plus Correction to Present Value Calculation: | $337.00 |
| -- | MSP Death Benefit Claim (Present Value): | $36,719.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $184,910.00 |
| Less Post-Petition Payments (Present Value): | ($41,567.00) |
| **Allowed Retirement Plan Claim:** | **$143,343.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $86,630.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$86,630.00 Unsecured; Plan Class 2** |

**Name:  WINN, JESSE R JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7165 | $77,350.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $65,849.00 |
| | Plus Correction to Present Value Calculation: | $120.00 |
| -- | MSP Death Benefit Claim (Present Value): | $11,501.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $65,969.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$65,969.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $31,190.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$31,190.00 Unsecured; Plan Class 2** |

**Name:  WINGE, CHARLES E**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11915 | $175,044.00 | Multiple | 6267 | $760,453.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $645,474.00 |
| | Plus Correction to Present Value Calculation: | $1,177.00 |
| -- | MSP Death Benefit Claim (Present Value): | $114,979.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $646,651.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$646,651.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $359,743.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$359,743.00 Unsecured; Plan Class 2** |

**Name:  WOLEVER, PAMELA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6475 | $125,991.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- | Retirement Plan Claim (Present Value): | $125,991.00 |
| | Plus Correction to Present Value Calculation: | $230.00 |
| -- | MSP Death Benefit Claim (Present Value): | $0.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $126,221.00 |
| Less Post-Petition Payments (Present Value): | ($30,219.00) |
| **Allowed Retirement Plan Claim:** | **$96,002.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $0.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

**Name:  WOOD, LARRY B**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10500 | $52,459.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $44,508.00 |
| Plus Correction to Present Value Calculation: | $81.00 |
| -- MSP Death Benefit Claim (Present Value): | $7,951.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $44,589.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$44,589.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $25,220.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$25,220.00 Unsecured; Plan Class 2** |

**Name:  WOODHAM, LARRY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9317 | $77,635.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $65,828.00 |
| Plus Correction to Present Value Calculation: | $120.00 |
| -- MSP Death Benefit Claim (Present Value): | $11,807.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $65,948.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$65,948.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $40,352.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$40,352.00 Unsecured; Plan Class 2** |

**Name:  WOOLEY, STEVE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5890 | $30,047.00 | Unsecured | NONE | | |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $25,425.00 |
| Plus Correction to Present Value Calculation: | $46.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,622.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $25,471.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$25,471.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $21,322.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$21,322.00 Unsecured; Plan Class 2** |

**Name:  WOOTEN, SONNY R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12271 | $226,422.00 | Multiple | 6457 | $226,422.00 | Unsecured |

| MSP Claim Amount Determined by Debtors as of 2/21/2005: | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $192,781.00 |
| Plus Correction to Present Value Calculation: | $352.00 |
| -- MSP Death Benefit Claim (Present Value): | $33,641.00  (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Retirement Plan Claim (Present Value): | $193,133.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$193,133.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $90,929.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$90,929.00  Unsecured; Plan Class 2** |

**Exhibit A-1**

Name: **WORDELL, LYNDEN S**

**MSP Claim to be Adjusted:**

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 12034 | $206,211.00 | Multiple | 4501 | $206,211.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $175,986.00 | |
| Plus Correction to Present Value Calculation: | $321.00 | |
| -- MSP Death Benefit Claim (Present Value): | $30,225.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $176,307.00 | |
| Less Post-Petition Payments (Present Value): | ($32,522.00) | |
| **Allowed Retirement Plan Claim:** | **$143,785.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $75,636.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$75,636.00 Unsecured; Plan Class 2** | |

Name: **WRIGHT, JAMES A**

**MSP Claim to be Adjusted:**

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6062 | $235,634.00 | Unsecured | 11993 | $221,773.68 | Multiple |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $136,402.00 | |
| Plus Correction to Present Value Calculation: | $249.00 | |
| -- MSP Death Benefit Claim (Present Value): | $30,167.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $136,651.00 | |
| Less Post-Petition Payments (Present Value): | ($33,254.00) | |
| **Allowed Retirement Plan Claim:** | **$103,397.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $69,304.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$69,304.00 Unsecured; Plan Class 2** | |

Name: **WRIGHT, JACK T**

**MSP Claim to be Adjusted:**

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 12031 | $171,660.00 | Multiple | 5321 | $171,660.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $143,817.00 | |
| Plus Correction to Present Value Calculation: | $262.00 | |
| -- MSP Death Benefit Claim (Present Value): | $27,843.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $144,079.00 | |
| Less Post-Petition Payments (Present Value): | ($31,915.00) | |
| **Allowed Retirement Plan Claim:** | **$112,164.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $66,513.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$66,513.00 Unsecured; Plan Class 2** | |

Name: **WRIGHT, JAMES A**

**MSP Claim to be Adjusted:**

**MSP Claim(s) to be Disallowed:**

| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 12744 | $40,956.00 | Unsecured | 10195 | $67,965.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Retirement Plan Claim (Present Value): | $34,832.00 | |
| Plus Correction to Present Value Calculation: | $64.00 | |
| -- MSP Death Benefit Claim (Present Value): | $6,124.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $34,896.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$34,896.00 Unsecured; Plan Class 15** | |
| | | |
| MSP Death Benefit Claim (Gross): | $16,991.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$16,991.00 Unsecured; Plan Class 2** | |

**Exhibit A-1**

**Name:  WYNN, JAMES S**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4697 | $47,101.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| --  Retirement Plan Claim (Present Value): | $39,868.00 | |
| Plus Correction to Present Value Calculation: | $73.00 | |
| --  MSP Death Benefit Claim (Present Value): | $7,233.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $39,941.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$39,941.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $48,699.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$48,699.00 Unsecured; Plan Class 2** | |

**Name:  WYNN, ROBERT K**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4831 | $24,462.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| --  Retirement Plan Claim (Present Value): | $20,701.00 | |
| Plus Correction to Present Value Calculation: | $38.00 | |
| --  MSP Death Benefit Claim (Present Value): | $3,761.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $20,739.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$20,739.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $27,234.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$27,234.00 Unsecured; Plan Class 2** | |

**Name:  YANDELL, WILLIS M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12479 | $73,566.00 | Multiple | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| --  Retirement Plan Claim (Present Value): | $62,501.00 | |
| Plus Correction to Present Value Calculation: | $114.00 | |
| --  MSP Death Benefit Claim (Present Value): | $11,065.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $62,615.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$62,615.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $32,186.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$32,186.00 Unsecured; Plan Class 2** | |

**Name:  YARBROUGH, WILLIAM C**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12003 | $91,747.00 | Multiple | 7196 | $91,747.00 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| --  Retirement Plan Claim (Present Value): | $50,099.00 | |
| Plus Correction to Present Value Calculation: | $91.00 | |
| --  MSP Death Benefit Claim (Present Value): | $10,619.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Retirement Plan Claim (Present Value): | $50,190.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Retirement Plan Claim:** | **$50,190.00 Unsecured; Plan Class 15** | |
| MSP Death Benefit Claim (Gross): | $22,937.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$22,937.00  Unsecured; Plan Class 2** | |

**Exhibit A-1**

Name:  YARBROUGH, WILLIAM C

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60039 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $155,031.00 |
| Plus Correction to Present Value Calculation: | $283.00 |
| -- MSP Death Benefit Claim (Present Value): | $27,020.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $155,314.00 |
| Less Post-Petition Payments (Present Value): | ($1,649.00) |
| **Allowed Retirement Plan Claim:** | **$153,665.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $71,602.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$71,602.00 Unsecured; Plan Class 2** |

Name:  YDE, ROBERT J

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11922 | $259,112.00 | Multiple | 3372 | $259,112.00 | Priority |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $105,669.00 |
| Plus Correction to Present Value Calculation: | $193.00 |
| -- MSP Death Benefit Claim (Present Value): | $18,954.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $105,862.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$105,862.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $64,778.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$64,778.00 Unsecured; Plan Class 2** |

Name:  YATES, HARRY K JR

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5369 | $12,376.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $10,481.00 |
| Plus Correction to Present Value Calculation: | $19.00 |
| -- MSP Death Benefit Claim (Present Value): | $1,895.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $10,500.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$10,500.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $7,736.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$7,736.00 Unsecured; Plan Class 2** |

Name:  YODER, ROBERT L.

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60040 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $0.00 |
| Plus Correction to Present Value Calculation: | $0.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,499.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $0.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$0.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $6,253.50 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$6,253.50  Unsecured; Plan Class 2** |

**Exhibit A-1**

**Name:  YOUNG, DAVID**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9158 | $19,410.00 | Unsecured | 9159 | $16,890.00 | Priority |
| | | | 9160 | $9,531.15 | Priority |
| | | | 9161 | $64,595.85 | Unsecured |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $16,438.00 |
| Plus Correction to Present Value Calculation: | $30.00 |
| -- MSP Death Benefit Claim (Present Value): | $2,972.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $16,468.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$16,468.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $27,607.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$27,607.00 Unsecured; Plan Class 2** |

**Name:  YOUNG, THEODORE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4627 | $107,925.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $91,528.00 |
| Plus Correction to Present Value Calculation: | $167.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,397.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $91,695.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$91,695.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $55,648.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$55,648.00 Unsecured; Plan Class 2** |

**Name:  ZAHRA, E ELLIS JR**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4753 | $325,593.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $276,140.00 |
| Plus Correction to Present Value Calculation: | $504.00 |
| -- MSP Death Benefit Claim (Present Value): | $49,453.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $276,644.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$276,644.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $163,090.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$163,090.00 Unsecured; Plan Class 2** |

**Name:  ZAMULIO, ELMER Y.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60041 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Retirement Plan Claim (Present Value): | $90,144.00 |
| Plus Correction to Present Value Calculation: | $164.00 |
| -- MSP Death Benefit Claim (Present Value): | $16,545.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Retirement Plan Claim (Present Value): | $90,308.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Retirement Plan Claim:** | **$90,308.00 Unsecured; Plan Class 15** |
| MSP Death Benefit Claim (Gross): | $38,578.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$38,578.00  Unsecured; Plan Class 2** |

**TOTALS:  CLASS 15**

| | | |
|---|---|---|
| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** | | |
| -- | Retirement Plan Claim (Present Value): | $79,416,743.00 |
| | Plus Correction to Present Value Calculation: | $144,523.00 |
| -- | MSP Death Benefit Claim (Present Value): | $18,219,408.00  (Gross dollars below) |
| | | |
| **MSP Claim Amount as Adjusted and Allowed:** | | |
| | | |
| Corrected Retirement Plan Claim (Present Value): | | $79,695,944.00 |
| Less Post-Petition Payments (Present Value): | | ($8,272,707.00) |
| **Allowed Retirement Plan Claim:** | | **$71,423,237.00 Unsecured; Plan Class 15** |
| | | |
| MSP Death Benefit Claim (Gross): | | $50,773,453.85 |
| Less Post-Petition Payments (Gross): | | ($578,100.75) |
| **Allowed MSP Death Benefit Claim:** | | **$50,195.353.10 Unsecured; Plan Class 2** |

# EXHIBIT A-2

## MSP CLAIMS
## (Small Claims/MSP Death Benefit Claims)

**Exhibit A-2**

**Name:  BINNEY, ROBERT J**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11704 | $3,145.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Small Claim (Present Value): | $2,661.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| --  MSP Death Benefit Claim (Present Value): | $484.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,666.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$2,666.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $2,599.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$2,599.00 Unsecured; Plan Class 2** |

**Name:  CHANDLER, GARY L.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60060 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Small Claim (Present Value): | $2,851.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| --  MSP Death Benefit Claim (Present Value): | $516.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,856.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$2,856.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $3,438.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,438.00 Unsecured; Plan Class 2** |

**Name:  BRIM, STEVE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6112 | $1,546.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Small Claim (Present Value): | $1,309.00 |
| Plus Correction to Present Value Calculation: | $2.00 |
| --  MSP Death Benefit Claim (Present Value): | $237.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $1,311.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$1,311.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $2,339.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$2,339.00 Unsecured; Plan Class 2** |

**Name:  CHAPMAN, CLARENCE H**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10368 | $24,279.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| --  Small Claim (Present Value): | $1,004.00 |
| Plus Correction to Present Value Calculation: | $2.00 |
| --  MSP Death Benefit Claim (Present Value): | $23,275.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $1,006.00 |
| Less Post-Petition Payments (Present Value): | ($1,006.00) |
| **Allowed Small Claim:** | **$0.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $40,273.25 |
| Less Post-Petition Payments (Gross): | ($40,273.25) |
| **Allowed MSP Death Benefit Claim:** | **$0.00  Unsecured; Plan Class 2** |

# Exhibit A-2

**Name: CRUSE, SARA F**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5868 | $2,432.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Small Claim (Present Value): $2,432.00
    Plus Correction to Present Value Calculation: $4.00
-- MSP Death Benefit Claim (Present Value): $0.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Small Claim (Present Value): $2,436.00
Less Post-Petition Payments (Present Value): ($2,436.00)
**Allowed Small Claim:** **$0.00 Unsecured; Plan Class 17**

MSP Death Benefit Claim (Gross): $0.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$0.00 Unsecured; Plan Class 2**

**Name: DARROW, SUSAN**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6571 | $2,425.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Small Claim (Present Value): $2,054.00
    Plus Correction to Present Value Calculation: $4.00
-- MSP Death Benefit Claim (Present Value): $371.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Small Claim (Present Value): $2,058.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Small Claim:** **$2,058.00 Unsecured; Plan Class 17**

MSP Death Benefit Claim (Gross): $3,188.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$3,188.00 Unsecured; Plan Class 2**

**Name: DAWSON, CURTISS C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60068 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Small Claim (Present Value): $2,614.00
    Plus Correction to Present Value Calculation: $5.00
-- MSP Death Benefit Claim (Present Value): $460.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Small Claim (Present Value): $2,619.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Small Claim:** **$2,619.00 Unsecured; Plan Class 17**

MSP Death Benefit Claim (Gross): $1,286.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$1,286.00 Unsecured; Plan Class 2**

**Name: HARRIS JR, HARVEY C.**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60096 | $0.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

-- Small Claim (Present Value): $2,894.00
    Plus Correction to Present Value Calculation: $5.00
-- MSP Death Benefit Claim (Present Value): $522.00 (Gross dollars below)

**MSP Claim Amount as Adjusted and Allowed:**

Corrected Small Claim (Present Value): $2,899.00
Less Post-Petition Payments (Present Value): ($0.00)
**Allowed Small Claim:** **$2,899.00 Unsecured; Plan Class 17**

MSP Death Benefit Claim (Gross): $1,967.00
Less Post-Petition Payments (Gross): ($0.00)
**Allowed MSP Death Benefit Claim:** **$1,967.00 Unsecured; Plan Class 2**

**Exhibit A-2**

**Name: JENSCHKE, SCOTT**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12473 | $3,047.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Small Claim (Present Value): | $2,582.00 | |
| Plus Correction to Present Value Calculation: | $5.00 | |
| -- MSP Death Benefit Claim (Present Value): | $465.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Small Claim (Present Value): | $2,587.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Small Claim:** | **$2,587.00** | **Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $4,673.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$4,673.00** | **Unsecured; Plan Class 2** |

**Name: MCGUFFIN, TERESA**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11079 | $3,418.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Small Claim (Present Value): | $2,892.00 | |
| Plus Correction to Present Value Calculation: | $5.00 | |
| -- MSP Death Benefit Claim (Present Value): | $526.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Small Claim (Present Value): | $2,897.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Small Claim:** | **$2,897.00** | **Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $2,579.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$2,579.00** | **Unsecured; Plan Class 2** |

**Name: JOHNS, DEAN R**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11769 | $3,273.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Small Claim (Present Value): | $2,770.00 | |
| Plus Correction to Present Value Calculation: | $5.00 | |
| -- MSP Death Benefit Claim (Present Value): | $503.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Small Claim (Present Value): | $2,775.00 | |
| Less Post-Petition Payments (Present Value): | ($0.00) | |
| **Allowed Small Claim:** | **$2,775.00** | **Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $2,630.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$2,630.00** | **Unsecured; Plan Class 2** |

**Name: MYERS, ELLA MAE**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6567 | $8,312.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | | |
|---|---|---|
| -- Small Claim (Present Value): | $8,312.00 | |
| Plus Correction to Present Value Calculation: | $15.00 | |
| -- MSP Death Benefit Claim (Present Value): | $0.00 | (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | | |
|---|---|---|
| Corrected Small Claim (Present Value): | $8,327.00 | |
| Less Post-Petition Payments (Present Value): | ($6,487.00) | |
| **Allowed Small Claim:** | **$1,840.00** | **Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $0.00 | |
| Less Post-Petition Payments (Gross): | ($0.00) | |
| **Allowed MSP Death Benefit Claim:** | **$0.00** | **Unsecured; Plan Class 2** |

**Exhibit A-2**

**Name: NEWMAN, JAMES W**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4629 | $7,145.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Small Claim (Present Value): | $2,575.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| -- MSP Death Benefit Claim (Present Value): | $4,570.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,580.00 |
| Less Post-Petition Payments (Present Value): | ($2,580.00) |
| **Allowed Small Claim:** | **$0.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $8,149.25 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$8,149.25 Unsecured; Plan Class 2** |

**Name: RODENMAYER, NELSON**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12526 | $2,837.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Small Claim (Present Value): | $2,402.00 |
| Plus Correction to Present Value Calculation: | $4.00 |
| -- MSP Death Benefit Claim (Present Value): | $435.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,406.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$2,406.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $3,252.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,252.00 Unsecured; Plan Class 2** |

**Name: PAPPAS, BEVERLY**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5382 | $3,388.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Small Claim (Present Value): | $2,868.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| -- MSP Death Benefit Claim (Present Value): | $520.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,873.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$2,873.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $3,295.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,295.00 Unsecured; Plan Class 2** |

**Name: STANFORD, CHARLES G**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7203 | $3,113.00 | Unsecured | NONE | | |

**MSP Claim Amount Determined by Debtors as of 2/21/2005:**

| | |
|---|---|
| -- Small Claim (Present Value): | $2,637.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| -- MSP Death Benefit Claim (Present Value): | $476.00  (Gross dollars below) |

**MSP Claim Amount as Adjusted and Allowed:**

| | |
|---|---|
| Corrected Small Claim (Present Value): | $2,642.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$2,642.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $4,673.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$4,673.00  Unsecured; Plan Class 2** |

**Exhibit A-2**

Name: **THOMPSON, CHARLES M**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5704 | $65,034.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** | |
|---|---|
| -- Small Claim (Present Value): | $2,689.00 |
| Plus Correction to Present Value Calculation: | $5.00 |
| -- MSP Death Benefit Claim (Present Value): | $62,345.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Small Claim (Present Value): | $2,694.00 |
| Less Post-Petition Payments (Present Value): | ($2,694.00) |
| **Allowed Small Claim:** | **$0.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $107,875.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$107,875.00 Unsecured; Plan Class 2** |

**TOTALS: SMALL CLAIMS**

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** | |
|---|---|
| -- Small Claim (Present Value): | $49,394.00 |
| Plus Correction to Present Value Calculation: | $89.00 |
| -- MSP Death Benefit Claim (Present Value): | $96,039.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Small Claim (Present Value): | $49,483.00 |
| Less Post-Petition Payments (Present Value): | ($15,203.00) |
| **Allowed Small Claim:** | **$34,280.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $195,334.50 |
| Less Post-Petition Payments (Gross): | ($40,273.25) |
| **Allowed MSP Death Benefit Claim:** | **$155,061.25 Unsecured; Plan Class 2** |

Name:  **WEST, PATRICK**

| MSP Claim to be Adjusted: | | | MSP Claim(s) to be Disallowed: | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4781 | $2,182.00 | Unsecured | NONE | | |

| **MSP Claim Amount Determined by Debtors as of 2/21/2005:** | |
|---|---|
| -- Small Claim (Present Value): | $1,848.00 |
| Plus Correction to Present Value Calculation: | $3.00 |
| -- MSP Death Benefit Claim (Present Value): | $334.00 (Gross dollars below) |
| **MSP Claim Amount as Adjusted and Allowed:** | |
| Corrected Small Claim (Present Value): | $1,851.00 |
| Less Post-Petition Payments (Present Value): | ($0.00) |
| **Allowed Small Claim:** | **$1,851.00 Unsecured; Plan Class 17** |
| MSP Death Benefit Claim (Gross): | $3,118.00 |
| Less Post-Petition Payments (Gross): | ($0.00) |
| **Allowed MSP Death Benefit Claim:** | **$3,118.00 Unsecured; Plan Class 2** |

# EXHIBIT B-1

## SRP CLAIMS
## (Retirement Plan Claims)

## Exhibit B-1

**Name:** ACEVEDO-RENTAS,GLORIA A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3735 | $28,861.87 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,861.87 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,861.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $28,861.87   **Unsecured; Plan Class 15** |

**Name:** ADIGWEME,ALOY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9163 | $35,304.10 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $35,304.10 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $35,304.10 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $35,304.10   **Unsecured; Plan Class 15** |

**Name:** AGBELUSI,BERNARD B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3072 | $45,789.27 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,789.27 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,789.27 |
| Less Post-Petition Payments: | ($19,525.71) |
| **Allowed Retirement Plan Claim:** | $26,263.56   **Unsecured; Plan Class 15** |

**Name:** AHLSTROM, MARK C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 13013 | $3,489.00 | Multiple | 3728 | $3,247.73 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,247.73 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,247.73 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,247.73   **Unsecured; Plan Class 15** |

**Name:** ALACK, JOHN J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11907 | $10,810.24 | Secured | 3368 | $10,810.24 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,924.33 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,924.33 |
| Less Post-Petition Payments: | ($21,924.33) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** ALEXANDER, HATTIE E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10366 | $64,506.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $64,506.14 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $64,506.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $64,506.14   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** ALLEN JR, CHARLES R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5872 | $75,909.92 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $75,909.92 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $75,909.92 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $75,909.92  **Unsecured; Plan Class 15** |

**Name:** ALLEN, GREGORY W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9237 | $88,362.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $88,362.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $88,362.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $88,362.62  **Unsecured; Plan Class 15** |

**Name:** ALLEN, WILLIAM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9307 | $27,884.56 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $27,884.56 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $27,884.56 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $27,884.56  **Unsecured; Plan Class 15** |

**Name:** APPLE, CHRISTOPHER J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4713 | $6,505.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,505.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,505.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,505.40  **Unsecured; Plan Class 15** |

**Name:** ARMSTRONG, IVEY D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4920 | $17,885.71 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,885.71 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,885.71 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,885.71  **Unsecured; Plan Class 15** |

**Name:** ARMSTRONG, JIMMY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60151 | $19,672.77 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,672.77 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,672.77 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,672.77  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** ARTHUR, ERIC K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11368 | $19,855.81 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,855.81 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,855.81 |
| Less Post-Petition Payments: | ($4,431.51) |
| **Allowed Retirement Plan Claim:** | $15,424.30  **Unsecured; Plan Class 15** |

**Name:** AUPIED, ULYSSES J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9262 | $5,146.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,146.72 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,146.72 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,146.72  **Unsecured; Plan Class 15** |

**Name:** AVANT, DONNA G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6610 | $19,094.26 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,094.26 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,094.26 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,094.26  **Unsecured; Plan Class 15** |

**Name:** AYO, LEROY J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3863 | $28,466.82 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,466.82 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,466.82 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $28,466.82  **Unsecured; Plan Class 15** |

**Name:** BAILEY, JULIUS E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4325 | $124,690.91 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $124,690.91 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $124,690.91 |
| Less Post-Petition Payments: | ($70,303.02) |
| **Allowed Retirement Plan Claim:** | $54,387.89  **Unsecured; Plan Class 15** |

**Name:** BARAGONA, ANGELA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9154 | $69,335.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $68,928.98 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $68,928.98 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $68,928.98  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** BARR III, HARRY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6615 | $15,263.94 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,263.94 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,263.94 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,263.94  **Unsecured; Plan Class 15** |

**Name:** BAUDOUIN JR, LAWRENCE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11384 | $4,156.74 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,156.74 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,156.74 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,156.74  **Unsecured; Plan Class 15** |

**Name:** BARR, THOMAS D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2992 | $30,374.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,374.20 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,374.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $30,374.20  **Unsecured; Plan Class 15** |

**Name:** BAUMGARDNER, LAWRENCE W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60152 | $8,751.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,751.97 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,751.97 |
| Less Post-Petition Payments: | ($163.87) |
| **Allowed Retirement Plan Claim:** | $8,588.10  **Unsecured; Plan Class 15** |

**Name:** BARROW, JEFFERY A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7349 | $227,244.34 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $227,244.34 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $227,244.34 |
| Less Post-Petition Payments: | ($53,937.81) |
| **Allowed Retirement Plan Claim:** | $173,306.53  **Unsecured; Plan Class 15** |

**Name:** BAXTER, BRUCE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12187 | $16,410.41 | Secured | 9294 | $16,410.41 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,410.41 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,410.41 |
| Less Post-Petition Payments: | ($6,952.27) |
| **Allowed Retirement Plan Claim:** | $9,458.14  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** BAZEMORE, B R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10784 | $43,964.85 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $43,964.85 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $43,964.85 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $43,964.85   **Unsecured; Plan Class 15** |

**Name:** BECKER, STANLEY R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3420 | $34,381.74 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,381.74 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,381.74 |
| Less Post-Petition Payments: | ($19,053.06) |
| **Allowed Retirement Plan Claim:** | $15,328.68   **Unsecured; Plan Class 15** |

**Name:** BECKNELL, JAMES R.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6631 | $9,407.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,407.58 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,407.58 |
| Less Post-Petition Payments: | ($4,018.13) |
| **Allowed Retirement Plan Claim:** | $5,389.45   **Unsecured; Plan Class 15** |

**Name:** BEDGOOD, CHARLES H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3136 | $7,024.37 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,024.37 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,024.37 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,024.37   **Unsecured; Plan Class 15** |

**Name:** BEGLEY, STEVEN C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3140 | $4,258.81 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,258.81 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,258.81 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,258.81   **Unsecured; Plan Class 15** |

**Name:** BEGNAUD, NOLAN B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3398 | $13,580.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,580.95 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,580.95 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,580.95   **Unsecured; Plan Class 15** |

# Exhibit B-1

**Name:** BENFIELD, JUSTIN E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5339 | $28,505.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,505.88 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,505.88 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $28,505.88   **Unsecured; Plan Class 15** |

**Name:** BINNEY, ROBERT J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11705 | $6,850.15 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,850.15 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,850.15 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,850.15   **Unsecured; Plan Class 15** |

**Name:** BIDDULPH, SCOTT L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3444 | $48,144.61 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,144.61 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,144.61 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $48,144.61   **Unsecured; Plan Class 15** |

**Name:** BLAKELY JR, R F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12237 | $26,254.89 | Secured | 5566 | $26,254.89 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $26,254.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $26,254.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $26,254.89   **Unsecured; Plan Class 15** |

**Name:** BIESCHKE, MICHAEL P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5458 | $3,278.76 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,278.76 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,278.76 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,278.76   **Unsecured; Plan Class 15** |

**Name:** BLAZEK, BOBBY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11997 | $14,877.32 | Secured | 4742 | $14,877.32 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,877.32 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,877.32 |
| Less Post-Petition Payments: | ($4,720.09) |
| **Allowed Retirement Plan Claim:** | $10,157.23   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** BOATRIGHT,JOAN T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9313 | $68,517.84 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $68,517.84 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $68,517.84 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $68,517.84  **Unsecured; Plan Class 15** |

**Name:** BONNER,CHRIS C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3463 | $6,978.42 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,978.42 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,978.42 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,978.42  **Unsecured; Plan Class 15** |

**Name:** BOOTH III,TALMAGE B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5467 | $67,324.07 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $67,324.07 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $67,324.07 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $67,324.07  **Unsecured; Plan Class 15** |

**Name:** BORGSTEDE,WAYNE D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4276 | $6,070.18 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,070.18 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,070.18 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,070.18  **Unsecured; Plan Class 15** |

**Name:** BOUTWELL,GILFORD F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6980 | $74,342.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $74,342.97 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $74,342.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $74,342.97  **Unsecured; Plan Class 15** |

**Name:** BRADLEY SR,JAMES D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6598 | $49,216.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $49,216.33 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $49,216.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $49,216.33  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** BRESSER, WILLIAM P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11949 | $14,527.47 | Secured | 3874 | $14,527.47 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,527.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,527.47 |
| Less Post-Petition Payments: | ($14,527.47) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** BROCATO JR, ROY J.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12636 | $33,000.00 | Secured | 5438 | $42,532.02 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $42,532.02 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $42,532.02 |
| Less Post-Petition Payments: | ($22,064.66) |
| **Allowed Retirement Plan Claim:** | $20,467.36   **Unsecured; Plan Class 15** |

**Name:** BRIANT JR, RICHARD J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5372 | $21,595.73 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,595.73 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,595.73 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,595.73   **Unsecured; Plan Class 15** |

**Name:** BROCK, JAMES M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3163 | $81,144.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $81,144.53 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $81,144.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $81,144.53   **Unsecured; Plan Class 15** |

**Name:** BRIDGELAL, RAJMOHAN

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3568 | $30,989.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,989.62 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,989.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $30,989.62   **Unsecured; Plan Class 15** |

**Name:** BROWN, JANICE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3867 | $13,030.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,030.63 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,030.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,030.63   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** BROWN,SEAN C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4622 | $5,331.16 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,331.16 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,331.16 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,331.16   **Unsecured; Plan Class 15** |

**Name:** BRYAN,WILLIAM H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3838 | $34,919.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,919.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,919.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $34,919.89   **Unsecured; Plan Class 15** |

**Name:** BURSON,RONNIE D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4140 | $13,978.68 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,978.68 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,978.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,978.68   **Unsecured; Plan Class 15** |

**Name:** BYRUM,DAVID M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5927 | $116,533.29 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $116,533.29 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $116,533.29 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $116,533.29   **Unsecured; Plan Class 15** |

**Name:** CABO,JORGE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3656 | $25,165.56 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,165.56 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,165.56 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,165.56   **Unsecured; Plan Class 15** |

**Name:** CALDERWOOD,CHARLES E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4386 | $25,117.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,117.14 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,117.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,117.14   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** CALLOWAY,RONALD W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5746 | $20,822.21 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,822.21 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,822.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,822.21  **Unsecured; Plan Class 15** |

**Name:** CARNES, ROY G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60170 | $15,647.96 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,647.96 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,647.96 |
| Less Post-Petition Payments: | ($15,647.96) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** CALVERT III,LEON L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5387 | $276,071.67 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $276,071.67 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $276,071.67 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $276,071.67  **Unsecured; Plan Class 15** |

**Name:** CASTILLO,FATIMA G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6282 | $35,413.78 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $35,413.78 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $35,413.78 |
| Less Post-Petition Payments: | ($4,557.52) |
| **Allowed Retirement Plan Claim:** | $30,856.26  **Unsecured; Plan Class 15** |

**Name:** CARD,DANA M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2814 | $15,528.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,528.58 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,528.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,528.58  **Unsecured; Plan Class 15** |

**Name:** CAUSEY,THOMAS W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6604 | $57,572.06 | Priority | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,572.06 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,572.06 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $57,572.06  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** CHASTANT,ALAN D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4120 | $57,160.24 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,160.24 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,160.24 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $57,160.24  **Unsecured; Plan Class 15** |

**Name:** CHERRY,KEITH B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7125 | $258,081.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $258,081.14 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $258,081.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $258,081.14  **Unsecured; Plan Class 15** |

**Name:** CHERRY,MARK A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10942 | $38,802.05 | Priority | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,802.05 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,802.05 |
| Less Post-Petition Payments: | ($9,138.15) |
| **Allowed Retirement Plan Claim:** | $29,663.90  **Unsecured; Plan Class 15** |

**Name:** CHISHOLM,PAUL M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12038 | $51,500.00 | Secured | 3687 | $44,216.99 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $44,216.99 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $44,216.99 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $44,216.99  **Unsecured; Plan Class 15** |

**Name:** CLANCY,DALE O

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10455 | $14,090.54 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,090.54 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,090.54 |
| Less Post-Petition Payments: | ($5,179.41) |
| **Allowed Retirement Plan Claim:** | $8,911.13  **Unsecured; Plan Class 15** |

**Name:** CLERC JR,GEORGE E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6601 | $74,658.80 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $74,658.80 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $74,658.80 |
| Less Post-Petition Payments: | ($18,274.56) |
| **Allowed Retirement Plan Claim:** | $56,384.24  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** COATES,DARREN L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6323 | $3,100.23 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,100.83 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,100.83 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,100.83   **Unsecured; Plan Class 15** |

**Name:** COBB,RICHARD W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12589 | $20,000.00 | Secured | 5930 | $16,670.58 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,670.58 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,670.58 |
| Less Post-Petition Payments: | ($16,670.58) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** COLE, SHERRY L. (BENE-SP)

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2797 | $9,779.18 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,779.18 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,779.18 |
| Less Post-Petition Payments: | ($9,779.18) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** COLEMAN JR,REGGIE C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4082 | $38,202.18 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,202.18 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,202.18 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,202.18   **Unsecured; Plan Class 15** |

**Name:** COMPAGNO,LARRY A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5847 | $6,610.80 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,610.80 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,610.80 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,610.80   **Unsecured; Plan Class 15** |

**Name:** COMPTON,CHERYL A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6599 | $84,493.82 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $84,493.82 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $84,493.82 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $84,493.82   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** CONNER,FREDERICK J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7688 | $6,153.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,153.83 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,153.83 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,153.83   **Unsecured; Plan Class 15** |

**Name:** CORNISH,MICHAEL C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4142 | $30,753.05 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,753.05 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,753.05 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $30,753.05   **Unsecured; Plan Class 15** |

**Name:** COOK,EDDIE E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5517 | $206,574.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $206,574.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $206,574.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $206,574.40   **Unsecured; Plan Class 15** |

**Name:** COUCH,WARREN A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6622 | $53,071.68 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $53,071.68 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $53,071.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $53,071.68   **Unsecured; Plan Class 15** |

**Name:** CORELLA, PASQUALE J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3550 | $23,067.13 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,067.13 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,067.13 |
| Less Post-Petition Payments: | ($7,838.16) |
| **Allowed Retirement Plan Claim:** | $15,228.97   **Unsecured; Plan Class 15** |

**Name:** COUNTS,JAMES A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3110 | $5,961.25 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,961.25 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,961.25 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,961.25   **Unsecured; Plan Class 15** |

**Exhibit B-1**

Name: COURT,ERIC C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3618 | $21,524.44 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,524.44 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,524.44 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,524.44   **Unsecured; Plan Class 15** |

Name: CRAMER,RON H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3806 | $104,445.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $104,445.58 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $104,445.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $104,445.58   **Unsecured; Plan Class 15** |

Name: CRANE,LARRY R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4454 | $36,958.39 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $36,958.39 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $36,958.39 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $36,958.39   **Unsecured; Plan Class 15** |

Name: CRUMLEY,MICHAEL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9153 | $34,481.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,481.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,481.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $34,481.53   **Unsecured; Plan Class 15** |

Name: CULPEPPER,WILLIAM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3109 | $9,845.01 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,845.01 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,845.01 |
| Less Post-Petition Payments: | ($9,845.01) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

Name: DAIGLE,STEVEN L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6245 | $4,566.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,566.97 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,566.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,566.97   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** DALILI,ALI

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 7128 | $16,359.72 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $16,359.72

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $16,359.72
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $16,359.72   **Unsecured; Plan Class 15**

**Name:** DANGERFIELD,RODRIGUEZ

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 7134 | $27,342.85 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $27,342.85

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $27,342.85
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $27,342.85   **Unsecured; Plan Class 15**

**Name:** DAVENPORT,DENNIS R

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3425 | $11,003.87 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $11,003.87

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $11,003.87
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $11,003.87   **Unsecured; Plan Class 15**

**Name:** DAVIS,DEBORAH D

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 10503 | $19,784.55 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $19,784.55

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $19,784.55
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $19,784.55   **Unsecured; Plan Class 15**

**Name:** DAVIS,EVERETT J

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 5842 | $20,476.41 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $20,476.41

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $20,476.41
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $20,476.41   **Unsecured; Plan Class 15**

**Name:** DAVIS,JERRY D

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 60154 | $5,245.04 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim     $5,245.04

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim     $5,245.04
Less Post-Petition Payments:     ($0.00)
**Allowed Retirement Plan Claim:**     $5,245.04   **Unsecured; Plan Class 15**

**Exhibit B-1**

**Name:** DAVIS,LARRY T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3117 | $11,232.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $11,232.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $11,232.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $11,232.62 **Unsecured; Plan Class 15** |

**Name:** DAVIS,TRAVIS M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60155 | $6,865.75 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,865.75 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,865.75 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,865.75 **Unsecured; Plan Class 15** |

**Name:** DEAN,GARY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60156 | $18,798.76 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $18,798.76 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $18,798.76 |
| Less Post-Petition Payments: | ($10,395.08) |
| **Allowed Retirement Plan Claim:** | $8,403.68 **Unsecured; Plan Class 15** |

**Name:** DEBRUHL,SAMUEL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5963 | $17,114.12 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,114.12 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,114.12 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,114.12 **Unsecured; Plan Class 15** |

**Name:** DEKKER,MICHAEL P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7120 | $22,144.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $22,144.20 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $22,144.20 |
| Less Post-Petition Payments: | ($5,348.97) |
| **Allowed Retirement Plan Claim:** | $16,795.23 **Unsecured; Plan Class 15** |

**Name:** DEMAIO,LAWRENCE A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4492 | $26,880.94 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $26,880.94 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $26,880.94 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $26,880.94 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** DENNEY,JERRY R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6621 | $3,509.21 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,509.21 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,509.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,509.21 **Unsecured; Plan Class 15** |

**Name:** DERISO,GEORGE H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12263 | $97,080.77 | Secured | 3952 | $97,080.77 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $97,080.77 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $97,080.77 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $97,080.77 **Unsecured; Plan Class 15** |

**Name:** DILLON,LLOYD D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4286 | $3,637.71 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,637.71 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,637.71 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,637.71 **Unsecured; Plan Class 15** |

**Name:** DIXON, CHARLES A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9305 | $33,800.61 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $33,631.83 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $33,631.83 |
| Less Post-Petition Payments: | ($8,619.93) |
| **Allowed Retirement Plan Claim:** | $25,011.90 **Unsecured; Plan Class 15** |

**Name:** DIXON,JUDITH W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5936 | $34,329.03 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,329.03 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,329.03 |
| Less Post-Petition Payments: | ($4,589.07) |
| **Allowed Retirement Plan Claim:** | $29,739.96 **Unsecured; Plan Class 15** |

**Name:** DOOLITTLE,C W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5851 | $76,099.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $76,099.70 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $76,099.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $76,099.70 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** DORBU,EMMANUEL

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 4951 | $48,608.48 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,608.48 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,608.48 |
| Less Post-Petition Payments: | ($17,664.33) |
| **Allowed Retirement Plan Claim:** | $30,944.15  **Unsecured; Plan Class 15** |

**Name:** DROEGE,FREDERICK

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6624 | $17,974.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,974.88 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,974.88 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,974.88  **Unsecured; Plan Class 15** |

**Name:** DORGAN,THOMAS M

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3074 | $16,362.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,362.59 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,362.59 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $16,362.59  **Unsecured; Plan Class 15** |

**Name:** DUBNICK,RICHARD L.

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3803 | $7,239.16 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,239.16 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,239.16 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,239.16  **Unsecured; Plan Class 15** |

**Name:** DOWNES,DAN J

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 5348 | $29,048.85 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $29,048.85 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $29,048.85 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $29,048.85  **Unsecured; Plan Class 15** |

**Name:** DUCHARME,DONALD D

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | SRP Claim(s) to be Disallowed<br>Claim No. | Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3620 | $9,799.67 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,799.67 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,799.67 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $9,799.67  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** DUCOTE,DAVID J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4132 | $10,059.87 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,059.87 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,059.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,059.87  **Unsecured; Plan Class 15** |

**Name:** DUNN,WESLEY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6602 | $74,712.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $74,712.14 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $74,712.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $74,712.14  **Unsecured; Plan Class 15** |

**Name:** DUFFEE JR,HERBERT M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11896 | $84,499.86 | Secured | 3150 | $80,089.34 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $80,089.34 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $80,089.34 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $80,089.34  **Unsecured; Plan Class 15** |

**Name:** DUPUY,EUGENE P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10361 | $5,155.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,155.72 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,155.72 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,155.72  **Unsecured; Plan Class 15** |

**Name:** DUGGAR,BRUCE R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9251 | $30,698.62 | Priority | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,698.62 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,698.62 |
| Less Post-Petition Payments: | ($30,698.62) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** DURDEN JR,GEROUDE W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12190 | $34,034.58 | Secured | 4984 | $34,034.58 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,034.58 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,034.58 |
| Less Post-Petition Payments: | ($24,818.41) |
| **Allowed Retirement Plan Claim:** | $9,216.17  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** DURDEN,WILLIAM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3342 | $2,956.26 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $2,956.26 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $2,956.26 |
| Less Post-Petition Payments: | ($2,956.26) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** ENGLERT,GREGORY S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5193 | $52,715.80 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $52,715.80 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $52,715.80 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $52,715.80   **Unsecured; Plan Class 15** |

**Name:** DUVALL,WILLIAM M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3543 | $59,492.91 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $59,492.91 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $59,492.91 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $59,492.91   **Unsecured; Plan Class 15** |

**Name:** EPSTEIN,STEPHEN C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2706 | $31,730.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $31,730.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $31,730.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $31,730.53   **Unsecured; Plan Class 15** |

**Name:** EMMANUEL JR.,PATRICK G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7380 | $40,550.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $40,550.63 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $40,550.63 |
| Less Post-Petition Payments: | ($5,095.91) |
| **Allowed Retirement Plan Claim:** | $35,454.72   **Unsecured; Plan Class 15** |

**Name:** EYLER, MARK R.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5353 | $4,254.92 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,254.92 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,254.92 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,254.92   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** EYO,BUFFER E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9459 | $48,324.32 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,324.32 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,324.32 |
| Less Post-Petition Payments: | ($7,034.74) |
| **Allowed Retirement Plan Claim:** | $41,289.58   **Unsecured; Plan Class 15** |

**Name:** FAILE,JERRY D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7126 | $22,121.11 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,873.70 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,873.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,873.70   **Unsecured; Plan Class 15** |

**Name:** FECKE,JOSEPH F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7127 | $12,580.04 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $12,580.04 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $12,580.04 |
| Less Post-Petition Payments: | ($4,635.57) |
| **Allowed Retirement Plan Claim:** | $7,944.47   **Unsecured; Plan Class 15** |

**Name:** FECKE,KEITH J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7135 | $9,578.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,578.95 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,578.95 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $9,578.95   **Unsecured; Plan Class 15** |

**Name:** FELDMAN,BARRY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2813 | $25,484.03 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,484.03 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,484.03 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,484.03   **Unsecured; Plan Class 15** |

**Name:** FETTER JR,ARMON H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3082 | $14,120.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,120.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,120.53 |
| Less Post-Petition Payments: | ($6,563.11) |
| **Allowed Retirement Plan Claim:** | $7,557.42   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** FINNEY,JAMES L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4127 | $14,214.93 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,214.93 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,214.93 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,214.93   **Unsecured; Plan Class 15** |

**Name:** FINNICK,MICHAEL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3813 | $31,705.77 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $31,705.77 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $31,705.77 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $31,705.77   **Unsecured; Plan Class 15** |

**Name:** FISHER,JAMES A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4327 | $12,259.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $12,259.33 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $12,259.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $12,259.33   **Unsecured; Plan Class 15** |

**Name:** FITZGERALD,JOHN D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8774 | $119,264.62 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $119,264.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $119,264.62 |
| Less Post-Petition Payments: | ($86,434.80) |
| **Allowed Retirement Plan Claim:** | $32,829.82   **Unsecured; Plan Class 15** |

**Name:** FLYNN,TERRY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11378 | $44,843.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $44,843.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $44,843.64 |
| Less Post-Petition Payments: | ($23,435.83) |
| **Allowed Retirement Plan Claim:** | $21,407.81   **Unsecured; Plan Class 15** |

**Name:** FOCHT,WILLIAM A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60158 | $11,618.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $11,618.55 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $11,618.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $11,618.55   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:**  FOREHAND,CHERYL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6623 | $30,269.86 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,269.86 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,269.86 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $30,269.86   **Unsecured; Plan Class 15** |

**Name:**  FOUNTAIN,LEROY W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3594 | $5,132.35 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,132.35 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,132.35 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,132.35   **Unsecured; Plan Class 15** |

**Name:**  FREEMAN,ROBERT M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5454 | $7,295.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,295.70 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,295.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,295.70   **Unsecured; Plan Class 15** |

**Name:**  GAGE,JOANNE R.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12996 | $9,829.57 | Unsecured | 3146 | $8,941.13 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,941.13 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,941.13 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,941.13   **Unsecured; Plan Class 15** |

**Name:**  GAGNON,ROBERT G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5001 | $23,591.61 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,591.61 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,591.61 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $23,591.61   **Unsecured; Plan Class 15** |

**Name:**  GARDINER JR.,LELAND M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10639 | $5,264.94 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,242.16 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,242.16 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,242.16   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** GARDNER,JOHN A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11923 | $55,521.52 | Secured | 9315 | $106,374.04 | Multiple |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $106,374.04 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $106,374.04 |
| Less Post-Petition Payments: | ($106,374.04) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** GATES,KEVIN

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3539 | $46,063.19 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $46,063.19 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $46,063.19 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $46,063.19  **Unsecured; Plan Class 15** |

**Name:** GARMON,JON R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5555 | $24,668.90 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $24,668.90 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $24,668.90 |
| Less Post-Petition Payments: | ($192.47) |
| **Allowed Retirement Plan Claim:** | $24,476.43  **Unsecured; Plan Class 15** |

**Name:** GIORDANO,RICHARD G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11744 | $34,501.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,501.95 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,501.95 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $34,501.95  **Unsecured; Plan Class 15** |

**Name:** GARRETT,LOWELL C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5978 | $94,948.27 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $94,948.27 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $94,948.27 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $94,948.27  **Unsecured; Plan Class 15** |

**Name:** GLASSMAN,HAROLD B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7826 | $42,609.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $42,609.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $42,609.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $42,609.40  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** GLAZNER, PHIL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3624 | $33,266.10 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $33,266.10 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $33,266.10 |
| Less Post-Petition Payments: | ($14,230.94) |
| Allowed Retirement Plan Claim: | $19,035.16   Unsecured; Plan Class 15 |

**Name:** GLEASON, JEFFREY P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3335 | $69,927.30 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $69,927.30 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $69,927.30 |
| Less Post-Petition Payments: | ($0.00) |
| Allowed Retirement Plan Claim: | $69,927.30   Unsecured; Plan Class 15 |

**Name:** GOEING, RAYMOND D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3947 | $45,438.60 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,438.60 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $45,438.60 |
| Less Post-Petition Payments: | ($21,366.25) |
| Allowed Retirement Plan Claim: | $24,072.35   Unsecured; Plan Class 15 |

**Name:** GOODYEAR, GORDON L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2793 | $45,305.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,305.97 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $45,305.97 |
| Less Post-Petition Payments: | ($0.00) |
| Allowed Retirement Plan Claim: | $45,305.97   Unsecured; Plan Class 15 |

**Name:** GORDON, LLEWELLYN

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3591 | $8,500.07 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,500.07 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $8,500.07 |
| Less Post-Petition Payments: | ($0.00) |
| Allowed Retirement Plan Claim: | $8,500.07   Unsecured; Plan Class 15 |

**Name:** GORDON JR, WILLIAM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5764 | $94,178.01 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $94,178.01 |
| | |
| SRP Claim Amount as Adjusted and Allowed: | |
| Retirement Plan Claim | $94,178.01 |
| Less Post-Petition Payments: | ($0.00) |
| Allowed Retirement Plan Claim: | $94,178.01   Unsecured; Plan Class 15 |

## Exhibit B-1

**Name:** GOULD,DALE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4392 | $16,768.30 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,768.30 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,768.30 |
| Less Post-Petition Payments: | ($3,785.71) |
| **Allowed Retirement Plan Claim:** | $12,982.59 **Unsecured; Plan Class 15** |

**Name:** GREENE,THOMAS F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3127 | $28,156.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,156.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,156.53 |
| Less Post-Petition Payments: | ($6,495.25) |
| **Allowed Retirement Plan Claim:** | $21,661.28 **Unsecured; Plan Class 15** |

**Name:** GREENWELL,CHRISTOPHER C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4326 | $48,032.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,032.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,032.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $48,032.40 **Unsecured; Plan Class 15** |

**Name:** GUNTHARP,THOMAS

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2288 | $18,500.91 | Priority | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $18,716.35 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $18,716.35 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $18,716.35 **Unsecured; Plan Class 15** |

**Name:** GUTHRIE,WILLIAM W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4128 | $8,252.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,252.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,252.89 |
| Less Post-Petition Payments: | ($2,436.33) |
| **Allowed Retirement Plan Claim:** | $5,816.56 **Unsecured; Plan Class 15** |

**Name:** HALL,CYNTHIA R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7182 | $53,955.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $53,955.55 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $53,955.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $53,955.55 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HAMEED,MOHAMED A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3946 | $109,726.81 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $109,726.81 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $109,726.81 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $109,726.81   **Unsecured; Plan Class 15** |

**Name:** HARDEE,KELLIE D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3945 | $87,201.01 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $87,201.01 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $87,201.01 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $87,201.01   **Unsecured; Plan Class 15** |

**Name:** HAMILTON,GLEN S.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3811 | $3,907.30 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,907.30 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,907.30 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,907.30   **Unsecured; Plan Class 15** |

**Name:** HARDEMAN,RODNEY J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12645 | $184,354.00 | Secured | 6236 | $184,354.00 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $184,354.00 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $184,354.00 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $184,354.00   **Unsecured; Plan Class 15** |

**Name:** HAND,MICHAEL K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5692 | $3,347.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,347.89 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,347.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,347.89   **Unsecured; Plan Class 15** |

**Name:** HARDEN, JOHN F.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4928 | $8,775.79 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,775.79 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,775.79 |
| Less Post-Petition Payments: | ($8,775.79) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HARDWICK,RUSSELL T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11926 | $57,320.15 | Secured | 3948 | $57,320.15 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,320.15 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,320.15 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $57,320.15  **Unsecured; Plan Class 15** |

**Name:** HEBERT,SHANNON W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5390 | $21,851.35 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,851.35 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,851.35 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,851.35  **Unsecured; Plan Class 15** |

**Name:** HAYNES,MICHAEL R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6149 | $10,756.05 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,756.05 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,756.05 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,756.05  **Unsecured; Plan Class 15** |

**Name:** HEINRICH,EDWIN P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11932 | $9,499.21 | Secured | 3627 | $9,499.21 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,499.21 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,499.21 |
| Less Post-Petition Payments: | ($2,107.81) |
| **Allowed Retirement Plan Claim:** | $7,391.40  **Unsecured; Plan Class 15** |

**Name:** HEALY,LIEN N

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3160 | $44,222.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $44,222.14 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $44,222.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $44,222.14  **Unsecured; Plan Class 15** |

**Name:** HERNANDEZ,LAURA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11518 | $77,279.04 | Secured | 3943 | $76,422.63 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $76,422.63 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $76,422.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $76,422.63  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HESS, THOMAS W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4308 | $17,980.12 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,980.12 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,980.12 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,980.12  **Unsecured; Plan Class 15** |

**Name:** HINSON, ROBERT E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12573 | $20,602.64 | Secured | 3341 | $20,602.64 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,602.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,602.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,602.64  **Unsecured; Plan Class 15** |

**Name:** HILL, PAUL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4376 | $61,479.00 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $61,479.00 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $61,479.00 |
| Less Post-Petition Payments: | ($14,876.72) |
| **Allowed Retirement Plan Claim:** | $46,602.28  **Unsecured; Plan Class 15** |

**Name:** HODGE, CHARLES B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4158 | $48,570.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,570.33 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,570.33 |
| Less Post-Petition Payments: | ($26,633.24) |
| **Allowed Retirement Plan Claim:** | $21,937.09  **Unsecured; Plan Class 15** |

**Name:** HINKLE, LORINDA K (BENE-SP)

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12122 | $20,912.92 | Secured | 4453 | $20,912.92 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,912.92 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,912.92 |
| Less Post-Petition Payments: | ($20,912.92) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** HODGE, MICKEY O

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4500 | $21,138.43 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,138.43 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,138.43 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,138.43  **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** HOFFMAN,JOSEPH P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5907 | $52,451.68 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $52,451.68 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $52,451.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $52,451.68   **Unsecured; Plan Class 15** |

**Name:** HOLDEN,CHARLES L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6607 | $19,756.90 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,756.90 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,756.90 |
| Less Post-Petition Payments: | ($4,574.93) |
| **Allowed Retirement Plan Claim:** | $15,181.97   **Unsecured; Plan Class 15** |

**Name:** HOLDER JR,GEORGE T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4801 | $7,772.68 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,772.68 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,772.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,772.68   **Unsecured; Plan Class 15** |

**Name:** HOLT,THOMAS B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3104 | $13,160.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,160.59 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,160.59 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,160.59   **Unsecured; Plan Class 15** |

**Name:** HOPPER,RONALD D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11968 | $21,370.69 | Secured | 3073 | $21,922.81 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,922.81 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,922.81 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,922.81   **Unsecured; Plan Class 15** |

**Name:** HORNE,WASHINGTON

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12281 | $22,787.33 | Secured | 5255 | $22,787.33 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $22,787.33 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $22,787.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $22,787.33   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HOWARD,LARRY B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5939 | $67,721.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $67,721.58 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $67,721.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $67,721.58   **Unsecured; Plan Class 15** |

**Name:** HOWARD,RAMENA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5940 | $51,953.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $51,953.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $51,953.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $51,953.40   **Unsecured; Plan Class 15** |

**Name:** HOWE,ROBERT S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60159 | $6,599.74 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,599.74 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,599.74 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,599.74   **Unsecured; Plan Class 15** |

**Name:** HOWELL,CARRIE K.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4271 | $6,710.19 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,710.19 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,710.19 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,710.19   **Unsecured; Plan Class 15** |

**Name:** HOWLAND,DONALD W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5977 | $14,748.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,748.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,748.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,748.89   **Unsecured; Plan Class 15** |

**Name:** HOWLE,KENNETH A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5200 | $9,274.98 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,274.98 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,274.98 |
| Less Post-Petition Payments: | ($3,904.30) |
| **Allowed Retirement Plan Claim:** | $5,370.68   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HOYT,TERRY S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4628 | $107,915.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $107,915.33 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $107,915.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $107,915.33   **Unsecured; Plan Class 15** |

**Name:** HUGUENIN,LARRY B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3406 | $57,696.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,696.63 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,696.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $57,696.63   **Unsecured; Plan Class 15** |

**Name:** HUDSON,WILLIAM L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10554 | $13,187.14 | Priority | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,186.52 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,186.52 |
| Less Post-Petition Payments: | ($4,864.82) |
| **Allowed Retirement Plan Claim:** | $8,321.70   **Unsecured; Plan Class 15** |

**Name:** HUMMEL,CHARLES J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3869 | $14,251.73 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,251.73 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,251.73 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,251.73   **Unsecured; Plan Class 15** |

**Name:** HUEY,ROBERT E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6620 | $34,515.25 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $34,515.25 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $34,515.25 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $34,515.25   **Unsecured; Plan Class 15** |

**Name:** HUNTER,ANTHONY W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5845 | $13,293.98 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,293.98 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,293.98 |
| Less Post-Petition Payments: | ($4,648.71) |
| **Allowed Retirement Plan Claim:** | $8,645.27   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** HUTTON,RANDALL L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6614 | $92,821.24 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $92,821.24 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $92,821.24 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $92,821.24  **Unsecured; Plan Class 15** |

**Name:** ITTNER,CURTIS

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6628 | $12,051.69 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $12,051.69 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $12,051.69 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $12,051.69  **Unsecured; Plan Class 15** |

**Name:** INCLAN,G B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5237 | $29,771.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $29,771.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $29,771.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $29,771.53  **Unsecured; Plan Class 15** |

**Name:** JANNEY,MARVIN H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12045 | $82,508.52 | Secured | 6611 | $82,508.52 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $82,508.52 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $82,508.52 |
| Less Post-Petition Payments: | ($60,490.10) |
| **Allowed Retirement Plan Claim:** | $22,018.42  **Unsecured; Plan Class 15** |

**Name:** ISTRE,MICHAEL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7679 | $4,389.60 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,389.60 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,389.60 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,389.60  **Unsecured; Plan Class 15** |

**Name:** JEFFREYS,MICHAEL S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4330 | $38,213.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,213.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,213.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,213.62  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** JENKINS,JILL A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3432 | $8,042.05 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,042.05 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,042.05 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,042.05    **Unsecured; Plan Class 15** |

**Name:** JENKINS,LEE R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6058 | $44,958.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $44,958.20 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $44,958.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $44,958.20    **Unsecured; Plan Class 15** |

**Name:** JONES,PAULETTE P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3125 | $27,705.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $27,705.59 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $27,705.59 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $27,705.59    **Unsecured; Plan Class 15** |

**Name:** JONNALA, PRASADA R.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11383 | $0.00 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $0.00 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Claim | $0.00 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed  Claim:** | $0.00    **Unsecured; Plan Class 15** |

**Name:** JORGES,ANTONIO

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9249 | $25,394.35 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,394.35 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,394.35 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,394.35    **Unsecured; Plan Class 15** |

**Name:** JUDD,RICHARD C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3544 | $60,098.46 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $60,098.46 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $60,098.46 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $60,098.46    **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** JUDY, ANTOINETTE M.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4080 | $36,846.26 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $36,846.26 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $36,846.26 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $36,846.26  **Unsecured; Plan Class 15** |

**Name:** KALER,RONNIE Z

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7124 | $4,456.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,456.64 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,456.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,456.64  **Unsecured; Plan Class 15** |

**Name:** KATZ,HERBERT R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3564 | $72,609.39 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $72,609.39 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $72,609.39 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $72,609.39  **Unsecured; Plan Class 15** |

**Name:** KAUS,JAMES J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3120 | $9,281.31 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,281.31 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,281.31 |
| Less Post-Petition Payments: | ($9,281.31) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** KELLER,BRADLEY T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11884 | $160,035.00 | Unsecured | 11884 | $152,203.65 | Secured |
| | | | 3441 | $152,203.65 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $152,203.65 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $152,203.65 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $152,203.65  **Unsecured; Plan Class 15** |

**Name:** KICKLIGHLER, ANTHONY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3057 | $38,875.22 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,875.22 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,875.22 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,875.22  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** KIRKLEY, TOMMY G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3075 | $27,661.99 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $27,661.99 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $27,661.99 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $27,661.99 **Unsecured; Plan Class 15** |

**Name:** KLENOTICH, RICHARD A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9264 | $17,067.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,067.63 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,067.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,067.63 **Unsecured; Plan Class 15** |

**Name:** KLOPFER, HAL C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6255 | $20,017.21 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,017.21 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,017.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,017.21 **Unsecured; Plan Class 15** |

**Name:** KRAMER JR, CALVIN

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12035 | $48,743.00 | Secured | 5240 | $48,743.00 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,743.00 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,743.00 |
| Less Post-Petition Payments: | ($5,861.16) |
| **Allowed Retirement Plan Claim:** | $42,881.84 **Unsecured; Plan Class 15** |

**Name:** KRIEG, JEFFREY A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4444 | $26,570.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $26,570.70 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $26,570.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $26,570.70 **Unsecured; Plan Class 15** |

**Name:** LAFEVER, DAN G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8554 | $398,435.87 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $398,435.87 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $398,435.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $398,435.87 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** LANDRY,IRVIN L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12241 | $71,660.24 | Secured | 4840 | $71,660.24 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $71,660.24 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $71,660.24 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $71,660.24  **Unsecured; Plan Class 15** |

**Name:** LEBLANC,MICHAEL F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5921 | $92,323.98 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $92,323.98 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $92,323.98 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $92,323.98  **Unsecured; Plan Class 15** |

**Name:** LANPHAR,KENNETH C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12125 | $15,978.58 | Secured | 3446 | $15,978.58 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,978.58 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,978.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,978.58  **Unsecured; Plan Class 15** |

**Name:** LEE, FRED

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4692 | $45,000.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,000.95 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,000.95 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $45,000.95  **Unsecured; Plan Class 15** |

**Name:** LAZARAN,FRANK

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7681 | $166,147.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $166,147.62 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $166,147.62 |
| Less Post-Petition Payments: | ($19,670.39) |
| **Allowed Retirement Plan Claim:** | $146,477.23  **Unsecured; Plan Class 15** |

**Name:** LETELLIER SR,EDWARD L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4267 | $5,678.51 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,678.51 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,678.51 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,678.51  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** LEVENSTEIN,SONIA L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60161 | $13,816.94 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,816.94 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,816.94 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,816.94   **Unsecured; Plan Class 15** |

**Name:** LIVERSEDGE, LINDA L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4517 | $25,622.23 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,622.23 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,622.23 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,622.23   **Unsecured; Plan Class 15** |

**Name:** LEWIN,ALAN F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5020 | $99,967.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $99,967.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $99,967.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $99,967.89   **Unsecured; Plan Class 15** |

**Name:** LLEWELLYN,DAVID J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3953 | $16,950.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,950.47 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,950.47 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $16,950.47   **Unsecured; Plan Class 15** |

**Name:** LEWIS JR, VINCENT J.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6978 | $4,538.69 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,538.69 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,538.69 |
| Less Post-Petition Payments: | ($4,538.69) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** LOUK,MARY L.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7193 | $4,507.64 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,507.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,507.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,507.64   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** LUSSIER,KATHERINE A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7131 | $19,190.29 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,190.29 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,190.29 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,190.29  **Unsecured; Plan Class 15** |

**Name:** MAFFETT,GEOFFREY A.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11385 | $4,619.83 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,619.83 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,619.83 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,619.83  **Unsecured; Plan Class 15** |

**Name:** MAGUIRE,SEAN D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5944 | $38,962.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,962.20 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,962.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,962.20  **Unsecured; Plan Class 15** |

**Name:** MALL,KENNETH G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7121 | $92,677.99 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $92,677.99 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $92,677.99 |
| Less Post-Petition Payments: | ($68,420.00) |
| **Allowed Retirement Plan Claim:** | $24,257.99  **Unsecured; Plan Class 15** |

**Name:** MANNING-ADAMS,KARON L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6252 | $48,831.87 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,831.87 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,831.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $48,831.87  **Unsecured; Plan Class 15** |

**Name:** MANRESA,ELIAZAR

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3139 | $10,833.23 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,833.23 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,833.23 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,833.23  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** MARTINEZ JR,MANUEL A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10560 | $53,102.51 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $53,102.51 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $53,102.51 |
| Less Post-Petition Payments: | ($26,933.14) |
| **Allowed Retirement Plan Claim:** | $26,169.37   **Unsecured; Plan Class 15** |

**Name:** MARTINEZ,ROBERTO

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3151 | $43,730.96 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $43,730.96 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $43,730.96 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $43,730.96   **Unsecured; Plan Class 15** |

**Name:** MATHENY,THOMAS

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7129 | $29,601.27 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $29,601.27 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $29,601.27 |
| Less Post-Petition Payments: | ($8,862.46) |
| **Allowed Retirement Plan Claim:** | $20,738.81   **Unsecured; Plan Class 15** |

**Name:** MATTA,MARK W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6061 | $27,983.83 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $27,983.83 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $27,983.83 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $27,983.83   **Unsecured; Plan Class 15** |

**Name:** MAY,LAWRENCE H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12615 | $101,350.02 | Secured | 7123 | $101,350.02 | Multiple |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $101,350.02 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $101,350.02 |
| Less Post-Petition Payments: | ($18,447.64) |
| **Allowed Retirement Plan Claim:** | $82,902.38   **Unsecured; Plan Class 15** |

**Name:** MCCOOK,RICHARD P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3092 | $627,322.96 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $627,322.96 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $627,322.96 |
| Less Post-Petition Payments: | ($151,049.93) |
| **Allowed Retirement Plan Claim:** | $476,273.03   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** MCCORMICK, JAMES K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3318 | $3,238.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,238.55 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,238.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,238.55  **Unsecured; Plan Class 15** |

**Name:** MCDONALD, PANSY H.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6627 | $16,622.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,622.59 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,622.59 |
| Less Post-Petition Payments: | ($3,117.26) |
| **Allowed Retirement Plan Claim:** | $13,505.33  **Unsecured; Plan Class 15** |

**Name:** MCGOUGH, RICHARD M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5656 | $44,161.56 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $44,161.56 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $44,161.56 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $44,161.56  **Unsecured; Plan Class 15** |

**Name:** MCKISHNIE, FRANKLIN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11935 | $21,757.87 | Secured | 3317 | $21,757.87 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,757.87 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,757.87 |
| Less Post-Petition Payments: | ($6,546.08) |
| **Allowed Retirement Plan Claim:** | $15,211.79  **Unsecured; Plan Class 15** |

**Name:** MCLAIN, GERALD K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7118 | $9,415.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,415.55 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,415.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $9,415.55  **Unsecured; Plan Class 15** |

**Name:** MCNAMARA, TIMOTHY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6619 | $114,241.16 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $114,241.16 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $114,241.16 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $114,241.16  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** MCVEY,PAUL R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3336 | $64,712.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $64,712.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $64,712.40 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $64,712.40  **Unsecured; Plan Class 15** |

**Name:** MEARS,CHARLES E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9288 | $14,739.72 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,739.72 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,739.72 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,739.72  **Unsecured; Plan Class 15** |

**Name:** MEDINA,JOSEPH P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3349 | $10,238.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,238.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,238.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,238.62  **Unsecured; Plan Class 15** |

**Name:** MEI,WINNIE Y

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5925 | $7,596.06 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,596.06 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,596.06 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,596.06  **Unsecured; Plan Class 15** |

**Name:** MICKIE,MICHAEL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6618 | $107,616.86 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $107,616.86 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $107,616.86 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $107,616.86  **Unsecured; Plan Class 15** |

**Name:** MILES,GREGORY B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4307 | $21,670.46 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,670.46 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,670.46 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,670.46  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** MILLER,JAMES B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10468 | $3,166.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,166.70 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,166.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,166.70   **Unsecured; Plan Class 15** |

**Name:** MINA,NICHOLAS T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5715 | $7,627.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,627.59 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,627.59 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,627.59   **Unsecured; Plan Class 15** |

**Name:** MINSHEW, HUGH F.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3054 | $4,297.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,297.88 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,297.88 |
| Less Post-Petition Payments: | ($4,297.88) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** MOON,DANNY R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4130 | $49,827.51 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $49,827.51 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $49,827.51 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $49,827.51   **Unsecured; Plan Class 15** |

**Name:** MOORE JR,DWIGHT A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2971 | $26,741.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $26,741.72 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $26,741.72 |
| Less Post-Petition Payments: | ($14,124.70) |
| **Allowed Retirement Plan Claim:** | $12,617.02   **Unsecured; Plan Class 15** |

**Name:** MOORE,STACEY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3180 | $7,231.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,231.53 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,231.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,231.53   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** MORENE,SAUNDRA R

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 9321 | $146,884.21 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $146,884.21

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $146,884.21
Less Post-Petition Payments:           ($0.00)
**Allowed Retirement Plan Claim:**     $146,884.21   **Unsecured; Plan Class 15**

**Name:** MUMMA,KENNETH D

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 8550 | $21,320.15 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $21,320.15

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $21,320.15
Less Post-Petition Payments:           ($0.00)
**Allowed Retirement Plan Claim:**     $21,320.15   **Unsecured; Plan Class 15**

**Name:** MORGAN,BRENT D

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3805 | $33,142.23 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $33,142.23

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $33,142.23
Less Post-Petition Payments:           ($15,079.94)
**Allowed Retirement Plan Claim:**     $18,062.29   **Unsecured; Plan Class 15**

**Name:** MUSE, ROBERT A

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 4448 | $11,009.81 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $11,009.81

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $11,009.81
Less Post-Petition Payments:           ($0.00)
**Allowed Retirement Plan Claim:**     $11,009.81   **Unsecured; Plan Class 15**

**Name:** MORRIS,JAMES H

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 12380 | $27,558.53 | Secured | 9231 | $27,558.53 | Multiple |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $27,558.53

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $27,558.53
Less Post-Petition Payments:           ($27,558.53)
**Allowed Retirement Plan Claim:**     $0.00   **Unsecured; Plan Class 15**

**Name:** NAYLOR,EDGAR L

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3053 | $8,231.07 | Unsecured | NONE | | |

**SRP Claim Determined by Debtors as of 2/21/2005**
Retirement Plan Claim                 $8,231.07

**SRP Claim Amount as Adjusted and Allowed:**
Retirement Plan Claim                 $8,231.07
Less Post-Petition Payments:           ($8,231.07)
**Allowed Retirement Plan Claim:**     $0.00   **Unsecured; Plan Class 15**

## Exhibit B-1

**Name:** NESLER,TRENA H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3794 | $68,215.37 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $68,215.37 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $68,215.37 |
| Less Post-Petition Payments: | ($20,633.26) |
| **Allowed Retirement Plan Claim:** | $47,582.11  **Unsecured; Plan Class 15** |

**Name:** NIMO,WILLIAM

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5473 | $155,775.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $155,775.64 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $155,775.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $155,775.64  **Unsecured; Plan Class 15** |

**Name:** NEWSOM,STEVEN K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6612 | $42,190.07 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $42,190.07 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $42,190.07 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $42,190.07  **Unsecured; Plan Class 15** |

**Name:** NIXON,MICHAEL E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12180 | $189,625.36 | Secured | 4775 | $189,625.36 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $189,625.36 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $189,625.36 |
| Less Post-Petition Payments: | ($133,903.69) |
| **Allowed Retirement Plan Claim:** | $55,721.67  **Unsecured; Plan Class 15** |

**Name:** NG,CHI WING

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3102 | $113,192.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $113,192.70 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $113,192.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $113,192.70  **Unsecured; Plan Class 15** |

**Name:** NJOKU,GIDEON A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5942 | $73,458.51 | Multiple | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $73,458.51 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $73,458.51 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $73,458.51  **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** NORTHCUT,SCOTT

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3428 | $8,249.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,249.33 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,249.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,249.33   **Unsecured; Plan Class 15** |

**Name:** NOWLAN III,GEORGE F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60162 | $23,576.77 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,576.77 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,576.77 |
| Less Post-Petition Payments: | ($8,791.17) |
| **Allowed Retirement Plan Claim:** | $14,785.60   **Unsecured; Plan Class 15** |

**Name:** NUNEZ,JESUS A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5447 | $3,266.65 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,266.65 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,266.65 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,266.65   **Unsecured; Plan Class 15** |

**Name:** NUNN,WILLIAM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8771 | $6,426.46 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,377.78 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,377.78 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,377.78   **Unsecured; Plan Class 15** |

**Name:** NYQUIST,MARK

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3672 | $15,171.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,171.20 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,171.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,171.20   **Unsecured; Plan Class 15** |

**Name:** ODOM,TOM F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9314 | $8,772.21 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,772.21 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,772.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,772.21   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** OLAYINKA, ADETAYO O

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6964 | $19,757.21 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,757.21 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,757.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,757.21  **Unsecured; Plan Class 15** |

**Name:** OLAZAGASTI, MARIA F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60163 | $13,492.06 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,492.06 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,492.06 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,492.06  **Unsecured; Plan Class 15** |

**Name:** OLLAR, EDWARD

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5954 | $45,852.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,852.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,852.47 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $45,852.47  **Unsecured; Plan Class 15** |

**Name:** PARADELAS, CHARLES J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3149 | $25,139.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,139.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,139.47 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,139.47  **Unsecured; Plan Class 15** |

**Name:** PARRIS, MICHAEL W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4521 | $18,796.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $18,796.58 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $18,796.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $18,796.58  **Unsecured; Plan Class 15** |

**Name:** PARSONS, WILLIAM A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12022 | $10,340.20 | Secured | 4982 | $10,340.20 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,340.20 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,340.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,340.20  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** PATEL,JAGDIP K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4336 | $32,394.00 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $32,394.00 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $32,394.00 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $32,394.00  **Unsecured; Plan Class 15** |

**Name:** PATEL,NILESHBHAI K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4489 | $111,209.71 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $111,209.71 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $111,209.71 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $111,209.71  **Unsecured; Plan Class 15** |

**Name:** PATEL,VINODBHAI

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3804 | $20,865.20 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,865.20 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,865.20 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,865.20  **Unsecured; Plan Class 15** |

**Name:** PAYMENT JR,PHILIP H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12745 | $142,267.02 | Secured | 6629 | $142,267.02 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $140,865.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $140,865.64 |
| Less Post-Petition Payments: | ($102,076.45) |
| **Allowed Retirement Plan Claim:** | $38,789.19  **Unsecured; Plan Class 15** |

**Name:** PAYNE,GEORGE H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6630 | $189,372.39 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $189,372.39 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $189,372.39 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $189,372.39  **Unsecured; Plan Class 15** |

**Name:** PEACOCK,JOHN C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60164 | $17,377.06 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,377.06 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,377.06 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $17,377.06  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** PFOST,STEPHEN C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3080 | $28,774.46 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,774.46 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,774.46 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $28,774.46   **Unsecured; Plan Class 15** |

**Name:** PIAZZA,MICHAEL B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3559 | $5,650.75 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,650.75 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,650.75 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,650.75   **Unsecured; Plan Class 15** |

**Name:** PIKE,RICHARD B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3868 | $25,284.70 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $25,284.70 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $25,284.70 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $25,284.70   **Unsecured; Plan Class 15** |

**Name:** PILCHER,RONNIE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3430 | $49,449.50 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $49,449.50 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $49,449.50 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $49,449.50   **Unsecured; Plan Class 15** |

**Name:** PINKARD,DANIEL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3955 | $88,117.45 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $88,117.45 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $88,117.45 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $88,117.45   **Unsecured; Plan Class 15** |

**Name:** PLESE,DONALD E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5208 | $4,122.51 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,122.51 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,122.51 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,122.51   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** PLUMER,JIMMIE W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4138 | $8,054.42 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,054.42 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,054.42 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,054.42   **Unsecured; Plan Class 15** |

**Name:** PRIESCHL,WILHELM R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10386 | $22,327.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $22,327.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $22,327.62 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $22,327.62   **Unsecured; Plan Class 15** |

**Name:** PRUETT, RONALD L.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4348 | $6,603.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,603.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,603.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,603.64   **Unsecured; Plan Class 15** |

**Name:** PRUGH,STEPHEN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3853 | $31,885.65 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $31,885.65 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $31,885.65 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $31,885.65   **Unsecured; Plan Class 15** |

**Name:** PURVIS,FRED E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60165 | $14,418.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,418.64 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,418.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,418.64   **Unsecured; Plan Class 15** |

**Name:** RADFORD, JAMES E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3062 | $7,396.24 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,396.24 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,396.24 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,396.24   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** RAGASE,JOSEPH A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6596 | $15,543.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,543.63 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,543.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,543.63  **Unsecured; Plan Class 15** |

**Name:** RAYMOND,JANET A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6603 | $38,947.05 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,947.05 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,947.05 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,947.05  **Unsecured; Plan Class 15** |

**Name:** RAMOS,SYLVIA R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7133 | $24,859.63 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $24,859.63 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $24,859.63 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $24,859.63  **Unsecured; Plan Class 15** |

**Name:** REES,ROBERT R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3553 | $5,046.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,046.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,046.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,046.53  **Unsecured; Plan Class 15** |

**Name:** RAVAL,KEVIN

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4451 | $4,259.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,259.55 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,259.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $4,259.55  **Unsecured; Plan Class 15** |

**Name:** REESE II,GEORGE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3124 | $55,045.90 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $55,045.90 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $55,045.90 |
| Less Post-Petition Payments: | ($7,034.65) |
| **Allowed Retirement Plan Claim:** | $48,011.25  **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** RHODES, HILDRED L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9328 | $30,056.41 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $30,056.41 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $30,056.41 |
| Less Post-Petition Payments: | ($9,196.03) |
| **Allowed Retirement Plan Claim:** | $20,860.38   **Unsecured; Plan Class 15** |

**Name:** RICHARDSON, CECIL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3056 | $14,498.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,498.88 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,498.88 |
| Less Post-Petition Payments: | ($7,186.65) |
| **Allowed Retirement Plan Claim:** | $7,312.23   **Unsecured; Plan Class 15** |

**Name:** RICHARDSON, DANIEL J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7119 | $13,431.11 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,431.11 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,431.11 |
| Less Post-Petition Payments: | ($13,431.11) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** RICHMOND, NASSER

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7184 | $3,635.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,635.97 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,635.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,635.97   **Unsecured; Plan Class 15** |

**Name:** RITTER, JOHN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4293 | $63,030.85 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $63,030.85 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $63,030.85 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $63,030.85   **Unsecured; Plan Class 15** |

**Name:** RIVERA, JOSE A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10391 | $10,916.01 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,916.01 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,916.01 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,916.01   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** RIVERA,NESTOR L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3857 | $45,299.68 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,299.68 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,299.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $45,299.68   **Unsecured; Plan Class 15** |

**Name:** ROBERSON,JERRY W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6606 | $15,627.11 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,627.11 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,627.11 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,627.11   **Unsecured; Plan Class 15** |

**Name:** RODRIGUEZ,CARLOS A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60166 | $16,155.29 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,155.29 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,155.29 |
| Less Post-Petition Payments: | ($4,436.23) |
| **Allowed Retirement Plan Claim:** | $11,719.06   **Unsecured; Plan Class 15** |

**Name:** RODRIGUEZ,CARLOS R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6625 | $13,866.89 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,866.89 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,866.89 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,866.89   **Unsecured; Plan Class 15** |

**Name:** RODRIGUEZ,DIONISIO

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3730 | $7,387.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,387.14 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,387.14 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,387.14   **Unsecured; Plan Class 15** |

**Name:** ROSS,JAMES P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4377 | $56,306.98 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $56,306.98 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $56,306.98 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $56,306.98   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** ROWE,JOHN R.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5983 | $11,164.18 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $11,164.18 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $11,164.18 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $11,164.18  **Unsecured; Plan Class 15** |

**Name:** ROWE,ROBERT A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6605 | $203,462.34 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $203,462.34 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $203,462.34 |
| Less Post-Petition Payments: | ($76,238.42) |
| **Allowed Retirement Plan Claim:** | $127,223.92  **Unsecured; Plan Class 15** |

**Name:** ROY, JAYSON J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11843 | $20,450.52 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,450.52 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,450.52 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,450.52  **Unsecured; Plan Class 15** |

**Name:** RUSHING,JAMES L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4361 | $24,845.79 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $24,845.79 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $24,845.79 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $24,845.79  **Unsecured; Plan Class 15** |

**Name:** RUSSELL,FRANK

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3422 | $16,681.88 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,681.88 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,681.88 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $16,681.88  **Unsecured; Plan Class 15** |

**Name:** RUSSELL,MICHAEL W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6617 | $92,596.42 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $92,596.42 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $92,596.42 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $92,596.42  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** RUSSELL,SARAH

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5475 | $38,850.17 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $38,850.17 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $38,850.17 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $38,850.17   **Unsecured; Plan Class 15** |

**Name:** SADLOWSKI,LAWRENCE J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5766 | $48,873.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $48,873.40 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $48,873.40 |
| Less Post-Petition Payments: | ($20,136.51) |
| **Allowed Retirement Plan Claim:** | $28,736.89   **Unsecured; Plan Class 15** |

**Name:** RYAN JR., HOMER C.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11581 | $0.00 | Multiple | 6626 | $150,000.00 | Multiple |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $0.00 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Claim | $0.00 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed  Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** SANDER,MARK

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7130 | $9,288.66 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,288.66 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,288.66 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $9,288.66   **Unsecured; Plan Class 15** |

**Name:** SABATTUS,PAUL M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7183 | $9,503.32 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,503.32 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,503.32 |
| Less Post-Petition Payments: | ($9,503.32) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** SANSON,RAPHAEL W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12557 | $32,723.19 | Secured | 6424 | $32,723.19 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $32,723.19 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $32,723.19 |
| Less Post-Petition Payments: | ($13,082.44) |
| **Allowed Retirement Plan Claim:** | $19,640.75   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** SCALLON,GREGORY L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9147 | $53,418.16 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $53,418.16 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $53,418.16 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $53,418.16   **Unsecured; Plan Class 15** |

**Name:** SCHAEFER,ROBERT W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7998 | $45,786.83 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,786.83 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,786.83 |
| Less Post-Petition Payments: | ($10,531.55) |
| **Allowed Retirement Plan Claim:** | $35,255.28   **Unsecured; Plan Class 15** |

**Name:** SCOTT SR, CHRISTOPHER L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9157 | $6,331.36 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,331.36 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,331.36 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,331.36   **Unsecured; Plan Class 15** |

**Name:** SCOTT,JIMMY F

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 2989 | $19,241.61 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,241.61 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,241.61 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,241.61   **Unsecured; Plan Class 15** |

**Name:** SCREWS,VIRGIL A.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5190 | $85,299.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $85,299.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $85,299.47 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $85,299.47   **Unsecured; Plan Class 15** |

**Name:** SEAL,DAVID A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3141 | $4,723.33 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $4,723.33 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $4,723.33 |
| Less Post-Petition Payments: | ($4,723.33) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** SEAY,THOMAS D

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5315 | $26,388.31 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $26,388.31 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $26,388.31 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $26,388.31   **Unsecured; Plan Class 15** |

**Name:** SELLERS,MARK A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7684 | $136,731.96 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $136,068.79 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $136,068.79 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $136,068.79   **Unsecured; Plan Class 15** |

**Name:** SHAUGHNESSY,MATTHEW J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3541 | $7,579.39 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,579.39 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,579.39 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,579.39   **Unsecured; Plan Class 15** |

**Name:** SHAW,LARRY P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7350 | $3,842.54 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,842.54 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,842.54 |
| Less Post-Petition Payments: | ($3,842.54) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** SINGER,MAITA P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8008 | $19,352.87 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $19,352.87 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $19,352.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $19,352.87   **Unsecured; Plan Class 15** |

**Name:** SIWEK,ROBERT A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60168 | $28,374.02 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,374.02 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,374.02 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $28,374.02   **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** SKIPPER,DANNY B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3807 | $8,535.22 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,535.22 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,535.22 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,535.22  **Unsecured; Plan Class 15** |

**Name:** SKORA, JEANA L.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11370 | $5,216.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,216.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,216.62 |
| Less Post-Petition Payments: | ($5,216.62) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** SMITH,DANNY C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5388 | $57,892.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,892.72 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,892.72 |
| Less Post-Petition Payments: | ($15,678.09) |
| **Allowed Retirement Plan Claim:** | $42,214.63  **Unsecured; Plan Class 15** |

**Name:** SMITH,KENNETH C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3556 | $14,751.84 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,751.84 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,751.84 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,751.84  **Unsecured; Plan Class 15** |

**Name:** SMITH,KENNETH W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3106 | $39,616.91 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $39,616.91 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $39,616.91 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $39,616.91  **Unsecured; Plan Class 15** |

**Name:** SMITH,RAYMOND G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4700 | $36,103.98 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $36,103.98 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $36,103.98 |
| Less Post-Petition Payments: | ($13,317.82) |
| **Allowed Retirement Plan Claim:** | $22,786.16  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** SMITH,SCOTT H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3156 | $7,095.17 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,095.17 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,095.17 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $7,095.17  **Unsecured; Plan Class 15** |

**Name:** SOUMOFF,DENNIS P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4493 | $23,938.06 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,938.06 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,938.06 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $23,938.06  **Unsecured; Plan Class 15** |

**Name:** SOLOWAY,RICHARD L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3339 | $45,530.49 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $45,530.49 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $45,530.49 |
| Less Post-Petition Payments: | ($23,876.94) |
| **Allowed Retirement Plan Claim:** | $21,653.55  **Unsecured; Plan Class 15** |

**Name:** STAAB,MARVIN J.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6609 | $25,862.00 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $24,816.18 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $24,816.18 |
| Less Post-Petition Payments: | ($9,607.99) |
| **Allowed Retirement Plan Claim:** | $15,208.19  **Unsecured; Plan Class 15** |

**Name:** SOUDER,BRUCE R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11961 | $67,447.79 | Secured | 8860 | $67,447.79 | Multiple |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $67,447.79 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $67,447.79 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $67,447.79  **Unsecured; Plan Class 15** |

**Name:** STALLO,H. L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5345 | $23,321.37 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,321.37 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,321.37 |
| Less Post-Petition Payments: | ($8,280.94) |
| **Allowed Retirement Plan Claim:** | $15,040.43  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** STANFORD,CHARLES G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3944 | $21,805.32 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,805.32 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,805.32 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $21,805.32   **Unsecured; Plan Class 15** |

**Name:** STEFFEY,ONIS

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4294 | $16,469.90 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,469.90 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,469.90 |
| Less Post-Petition Payments: | ($16,469.90) |
| **Allowed Retirement Plan Claim:** | $0.00   **Unsecured; Plan Class 15** |

**Name:** STOVER,THOMAS P

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9299 | $13,081.36 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,081.36 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,081.36 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $13,081.36   **Unsecured; Plan Class 15** |

**Name:** STUCKER,GERALD R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12755 | $7,825.24 | Secured | 7344 | $7,825.54 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,825.54 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,825.54 |
| Less Post-Petition Payments: | ($3,319.26) |
| **Allowed Retirement Plan Claim:** | $4,506.28   **Unsecured; Plan Class 15** |

**Name:** SULLIVAN, MARSHALL H.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12424 | $9,024.16 | Secured | 5485 | $8,730.97 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,730.97 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,730.97 |
| Less Post-Petition Payments: | ($4,664.39) |
| **Allowed Retirement Plan Claim:** | $4,066.58   **Unsecured; Plan Class 15** |

**Name:** SWEENEY,PATRICK M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3138 | $65,520.08 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $65,520.08 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $65,520.08 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $65,520.08   **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** TAM,TERESA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4503 | $93,762.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $93,762.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $93,762.47 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $93,762.47 **Unsecured; Plan Class 15** |

**Name:** TAZZIZ,SAL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3347 | $13,841.23 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $13,841.23 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $13,841.23 |
| Less Post-Petition Payments: | ($1,838.19) |
| **Allowed Retirement Plan Claim:** | $12,003.04 **Unsecured; Plan Class 15** |

**Name:** THOMPSON,KELVIN E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10465 | $6,870.80 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,870.80 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,870.80 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,870.80 **Unsecured; Plan Class 15** |

**Name:** THORNTON,SHANNON J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3094 | $6,770.02 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,770.02 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,770.02 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,770.02 **Unsecured; Plan Class 15** |

**Name:** THURLOW JR,FRANK N

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9320 | $71,558.30 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $71,558.30 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $71,558.30 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $71,558.30 **Unsecured; Plan Class 15** |

**Name:** TICHENOR,ROBERT

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10375 | $29,345.54 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $29,345.54 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $29,345.54 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $29,345.54 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** TILLMAN,WILLIAM K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9329 | $8,148.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,148.72 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,148.72 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,148.72  **Unsecured; Plan Class 15** |

**Name:** TOMBERLIN,GEORGE R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3407 | $35,621.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $35,621.97 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $35,621.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $35,621.97  **Unsecured; Plan Class 15** |

**Name:** TOSCANO, AUGUST B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7122 | $7,895.19 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $7,895.19 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $7,895.19 |
| Less Post-Petition Payments: | ($2,833.46) |
| **Allowed Retirement Plan Claim:** | $5,061.73  **Unsecured; Plan Class 15** |

**Name:** TSOUKALAS,MARY H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5837 | $49,112.22 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $49,112.22 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $49,112.22 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $49,112.22  **Unsecured; Plan Class 15** |

**Name:** TUCKER,EDWIN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7348 | $16,730.48 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,730.48 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,730.48 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $16,730.48  **Unsecured; Plan Class 15** |

**Name:** TUMA,PAUL

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4024 | $14,371.58 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,371.58 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,371.58 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $14,371.58  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** TURIZO,RAMSES E

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3126 | $8,018.31 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $8,018.31 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $8,018.31 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $8,018.31 **Unsecured; Plan Class 15** |

**Name:** TWITTY,JAMES A

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 5025 | $22,734.82 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $22,734.82 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $22,734.82 |
| Less Post-Petition Payments: | ($5,994.38) |
| **Allowed Retirement Plan Claim:** | $16,740.44 **Unsecured; Plan Class 15** |

**Name:** UPTON, WILLIAM W

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3588 | $32,967.82 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $32,967.82 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $32,967.82 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $32,967.82 **Unsecured; Plan Class 15** |

**Name:** VALDESPINO JR,KEN E

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3445 | $7,531.00 | Secured | 3445 | $6,744.87 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,744.87 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,744.87 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,744.87 **Unsecured; Plan Class 15** |

**Name:** VOEKS,DAVID

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3434 | $3,944.17 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,944.17 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,944.17 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,944.17 **Unsecured; Plan Class 15** |

**Name:** WADDELL,TIMOTHY F

| Claim No. | SRP Claim to be Adjusted Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6597 | $32,985.99 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $32,761.33 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $32,761.33 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $32,761.33 **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** WADFORD,HOWARD S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9280 | $1,837.59 | Priority | 9280 | $119,678.92 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $119,424.04 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $119,424.04 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $119,424.04  **Unsecured; Plan Class 15** |

**Name:** WALKER,STANLEY M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4817 | $42,873.18 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $42,642.30 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $42,642.30 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $42,642.30  **Unsecured; Plan Class 15** |

**Name:** WALTERS JR., EDWARD T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60169 | $3,385.03 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $3,385.03 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $3,385.03 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $3,385.03  **Unsecured; Plan Class 15** |

**Name:** WARD,JOHN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3949 | $15,468.57 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,468.57 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,468.57 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $15,468.57  **Unsecured; Plan Class 15** |

**Name:** WARREN,EDDIE J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5017 | $72,826.29 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $72,826.29 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $72,826.29 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $72,826.29  **Unsecured; Plan Class 15** |

**Name:** WATTS,RALPH C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 10728 | $10,763.00 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $10,763.00 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $10,763.00 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $10,763.00  **Unsecured; Plan Class 15** |

## Exhibit B-1

**Name:** WEBER,DONALD

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3112 | $57,788.62 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $57,788.62 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $57,788.62 |
| Less Post-Petition Payments: | ($13,188.23) |
| **Allowed Retirement Plan Claim:** | $44,600.39  **Unsecured; Plan Class 15** |

**Name:** WELCOME,HAVNICCA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6253 | $134,333.01 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $134,333.01 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $134,333.01 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $134,333.01  **Unsecured; Plan Class 15** |

**Name:** WELCH JR,CLIFTON T

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12561 | $7,919.93 | Secured | 3320 | $15,115.19 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,115.19 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,115.19 |
| Less Post-Petition Payments: | ($15,115.19) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** WELSH SR,ROBERT R

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3113 | $6,226.68 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,226.68 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,226.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,226.68  **Unsecured; Plan Class 15** |

**Name:** WELCH,DAVID M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6616 | $82,594.68 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $82,594.68 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $82,594.68 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $82,594.68  **Unsecured; Plan Class 15** |

**Name:** WEST,TERRY A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12026 | $5,522.38 | Secured | 4593 | $5,522.38 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,522.38 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,522.38 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,522.38  **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** WESTBAY,LEONARD A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6608 | $28,893.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $28,893.95 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $28,893.95 |
| Less Post-Petition Payments: | ($16,460.75) |
| **Allowed Retirement Plan Claim:** | $12,433.20  **Unsecured; Plan Class 15** |

**Name:** WHITWORTH,DARRELL H

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 8775 | $5,219.59 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $5,219.59 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $5,219.59 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $5,219.59  **Unsecured; Plan Class 15** |

**Name:** WHATLEY,WILLIAM E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3821 | $39,793.94 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $39,793.94 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $39,793.94 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $39,793.94  **Unsecured; Plan Class 15** |

**Name:** WILLIAMS,GEORGE M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3427 | $23,815.91 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $23,815.91 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $23,815.91 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $23,815.91  **Unsecured; Plan Class 15** |

**Name:** WHITLEY,CHARLES W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4507 | $21,120.34 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $21,120.34 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $21,120.34 |
| Less Post-Petition Payments: | ($21,120.34) |
| **Allowed Retirement Plan Claim:** | $0.00  **Unsecured; Plan Class 15** |

**Name:** WILLIAMS,JAMES A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5679 | $27,972.28 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $27,972.28 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $27,972.28 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $27,972.28  **Unsecured; Plan Class 15** |

**Exhibit B-1**

**Name:** WILLOUGHBY,MICHAELA

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4718 | $6,262.39 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $6,262.39 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $6,262.39 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $6,262.39   **Unsecured; Plan Class 15** |

**Name:** WILSON JR, THOMAS L.

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5676 | $17,625.96 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $17,625.96 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $17,625.96 |
| Less Post-Petition Payments: | ($5,455.67) |
| **Allowed Retirement Plan Claim:** | $12,170.29   **Unsecured; Plan Class 15** |

**Name:** WOJCECHOWSKYJ,LEO E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6613 | $9,625.37 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $9,625.37 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $9,625.37 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $9,625.37   **Unsecured; Plan Class 15** |

**Name:** WOODALL, DEBBIE M (BENE-SP)

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7181 | $16,934.14 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,934.14 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,934.14 |
| Less Post-Petition Payments: | ($11,811.68) |
| **Allowed Retirement Plan Claim:** | $5,122.46   **Unsecured; Plan Class 15** |

**Name:** WRIGHT,JON

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 5835 | $14,988.61 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $14,988.61 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $14,988.61 |
| Less Post-Petition Payments: | ($3,938.27) |
| **Allowed Retirement Plan Claim:** | $11,050.34   **Unsecured; Plan Class 15** |

**Name:** WYNN,JAMES S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3798 | $20,668.21 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $20,668.21 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $20,668.21 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $20,668.21   **Unsecured; Plan Class 15** |

**Exhibit B-1**

Page 68

**Name:** WYNN,ROBERT K

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4694 | $12,820.43 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $12,820.43 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $12,820.43 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $12,820.43  **Unsecured; Plan Class 15** |

**Name:** YARBROUGH,WILLIAM C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 12002 | $16,253.07 | Secured | 4328 | $16,253.07 | Unsecured |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $16,253.07 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $16,253.07 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $16,253.07  **Unsecured; Plan Class 15** |

**Name:** YOAP,BEVERLY A

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6968 | $11,217.80 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $11,217.80 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $11,217.80 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Retirement Plan Claim:** | $11,217.80  **Unsecured; Plan Class 15** |

**Name:** ZAHRA JR,EMILE E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3662 | $141,894.38 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $141,894.38 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $141,894.38 |
| Less Post-Petition Payments: | ($43,896.06) |
| **Allowed Retirement Plan Claim:** | $97,998.32  **Unsecured; Plan Class 15** |

**TOTALS: CLASS 15**

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Retirement Plan Claim | $15,839,677.27 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Retirement Plan Claim | $15,839,677.27 |
| Less Post-Petition Payments: | ($1,962,365.12) |
| **Allowed Small Claim:** | $13,877,312.15 |

# EXHIBIT B-2

## SRP CLAIMS
## (Small Claims/Convenience Claims)

## Exhibit B-2

**Name:** ANDREWS, THOMAS

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60150 | $28.38 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $28.38 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $28.38 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $28.38  **Unsecured; Plan Class 5** |

**Name:** BARTON, JOEL B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3055 | $1,311.85 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,311.85 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,311.85 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,311.85  **Unsecured; Plan Class 17** |

**Name:** BIGGS JR,WILLIAM L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4536 | $2,340.53 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,340.53 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,340.53 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,340.53  **Unsecured; Plan Class 17** |

**Name:** BRANDT JR,ROBERT W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7132 | $761.32 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $761.32 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $761.32 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $761.32  **Unsecured; Plan Class 17** |

**Name:** BUSSING,RAYMOND J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 9257 | $2,911.08 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,911.08 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,911.08 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,911.08  **Unsecured; Plan Class 17** |

**Name:** BUTLER,CHARLES G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3669 | $1,224.38 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,224.38 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,224.38 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,224.38  **Unsecured; Plan Class 17** |

## Exhibit B-2

**Name:** COX,MICHELLE

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60153 | $1,645.22 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,645.22 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,645.22 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,645.22  **Unsecured; Plan Class 17** |

**Name:** DECKER,DAVID

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3101 | $413.08 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $413.08 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $413.08 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $413.08  **Unsecured; Plan Class 17** |

**Name:** DECKER,WILLIAM

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60157 | $2,803.78 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,803.78 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,803.78 |
| Less Post-Petition Payments: | ($1,474.51) |
| **Allowed Small Claim:** | $1,329.27  **Unsecured; Plan Class 17** |

**Name:** GLADDEN,RUPERT W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3538 | $2,714.91 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,714.91 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,714.91 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,714.91  **Unsecured; Plan Class 17** |

**Name:** GRUBBS,JOHN L

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3951 | $75.45 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $75.45 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $75.45 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $75.45  **Unsecured; Plan Class 5** |

**Name:** HARRIS JR,ARTHUR W

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7345 | $2,822.40 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,856.88 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,856.88 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,856.88  **Unsecured; Plan Class 17** |

## Exhibit B-2

**Name:** HICKS,SUSAN V

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3606 | $2,149.02 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,149.02 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,149.02 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,149.02   **Unsecured; Plan Class 17** |

**Name:** INGRAM,WALLACE S

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6632 | $2,553.79 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,553.79 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,553.79 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,553.79   **Unsecured; Plan Class 17** |

**Name:** JAMES,JOHN J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3179 | $1,003.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,003.97 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,003.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,003.97   **Unsecured; Plan Class 17** |

**Name:** JONES,DANNY C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 11998 | $9,428.08 | Secured | 3590 | $9,428.08 | Multiple |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $9,428.08 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $9,428.08 |
| Less Post-Petition Payments: | ($6,647.77) |
| **Allowed Small Claim:** | $2,780.31   **Unsecured; Plan Class 17** |

**Name:** JONES,GARY B

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3839 | $2,642.97 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,642.97 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,642.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,642.97   **Unsecured; Plan Class 17** |

**Name:** KRIST,PAUL E

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60160 | $1,449.90 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,449.90 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,449.90 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,449.90   **Unsecured; Plan Class 17** |

## Exhibit B-2

**Name:** LIVERNOIS,RONNIE J

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 4777 | $1,430.83 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,430.83 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,430.83 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,430.83  **Unsecured; Plan Class 17** |

**Name:** MEDEI,KIM

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3424 | $2,969.64 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,969.64 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,969.64 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,969.64  **Unsecured; Plan Class 17** |

**Name:** MOORE,SUSAN M

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7351 | $1,515.04 | Secured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,515.04 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,515.04 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,515.04  **Unsecured; Plan Class 17** |

**Name:** MORRIS,ROBERT C

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6600 | $2,094.12 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,094.12 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,094.12 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,094.12  **Unsecured; Plan Class 17** |

**Name:** MULLINS, RAY

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 3873 | $5,791.47 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $5,791.47 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $5,791.47 |
| Less Post-Petition Payments: | ($2,952.26) |
| **Allowed Small Claim:** | $2,839.21  **Unsecured; Plan Class 17** |

**Name:** OJO, PATRICK

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 6235 | $2,427.10 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,369.97 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,369.97 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,369.97  **Unsecured; Plan Class 17** |

# Exhibit B-2

**Name:** ONORI,ENDURANCE

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3870 | $9,852.94 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $9,852.94 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $9,852.94 |
| Less Post-Petition Payments: | ($7,241.14) |
| **Allowed Small Claim:** | $2,611.80  **Unsecured; Plan Class 17** |

**Name:** PONTIFF,GREGORY T

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 10795 | $2,508.15 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,508.15 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,508.15 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,508.15  **Unsecured; Plan Class 17** |

**Name:** REGINA,GARY

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3623 | $1,235.55 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,235.55 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,235.55 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,235.55  **Unsecured; Plan Class 17** |

**Name:** RIVERA,EFREN J

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 3739 | $506.36 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $506.36 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $506.36 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $506.36  **Unsecured; Plan Class 17** |

**Name:** SILER,LEE

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 6234 | $1,918.95 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,918.95 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,918.95 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,918.95  **Unsecured; Plan Class 17** |

**Name:** SIMS,LEE R

| Claim No. | SRP Claim to be Adjusted<br>Asserted Amount | Asserted Status | Claim No. | SRP Claim(s) to be Disallowed<br>Asserted Amount | Asserted Status |
|---|---|---|---|---|---|
| 4331 | $1,899.66 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $1,899.66 |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $1,899.66 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $1,899.66  **Unsecured; Plan Class 17** |

**Exhibit B-2**

**Name:** SITARIK,DANIEL G

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 60167 | $912.72 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $912.72 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $912.72 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $912.72   **Unsecured; Plan Class 17** |

**Name:** VAN PELT, CHARLES

| SRP Claim to be Adjusted | | | SRP Claim(s) to be Disallowed | | |
|---|---|---|---|---|---|
| Claim No. | Asserted Amount | Asserted Status | Claim No. | Asserted Amount | Asserted Status |
| 7346 | $2,136.13 | Unsecured | NONE | | |

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $2,136.13 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $2,136.13 |
| Less Post-Petition Payments: | ($0.00) |
| **Allowed Small Claim:** | $2,136.13 |

**TOTALS: SMALL CLAIMS**

| SRP Claim Determined by Debtors as of 2/21/2005 | |
|---|---|
| Small Claim | $75,456.12 |
| | |
| **SRP Claim Amount as Adjusted and Allowed:** | |
| Small Claim | $75,456.12 |
| Less Post-Petition Payments: | ($18,315.68) |
| **Allowed Small Claim:** | $57,140.44 |

# EXHIBIT C

**Proposed Order Reducing, Reclassifying, Adjusting or Disallowing, as Applicable, and Confirming Allowed Amounts of, (a) Management Security Plan Claims and (b) Supplemental Retirement Plan Claims**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

ORDER REDUCING, RECLASSIFYING, ADJUSTING
OR DISALLOWING, AS APPLICABLE, AND CONFIRMING ALLOWED
AMOUNTS OF, (A) MANAGEMENT SECURITY PLAN CLAIMS AND
(B) SUPPLEMENTAL RETIREMENT PLAN CLAIMS

These cases came before the Court for hearing on November 16,

2006, upon the Debtors' Omnibus Objection to, and Motion to Adjust and Confirm

Amounts of, (a) Management Security Plan Claims and (b) Supplemental Retirement

Plan Claims, Consistent with Joint Plan of Reorganization (the "Objection") filed by

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates

(collectively, the "Debtors").[2]  Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained.

2.    Each MSP Claim listed on Exhibit A-1 and identified by

Claim No. under "MSP Claim to be Adjusted" is reduced, reclassified, adjusted or

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

disallowed, as applicable, in the manner described for each under "MSP Claim Amount as Adjusted and Allowed."  As a result, the holder of each such MSP Claim shall have (a) an Allowed Retirement Plan Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 15 of the Chapter 11 Plan and (b) if applicable, an Allowed MSP Death Benefit Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 2 of the Chapter 11 Plan.

3.    Each MSP Claim listed on Exhibit A-1 and identified by Claim No. under "MSP Claim(s) to be Disallowed" is disallowed.

4.    Each MSP Claim listed on Exhibit A-2 and identified by Claim No. under "MSP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "MSP Claim Amount as Adjusted and Allowed."  As a result, the holder of each such MSP Claim shall have (a) an Allowed Small Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 17 of the Chapter 11 Plan and (b) if applicable, an Allowed MSP Death Benefit Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 2 of the Chapter 11 Plan.

5.    Each MSP Claim listed on Exhibit A-2 and identified by Claim No. under "MSP Claim(s) to be Disallowed" is disallowed.

6.    Each SRP Claim listed on Exhibit B-1 and identified by Claim No. under "SRP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "SRP Claim Amount as Adjusted and Allowed."  As a result, the holder of each such SRP Claim

2

shall have an Allowed Retirement Plan Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 15 of the Chapter 11 Plan.

7.    Each SRP Claim listed on Exhibit B-1 and identified by Claim No. under "SRP Claim(s) to be Disallowed" is disallowed.

8.    Each SRP Claim listed on Exhibit B-2 and identified by Claim No. under "SRP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "SRP Claim Amount as Adjusted and Allowed."  As a result, the holder of each such SRP Claim shall have an Allowed Small Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 17 of the Chapter 11 Plan; or if applicable, shall have an Allowed Convenience Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 5 of the Chapter 11 Plan.

9.    Each SRP Claim listed on Exhibit B-2 and identified by Claim No. under "SRP Claim(s) to be Disallowed" is disallowed.

10.    Each MSP Claim and SRP Claim and the objections by the Debtors to each such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

3

11.     Neither the Objection nor any disposition of the MSP Claims or SRP Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any holder of an MSP Claim or SRP Claim.

12.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the MSP Claims or SRP Claims or to other claims filed by the holders of such claims.

13.     This Order is contingent upon the confirmation and effectiveness of the Chapter 11 Plan.  If the Chapter 11 Plan is not confirmed or does not become effective, this Order shall be null and void.  In that event, nothing in the Objection or this Order will prejudice the position of either the Debtors or the holders of MSP Claims and SRP Claims with respect to any issue relating to the allowance, disallowance or treatment of the MSP Claims and SRP Claims or any other matter.

Dated this _____ day of November, 2006 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS RESPONSES TO THE OBJECTION**

5