**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Blackstone Group L.P., for the Period from February 1, 2006, through and including May 31, 2006.

Dated:  October 19, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    _s/ D. J. Baker_
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    _s/ Cynthia C. Jackson_
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
Blackstone Group L.P., for the Period from
February 1, 2006 Through and Including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Blackstone Group L.P., for the period from February 1, 2006, through and including May 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fourth Interim Application of Blackstone Group L.P. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## THE BLACKSTONE GROUP L.P.
of
New York, New York

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**October 18, 2006**

*Stuart Maue*

## THE BLACKSTONE GROUP L.P.

## SUMMARY OF FINDINGS

### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

#### A.       Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $668,000.00 | |
| Expenses Requested | 55,758.98 | |
| Expense Adjustment[1] | (1,604.15) | |
| TOTAL FEES AND EXPENSES REQUESTED | | $722,154.83 |
| Fees Computed | $668,000.00 | |
| Expenses Computed | 55,758.98 | |
| Expense Adjustment | (1,604.15) | |
| TOTAL FEES AND EXPENSES COMPUTED | | $722,154.83 |

#### B.       Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $668,000.00 | |
| REVISED FEES REQUESTED | | $668,000.00 |
| Expenses Requested | $55,758.98 | |
| Expense Adjustment | (1,604.15) | |
| REVISED EXPENSES REQUESTED | | 54,154.83 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $722,154.83 |

---

[1] As stated in a footnote on page 14 of the Application "Adjustment consists of amounts Blackstone agreed to reduce its reimbursement request by in this Fourth Interim Application in response to the Stuart Maue's review and analysis of Blackstone's second and third interim fee applications."

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 9 | Travel Expenses - Airfare | A-1 | $18,345.30 |
| 9 | Travel Expenses - Lodging | A-2 | 6,322.26 |
| 9 | Travel Expenses - Meals | A-3 | 1,416.32 |
| 9 | Travel Expenses - Car Rental and Taxi Fares | A-4 | 6,770.42 |
| 9 | Travel Expenses - Parking | A-5 | 135.00 |
| 9 | Travel Expenses – Tips | A-6 | 43.00 |
| 13 | Courier/Messenger Services | B | 644.67 |
| 13 | Photocopies, Printing, and Binding | C | 7,800.23 |
| 14 | Facsimile Transmissions | | 90.05 |
| 14 | Computer Research | D | 1,584.22 |
| 15 | Local Transportation | E | 818.38 |
| 16 | Local Meals | F | 474.10 |
| 16 | Potentially Duplicative Overtime Meals | G-1 | 449.24 |
| 19 | Potentially Duplicative Overtime Transportation | | 124.95 |
| 16 | Overtime Meals and Transportation | G-2 | 9,441.22 |
| 21 | Expenses of Undisclosed Professionals | H | 2,289.83 |
| 23 | Expenses Dated Prior to February 1, 2006 | I | 24,134.59 |
| 24 | Travel Expenses Potentially Unrelated to Case | J | 325.00 |

### D. Adjustment to Eliminate Overlap Between Categories

#### 1.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 15 | Local Transportation | $  818.38 | $  0.00 | $  818.38 |
| 16 | Local Meals | 474.10 | 0.00 | 474.10 |
| 16 | Potentially Duplicative Overtime Meals | 449.24 | 0.00 | 449.24 |
| 19 | Potentially Duplicative Overtime Transportation | 70.23 | 0.00 | 70.23 |
| 16 | Overtime Meals and Transportation | 9,441.22 | 519.47 | 8,921.75 |
| 24 | Travel Expenses Potentially Unrelated to Case | 325.00 | 0.00 | 325.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.  REVIEW OF FEES .............................................................................. 4
    A.  Timekeepers and Positions ............................................................. 4
    B.  Summary of Projects .................................................................... 5

V.  REVIEW OF EXPENSES........................................................................ 7
    A.  Technical Billing Discrepancies ....................................................... 8
    B.  Compliance With Billing Guidelines ................................................. 8
        1.  Complete and Detailed Itemization of Expenses ............................ 8
        2.  Travel Expenses........................................................................ 9
            a)  Airfare .......................................................................... 9
            b)  Lodging........................................................................11
            c)  Meals...........................................................................11
            d)  Car Rental and Taxi Fares ...........................................12
            e)  Parking ........................................................................12
            f)  Tips..............................................................................13
        3.  Courier Services ......................................................................13
        4.  Photocopies and Publishing Services ..........................................13
        5.  Facsimiles ..............................................................................14
        6.  Computer Research....................................................................14
        7.  Overhead Expenses....................................................................14
            a)  Local Travel .................................................................15
            b)  Local Meals..................................................................16
            c)  Overtime Expenses .......................................................16
        8.  Expenses of Undisclosed Professionals ......................................21
        9.  Expenses Dated Prior to February 1, 2006...................................23
        10.  Travel Expenses Potentially Unrelated to Case.............................24

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A-1.   Travel Expenses - Airfare
A-2.   Travel Expenses - Lodging
A-3.   Travel Expenses - Meals
A-4.   Travel Expenses - Car Rental and Taxi Fares
A-5.   Travel Expenses - Parking
A-6.   Travel Expenses - Tips ............................................................................. 9

B.     Courier/Messenger Services ...................................................................... 13

C.     Photocopies, Printing, and Binding ........................................................... 13

D.     Computer Research ..................................................................................... 14

E.     Local Transportation .................................................................................. 15

F.     Local Meals ................................................................................................ 16

G-1.   Potentially Duplicative Overtime Meal Charges
G-2.   Overtime Meals and Transportation ........................................................... 16

H.     Expenses of Undisclosed Professionals ..................................................... 21

I.     Expenses Dated Prior to February 1, 2006 ................................................. 23

J.     Travel Expenses Potentially Unrelated to Case .......................................... 24

*Stuart Maue*

## I.  __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of The Blackstone Group L.P. as Financial Advisor to the Debtors for Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Out-of-Pocket Expenses Recognized during the Period of February 1, 2006 through

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

May 31, 2006" (the "Application").   The Blackstone Group L.P. ("Blackstone") located in New York, New York, is financial advisor to the debtors and debtors-in-possession.

On June 3, 2005, the Court entered a final order pursuant to 11 U.S.C. §§ 327(a) and 328 authorizing the employment and retention of Blackstone, effective as of the Petition Date (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a revised letter dated February 18, 2005, from Blackstone to the Debtors (the "Revised Engagement Letter") confirming that the firm would receive a monthly advisory fee of $167,000.00, a Restructuring Fee and a Transaction Fee as defined in the Revised Engagement Letter, and for the reimbursement of all reasonable out-of-pocket expenses.

The Retention Order provided that the "...UST shall retain the right to object to Blackstone's Monthly Fee or Restructuring Fee (but not the Transaction Fee)...on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code."

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Blackstone and the U.S. Trustee for review prior to completing a final written report.   Blackstone submitted a written response to Stuart Maue. Stuart Maue reviewed the response, and if the firm provided additional information that revised the text of any expense entry in the Application, those revisions are referenced generally in the final report.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Blackstone requested the following fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $668,000.00 |
| Expense Reimbursement Requested: | 55,758.98 |
| Total Fees and Expenses: | $723,758.98 |

The fees requested were in accordance with the terms and conditions set forth in the Revised Engagement Letter.

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.  The recomputation of expenses revealed no difference between the requested amount and the computed amount.

On page 14 of the Application, Blackstone included a calculation of the amount payable by the Debtors for the Fourth Interim Period.  Blackstone subtracted a credit in the amount of $1,604.15 stating that this credit reflects the "...amounts Blackstone agreed to reduce its reimbursement request by in this Fourth Interim Application in response to the Stuart Maue's review and analysis of Blackstone's second and third interim fee applications."

*Stuart Maue*

## IV.  REVIEW OF FEES

The Application did not include any itemization of hours and fees or other fee detail for the Blackstone professionals.  The Application stated that "Blackstone has never billed its clients based on the number of hours expended by its professionals.  Accordingly, Blackstone does not have hourly rates for its professionals and, pursuant to the Final Retention Order, Blackstone's professionals have not maintained detailed time records of the work performed for the Debtors."  The Retention Order specifically provides that "Blackstone shall not be required to maintain time records...."  Without time records, Stuart Maue was not able to identify the actual activities performed by the firm, the amount of time expended for the activities, and the fees that may have been associated with each of the activities.  Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

**Blackstone Response:**

*Blackstone responded that "The Debtors' application to retain Blackstone was made under section 328 of the Bankruptcy Code, which authorizes the retention of professional persons on a fixed fee basis subject to review only for improvidence."*

### A.  Timekeepers and Positions

The Application included the names and positions of the Blackstone professionals who performed services in this matter.  As stated in the preceding paragraph, neither hourly rates nor the number of hours worked by the professionals

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

were provided.  The names of the professionals and their respective positions are displayed on the following table:

| Name | Position |
|------|----------|
| Paul P. Huffard | Senior Managing Director |
| Erik S. Katz | Senior Managing Director |
| Christopher Boyle* | Managing Director |
| Ramesh Chakrapani | Vice President |
| Paul Schlaack | Vice President |
| Jamie O'Connell | Associate |
| Jason Costi | Analyst |

\* A footnote on page 11 of the Application states "Mr. Boyle is no longer employed at Blackstone."

The Application stated that other Blackstone professionals performed advisory services as needed; however, the names and positions of those professionals were not provided.

**Blackstone Response:**

*In its response, Blackstone provided the names and positions of the professionals who performed services that were not named in the Application.  The only additional professional named was analyst Michael Kovacs.*

**B.    Summary of Projects**

The Application did not include a summary of projects performed by the firm, but did include a listing of professional services undertaken by Blackstone on a monthly basis.  This listing included specific meetings and conferences, preparation of financial projections, preparation of summary of employee incentive plans, preparation of

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

operational and business plan presentations for Board of Directors meeting, and other activities related to the evaluation and analysis of various aspects of the Debtors' business.

      <u>**Blackstone Response:**</u>

*Blackstone responded that the Engagement Agreement and Retention Order did not require Blackstone to keep "...detailed time records for this engagement." Blackstone also stated that it "...disclosed in the Application and in detail the nature of the advisory services it provided to the Debtors during the Fourth Interim Period."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

The Application included a request for reimbursement of expenses in the amount of $55,758.98, which Stuart Maue reviewed using the U.S. Trustee Guidelines.   The expenses were divided into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $18,345.30 | 33% |
| Lodging | 6,322.26 | 11% |
| Taxi | 4,852.43 | 9% |
| Car Rental | 1,917.99 | 3% |
| Meals | 1,416.32 | 3% |
| Parking | 135.00 | * |
| Tips | 43.00 | * |
| **Overtime:** | | |
| Overtime Transportation | 5,497.48 | 10% |
| Overtime Meals | 3,943.74 | 7% |
| **Document Production** | 6,897.23 | 12% |
| **Outside Research Services** | 1,584.22 | 3% |
| **Overnight Delivery** | 938.09 | 2% |
| **Teleconferencing** | 935.72 | 2% |
| **Publishing Services** | 903.00 | 2% |
| **Local Transportation** | 818.38 | 1% |
| **Courier/Messenger Services** | 644.67 | 1% |
| **Local Meals** | 474.10 | * |
| **Facsimile Transmissions** | 90.05 | * |
| **TOTAL** | $55,758.98 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**A.      Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

**B.      Compliance With Billing Guidelines**

> **Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

    **1.      Complete and Detailed Itemization of Expenses**

> **Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Blackstone provided a detailed itemization of its expenses, including the expense category, the date, the identity of the professional incurring the charge, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

The Retention Order stated that the firm was not required to maintain receipts for expenses in amounts less than $75.00.

2.    **Travel Expenses**

a)    **Airfare**

Blackstone requested reimbursement for airfare in the amount of $18,345.30.  The Application stated that all airfare charges were based on coach rates.   The airfare charges were itemized and included the travel date, the costs incurred, the name of the professional incurring the charge, and the origination and destination of travel.  Stuart Maue notes that many of these airfare charges were for purchase of one-way tickets, which may have resulted in increased fares.

In the Application that was submitted for the third interim period, managing director Christopher Boyle charged an expense in the amount of $1,016.90 for roundtrip airfare from Queens, New York, to Jacksonville, Florida, on October 19, 2005.    In this Application, Mr. Boyle charged an expense on October 19, 2005, in the amount of $509.20 for one-way airfare from Jacksonville, Florida, to Newark, New Jersey.  In the firm's response below, the firm stated that a credit was issued for the one-way fare.

In addition, in this Application, senior managing director Paul Huffard requested reimbursement for two one-way flights to

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

Jacksonville, Florida, each dated March 7, 2006.  One of the flights, in the amount of $557.80, originated in Newark, New Jersey, and the other flight, in the amount of $609.30, originated in Queens, New York.  The Application does not reflect any associated credit for the unused portion of either of these flights.

The airfare charges are itemized on EXHIBIT A-1.

**Blackstone Response:**

*Blackstone responded that "Due to the nature of the services provided by Blackstone to the Debtors, Blackstone professionals occasionally book one-way flights when there is short notice to travel and when the length of a specific advisory task to be performed is unknown."*

*In its response, Blackstone addressed Mr. Boyle's flight dated October 19, 2005, as follows:  "Blackstone submits that a credit in the amount of $509.20 and dated 11/25/05 was issued to Debtors for the return portion of Mr. Boyles' October 19, 2006, [sic] roundtrip flight."*

*In its response, Blackstone addressed Mr. Huffard's flights dated March 7, 2006, as follows:  "Blackstone submits that the description provided in connection with Mr. Huffard's one-way flight in the amount $557.80 flight was incorrect.  This flight was an outbound flight to Jacksonville, FL from Newark Airport in Newark, NJ."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)**     **Lodging**

Blackstone requested reimbursement for lodging charges in the amount of $6,322.26.   These expenses were itemized and detailed information regarding the accommodations was provided, including the date of lodging, the costs incurred, the number of nights included in the stay, the professional incurring the expense, and the location of the hotel.  The lodging expenses are itemized on EXHIBIT A-2.

**c)**     **Meals**

Blackstone requested reimbursement for out-of-town meals in the amount of $1,416.32.   These expenses were itemized and included the date, the amount, the professional incurring the expense, and a description identifying the expense as a meal while traveling.   Stuart Maue notes that Blackstone incurred a charge in the amount of $353.40 for "meals with clients – Boyle (working dinner meal @ hotel in Nassau, Bahamas with clients)."   Blackstone did not provide the number of attendees for this meal.  The out-of-town meal expenses are itemized on EXHIBIT A-3.

**Blackstone Response:**

*Blackstone responded that "Eight individuals attended the working dinner meal referenced in the Initial Report."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**     **Car Rental and Taxi Fares**

The Application included a request for reimbursement of car rental fees in the amount of $1,917.99.  The descriptions for the car rental expenses include the dates, the amount of the rental charges, the professionals incurring the charges, the vendors, and the locations of the rentals.  The car rentals were incurred while the professionals were in Jacksonville, Florida or Nassau, Bahamas.

Blackstone also requested reimbursements for taxi and car services.  These expenses were itemized and included the dates, the amount of the charges, the professionals incurring the charges, and the originations and destinations of the services.  Most of these expenses were for car services to and from airports.  The car service and taxi fares total $4,852.43.

The car rental, car service, and taxi fares, totaling $6,770.42, are displayed on EXHIBIT A-4.

**e)**     **Parking**

Blackstone requested reimbursement for parking expenses in the amount of $135.00.  All of these expenses were described as "fee for parking car rental @ hotel."  These expenses are itemized on EXHIBIT A-5.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**f)**     **Tips**

Blackstone requested reimbursement for charges incurred by analyst Jason Costi described as "hotel tips while traveling" in the amount of $43.00.  These charges are itemized on EXHIBIT A-6.

### 3.     Courier Services

Stuart Maue identified expense entries for courier/messenger services that total $644.67 and are itemized on EXHIBIT B.  For most of the charges the Application did not provide additional information as to the nature, purpose, or recipient of the delivery.  Five of the charges are described as late evening document deliveries to Mr. Boyle or Mr. O'Connell's residences.

### 4.     Photocopies and Publishing Services

Blackstone requested reimbursement for document production costs totaling $6,897.23.  The Application stated that this category included charges for services rendered by outside companies that provide high volume photocopying services and internal photocopying services.  Further, the Application stated "Blackstone bills internal Document Production charges at the rate of $0.20 per page for black and white copies, and $0.75 per page for color copies."  The Application also included a publishing services category that totaled $903.00.  This category included charges for the development of presentations, as well as printing and binding services.  The photocopying

Stuart Maue

**V.  REVIEW OF EXPENSES  (Continued)**

services and publishing services, totaling $7,800.23, are displayed on EXHIBIT C.

**5.      Facsimiles**

The Application stated that the requested rate for outgoing long-distance facsimiles was $1.25 per page and included a request for reimbursement of two facsimile charges, totaling $90.05.

**6.      Computer Research**

Blackstone requested reimbursement for external computer research costs totaling $1,584.22.  The Application stated that the external research category included charges from outside computer/electronic services companies that supply documents (i.e., financial documents) to Blackstone.  These computer research expenses are displayed on EXHIBIT D.

**7.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include

-14-

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Local Travel**

The Application stated that "With respect to local travel, Blackstone's general policy enables employees to travel by taxi, or in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged."  Stuart Maue identified expenses for local travel related to client meetings or court hearings.  These entries total $818.38 and are itemized on EXHIBIT E.

**Blackstone Response:**

*Blackstone responded that local travel expenses "...are charged to a client if such travel expenses are necessary in connection with the advisory services rendered to a client.  In these cases, Blackstone has followed its general internal policy with respect to local travel expenses billed to the Debtors, which permits an employee to take a taxi or car service to and/or from client meetings to and/from Blackstone's offices.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*The local travel expenses identified in the Initial Report were for trips to client meetings from Blackstone's offices in New York, NY."*

**b)**    **Local Meals**

Stuart Maue identified seven local meal charges for meals during client meetings or conference calls.   These entries total $474.10 and appear on EXHIBIT F.

**c)**    **Overtime Expenses**

Blackstone requested reimbursement for overtime meals and overtime transportation.   The Application stated that "Blackstone's general policy permits its professionals to charge in-office dinner meals to a client after 8:00 p.m. if the employee is required to provide services to the client during such dinnertime.   According to Blackstone's general policy, meals charged to a client are capped at $25.00 per meal; however, for purposes of this Application, all in-office meals included herein have been capped at $20.00."

The Application further provided that "Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on client specific matters."

Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

are generally considered to be part of the firm's overhead.   Since the firm was not required to maintain time records, it is not possible to determine how long an employee worked on any given day on this matter or if the services performed by the employee required work after 8:00 p.m. or 9:00 p.m.

The Application included several overtime meal charges by the same timekeeper for the same date with the same, or a similar, description.   Some of these expenses were billed in the third interim period and then billed again in this fourth interim period.   Additional charges appear to have been duplicated during this interim period.   All of the potentially duplicative charges appear on EXHIBIT G-1.   The potentially duplicative overtime meal charges total $449.24.

The overtime meal expenses were charged according to the cap of $20.00 per meal and did not exceed that limit.   The overtime meals totaled $3,943.74.

The overtime transportation charges totaled $5,497.48.   The Application included several overtime transportation charges by the same timekeeper for the same date with the same, or a similar, description. Some of these expenses were billed in the third interim period and then billed again in this fourth interim period.   Other expenses appear to have

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

been duplicated during this interim period.  The overtime transportation expenses that appear to be duplicated are displayed in the following table:

| Date | Amount | | Description |
| | Third Application | Fourth Application | |
|---|---|---|---|
| 10/18/05 | $8.00 | | GROUND TRANSPORTATION – LOCAL TRAVEL – COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/18/05 | | 23.41* | GROUND TRANSPORTATION – CAR SERVICE – ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | 8.00 | | GROUND TRANSPORTATION – LOCAL TRAVEL – COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | | 23.41* | GROUND TRANSPORTATION – CAR SERVICE – ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 54.72* | GROUND TRANSPORTATION – CAR SERVICE – ELITE – PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 32.64 | GROUND TRANSPORTATION – CAR SERVICE – CONCORD – PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Date | Amount | | Description |
|---|---|---|---|
| | **Third Application** | **Fourth Application** | |
| 02/09/06 | | 23.41* | GROUND TRANSPORTATION – CAR SERVICE – ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/09/06 | | 8.00 | GROUND TRANSPORTATION – LOCAL TRAVEL – COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| **TOTAL** | $16.00 | $165.59 | |

The potentially duplicative overtime transportation charges are marked with an asterisk (*) in the above table and total $124.95.

These overtime meal and transportation expenses total $9,441.22 and are itemized on EXHIBIT G-2.

**Blackstone Response:**

*Blackstone stated that "Pursuant to Engagement Agreement, as approved by the Final Retention Order, the Debtors agreed to reimburse Blackstone for all necessary and reasonable out-of-pocket expenses incurred during Blackstone's retention as the Debtors' financial advisor, including, travel and meal expenses incurred during occasions when Blackstone professionals are engaged in activities related to the Debtors' cases."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Blackstone responded that "With respect to the $449.24 of local meal expenses incurred by Blackstone and identified in the Initial Report, Blackstone respectfully submits that these were distinct charges incurred by Blackstone professionals while working late on matters related to the Debtors' restructuring.  However, Blackstone agrees to issue a credit to the Debtors in the amount of $449.24 in its statement of fees and expenses for September 2006.

Blackstone further responded that "With respect to the local travel expenses incurred by Blackstone and identified in the Initial Report, Blackstone respectfully submits that these were distinct charges incurred by Blackstone professionals while working late on matters related to the client's restructuring.  However, Blackstone agrees to seek reimbursement for only those charge summarized below:"

| Date | Amount | | Description |
| | Third Application | Fourth Application | |
|---|---|---|---|
| 10/18/05 | $8.00 | -- | Ground transportation – Local Travel - Costi (weeknight taxi home from Blackstone after working late) |
| 10/20/05 | 8.00 | -- | Ground transportation  – Car Service – Elite – Costi (car home from Blackstone after working late) |
| 11/30/05 | -- | 54.72 | Ground transportation  – Car Service – Elite – Publishing Services – Hilton (car home from Blackstone after working late) |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| | Amount | | |
|---|---|---|---|
| Date | Third Application | Fourth Application | Description |
| 11/30/05 | -- | 32.64 | *Ground transportation  – Car Service – Concord – Publishing Services – Clark (car home from Blackstone after working late)[2]* |
| 02/09/06 | -- | 8.00 | *Ground transportation  – Car Service – Elite – Costi (car home from Blackstone after working late)* |
| TOTAL | $  16.00 | $95.36 | |

*"Blackstone will issue the Debtors a credit in the amount $70.23 (representing the difference between the total amount of local travel expenses identified in the Initial Report and the local travel expenses summarized in the table above) in its statement of fees and expenses for September 2006."*

Stuart Maue did not adjust the expenses requested for this Application since the firm stated that the adjustment will be made in the statement for September 2006.

**8.   Expenses of Undisclosed Professionals**

The overtime meals and overtime transportation included several charges by individuals whose names and positions were not disclosed in the Application. Stuart Maue was unable to determine if these individuals are clerical or support staff or the nature of the work being performed.  The overtime meals for these

---

[2] *Blackstone noted in its response that this charge was incurred by Ms. Lisa Clark rather than Ms. Jessica Hilton as was stated in the Application.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

individuals totaled $480.70 and the overtime transportation totaled $1,809.13. Both of these expense categories are itemized on EXHIBIT H and total $2,289.83.

       <u>**Blackstone Response:**</u>

*     With regard to the local meals, Blackstone responded that "The local meal expenses referenced in the Initial Report were incurred by analyst Michael Kovacs.  The local meal expenses identified in the Initial Report were incurred while Mr. Kovacs working late on matters related to the Debtors' restructuring."*

*     In addition, with regard to the local travel expenses, Blackstone responded that the "…names and positions of Blackstone's employees that incurred the local travel expenses identified in the Initial Report are as follows: (i) Blackstone professionals: Robert Eisner, Analyst; and Michael Kovacs, Analyst; and (ii) Blackstone support staff: Emil Busi, Publishing Services; Lisa Clark, Publishing Services; Tom Demery, Publishing Services; Chris Freeman, Publishing Services; Glennjohn Glaraga, Publishing Services; Jessica Hilton, Publishing Services; Neville Humphreys, Publishing Services; Ryan John, Publishing Services; Emil Kissoon, Publishing Services; Anthony Mak, Publishing Services; Vincent Marques, Publishing Services; Keith Martin, Publishing Services; Richard Morin, Publishing Services; Stephen Noel,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Publishing Services; Steve Nguyen, Publishing Services; Louis Olaya, Publishing Services; Dina Riverso, Publishing Services; John Smith, Publishing Services; Jennifer Sutton, (Administrative Assistant to Senior Managing Director Erik Katz); Lamont Tillman, Publishing Services; and Paul Wang, Publishing Services. The local travel expenses identified in the Initial Report were for weeknight trips home from Blackstone after working late; and weekend taxis to and/or from home from and/or to Blackstone. All work performed by the above referenced employees of Blackstone were related to the Debtors' restructuring."*

9.      **Expenses Dated Prior to February 1, 2006**

The request for reimbursement of expenses included many that were incurred during the first, second, or third interim period.  The Application stated in a footnote that "expenses incurred, but not yet processed due to timing differences will be billed at a later date."  The expenses that were billed during this period but incurred during the first, second, or third interim period included document production, facsimile transmission, local meals, local transportation, courier/messenger services, external research, overnight delivery, overtime meals, overtime transportation, teleconferencing, airfare, car rental, lodging, travel meals, and taxi services.  Stuart Maue reviewed these charges and verified that they had not been requested in a prior application.  The expenses that were billed during this period but incurred prior to February 1, 2006, totaled $24,134.59 and are itemized by category on EXHIBIT I.

*Stuart Maue*

**10.**   **Travel Expenses Potentially Unrelated to Case**

Included with the airfare is one charge that may have been billed in error or may include business related to other clients.  This charge, in the amount of $325.00, for a flight from Queens, New York, to Evansville, Indiana, was incurred by Mr. Boyle and dated October 21, 2005.  There is no explanation for a flight to Indiana.  This charge appears on EXHIBIT J.

**Blackstone Response:**

*Blackstone responded that "With respect to Mr. Boyle's flight identified in the Initial Report, Blackstone will issue a credit to the Debtors' in the amount of $325.00 in its statement of fees and expenses for September 2006."*

Stuart Maue did not adjust the expenses requested for this Application since the firm stated that the adjustment will be made in the statement for September 2006.

EXHIBIT A-1

Travel Expenses - Airfare

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/19/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/19/05) |
| 10/19/05 | | 509.20 | | 509.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 10/21/05 | | 325.00 | | 325.00 | I, J | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO EVANSVILLE, IN FROM QUEENS, NY) |
| 10/27/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/28/05) |
| 10/28/05 | | 507.70 | | 507.70 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 10/28/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR FLIGHT DATED 11/01/05) |
| 11/01/05 | | 507.70 | | 507.70 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 11/01/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY COACH CLASS FLIGHT DATED 11/01/05) |
| 11/01/05 | | 509.20 | | 509.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 11/08/05 | | 507.70 | | 507.70 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 11/09/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY COACH CLASS FLIGHT DATED 11/09/05) |
| 11/09/05 | | 559.20 | | 559.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 11/25/05 | | -509.20 | | -509.20 | I | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 12/29/05 | | -20.00 | | -20.00 | I | AIRFARE - SCHLAACK (CREDIT ISSUED BY VENDOR) |
| 12/29/05 | | -509.20 | | -509.20 | I | AIRFARE - SCHLAACK (CREDIT FOR UNUSED AIRLINE TICKET) |
| 01/11/06 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 01/14/06) |
| 01/14/06 | | 159.00 | | 159.00 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NASSAU, BAHAMAS FROM NEWARK, NJ) |
| 01/15/06 | | 40.00 | | 40.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 01/15/06 & 01/17/06) |
| 01/17/06 | | 587.50 | | 587.50 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT: NASSAU, BAHAMAS TO MIAMI, FL TO NEWARK, NJ) |
| 01/17/06 | | 979.50 | | 979.50 | I | AIRFARE - CHAKRAPANI (ROUNDTRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO NEWARK, NJ) - 01/15/06 & 01/17/06 |
| 01/20/06 | | 40.00 | | 40.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF ROUNDTRIP FLIGHT DATED 01/22/06 & 01/24/06) |
| 01/22/06 | | 40.00 | | 40.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHTS DATED 01/22/06) |
| 01/22/06 | | 351.00 | | 351.00 | I | AIRFARE - BOYLE (COACH CLASS FLIGHT TO MIAMI, FL FROM NASSAU, BAHAMAS) |
| 01/24/06 | | 841.00 | | 841.00 | I | AIRFARE - CHAKRAPANI (ROUNDTRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO NEWARK, NJ) - 01/22/06 & 01/24/06 |
| 01/24/06 | | 100.00 | | 100.00 | I | AIRFARE - CHAKRAPANI (TICKET EXCHANGE FEE) |
| 01/25/06 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR ONE-WAY COACH FLIGHT TO JACKSONVILLE, FL DATED 01/25/06) |
| 01/25/06 | | 514.30 | | 514.30 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 01/26/06 | | 1,072.10 | | 1,072.10 | I | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO NEWARK, NJ) - 01/25/06 & 01/26/06 |
| 02/10/06 | | -514.30 | | -514.30 | | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/15/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 02/15/06) |
| 02/15/06 | | 557.80 | | 557.80 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 02/15/06 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 02/15/06) |
| 02/15/06 | | 557.80 | | 557.80 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 02/17/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 02/20/06) |
| 02/20/06 | | 557.80 | | 557.80 | | AIRFARE - COSTI (ONE WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 02/20/06 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 02/20/06) |
| 02/20/06 | | 557.80 | | 557.80 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 02/22/06 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT QUEENS, NY DATED 02/22/06 |
| 02/22/06 | | 609.30 | | 609.30 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 02/24/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 02/24/06) |
| 02/24/06 | | 709.00 | | 709.00 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 02/24/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 02/24/06) |
| 02/24/06 | | 609.30 | | 609.30 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 02/27/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 02/27/06) |
| 02/27/06 | | 607.80 | | 607.80 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/03/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING DATED 03/03/06) |
| 03/03/06 | | 514.30 | | 514.30 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 03/05/06 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 03/05 & 03/07/06) |
| 03/06/06 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 03/06/06) |
| 03/06/06 | | 609.30 | | 609.30 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/06/06 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 03/06/06) |
| 03/06/06 | | 512.80 | | 512.80 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 03/07/06 | | 1,217.10 | | 1,217.10 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) - 03/05/06 & 03/07/06 |
| 03/07/06 | | 557.80 | | 557.80 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 03/07/06 | | 609.30 | | 609.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 03/07/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 03/07/06) |
| 03/07/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 03/07/06) |
| 03/14/06 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 03/15/06) |

EXHIBIT A-1

Travel Expenses - Airfare

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/15/06 | | 1,122.10 | | 1,122.10 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT: QUEENS, NY TO JACKSONVILLE, FL TO NEWARK, NJ) |
| 04/18/06 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 04/19/06 & 04/20/06) |
| 04/20/06 | | 1,318.60 | | 1,318.60 | | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) - 04/19/06 & 04/20/06 |
| | | $18,345.30 | | $18,345.30 | | |

EXHIBIT A-2
Travel Expenses - Lodging
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/09/05 | | 171.76 | | 171.76 | I | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 11/08/05-11/09/05 |
| 12/13/05 | | 186.76 | | 186.76 | I | LODGING - SCHLAACK (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 12/12/05-12/13/05 |
| 01/17/06 | | 293.87 | | 293.87 | I | LODGING - BOYLE (3 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/14/06-01/17/06 |
| 01/17/06 | | 478.31 | | 478.31 | I | LODGING - CHAKRAPANI (3 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/15/06-01/17/06 |
| 01/24/06 | | 541.40 | | 541.40 | I | LODGING - BOYLE (2 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/22/06-01/24/06 |
| 01/24/06 | | 543.40 | | 543.40 | I | LODGING - CHAKRAPANI (2 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/22/06-01/24/06 |
| 01/26/06 | | 179.67 | | 179.67 | I | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 02/01/06 | | 310.23 | | 310.23 | | LODGING - BOYLE (HOTEL STAY IN NASSAU, BAHAMAS) |
| 02/16/06 | | 224.87 | | 224.87 | | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 02/15/06-02/16/06 |
| 02/16/06 | | 224.87 | | 224.87 | | LODGING - O'CONNELL (1 DAY STAY @ HOTEL IN JACKSONVILLE, FL) - 02/15/06-02/16/06 |
| 02/22/06 | | 404.76 | | 404.76 | | LODGING - O'CONNELL (2 DAY STAY @ HOTEL IN JACKSONVILLE, FL) - 02/20/06-02/22/06 |
| 02/23/06 | | 899.48 | | 899.48 | | LODGING - COSTI (4 DAY HOTEL STAY IN JACKSONVILLE, FL) - 02/20/06-02/23/06 |
| 02/24/06 | | 224.87 | | 224.87 | | LODGING - HUFFARD (1 DAY STAY @ HOTEL IN JACKSONVILLE, FL ) - 02/23/06-02/24/06 |
| 03/03/06 | | 929.50 | | 929.50 | | LODGING - COSTI (4 DAY HOTEL STAY IN JACKSONVILLE, FL) - 02/27/06-03/03/06 |
| 03/07/06 | | 472.34 | | 472.34 | | LODGING - COSTI (2 DAY HOTEL STAY IN JACKSONVILLE, FL) - 03/05/06-03/07/06 |
| 03/15/06 | | 236.17 | | 236.17 | | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 03/14/06-03/15/06 |
| | | $6,322.26 | | $6,322.26 | | |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/05 | | 8.01 | | 8.01 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 8.17 | | 8.17 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 11/01/05 | | 10.82 | | 10.82 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 12/14/05 | | 7.79 | | 7.79 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 01/16/06 | | 5.72 | | 5.72 | I | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/16/06 | | 37.92 | | 37.92 | I | MEALS WITH CLIENTS - CHAKRAPANI (MEAL WITH BYRUM & YOUNG OF WINN-DIXIE IN NASSAU, BAHAMAS) |
| 01/16/06 | | 48.59 | | 48.59 | I | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/17/06 | | 8.05 | | 8.05 | I | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/22/06 | | 36.25 | | 36.25 | I | EMPLOYEE MEALS - CHAKRAPANI (DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 141.20 | | 141.20 | I | MEALS WITH CLIENTS - BOYLE (WORKING LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS) |
| 01/23/06 | | 11.73 | | 11.73 | I | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 353.40 | | 353.40 | I | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS) |
| 01/23/06 | | 17.48 | | 17.48 | I | EMPLOYEE MEALS - CHAKRAPANI (LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/26/06 | | 4.00 | | 4.00 | I | LODGING - BOYLE (HOTEL SERVICE CHARGE RE: WORKING LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS |
| 01/26/06 | | 74.19 | | 74.19 | I | LODGING - BOYLE (HOTEL SERVICE CHARGE RE: WORKING DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS |
| 02/15/06 | | 5.55 | | 5.55 | | EMPLOYEE MEALS - COSTI (MEAL @ AIRPORT IN JACKSONVILLE, FL) |
| 02/15/06 | | 32.70 | | 32.70 | | EMPLOYEE MEALS - O'CONNELL (WORKING MEAL IN JACKSONVILLE, FL) |
| 02/16/06 | | 16.41 | | 16.41 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/16/06 | | 13.49 | | 13.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/21/06 | | 6.53 | | 6.53 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING TO JACKSONVILLE, FL) |
| 02/21/06 | | 11.82 | | 11.82 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING TO JACKSONVILLE, FL) |
| 02/21/06 | | 4.49 | | 4.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/21/06 | | 8.33 | | 8.33 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/21/06 | | 2.89 | | 2.89 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/22/06 | | 3.42 | | 3.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/22/06 | | 8.99 | | 8.99 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/22/06 | | 9.00 | | 9.00 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/22/06 | | 6.95 | | 6.95 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/23/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING TO JACKSONVILLE, FL) |
| 02/23/06 | | 29.01 | | 29.01 | | EMPLOYEE MEALS - COSTI (IN-ROOM DINNER MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/23/06 | | 9.00 | | 9.00 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/24/06 | | 3.74 | | 3.74 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/24/06 | | 15.42 | | 15.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/24/06 | | 46.59 | | 46.59 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/24/06 | | 7.08 | | 7.08 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/28/06 | | 2.89 | | 2.89 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/28/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/28/06 | | 16.76 | | 16.76 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/01/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/01/06 | | 51.16 | | 51.16 | | EMPLOYEE MEALS - COSTI (IN-ROOM DINNER MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/02/06 | | 7.69 | | 7.69 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/03/06 | | 6.42 | | 6.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/03/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/03/06 | | 19.43 | | 19.43 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/05/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING) |
| 03/05/06 | | 36.00 | | 36.00 | | EMPLOYEE MEALS - COSTI (IN-ROOM DINNER MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/06/06 | | 7.81 | | 7.81 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/07/06 | | 3.20 | | 3.20 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/07/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/07/06 | | 15.70 | | 15.70 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/07/06 | | 74.91 | | 74.91 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/13/06 | | 14.83 | | 14.83 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/15/06 | | 8.59 | | 8.59 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/15/06 | | 26.00 | | 26.00 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/15/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 03/15/06 | | 2.89 | | 2.89 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/15/06 | | 13.37 | | 13.37 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $1,416.32 | | $1,416.32 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 10/28/05 | | 32.52 | | 32.52 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 01/17/06 | | 356.07 | | 356.07 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN NASSAU, BAHAMAS) - 1/14/06-1/17/06 |
| 01/25/06 | | 75.44 | | 75.44 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 02/24/06 | | 591.10 | | 591.10 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) - 02/20/06-02/24/06 |
| 02/24/06 | | 98.94 | | 98.94 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) - 02/23/06-02/24/06 |
| 03/03/06 | | 375.49 | | 375.49 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) - 02/27/06-03/03/06 |
| 03/07/06 | | 158.94 | | 158.94 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) - 03/05/06-03/07/06 |
| 03/07/06 | | 55.24 | | 55.24 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 03/16/06 | | 174.25 | | 174.25 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (NATIONAL CAR RENTAL DURING STAY IN JACKSONVILLE, FL) - 03/14/06-03/16/06 |
| | | 1,917.99 | | 1,917.99 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 10/19/05 | | 56.36 | | 56.36 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/19/05 | | 72.57 | | 72.57 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 10/23/05 | | 41.82 | | 41.82 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO BLACKSTONE FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/28/05 | | 56.36 | | 56.36 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/28/05 | | 86.55 | | 86.55 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 11/01/05 | | 56.36 | | 56.36 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/01/05 | | 60.95 | | 60.95 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 11/08/05 | | 84.15 | | 84.15 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 11/09/05 | | 38.56 | | 38.56 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/09/05 | | 137.55 | | 137.55 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 11/09/05 | | 112.71 | | 112.71 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO BLACKSTONE FROM JFK AIRPORT IN QUEENS, NY) |
| 11/09/05 | | 64.15 | | 64.15 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (TAXI TO AIRPORT FROM HOTEL IN JACKSONVILLE, FL) |
| 11/09/05 | | 35.00 | | 35.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (AIRPORT TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |
| 11/10/05 | | 60.95 | | 60.95 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/10/05 | | 41.82 | | 41.82 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 11/10/05 | | 162.95 | | 162.95 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/24/05 | | 60.44 | | 60.44 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 12/12/05 | | 54.57 | | 54.57 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 12/13/05 | | 80.73 | | 80.73 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 12/14/05 | | 80.07 | | 80.07 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 01/14/06 | | 70.23 | | 70.23 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/15/06 | | 110.01 | | 110.01 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/17/06 | | 80.43 | | 80.43 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/17/06 | | 22.00 | | 22.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/17/06 | | 93.69 | | 93.69 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 01/22/06 | | 41.82 | | 41.82 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 01/22/06 | | 128.40 | | 128.40 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (CAR TO AIRPORT FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/22/06 | | 25.00 | | 25.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 01/22/06 | | 95.73 | | 95.73 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/23/06 | | 25.00 | | 25.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 25.00 | | 25.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO HOTEL FROM CLIENT MEETING IN NASSAU, BAHAMAS) |
| 01/24/06 | | 41.82 | | 41.82 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 01/24/06 | | 25.00 | | 25.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/24/06 | | 25.00 | | 25.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO AIRPORT FROM CLIENT MEETING IN NASSAU, BAHAMAS) |
| 01/24/06 | | 73.29 | | 73.29 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 01/24/06 | | 128.40 | | 128.40 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (CAR TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 01/25/06 | | 72.27 | | 72.27 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/25/06 | | 49.98 | | 49.98 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 01/25/06 | | 77.52 | | 77.52 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 02/14/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 02/15/06 | | 40.00 | | 40.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO AIRPORT FROM HOTEL IN JACKSONVILLE, FL) |
| 02/15/06 | | 69.11 | | 69.11 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 02/15/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 02/15/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (TAXI WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/16/06 | | 120.97 | | 120.97 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM TETERBORO AIRPORT IN TETERBORO, NJ) |
| 02/17/06 | | 40.00 | | 40.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 02/18/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (TAXI WHILE TRAVELING IN JACKSONVILLE, FL) |
| 02/20/06 | | 69.11 | | 69.11 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 02/22/06 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 02/22/06 | | 43.00 | | 43.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO AIRPORT FROM CLIENT'S OFFICES IN JACKSONVILLE, FL ) |
| 02/24/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 02/24/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 02/27/06 | | 46.41 | | 46.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 03/03/06 | | 113.07 | | 113.07 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 03/05/06 | | 65.03 | | 65.03 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 03/07/06 | | 240.72 | | 240.72 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NY FROM HOME) |
| 03/07/06 | | 46.41 | | 46.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/06 | | 70.23 | | 70.23 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 03/07/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/10/06 | | 68.60 | | 68.60 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 03/14/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 03/16/06 | | 72.68 | | 72.68 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 04/19/06 | | 40.00 | | 40.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 04/20/06 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/24/06 | | 148.26 | | 148.26 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (CAR TO AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 04/25/06 | | 274.96 | | 274.96 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (CAR TO BLACKSTONE FROM AIRPORT IN QUEENS, NY) |
| 05/03/06 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| | | 4,852.43 | | 4,852.43 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $6,770.42     |               | $6,770.42      |                |             |

EXHIBIT A-4  PAGE 5 of 5

EXHIBIT A-5

Travel Expenses - Parking

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/20/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/21/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/23/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/27/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 02/28/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/01/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/02/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/07/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 03/07/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $135.00 | | $135.00 | | |

EXHIBIT A-6
Travel Expenses - Tips
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/24/06 | | 15.00 | | 15.00 | | LODGING - COSTI (HOTEL TIPS WHILE TRAVELING) - 02/20/06-02/24/06 |
| 03/07/06 | | 10.00 | | 10.00 | | LODGING - COSTI (HOTEL TIPS WHILE TRAVELING) - 03/05/06-03/07/06 |
| 03/15/06 | | 18.00 | | 18.00 | | LODGING - COSTI (HOTEL TIPS WHILE TRAVELING) - 03/14/06-03/15/06 |
| | | $43.00 | | $43.00 | | |

EXHIBIT B
Courier/Messenger Services
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/19/05 | | 35.45 | | 35.45 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE FROM BLACKSTONE) |
| 10/27/05 | | 35.45 | | 35.45 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE) |
| 11/04/05 | | 43.55 | | 43.55 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE) |
| 01/08/06 | | 72.37 | | 72.37 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO J. O'CONNELL'S RESIDENCE) |
| 03/03/06 | | 119.00 | | 119.00 | | COMMUNICATIONS - MESSENGER - EDM - COHEN |
| 03/07/06 | | 44.00 | | 44.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/07/06 | | 22.00 | | 22.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/07/06 | | 22.00 | | 22.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/08/06 | | 11.25 | | 11.25 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/08/06 | | 12.95 | | 12.95 | | COMMUNICATIONS - MESSENGER - OTHER - O'CONNELL |
| 03/09/06 | | 44.00 | | 44.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/09/06 | | 44.00 | | 44.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/10/06 | | 44.00 | | 44.00 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/10/06 | | 11.25 | | 11.25 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/10/06 | | 8.75 | | 8.75 | | COMMUNICATIONS - MESSENGER - EDM - O'CONNELL |
| 03/17/06 | | 31.25 | | 31.25 | | COMMUNICATIONS - MESSENGER - OTHER - O'CONNELL |
| 03/19/06 | | 35.45 | | 35.45 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE NIGHT DOCUMENT DELIVERY TO J. O'CONNELL'S RESIDENCE FROM BLACKSTONE) |
| 04/13/06 | | 7.95 | | 7.95 | | COMMUNICATIONS - MESSENGER - O'CONNELL |
| | | $644.67 | | $644.67 | | |

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 01/31/06 | | 2,443.86 | | 2,443.86 I | | DOCUMENT PRODUCTION - LYSLE (B2 SERVICE FEE FOR SCANS, PRINTS AND DELIVERY OF PRESENTATION MATERIALS) |
| 02/08/06 | | 521.55 | | 521.55 | | DOCUMENT PRODUCTION - KOVACS (B2 SERVICE FEE FOR PRINTING, BINDING & STITCHING, AND DELIVERY OF PRESENTATION MATERIALS) |
| 02/12/06 | | 42.75 | | 42.75 | | DOCUMENT PRODUCTION - KOVACS - 01/16/06-02/12/06 |
| 02/12/06 | | 0.15 | | 0.15 | | DOCUMENT PRODUCTION - LYSLE - 01/16/06-02/12/06 |
| 02/20/06 | | 395.57 | | 395.57 | | DOCUMENT PRODUCTION - KOVACS (B2 SERVICE FEE FOR PRINTING, CD ROM DUPLICATION, AND DELIVERY) |
| 03/05/06 | | 1,362.30 | | 1,362.30 | | DOCUMENT PRODUCTION - O'CONNELL (9,082 B/W COPIES) - 02/27/06-03/05/06 |
| 04/23/06 | | 98.55 | | 98.55 | | DOCUMENT PRODUCTION - COSTI - 04/03/06-04/23/06 |
| 04/23/06 | | 38.40 | | 38.40 | | DOCUMENT PRODUCTION - O'CONNELL - 04/03/06-04/23/06 |
| 04/23/06 | | 1,530.00 | | 1,530.00 | | DOCUMENT PRODUCTION - KOVACS - 04/03/06-04/23/06 |
| 04/30/06 | | 28.50 | | 28.50 | | DOCUMENT PRODUCTION - KOVACS - 04/24/06-04/30/06 |
| 05/14/06 | | 36.75 | | 36.75 | | DOCUMENT PRODUCTION - COSTI - 05/08/06-05/14/06 |
| 05/14/06 | | 297.15 | | 297.15 | | DOCUMENT PRODUCTION - COSTI - 05/08/06-05/14/06 |
| 05/14/06 | | 74.10 | | 74.10 | | DOCUMENT PRODUCTION - KOVACS - 05/08/06-05/14/06 |
| 05/21/06 | | 27.60 | | 27.60 | | DOCUMENT PRODUCTION - KOVACS - 05/15/06-05/21/06 |
| | | 6,897.23 | | 6,897.23 | | |
| | | | | | | |
| CATEGORY: Publishing Services | | | | | | |
| 02/12/06 | | 70.00 | | 70.00 | | PUBLISHING SERVICES - KOVACS - 01/16/06-02/12/06 |
| 02/26/06 | | 68.25 | | 68.25 | | PUBLISHING SERVICES - COSTI - 02/13/06-02/26/06 |
| 04/23/06 | | 17.50 | | 17.50 | | PUBLISHING SERVICES - COSTI - 04/03/06-04/23/06 |
| 04/23/06 | | 248.50 | | 248.50 | | PUBLISHING SERVICES - O'CONNELL - 04/03/06-04/23/06 |
| 04/23/06 | | 94.50 | | 94.50 | | PUBLISHING SERVICES - O'CONNELL - 04/03/06-04/23/06 |
| 04/23/06 | | 92.75 | | 92.75 | | PUBLISHING SERVICES - COSTI - 04/03/06-04/23/06 |
| 04/23/06 | | 143.50 | | 143.50 | | PUBLISHING SERVICES - COSTI - 04/03/06-04/23/06 |
| 05/07/06 | | 101.50 | | 101.50 | | PUBLISHING SERVICES - COSTI - 05/01/06-05/07/06 |
| 05/14/06 | | 22.75 | | 22.75 | | PUBLISHING SERVICES - COSTI - 05/08/06-05/14/06 |
| 05/14/06 | | 43.75 | | 43.75 | | PUBLISHING SERVICES - KOVACS - 05/08/06-05/14/06 |
| | | 903.00 | | 903.00 | | |

EXHIBIT C  PAGE 1 of 2

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $7,800.23     |               | $7,800.23      |                |             |

EXHIBIT C  PAGE 2 of 2

EXHIBIT D

Computer Research

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 10/11/05 | | 2.40 | | 2.40 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/07/05 | | 2.40 | | 2.40 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/11/05 | | 2.56 | | 2.56 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/16/05 | | 2.80 | | 2.80 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/14/05 | | 432.25 | | 432.25 | I | EXTERNAL RESEARCH - SECURITIES DATA - GALLIGAN (ONLINE DATA RESEARCH) |
| 12/19/05 | | 3.60 | | 3.60 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/21/05 | | 61.15 | | 61.15 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL (ONLINE DATA RESEARCH) |
| 12/21/05 | | 2.18 | | 2.18 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL (ONLINE DATA RESEARCH) |
| 12/22/05 | | 9.99 | | 9.99 | I | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 12/27/05 | | 3.95 | | 3.95 | I | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 12/28/05 | | 2.80 | | 2.80 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/28/05 | | 9.99 | | 9.99 | I | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 01/26/06 | | 20.00 | | 20.00 | I | EXTERNAL RESEARCH - ONLINE DATABASE - BOYLE (ONLINE DATA RESEARCH @ HOTEL IN NASSAU, BAHAMAS) |
| 02/22/06 | | 142.59 | | 142.59 | | EXTERNAL RESEARCH - SECURITIES DATA - KOVACS (ONLINE DATA RESEARCH) |
| 02/22/06 | | 880.76 | | 880.76 | | EXTERNAL RESEARCH - SECURITIES DATA - KOVACS (ONLINE DATA RESEARCH) |
| 03/19/06 | | 4.80 | | 4.80 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR THE RETRIEVAL OF DOCUMENT FROM COURT WEBSITE VIA P.A.C.E.R.) |
| | | 1,584.22 | | 1,584.22 | | |
| | | $1,584.22 | | $1,584.22 | | |

EXHIBIT E

Local Transportation

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/18/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (TAXI TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 11/09/05 | | 102.26 | | 102.26 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KATZ (EARLY MORNING CAR TO CLIENT MEETING IN NEW YORK, NY FROM HOME) |
| 11/30/05 | | 23.41 | | 23.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING IN NEW YORK, NY FROM HOME) |
| 12/07/05 | | 27.49 | | 27.49 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/13/05 | | 39.53 | | 39.53 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/16/05 | | 43.61 | | 43.61 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/19/05 | | 35.45 | | 35.45 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 01/10/06 | | 58.34 | | 58.34 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 23.41 | | 23.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 23.41 | | 23.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 27.49 | | 27.49 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - HUFFARD (CAR TO BLACKSTONE FROM CLIENT MEETING HELD IN NEW YORK, NY) |
| 02/07/06 | | 54.06 | | 54.06 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 02/17/06 | | 40.80 | | 40.80 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO BLACKSTONE FROM CLIENT MEETING IN NEW YORK, NY) |
| 02/28/06 | | 54.06 | | 54.06 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 03/14/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 03/21/06 | | 62.22 | | 62.22 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 03/28/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 04/04/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 04/18/06 | | 58.14 | | 58.14 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| | | $818.38 | | $818.38 | | |

EXHIBIT F
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/04/06 | | 50.62 | | 50.62 | I | MEALS WITH CLIENTS - HUFFARD (CATERED MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 01/10/06 | | 133.28 | | 133.28 | I | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL R. CHAKRAPANI (BLACKSTONE) & M. BYRUM, D. YOUNG, K. BARNES & B. KNOWLES (WINN-DIXIE)) |
| 01/17/06 | | 204.99 | | 204.99 | I | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL R. CHAKRAPANI (BLACKSTONE) & M. BYRUM, D. YOUNG, K. BARNES & B. KNOWLES (WINN-DIXIE)) |
| 03/09/06 | | 50.62 | | 50.62 | | MEALS WITH CLIENTS - HUFFARD (CATERED BREAKFAST MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD AT BLACKSTONE) |
| 03/24/06 | | 7.77 | | 7.77 | | EMPLOYEE MEALS - KATZ (WEEKDAY LUNCH MEAL DURING CONFERENCE CALL) |
| 03/24/06 | | 13.41 | | 13.41 | | EMPLOYEE MEALS - SUTTON (WEEKDAY LUNCH MEAL DURING CONFERENCE CALL) |
| 04/04/06 | | 13.41 | | 13.41 | | EMPLOYEE MEALS - KATZ (WEEKDAY LUNCH MEAL DURING CONFERENCE CALL) |
| | | $474.10 | | $474.10 | | |

**STUART MAUE**

**EXHIBIT G-1**
**Potentially Duplicative Overtime Meal Charges**

**Blackstone Group L.P.**

| Entry Date | Amount | | Potentially Duplicative Charge | Description |
|---|---|---|---|---|
| | Third Interim Application | Fourth Interim Application | | |
| 10/26/05 | $20.00 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/26/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/04/05 | $20.00 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/06/05 | $8.67 | | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/06/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/14/05 | $20.00 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/14/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/18/05 | $12.44 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/18/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | $19.28 | $19.28 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | $17.31 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/21/05 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/03/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

STUART MAUE

EXHIBIT G-1
Potentially Duplicative Overtime Meal Charges

Blackstone Group L.P.

| Entry Date | Amount | | Potentially Duplicative Charge | Description |
| | Third Interim Application | Fourth Interim Application | | |
| --- | --- | --- | --- | --- |
| 01/04/06 | | $12.98 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/07/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/07/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/11/06 | | $9.95 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | $20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/20/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/20/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | $19.99 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/31/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

STUART MAUE

EXHIBIT G-1
**Potentially Duplicative Overtime Meal Charges**

**Blackstone Group L.P.**

| Entry Date | Amount | | Potentially Duplicative Charge | Description |
|---|---|---|---|---|
| | Third Interim Application | Fourth Interim Application | | |
| 02/07/06 | | $19.95 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/07/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/11/06 | | $20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/11/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/20/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/20/06 | | $16.04 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/09/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 03/09/06 | | $11.60 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/16/06 | | $14.96 | $14.96 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/16/06 | | $14.63 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/17/06 | | $20.00 | $20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/17/06 | | $9.21 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | $14.67 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | $15.00 | $15.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | $ 81.11 | $ 735.57 | $ 449.24 | |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 10/07/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/05 | | 19.75 | | 19.75 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/21/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/22/05 | | 7.04 | | 7.04 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/22/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 5.38 | | 5.38 | I | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 10/23/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 3.96 | | 3.96 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/23/05 | | 19.24 | | 19.24 | I | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/24/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/26/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 9.75 | | 9.75 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/28/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/29/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/30/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/01/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 18.58 | | 18.58 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 10.67 | | 10.67 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/05/05 | | 10.53 | | 10.53 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/05/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/06/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/07/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/08/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 18.55 | | 18.55 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/11/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/12/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/13/05 | | 12.29 | | 12.29 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/13/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/14/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/18/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 19.24 | | 19.24 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/01/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/01/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/08/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/20/05 | | 10.67 | | 10.67 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/20/05 | | 11.45 | | 11.45 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 19.28 | | 19.28 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 17.31 | | 17.31 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/21/05 | | 17.31 | | 17.31 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/21/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/22/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/26/05 | | 13.96 | | 13.96 | I | EMPLOYEE MEALS - COSTI (WORKING LUNCH MEAL @ BLACKSTONE ON HOLIDAY) |
| 12/26/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE ON HOLIDAY) |
| 12/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/30/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/31/05 | | 13.96 | | 13.96 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 12/31/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/03/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/03/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 12.98 | | 12.98 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/05/06 | | 18.00 | | 18.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/05/06 | | 9.21 | | 9.21 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/06/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/07/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/07/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/07/06 | | 6.45 | | 6.45 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/08/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/08/06 | | 11.75 | | 11.75 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/09/06 | | 19.73 | | 19.73 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/09/06 | | 7.32 | | 7.32 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/10/06 | | 10.00 | | 10.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/10/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 9.95 | | 9.95 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/12/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/14/06 | | 7.04 | | 7.04 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/15/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/15/06 | | 13.45 | | 13.45 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/16/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE ON HOLIDAY) |
| 01/17/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/17/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/20/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/20/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/21/06 | | 8.74 | | 8.74 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/22/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/22/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/23/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/23/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/24/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/24/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/25/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/27/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/27/06 | | 11.60 | | 11.60 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/28/06 | | 10.67 | | 10.67 | I | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/28/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/28/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/28/06 | | 8.93 | | 8.93 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/29/06 | | 15.26 | | 15.26 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/29/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/30/06 | | 19.99 | | 19.99 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/30/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 6.29 | | 6.29 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/01/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/01/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/01/06 | | 16.69 | | 16.69 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/02/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/02/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/04/06 | | 10.63 | | 10.63 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/05/06 | | 14.96 | | 14.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/06/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/07/06 | | 19.95 | | 19.95 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/11/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/11/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/12/06 | | 16.40 | | 16.40 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 02/12/06 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/12/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/13/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/16/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/18/06 | | 13.48 | | 13.48 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/18/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/19/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/19/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/20/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 02/20/06 | | 16.04 | | 16.04 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/23/06 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/24/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/25/06 | | 8.86 | | 8.86 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 02/26/06 | | 6.91 | | 6.91 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/26/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 02/26/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/28/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 03/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/05/06 | | 18.42 | | 18.42 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 03/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 03/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/09/06 | | 11.60 | | 11.60 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 03/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 03/11/06 | | 12.11 | | 12.11 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/11/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/12/06 | | 16.02 | | 16.02 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 03/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/15/06 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/16/06 | | 14.96 | | 14.96 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/16/06 | | 14.63 | | 14.63 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/17/06 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/18/06 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 03/18/06 | | 12.11 | | 12.11 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/18/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/19/06 | | 17.58 | | 17.58 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/19/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/20/06 | | 14.67 | | 14.67 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/21/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/23/06 | | 19.73 | | 19.73 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/23/06 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/24/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/25/06 | | 15.16 | | 15.16 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 03/26/06 | | 9.90 | | 9.90 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 03/26/06 | | 14.54 | | 14.54 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/26/06 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/06 | | 19.00 | | 19.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/28/06 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/30/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/30/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/31/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/01/06 | | 11.20 | | 11.20 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 04/01/06 | | 13.96 | | 13.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/02/06 | | 11.22 | | 11.22 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 04/03/06 | | 7.33 | | 7.33 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/04/06 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/05/06 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/05/06 | | 17.38 | | 17.38 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/06/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 04/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/09/06 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 04/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/11/06 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/13/06 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/22/06 | | 9.75 | | 9.75 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| | | 3,943.74 | | 3,943.74 | | |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/26/05 | | 181.05 | | 181.05 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/24/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/25/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/26/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (EARLY MORNING TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/26/05 | | 10.00 | | 10.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/30/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/02/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/09/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/12/05 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/15/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/22/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/24/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/25/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/30/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/04/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/06/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/13/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/17/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/17/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/18/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/18/05 | | 19.00 | | 19.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/19/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/03/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/09/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/10/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/16/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/16/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/17/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/18/05 | | 23.41 | | 23.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | | 23.41 | | 23.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/23/05 | | 41.00 | | 41.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING @ BLACKSTONE ON WEEKEND) |
| 10/24/05 | | 132.35 | | 132.35 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 20.00 | | 20.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/27/05 | | 45.39 | | 45.39 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DEMERY (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/29/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/30/05 | | 45.39 | | 45.39 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/30/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/31/05 | | 47.69 | | 47.69 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/01/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/02/05 | | 62.22 | | 62.22 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/02/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/02/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/07/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/07/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/11/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/14/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 40.80 | | 40.80 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 53.13 | | 53.13 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 55.59 | | 55.59 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 62.22 | | 62.22 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/16/05 | | 50.49 | | 50.49 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 45.39 | | 45.39 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 54.06 | | 54.06 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/19/05 | | 30.60 | | 30.60 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - CLARKE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/20/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/20/05 | | 55.59 | | 55.59 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 11/20/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/21/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/22/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (EARLY MORNING TAXI TO BLACKSTONE FROM HOME) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/22/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 50.29 | | 50.29 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - KISSON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 53.19 | | 53.19 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 54.72 | | 54.72 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 51.51 | | 51.51 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 32.64 | | 32.64 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/02/05 | | 47.43 | | 47.43 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - BUSI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/05/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/06/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/07/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/09/05 | | 53.40 | | 53.40 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/09/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/10/05 | | 5.00 | | 5.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 12/12/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE WHILE WORKING LATE) |
| 12/12/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/12/05 | | 60.18 | | 60.18 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 12/14/05 | | 43.55 | | 43.55 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/15/05 | | 44.37 | | 44.37 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/20/05 | | 31.00 | | 31.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/20/05 | | 19.00 | | 19.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/20/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 31.00 | | 31.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 12/21/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/22/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/23/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/26/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/27/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/28/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 27.29 | | 27.29 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 14.00 | | 14.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/30/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/31/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/02/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 60.18 | | 60.18 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 01/03/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 49.98 | | 49.98 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 31.62 | | 31.62 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 127.25 | | 127.25 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/05/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/06/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/07/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/08/06 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/08/06 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/09/06 | | 35.45 | | 35.45 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/09/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 37.74 | | 37.74 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 31.62 | | 31.62 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/12/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 5.00 | | 5.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/15/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/16/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/17/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/17/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/18/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 6.00 | | 6.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/19/06 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/20/06 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/22/06 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/23/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/23/06 | | 14.00 | | 14.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/24/06 | | 19.00 | | 19.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/24/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/25/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/26/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/28/06 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/28/06 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/28/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/28/06 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/28/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/29/06 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/29/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 10.00 | | 10.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/30/06 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/30/06 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 60.18 | | 60.18 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKTONE FROM HOME) |
| 02/01/06 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/01/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/02/06 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/02/06 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/02/06 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/03/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/04/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/05/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/05/06 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/06/06 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/06/06 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/07/06 | | 14.00 | | 14.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/07/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/07/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 02/08/06 | | 35.45 | | 35.45 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/08/06 | | 132.35 | | 132.35 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/09/06 | | 23.41 | | 23.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/09/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/10/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/10/06 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/11/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/11/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/12/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/12/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/12/06 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/13/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/15/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 02/15/06 | | 60.74 | | 60.74 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/16/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 02/17/06 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/17/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/17/06 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/18/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/18/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/19/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/19/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/20/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 02/20/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE ON HOLIDAY) |
| 02/23/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/24/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/25/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/25/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/25/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/26/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 02/26/06 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/27/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/28/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 02/28/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/01/06 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/02/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/02/06 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/04/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/04/06 | | 11.00 | | 11.00 H | | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/04/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/04/06 | | 9.00 | | 9.00 H | | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 03/05/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/05/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/05/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/06/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/08/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/08/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/08/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/09/06 | | 14.00 | | 14.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/09/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/10/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/11/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/11/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 03/12/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/12/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/13/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/14/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/14/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/15/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/16/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/16/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/17/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/17/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/18/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/18/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/19/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/19/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/20/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/20/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/20/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/21/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 03/28/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/03/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 04/03/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/04/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/05/06 | | 41.57 | | 41.57 H | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/05/06 | | 20.00 | | 20.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 04/06/06 | | 47.63 | | 47.63 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - FREEMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/06/06 | | 48.35 | | 48.35 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - OLAYA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 04/07/06 | | 40.60 | | 40.60 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 65.28 | | 65.28 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - TILLMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/12/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/13/06 | | 35.04 | | 35.04 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/14/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/17/06 | | 111.69 | | 111.69 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/18/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/20/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/21/06 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/23/06 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| | | 5,497.48 | | 5,497.48 | | |
| | | $9,441.22 | | $9,441.22 | | |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 10/22/05 | | 7.04 | | 7.04 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/22/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 3.96 | | 3.96 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/23/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/24/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/26/05 | | 9.75 | | 9.75 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/28/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/29/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/30/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/01/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 18.58 | | 18.58 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/05/05 | | 10.53 | | 10.53 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/05/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/06/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/07/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/08/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 18.55 | | 18.55 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/11/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/12/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/13/05 | | 12.29 | | 12.29 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/13/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/23/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/30/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 480.70 | | 480.70 | | |

EXHIBIT H

Expenses of Undisclosed Professionals

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation ||||||
| 07/25/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/26/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (EARLY MORNING TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/26/05 | | 10.00 | | 10.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/30/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/02/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/27/05 | | 45.39 | | 45.39 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DEMERY (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/30/05 | | 45.39 | | 45.39 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/02/05 | | 62.22 | | 62.22 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/15/05 | | 40.80 | | 40.80 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 55.59 | | 55.59 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 53.13 | | 53.13 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 62.22 | | 62.22 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/16/05 | | 50.49 | | 50.49 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 45.39 | | 45.39 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 54.06 | | 54.06 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/19/05 | | 30.60 | | 30.60 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - CLARKE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/20/05 | | 55.59 | | 55.59 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 11/29/05 | | 50.29 | | 50.29 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - KISSON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 53.19 | | 53.19 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 54.72 | | 54.72 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 51.51 | | 51.51 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 32.64 | | 32.64 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/02/05 | | 47.43 | | 47.43 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - BUSI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/09/05 | | 53.40 | | 53.40 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/10/05 | | 5.00 | | 5.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 12/12/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE WHILE WORKING LATE) |
| 12/12/05 | | 60.18 | | 60.18 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 12/15/05 | | 44.37 | | 44.37 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 60.18 | | 60.18 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 01/03/06 | | 49.98 | | 49.98 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 31.62 | | 31.62 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/08/06 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 37.74 | | 37.74 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 31.62 | | 31.62 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 5.00 | | 5.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 6.00 | | 6.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/20/06 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/29/06 | | 10.00 | | 10.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 60.18 | | 60.18 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKTONE FROM HOME) |
| 02/12/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 02/15/06 | | 60.74 | | 60.74 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/17/06 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/25/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/04/06 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/04/06 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/05/06 | | 41.57 | | 41.57 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/06/06 | | 47.63 | | 47.63 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - FREEMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/06/06 | | 48.35 | | 48.35 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - OLAYA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 04/07/06 | | 40.60 | | 40.60 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 65.28 | | 65.28 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - TILLMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/13/06 | | 35.04 | | 35.04 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 1,809.13 | | 1,809.13 | | |
| | | $2,289.83 | | $2,289.83 | | |

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Courier/Messenger Services | | | | | | |
| 10/19/05 | | 35.45 | | 35.45 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE FROM BLACKSTONE) |
| 10/27/05 | | 35.45 | | 35.45 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE) |
| 11/04/05 | | 43.55 | | 43.55 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO C. BOYLE'S RESIDENCE) |
| 01/08/06 | | 72.37 | | 72.37 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (LATE EVENING DOCUMENT DELIVERY TO J. O'CONNELL'S RESIDENCE) |
| | | 186.82 | | 186.82 | | |
| CATEGORY: Document Production | | | | | | |
| 01/31/06 | | 2,443.86 | | 2,443.86 | | DOCUMENT PRODUCTION - LYSLE (B2 SERVICE FEE FOR SCANS, PRINTS AND DELIVERY OF PRESENTATION MATERIALS) |
| | | 2,443.86 | | 2,443.86 | | |
| CATEGORY: Facsimile Transmissions | | | | | | |
| 01/16/06 | | 68.80 | | 68.80 | | COMMUNICATIONS - FACSIMILES - CHAKRAPANI |
| | | 68.80 | | 68.80 | | |
| CATEGORY: Local Meals | | | | | | |
| 01/04/06 | | 50.62 | | 50.62 | F | MEALS WITH CLIENTS - HUFFARD (CATERED MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 01/10/06 | | 133.28 | | 133.28 | F | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL R. CHAKRAPANI (BLACKSTONE) & M. BYRUM, D. YOUNG, K. BARNES & B. KNOWLES (WINN-DIXIE)) |
| 01/17/06 | | 204.99 | | 204.99 | F | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL R. CHAKRAPANI (BLACKSTONE) & M. BYRUM, D. YOUNG, K. BARNES & B. KNOWLES (WINN-DIXIE)) |
| | | 388.89 | | 388.89 | | |

EXHIBIT I  PAGE 1 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Local Transportation | | | | | | |
| 07/18/05 | | 7.00 | | 7.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (TAXI TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 11/09/05 | | 102.26 | | 102.26 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KATZ (EARLY MORNING CAR TO CLIENT MEETING IN NEW YORK, NY FROM HOME) |
| 11/30/05 | | 23.41 | | 23.41 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 12/07/05 | | 27.49 | | 27.49 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/13/05 | | 39.53 | | 39.53 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/16/05 | | 43.61 | | 43.61 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 12/19/05 | | 35.45 | | 35.45 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 01/10/06 | | 58.34 | | 58.34 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 23.41 | | 23.41 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING HELD IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 23.41 | | 23.41 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 01/11/06 | | 27.49 | | 27.49 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - HUFFARD (CAR TO BLACKSTONE FROM CLIENT MEETING HELD IN NEW YORK, NY) |
| | | 411.40 | | 411.40 | | |

EXHIBIT I  PAGE 2 of 22

EXHIBIT I

Expenses Dated Prior to February 1, 2006

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 10/11/05 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/07/05 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/11/05 | | 2.56 | | 2.56 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 11/16/05 | | 2.80 | | 2.80 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/14/05 | | 432.25 | | 432.25 | | EXTERNAL RESEARCH - SECURITIES DATA - GALLIGAN (ONLINE DATA RESEARCH) |
| 12/19/05 | | 3.60 | | 3.60 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/21/05 | | 61.15 | | 61.15 | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL (ONLINE DATA RESEARCH) |
| 12/21/05 | | 2.18 | | 2.18 | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL (ONLINE DATA RESEARCH) |
| 12/22/05 | | 9.99 | | 9.99 | | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 12/27/05 | | 3.95 | | 3.95 | | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 12/28/05 | | 2.80 | | 2.80 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 12/28/05 | | 9.99 | | 9.99 | | EXTERNAL RESEARCH - ONLINE DATABASE - KOVACS (ONLINE DATA RESEARCH) |
| 01/26/06 | | 20.00 | | 20.00 | | EXTERNAL RESEARCH - ONLINE DATABASE - BOYLE (ONLINE DATA RESEARCH @ HOTEL IN NASSAU, BAHAMAS) |
| | | 556.07 | | 556.07 | | |

EXHIBIT I  PAGE 3 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overnight Delivery | | | | | | |
| 01/09/06 | | 23.24 | | 23.24 | | COMMUNICATIONS - FEDERAL EXPRESS - LYSLE |
| 01/18/06 | | 14.39 | | 14.39 | | COMMUNICATIONS - FEDERAL EXPRESS - JAPLIT |
| 01/20/06 | | 7.86 | | 7.86 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 7.86 | | 7.86 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 7.86 | | 7.86 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 7.86 | | 7.86 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 11.19 | | 11.19 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 12.29 | | 12.29 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 01/20/06 | | 12.29 | | 12.29 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| | | 160.79 | | 160.79 | | |

EXHIBIT I PAGE 4 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 10/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/05 | | 19.75 | | 19.75 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/22/05 | | 7.04 | | 7.04 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/22/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 5.38 | | 5.38 | G | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 10/23/05 | | 3.96 | | 3.96 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/23/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 19.24 | | 19.24 | G | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/24/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 9.75 | | 9.75 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/28/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/29/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/30/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/01/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 18.58 | | 18.58 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 10.67 | | 10.67 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/05/05 | | 10.53 | | 10.53 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/05/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT I PAGE 5 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/06/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/07/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/08/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 18.55 | | 18.55 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/11/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/12/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/13/05 | | 12.29 | | 12.29 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/13/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/14/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/18/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 19.24 | | 19.24 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/08/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/20/05 | | 10.67 | | 10.67 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/20/05 | | 11.45 | | 11.45 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 19.28 | | 19.28 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 17.31 | | 17.31 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/21/05 | | 17.31 | | 17.31 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT I  PAGE 6 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/22/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/26/05 | | 13.96 | | 13.96 | G | EMPLOYEE MEALS - COSTI (WORKING LUNCH MEAL @ BLACKSTONE ON HOLIDAY) |
| 12/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE ON HOLIDAY) |
| 12/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/30/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 12/31/05 | | 13.96 | | 13.96 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 12/31/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 12.98 | | 12.98 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/05/06 | | 18.00 | | 18.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/05/06 | | 9.21 | | 9.21 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/06/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/07/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/07/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/07/06 | | 6.45 | | 6.45 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/08/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/08/06 | | 11.75 | | 11.75 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/09/06 | | 19.73 | | 19.73 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/09/06 | | 7.32 | | 7.32 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 7 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/10/06 | | 10.00 | | 10.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/10/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/11/06 | | 9.95 | | 9.95 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/12/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 01/14/06 | | 7.04 | | 7.04 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/15/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/15/06 | | 13.45 | | 13.45 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/16/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE ON HOLIDAY) |
| 01/17/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/17/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/17/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/21/06 | | 8.74 | | 8.74 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/22/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/22/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/23/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/23/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/24/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT I PAGE 8 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/24/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/25/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/27/06 | | 11.60 | | 11.60 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/28/06 | | 10.67 | | 10.67 | G | EMPLOYEE MEALS - BOYLE (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/28/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/28/06 | | 8.93 | | 8.93 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/28/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/29/06 | | 15.26 | | 15.26 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 01/29/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 01/30/06 | | 19.99 | | 19.99 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/30/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE LATE) |
| 01/30/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 6.29 | | 6.29 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/31/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 2,066.28 | | 2,066.28 | | |

EXHIBIT I PAGE 9 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/26/05 | | 181.05 | | 181.05 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/24/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/25/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/26/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (EARLY MORNING TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/26/05 | | 10.00 | | 10.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/30/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/02/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/09/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/12/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/15/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/22/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/24/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/25/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/30/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/04/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/06/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 10 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/13/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/17/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/17/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/18/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/18/05 | | 19.00 | | 19.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/19/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/03/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/09/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/10/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/16/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/16/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/17/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/18/05 | | 23.41 | | 23.41 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | | 23.41 | | 23.41 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/23/05 | | 41.00 | | 41.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING @ BLACKSTONE ON WEEKEND) |
| 10/24/05 | | 132.35 | | 132.35 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 20.00 | | 20.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/27/05 | | 45.39 | | 45.39 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DEMERY (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/29/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/30/05 | | 45.39 | | 45.39 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/30/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |

EXHIBIT I PAGE 11 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/31/05 | | 47.69 | | 47.69 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/01/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/02/05 | | 62.22 | | 62.22 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/02/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/02/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/07/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/07/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/11/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/14/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 40.80 | | 40.80 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 53.13 | | 53.13 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 55.59 | | 55.59 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 62.22 | | 62.22 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 11/16/05 | | 50.49 | | 50.49 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 45.39 | | 45.39 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 54.06 | | 54.06 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/19/05 | | 30.60 | | 30.60 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - CLARKE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/20/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/20/05 | | 55.59 | | 55.59 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - RIVERSO (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 11/20/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/21/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/22/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (EARLY MORNING TAXI TO BLACKSTONE FROM HOME) |

EXHIBIT I PAGE 12 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/22/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/28/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 50.29 | | 50.29 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - KISSON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 53.19 | | 53.19 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - RIVERSO (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 54.72 | | 54.72 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 51.51 | | 51.51 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/30/05 | | 32.64 | | 32.64 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/02/05 | | 47.43 | | 47.43 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - BUSI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/05/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/06/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/07/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/09/05 | | 53.40 | | 53.40 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/09/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/10/05 | | 5.00 | | 5.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 12/12/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE WHILE WORKING LATE) |
| 12/12/05 | | 60.18 | | 60.18 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 12/12/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/14/05 | | 43.55 | | 43.55 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/15/05 | | 44.37 | | 44.37 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/20/05 | | 31.00 | | 31.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |

EXHIBIT I PAGE 13 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/20/05 | | 19.00 | | 19.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/20/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/21/05 | | 31.00 | | 31.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 12/21/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/22/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/23/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/26/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/27/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/28/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 27.29 | | 27.29 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/29/05 | | 14.00 | | 14.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/30/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/31/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/02/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 49.98 | | 49.98 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/03/06 | | 60.18 | | 60.18 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 01/04/06 | | 31.62 | | 31.62 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/04/06 | | 127.25 | | 127.25 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/05/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 14 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/06/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/07/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/08/06 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/08/06 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/09/06 | | 35.45 | | 35.45 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/09/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 37.74 | | 37.74 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/10/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 31.62 | | 31.62 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/11/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/12/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 5.00 | | 5.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/13/06 | | 15.00 | | 15.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/15/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/16/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/17/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/17/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/18/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/19/06 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 15 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/19/06 | | 6.00 | | 6.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/20/06 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/22/06 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/23/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/23/06 | | 14.00 | | 14.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/24/06 | | 19.00 | | 19.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/24/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/25/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/26/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/27/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/28/06 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/28/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/28/06 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/28/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/28/06 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 01/29/06 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/29/06 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 01/29/06 | | 10.00 | | 10.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/30/06 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 16 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/30/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 01/31/06 | | 60.18 | | 60.18 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| | | 3,487.37 | | 3,487.37 | | |

CATEGORY: Teleconferencing

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/06/05 | | 8.14 | | 8.14 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 12/12/05 | | 29.66 | | 29.66 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 12/15/05 | | 0.22 | | 0.22 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 12/16/05 | | 15.50 | | 15.50 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 12/18/05 | | 22.83 | | 22.83 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 01/06/06 | | 8.57 | | 8.57 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 01/16/06 | | 1.00 | | 1.00 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 01/17/06 | | 6.18 | | 6.18 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/26/06 | | 2.50 | | 2.50 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/26/06 | | 349.90 | | 349.90 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/26/06 | | 20.47 | | 20.47 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/27/06 | | 97.23 | | 97.23 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/27/06 | | 15.23 | | 15.23 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/27/06 | | 7.71 | | 7.71 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 01/27/06 | | 9.93 | | 9.93 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 01/27/06 | | 20.36 | | 20.36 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/27/06 | | 28.31 | | 28.31 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/27/06 | | 24.95 | | 24.95 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 01/30/06 | | 156.19 | | 156.19 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| | | 824.88 | | 824.88 | | |

EXHIBIT I  PAGE 17 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 10/19/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/19/05) |
| 10/19/05 | | 509.20 | | 509.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 10/21/05 | | 325.00 | | 325.00 | J | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO EVANSVILLE, IN FROM QUEENS, NY) |
| 10/27/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/28/05) |
| 10/28/05 | | 507.70 | | 507.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 10/28/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR FLIGHT DATED 11/01/05) |
| 11/01/05 | | 507.70 | | 507.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 11/01/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY COACH CLASS FLIGHT DATED 11/01/05) |
| 11/01/05 | | 509.20 | | 509.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 11/08/05 | | 507.70 | | 507.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 11/09/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY COACH CLASS FLIGHT DATED 11/09/05) |
| 11/09/05 | | 559.20 | | 559.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 11/25/05 | | -509.20 | | -509.20 | | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 12/29/05 | | -20.00 | | -20.00 | | AIRFARE - SCHLAACK (CREDIT ISSUED BY VENDOR) |
| 12/29/05 | | -509.20 | | -509.20 | | AIRFARE - SCHLAACK (CREDIT FOR UNUSED AIRLINE TICKET) |
| 01/11/06 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 01/14/06) |
| 01/14/06 | | 159.00 | | 159.00 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NASSAU, BAHAMAS FROM NEWARK, NJ) |
| 01/15/06 | | 40.00 | | 40.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 01/15/06 & 01/17/06) |
| 01/17/06 | | 587.50 | | 587.50 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT: NASSAU, BAHAMAS TO MIAMI, FL TO NEWARK, NJ) |
| 01/17/06 | | 979.50 | | 979.50 | | AIRFARE - CHAKRAPANI (ROUNDTRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO NEWARK, NJ) - 01/15/06 & 01/17/06 |
| 01/20/06 | | 40.00 | | 40.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF ROUNDTRIP FLIGHT DATED 01/22/06 & 01/24/06) |
| 01/22/06 | | 40.00 | | 40.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHTS DATED 01/22/06) |
| 01/22/06 | | 351.00 | | 351.00 | | AIRFARE - BOYLE (COACH CLASS FLIGHT TO MIAMI, FL FROM NASSAU, BAHAMAS) |
| 01/24/06 | | 841.00 | | 841.00 | | AIRFARE - CHAKRAPANI (ROUNDTRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO NEWARK, NJ) - 01/22/06 & 01/24/06 |
| 01/24/06 | | 100.00 | | 100.00 | | AIRFARE - CHAKRAPANI (TICKET EXCHANGE FEE) |
| 01/25/06 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR ONE-WAY COACH FLIGHT TO JACKSONVILLE, FL DATED 01/25/06) |
| 01/25/06 | | 514.30 | | 514.30 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 01/26/06 | | 1,072.10 | | 1,072.10 | | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO NEWARK, NJ) - 01/25/06 & 01/26/06 |

EXHIBIT I  PAGE 18 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| | | 7,251.70 | | 7,251.70 | | |

CATEGORY: Travel Expenses - Car Rental

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/28/05 | | 32.52 | | 32.52 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 01/17/06 | | 356.07 | | 356.07 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN NASSAU, BAHAMAS) - 1/14/06-1/17/06 |
| 01/25/06 | | 75.44 | | 75.44 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 464.03 | | 464.03 | | |

CATEGORY: Travel Expenses - Lodging

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/09/05 | | 171.76 | | 171.76 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 11/08/05-11/09/05 |
| 12/13/05 | | 186.76 | | 186.76 | | LODGING - SCHLAACK (1 DAY HOTEL STAY IN JACKSONVILLE, FL) - 12/12/05-12/13/05 |
| 01/17/06 | | 293.87 | | 293.87 | | LODGING - BOYLE (3 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/14/06-01/17/06 |
| 01/17/06 | | 478.31 | | 478.31 | | LODGING - CHAKRAPANI (3 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/15/06-01/17/06 |
| 01/24/06 | | 541.40 | | 541.40 | | LODGING - BOYLE (2 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/22/06-01/24/06 |
| 01/24/06 | | 543.40 | | 543.40 | | LODGING - CHAKRAPANI (2 DAY HOTEL STAY IN NASSAU, BAHAMAS) - 01/22/06-01/24/06 |
| 01/26/06 | | 179.67 | | 179.67 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| | | 2,395.17 | | 2,395.17 | | |

EXHIBIT I  PAGE 19 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Meals | | | | | | |
| 09/22/05 | | 8.01 | | 8.01 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 8.17 | | 8.17 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 11/01/05 | | 10.82 | | 10.82 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 12/14/05 | | 7.79 | | 7.79 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 01/16/06 | | 5.72 | | 5.72 | | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/16/06 | | 48.59 | | 48.59 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/16/06 | | 37.92 | | 37.92 | | MEALS WITH CLIENTS - CHAKRAPANI (MEAL WITH BYRUM & YOUNG OF WINN-DIXIE IN NASSAU, BAHAMAS) |
| 01/17/06 | | 8.05 | | 8.05 | | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/22/06 | | 36.25 | | 36.25 | | EMPLOYEE MEALS - CHAKRAPANI (DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 141.20 | | 141.20 | | MEALS WITH CLIENTS - BOYLE (WORKING LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS) |
| 01/23/06 | | 17.48 | | 17.48 | | EMPLOYEE MEALS - CHAKRAPANI (LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 11.73 | | 11.73 | | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 353.40 | | 353.40 | | MEALS WITH CLIENTS - BOYLE (WORKING DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS) |
| 01/26/06 | | 4.00 | | 4.00 | | LODGING - BOYLE (HOTEL SERVICE CHARGE RE: WORKING LUNCH MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS |
| 01/26/06 | | 74.19 | | 74.19 | | LODGING - BOYLE (HOTEL SERVICE CHARGE RE: WORKING DINNER MEAL @ HOTEL IN NASSAU, BAHAMAS WITH CLIENTS |
| | | 773.32 | | 773.32 | | |

EXHIBIT I  PAGE 20 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 10/19/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/19/05 | | 72.57 | | 72.57 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 10/23/05 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO BLACKSTONE FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/28/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/28/05 | | 86.55 | | 86.55 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 11/01/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/01/05 | | 60.95 | | 60.95 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 11/08/05 | | 84.15 | | 84.15 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 11/09/05 | | 38.56 | | 38.56 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/09/05 | | 112.71 | | 112.71 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO BLACKSTONE FROM JFK AIRPORT IN QUEENS, NY) |
| 11/09/05 | | 64.15 | | 64.15 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (TAXI TO AIRPORT FROM HOTEL IN JACKSONVILLE, FL) |
| 11/09/05 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (AIRPORT TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |
| 11/09/05 | | 137.55 | | 137.55 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 11/10/05 | | 60.95 | | 60.95 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/10/05 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 11/10/05 | | 162.95 | | 162.95 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/24/05 | | 60.44 | | 60.44 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 12/12/05 | | 54.57 | | 54.57 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 12/13/05 | | 80.73 | | 80.73 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 12/14/05 | | 80.07 | | 80.07 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 01/14/06 | | 70.23 | | 70.23 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/15/06 | | 110.01 | | 110.01 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/17/06 | | 80.43 | | 80.43 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |

EXHIBIT I PAGE 21 of 22

EXHIBIT I
Expenses Dated Prior to February 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 01/17/06 | | 22.00 | | 22.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/17/06 | | 93.69 | | 93.69 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 01/22/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 01/22/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 01/22/06 | | 95.73 | | 95.73 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/22/06 | | 128.40 | | 128.40 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (CAR TO AIRPORT FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/23/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO HOTEL FROM CLIENT MEETING IN NASSAU, BAHAMAS) |
| 01/24/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 01/24/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO AIRPORT FROM CLIENT MEETING IN NASSAU, BAHAMAS) |
| 01/24/06 | | 128.40 | | 128.40 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (CAR TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 01/24/06 | | 73.29 | | 73.29 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 01/24/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 01/25/06 | | 72.27 | | 72.27 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 01/25/06 | | 77.52 | | 77.52 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 01/25/06 | | 49.98 | | 49.98 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| | | 2,655.21 | | 2,655.21 | | |
| | | $24,134.59 | | $24,134.59 | | |

EXHIBIT I  PAGE 22 of 22

EXHIBIT J
Travel Expenses Potentially Unrelated to Case
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/21/05 | | 325.00 | | 325.00 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO EVANSVILLE, IN FROM QUEENS, NY) |
| | | $325.00 | | $325.00 | | |