## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

### ORDER (A) DISALLOWING INDEMNIFICATION CLAIMS, (B) DISALLOWING NO LIABILITY CLAIMS, (C) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (D) REDUCING OVERSTATED CLAIMS, (E) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, (F) FIXING UNLIQUIDATED CLAIMS, (G) RECLASSIFYING MISCLASSIFIED CLAIMS AND (H) DISALLOWING AMENDED AND SUPERSEDED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-THIRD OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 25, 2006, upon the Twenty-Third Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through H (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through H. Upon consideration, it is

### ORDERED AND ADJUDGED:

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

1.    The Objection is sustained.

2.    The Indemnification Claims listed on Exhibit A are disallowed in their entirety, contingent upon the confirmation and effectiveness of the Plan.

3.    The No Liability Claims listed on Exhibit B are disallowed in their entirety.

4.    The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit C is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit C under the heading "Modified Class Status," and (b) disallowed in their entirety.

5.    The Overstated Claims listed on Exhibit D are reduced to the amounts set forth on Exhibit D under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

6.    The Overstated Misclassified Claims listed on Exhibit E are reduced to the amounts set forth on Exhibit E under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit E is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit E under the heading "Modified Class Status."

7.    The Unliquidated Claims listed on Exhibit F are fixed in the amounts listed on Exhibit F under the heading Fixed Claim Amount and are disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

8.    The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit G is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit G under the heading "Modified Class Status."

2

9.      The Amended Claims listed on Exhibit H are disallowed in their entirety.

10.     Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

11.     The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

12.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

13.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

14.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the

incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

      Dated this _25_ day of October, 2006 in Jacksonville, Florida,

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
10/24/2006

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| CF SAUER COMPANY | 12498 | EXHIBIT D |
| COCA-COLA ENTERPRISES INC ET AL | 8347 | EXHIBIT E |
| COUNTY OF CLARK, IN TREASURER | 7486 | EXHIBIT B |
| KEMPER INSURANCE COMPANIES, THE | 8726 | EXHIBIT B |
| RAINBOW SIGNS INC | 5054 | EXHIBIT G |
| STATE OF OHIO WORKERS COMP BUREAU | 9854 | EXHIBIT C |
| THC LLC, ASSIGNEE FM DEVELOPMENTS | 12288 | EXHIBIT D |
| WH REYNOLDS DISTRIBUTOR, INC, DBA | 8232 | EXHIBIT D |
| **Total Claims:** | **8** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 378206**<br>ANDERSON, JOHN E<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 9856<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411038**<br>APPEL, LARRY B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10577<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411049**<br>BROGAN, JAMES R<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10589<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377847**<br>BYRUM, D MICHAEL<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10593<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 13716**<br>CALVERT, LEON L III<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 10329<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377848**<br>CHERRY, KEITH B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10573<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378207**<br>DASBURG, JOHN H<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 11138<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 533630**<br>DAVIS, A DANO<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13497<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 410879**<br>DAVIS, T WAYNE<br>1910 SAN MARCO BLVD<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32207 | 9974<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 20988**<br>DELGATTO, BONNIE T<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br><br>Counsel: ATTN STEPHEN F RADFORD, JR, ESQ | 10453<br>Debtor: | Unliquidated<br>WINN-DIXIE LOGISTICS, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 408563**<br>DELL ANTONIA, DEAN<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13555<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377850**<br>DOGAN, DEDRA N<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10649<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492874**<br>DOGAN, DEDRA N<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13484<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411050**<br>DOOLITTLE, C WILLIAM JR<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10594<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 533647**<br>ECKSTEIN, FRANK<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13513<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 377852**<br>ESTILL, GARI L<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | **10678**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 406614**<br>ESTILL, GARI L<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13522**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 534450**<br>FAKETTY, DAN<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13519**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411057**<br>FISHER, WILLIAM<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10650**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492877**<br>FISHER, WILLIAM E<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13482**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492878**<br>FOREHAND, CHERYL<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13511**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377854**<br>FOREHAND, CHERYL A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | **10591**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378239**<br>GADDY, NANCY<br>C/O WINN-DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | **10168**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 377856**<br>GAGE, JOANNE R<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE,  FL  32254 | **10587**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377860**<br>HARDEE, KELLIE D<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE,  FL  32254 | **10595**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411005**<br>HENRY, DAVID F<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **10432**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411029**<br>HOPKINS, H I JR<br>C/O WINN DIXIE STORE INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **10679**<br>Debtor: | Unliquidated<br>**WINN-DIXIE SUPERMARKETS, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377862**<br>HUTTON, RANDALL L<br>C/O WINN DIXIE STORE, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE,  FL  32254 | **10565**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 37781**<br>ISTRE, MICHAEL J<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD CT<br>JACKSONVILLE,  FL  32254 | **10327**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411039**<br>JAMES, JOHN J<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **10578**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 492896**<br>JAMES, JOHN J<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13443**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 382746**<br>JONES, GARY<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13451**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377864**<br>JONES, GARY B<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | **11016**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 403786**<br>JONES, GARY B<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13452**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377865**<br>JUDD, RICHARD C<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | **10588**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 406840**<br>JUDD, RICHARD C<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13449**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378252**<br>KENNEDY, PAUL<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL  32254-3699 | **10677**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 403802**<br>LAFEVER, DANIEL G<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13504**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410993**<br>LAFEVER, DANIEL G<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10479<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 382762**<br>LAZARAN, FRANK<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br><br>Counsel: ATTN JOHN T ROGERSON, III, ESQ | 7687<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377869**<br>LYNCH, PETER L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10575<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411044**<br>MARTIN, DEBRA A<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10585<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 417418**<br>MCCOOK, RICHARD P<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 12941<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 417418**<br>MCCOOK, RICHARD P<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13538<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378266**<br>MEDINA, JOSEPH P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE FL 32254-3699 | 9730<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410979**<br>MEHRER, EDWARD W JR<br>C/O WINN-DIXIE STORE, INC,<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **10475**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377876**<br>NEWSOM, CHARLES R<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | **10616**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378213**<br>NORTH, JULIA B<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254-3699 | **10216**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 395404**<br>NOVAK, PAUL<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13544**<br>Debtor: | $75,000.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377878**<br>NUSSBAUM, BENNETT L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | **10576**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377880**<br>RAMBO, RANDALL L<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | **10592**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411048**<br>RIDER, CARLETON T<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **10586**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 411003**<br>ROBBINS, THOMAS P<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | 10431<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492920**<br>RODRIGUEZ, LINDA R<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13520<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 400905**<br>ROY, JAYSON J<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13490<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 410784**<br>ROY, JAYSON J<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | 10919<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492922**<br>SCOTT, CHRISTOPHER L SR<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13488<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377883**<br>SELLERS, MARK A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254 | 10590<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411022**<br>SERANO, LUIS<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br>Counsel: ATTN STEPHEN F RADFORD, JR, ESQ | 10452<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378216**<br>SKELTON, H JAY<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | 9938<br>**Debtor:** | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 492927**<br>SLOAN, SHAWN M<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13547**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378217**<br>STEPHENS, CHARLES P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | **9967**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492929**<br>STUBBS, KEVIN A<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13550**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378291**<br>TIBERIO, PAUL<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | **10881**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492932**<br>TIBERIO, PAUL L<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13506**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 395406**<br>TIMBROOK, STANLEY R JR<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13521**<br>Debtor: WINN-DIXIE STORES, INC. | $201,459.00 | NO LIABILITY. INDEMNIFICATION RIGHTS ARE NOT APPLICABLE TO MSP CLAIMS. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411034**<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10568**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 533638**<br>TOWNSEND, RONALD<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13496**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

Page: 10 of 10
Date: 09/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  75957**<br>VANSCHOOR, DEBORAH A<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13445**<br>**Debtor:** | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id:  411120**<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **11085**<br>**Debtor:** | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id:  378293**<br>WESTON, CHARLES M<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **11083**<br>**Debtor:** | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id:  411118**<br>YOUNG, DAVID M<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | **11084**<br>**Debtor:** | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

**Total Claims to be Disallowed:**    72

**Total Amount to be Disallowed:**    $276,469.00    Plus Unliquidated Amounts, If Any

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278401<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13397<br>Debtor: | $49,072.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| Creditor Id: 278401<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13398<br>Debtor: | $49,072.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| Creditor Id: 278401<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13399<br>Debtor: | $673.03<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| Creditor Id: 278401<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13400<br>Debtor: | $673.03<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| Creditor Id: 241368<br>A-1 PROVISIONS, INC<br>19538 BLACK OLIVE LANE<br>BOCA RATON, FL 33498 | 407<br>Debtor: | $2,773.57<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER AGREEMENT WITH CLAIMANT. |
| Creditor Id: 416983<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670<br>Debtor: | $63,357,926.00<br>WINN-DIXIE STORES, INC. | NO AMOUNT DUE ON PROOF OF CLAIM. WORKERS COMPENSATION POLICIES AND PROGRAM AGREEMENTS ASSUMED BY ORDER DATED AUGUST 4, 2005. ALL PREMIUMS HAVE BEEN PAID ON GENERAL AND AUTOMOBILE LIABILITY POLICIES. DISALLOWANCE OF CLAIM IS WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. 503(A) AND THE AUGUST 4, 2005 ORDER AUTHORIZING THE DEBTORS TO RENEW CERTAIN INSURANCE PROGRAMS AND ASSUME WORKERS' COMPENSATION PROGRAM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410778**<br>AMSOUTH BANK (PROPERTIES DEPT)<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM  AL  35203-2104 | 10954<br>Debtor: | $1,001.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON STORES 2620 AND 514.  AS TO STORE 2620, CLAIMANT ASSERTS ESTIMATED COSTS TO REMOVE ATM EQUIPMENT FROM REJECTED LEASE. OPTION TO OPERATE ATM WAS ON A MONTH TO MONTH BASIS AND CLAIMANT WAS RESPONSIBLE FOR THE ATM'S REMOVAL. DEBTOR WAS RECEIVING PAYMENTS FROM CLAIMANT FOR THE SPACE USAGE AND PROVIDED CLAIMANT PROPER NOTICE OF TERMINATION OF OPTION.  AS TO STORE 514, REJECTION DAMAGES ARE NOT OWED AS LEASE IS TO BE ASSUMED. |
| **Creditor Id: 399344**<br>BARD, ERVIN R & SUSANNE<br>C/O ISRAEL, FRIEDBERG & KORBATOV LLP<br>ATTN JAMES A FRIEDBERG ESQ<br>11601 WILSHIRE BLVD SUITE 2200<br>LOS ANGELES  CA  90025 | 482<br>Debtor: | $500,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY FOR ESTIMATED COSTS OF REPAIRING PREMISES LACKING SUPPORTING DOCUMENTATION. |
| **Creditor Id: 243180**<br>BCG COMMUNICATIONS, INC<br>ATTN CRYSTAL L BERISKO, VP<br>13876 67TH STREET NORTH<br>WEST PALM BEACH, FL  33412 | 301<br>Debtor: | $3,464.68<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 408401**<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY  NY  11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7715<br>Debtor: | $2,884,053.06<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING.  ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED.  ALL ASSERTED AMOUNTS WERE CURED AT CLOSING. |
| **Creditor Id: 408400**<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY  NY  11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7697<br>Debtor: | $3,622,145.51<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING.  ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED.  ALL ASSERTED AMOUNTS WERE CURED AT CLOSING. |
| **Creditor Id: 2138**<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY  11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12144<br>Debtor: | $2,457,328.19<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT.  DEBTOR ASSUMED LEASE AND PAID ALL CURE COSTS AT CLOSING. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 386**<br>CITY OF GAINESVILLE<br>ATTN DEE DEE STEPHENS, TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 | 2184<br>Debtor: | $50,117.63<br>WINN-DIXIE SUPERMARKETS, INC. | NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. CLAIM RELATES TO SOLD LOCATION. ALL AMOUNTS DUE WERE PAID AT CLOSING. |
| **Creditor Id: 266221**<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500<br>Counsel: ATTN BRIAN FITZGERALD, ESQ | 768<br>Debtor: | $95.93<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 6/17/05 PAYMENT BY CHECK NUMBER 00963219 PURSUANT TO 3/15/05 FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS (DKT NUMBER 435). |
| **Creditor Id: 244701**<br>COUNTY OF CARROLL TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN JEAN MATTHEWS<br>423 COLLEGE STREET, ROOM 401<br>CARROLLTON GA 30117-3142 | 1763<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id: 407538**<br>COUNTY OF CHARLESTON BANKR DEPT<br>ATTN JANICE PORTER, BANKRUPTCY TECH<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON SC 29405 | 4217<br>Debtor: | $6,023.40<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. TAXES INCURRED MORE THAN THREE YEARS BEFORE PETITION DATE SHOULD BE DISALLOWED. TAX RETURNS ARE FILED AS THEY WERE IN THIS CASE, STATE STATUTE REQUIRES TAXING AUTHORITY TO REQUEST ADDITIONAL PAYMENTS WITHIN 36 MONTHS. TAXING AUTHORITY FAILED TO DO SO. |
| **Creditor Id: 266146**<br>COUNTY OF CRAVEN TAX COLLECTN DEPT<br>ATTN RONALD ANTRY OR C JOHNSON<br>226 POLLOCK STREET<br>NEW BERN NC 28560-4943 | 1397<br>Debtor: | $3,939.06<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. STORE 812 WAS ASSIGNED TO FOOD LION. DEBTOR NOTIFIED CRAVEN COUNTY TAX DEPARTMENT OF ASSIGNMENT IN 2003. |
| **Creditor Id: 407675**<br>COUNTY OF DALLAS, ET AL<br>ATTN TAMMY JONES KING, TAX COLL<br>PO BOX 987<br>SELMA AL 36702-0987 | 12879<br>Debtor: | $5,522.31<br>WINN-DIXIE STORES, INC. | NO LIABILITY TO CLAIMANT PER DEBTOR'S BOOKS AND RECORDS. ALSO LATE-FILED CLAIM. |
| **Creditor Id: 249116**<br>COUNTY OF ERIE SCU<br>ATTN TIMOTHY M KONICKI<br>95 FRANKLIN STREET, RM 728<br>BUFFALO NY 14202 | 1972<br>Debtor: | $34.37<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT PAYMENT OF $34.31 ON 3/30/05 BY CHECK NUMBER 009900633 PURSUANT TO FIRST DAY EMPLOYEE ORDER (DKT NO. 47). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 283463**<br>COUNTY OF FLOYD TREASURER<br>ATTN DARLENE S MCCOY, TREASURER<br>311 WEST FIRST STREET<br>NEW ALBANY IN 47150 | 3906<br>**Debtor: WINN-DIXIE STORES, INC.** | $42,525.05 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 250998**<br>COUNTY OF GUILFORD, NC TAX DEPT<br>ATTN JAMES E ROLAND, TAX COLLECTOR<br>330 N EUGENE STREET<br>PO BOX 3328<br>GREENSBORO NC 27402 | 7371<br>**Debtor: WINN-DIXIE STORES, INC.** | $86,823.60 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 406108**<br>COUNTY OF GUILFORD, NC, TAX DEPT<br>ATTN JAMES E ROLAND, ASST TAX COLL<br>PO BOX 3138<br>GREENSBORO NC 27402 | 3299<br>**Debtor: WINN-DIXIE STORES, INC.** | $15,654.92 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.   STORE CLOSED IN JUNE 2000. |
| **Creditor Id: 287589**<br>COUNTY OF HORRY TREASURY DEPT<br>ATTN RUBY TYLER<br>107 HIGHWAY 57 N BOX 2<br>LITTLE RIVER SC 29566-7050 | 1792<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $4,595.89 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS FOR 1995 TAX YEAR. TAXING AUTHORITY CANNOT COLLECT ON THIS CLAIM DUE TO DATE OF ALLEGED DELINQUENCY AND NOTICE PERIOD REQUIREMENTS. |
| **Creditor Id: 452114**<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301 | 13215<br>**Debtor: WINN-DIXIE STORES, INC.** | $11,468.85 | LIABILITY INCLUDED IN CLAIM NUMBER 12566 FILED BY FLORIDA TAX COLLECTOR.  ALSO, LATE-FILED CLAIM. |
| **Creditor Id: 266738**<br>COUNTY OF VANCE, NC<br>PLANNING & DEVELOPMENT<br>ATTN JOYCE DICKERSON<br>156 CHURCH STREET, SUITE 003<br>HENDERSON NC 27536-5574 | 1365<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id: 240791**<br>COUNTY OF YORK, SC TREASURER<br>PO BOX 116<br>YORK SC 29745 | 2555<br>**Debtor: WINN-DIXIE STORES, INC.** | $33,556.62 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.   STORE ASSIGNED TO BI-LO, IN ACCORDANCE WITH CLOSING STATEMENT, ALL 2005 TAXES ARE ASSIGNEE'S RESPONSIBILITY.  ALL OTHER INVOICES RELATE TO LEASED EQUIPMENT TO BE PAID BY LESSOR, NOT DEBTOR. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 248712**<br>EASTGATE CENTER LLC<br>110 DEER RIDGE RD<br>BRANDON, MS 39042 | 33585<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,848.01 | NO LIABILITY. LEASE ASSUMED AND ASSIGNED 8/15/05 TO DOUBLE R FOODS, LLC. DEBTOR PAID $1,780.77 ON CLOSING STATEMENT AS CURE. NO OTHER AMOUNT IS DUE. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10229<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10230<br>**Debtor:** ASTOR PRODUCTS, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10231<br>**Debtor:** CRACKIN' GOOD, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10232<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10233<br>**Debtor:** DIXIE PACKERS, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10234 | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| | Debtor: | WINN-DIXIE MONTGOMERY, INC. | |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10235 | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| | Debtor: | WINN-DIXIE PROCUREMENT, INC. | |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10236 | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| | Debtor: | WINN-DIXIE RALEIGH, INC. | |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 416894**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694 | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON PROOF OF CLAIM. DISALLOWANCE OF CLAIM IS WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. 503(A) AND THE AUGUST 4, 2005 ORDER AUTHORIZING THE DEBTORS TO RENEW CERTAIN INSURANCE PROGRAMS AND ASSUME WORKERS' COMPENSATION PROGRAM. |
| | Debtor: | WINN-DIXIE STORES, INC. | |
| Counsel: ATTN MARGERY N. REED, ESQ | | | |
| **Creditor Id: 416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12646 | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| | Debtor: | WINN-DIXIE STORES, INC. | |
| Counsel: ATTN MARGERY N. REED, ESQ | | | |
| **Creditor Id: 1539**<br>LASALA PINEBROOK ASSOCIATES LP<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7967 | $67,454.55 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE ASSUMED AND ASSIGNED AS OF 8/4/05 TO BROOKSHIRE GROCERY CO. ALL AMOUNTS DUE WERE SATISFIED AT CLOSING. |
| | Debtor: | WINN-DIXIE STORES, INC. | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410809**<br>MSL NORTH, INC<br>ATTN BILL CRONA, DIRECTOR<br>1415 TIMBERLANE RD, SUITE 217<br>TALLAHASSEE FL 32312<br><br>Counsel: ATTN CYNTHIA L. MEIER | 10637<br>Debtor: | $15,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E).  THIS CLAIM IS DUPLICATIVE OF CLAIM NUMBER 8505, WHICH HAS BEEN DISALLOWED BY 8/24/06 COURT ORDER ON OMNIBUS OBJECTION TO LITIGATION CLAIMS. |
| **Creditor Id: 411179**<br>NATIONAL UNION FIRE INSURANCE CO<br>OF PITTSBURGH PA, ET AL.<br>C/O AIG LAW DEPT - BANKRUPTCY<br>ATTN MICHELLE A LEVITT, ESQ.<br>70 PINE STREET, 31ST FLOOR<br>NEW YORK NY 10270 | 11179<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  ALL PREMIUMS PAID.  DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 403182**<br>NOBO, RAFAEL J III<br>PO BOX 2188<br>BARTOW FL 33831 | 888<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id: 411134**<br>ORIX CAPITAL MKTS, SERIES 2002-IQ2<br>HOLDERS OF MORGAN STANLEY DEAN<br>C/O VENABLE LLP<br>ATTN G CROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11134<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 400023**<br>PARK, SUSAN<br>2494 NE 5TH AVENUE<br>BOCA RATON FL 33431 | 1505<br>Debtor: | $729.53<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT 6/22/05 PAYMENT OF $729.53 BY CHECK NUMBER 798826 PURSUANT TO ORDER AUTHORIZING PAYMENT OF AUTOMOBILE LIABILITY CLAIMS (DKT NO. 1065). |
| **Creditor Id: 381030**<br>PERI/PETY GROUP INC C/O COMM PARTNERS<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 | 37028<br>Debtor: | $7,034.55<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY.  LEASE ASSUMED AND ASSIGNED 8/30/05 TO ALL AMERICAN QUALITY FOODS, INC.  DEBTOR PAID CURE COSTS OF $7,034.55 ($6,307.01 FOR INSURANCE AND $727.54 FOR COMMON AREA MAINTENANCE CHARGES).  NO OTHER AMOUNT IS DUE. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 410779<br>REGIONS BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 2104 | 10953<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 408335<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11716<br>**Debtor:** WINN-DIXIE STORES, INC. | $31,616,231.00 | NO AMOUNT DUE. CLAIM FILED BY RELIANCE INSURANCE COMPANY (IN LIQUIDATION) ("RELIANCE") IS DISALLOWED BECAUSE THE DEBTORS HAVE ASSUMED THE INSURANCE POLICIES AND THE INSURANCE PROGRAM AGREEMENT WITH RELIANCE EFFECTIVE MARCH 1, 1998 AND ANY ADDENDA AND AMENDMENTS THERETO THAT ARE SPECIFIED ON EXHIBIT A TO THE ORDER PURSUANT TO FOURTH OMNIBUS MOTION (I) AUTHORIZING ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) FIXING CURE AMOUNTS, DATED OCTOBER 5, 2006. DISALLOWANCE IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN AND IS WITHOUT PREJUDICE TO RELIANCE FILING AN APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. § 503. |
| **Creditor Id:** 408205<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6187<br>**Debtor:** WINN-DIXIE STORES, INC. | $750,000.00 | NO WORKERS COMPENSATION CLAIMS IN VIRGINIA ARE OUTSTANDING FOR THE TERM FOR WHICH THE BONDS WERE ISSUED. NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432). SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 408205**<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6188<br>Debtor: | $1,000,000.00<br>WINN-DIXIE STORES, INC. | NO WORKERS COMPENSATION CLAIMS IN MISSISSIPPI ARE OUTSTANDING FOR THE TERM FOR WHICH THE BONDS WERE ISSUED. NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432), SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 408205**<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6189<br>Debtor: | $5,600,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). GEORGIA AND CERTAIN OTHER STATES, UPON INFORMATION AND BELIEF, HAVE RELEASED THE DEBTORS FROM THE OBLIGATIONS ON BONDS. DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT. NO. 432). SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 278567**<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO. LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | 11136<br>Debtor: | $37,500.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 263785**<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>ADAM FRISCH, ESQ<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568<br><br>Counsel: ATTN DIANA M THIMMIG, ESQ | 7705<br>Debtor: | $2,084,514.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALL ASSERTED AMOUNTS SHOULD HAVE BEEN OR WERE CURED AT CLOSING. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  410965** | 10221 | $0.00 | NO AMOUNT DUE.  POLICIES TO BE ASSUMED BY MOTION DATED |
| US FIDELITY & GUARANTY CO., ET AL | Debtor: **WINN-DIXIE STORES, INC.** | | SEPTEMBER 22, 2006. |
| ATTN JEFFREY FISHER, ESQ | | | |
| 5 BATTERSON PARK | | | |
| FARMINGTON CT  06032 | | | |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | **52** | |
| **Total Amount to be Disallowed:** | **$114,368,852.34** | **Plus Unliquidated Amounts, If Any** |

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 421023**<br>AKERS, MARY E<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | 13021<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $1,037.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION. AND LATE. THE APRIL 7, 2006 SPECIAL BAR DATE WAS NOT APPLICABLE TO EMPLOYEE CLAIMS WHOSE BAR DATE WAS AUGUST 1, 2005. CLAIMANT RECEIVED NOTICE OF THE AUGUST 1, 2005 BAR DATE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 4365**<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 | 3834<br>Debtor: WINN-DIXIE STORES, INC. | $28.13 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 87091**<br>ARNONE, FRANK A<br>52586 RED HILL RD<br>INDEPENDENCE LA 70002 | 10684<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT SEEKS JUDICIAL REVIEW OF INSURER'S DENIAL OF LONG TERM DISABILITY BENEFITS DUE TO HIS FAILURE TO PRESENT REQUISITE MEDICAL DOCUMENTATION OF DISABILITY. ISSUE IS WITH INSURER NOT DEBTOR. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410944**<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | 13402<br>Debtor: WINN-DIXIE STORES, INC. | $114,000.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND LATE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 103261**<br>CAINION, REGINALD B<br>162 SOLOMON ROAD<br>KATHLEEN GA 31047 | 5465<br>Debtor: WINN-DIXIE RALEIGH, INC. | $33,250.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 245569**<br>CITY OF BEDFORD REV COMMISSIONER<br>ATTN VALERIE WILSON<br>PO BOX 807<br>BEDFORD, VA 24523-0807 | 2029<br>Debtor: WINN-DIXIE RALEIGH, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 403269**<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/M H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 13248<br>Debtor: WINN-DIXIE STORES, INC. | $64,679.85 | Secured | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT FILED CLAIM NUMBERS 11212, 11213, 11214, AND THIS CLAIM AGAINST WINN-DIXIE STORES INC., AS SECURED CLAIMS EACH IN THE AMOUNT OF $64,679.85. CLAIM NUMBERS 11213 AND 11214 WERE DISALLOWED AS DUPLICATIVE OF CLAIM NUMBER 11212 BY THE 1/19/06 SECOND OMNIBUS CLAIMS OBJECTION ORDER. CLAIM NUMBER 11212 WAS DISALLOWED AND RECLASSIFIED TO UNSECURED NON-PRIORITY BY THE 8/10/06 FOURTEENTH OMNIBUS CLAIMS OBJECTION ORDER ON THE GROUND OF NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND MISCLASSIFICATION. AS THE COURT HAS ALREADY DETERMINED THE ISSUE, THIS CLAIM SHOULD BE DISALLOWED. ALSO, MISCLASSIFIED CLAIM. |

Counsel: ATTN W CHAD STELLY, ESQ

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 410813<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE LLP<br>ATTN G A CROSS, H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10615<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 410820<br>CRIIMI MAE SVCS LP, SERIES 1997-ML1<br>HOLDERS COMMERCIAL MRTG ACCEPTANCE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10600<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411169<br>CWCAPITAL ASSET MGMT, SERIES 2005C1<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11226<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 419955<br>DIAL, JIMMY & CHERYL, JT TEN<br>1920 RABBIT RUN RD<br>VINE GROVE KY 40175 | 13166<br>Debtor: WINN-DIXIE STORES, INC. | $87,465.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND LATE. THE APRIL 7, 2006 SPECIAL BAR DATE WAS NOT APPLICABLE TO EMPLOYEE CLAIMS WHOSE BAR DATE WAS AUGUST 1, 2005. CLAIMANT RECEIVED NOTICE OF THE AUGUST 1, 2005 BAR DATE. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 381792<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10248<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASES THAT ARE SUBJECT OF CLAIM ARE TO BE ASSUMED BY DEBTOR. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 32854<br>HARMON, BRIAN<br>259 BAYBROOK CIRCLE<br>NICHOLASVILLE KY 40356 | 5707<br>Debtor: WINN-DIXIE STORES, INC. | $1,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 150813**<br>IRBY, KEELIN<br>3506 BULLOCK AVE<br>AUGUSTA GA 30906 | 10457<br>Debtor: WINN-DIXIE STORES, INC. | $3,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8589<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON CONTINGENT CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 194899**<br>PRICE, JONATHAN L<br>2306 FORESTGLEN DRIVE<br>JACKSON MS 39213 | 1106<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AS CLAIMANT WAS TERMINATED 8/7/04, NO AMOUNT IS DUE FOR NOVEMBER 2004. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 391435**<br>VIZENA, ELVA<br>C/O TERRANCE HOYCHICK, ESQ<br>141 SOUTH SIXTH STREET<br>EUNICE LA 70535-0391 | 10813<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

**Total Claims to be Disallowed & Recl:** 17

**Total Amount to be Disallowed & Recl:** $304,459.98   Plus Unliquidated Amounts, If Any

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 395571<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN M. WRIGHT<br>PO BOX 2219<br>COLUMBUS OH 43216 | 1014<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,222.69 | $1,762.89 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,459.80 FOR INVOICE NUMBER 93054021 INCLUDED IN SCHEDULED CLAIM NUMBER 32396 IN THE AMOUNT OF $21,615.80. |
| **Creditor Id:** 410954<br>BENDERSON 85-1 TRUST & RONALD<br>BENDERSON 1995 TRUST<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202<br><br>Counsel: ATTN: JOEL E SCHOLSBERG, ESQ | 11859<br>**Debtor:** WINN-DIXIE STORES, INC. | $400,949.55 | $318,910.59 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 243506<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 | 4672<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,802.80 | $1,813.99 | REDUCED AMOUNT REFLECTS 4/27/05 PAYMENT OF $588.21 FOR POSTPETITION INVOICES BY CHECK NUMBER 8029991 AND REMOVAL OF $1,752.83 BY AGREEMENT WITH CLAIMANT, $431.20 FOR POSTPETITION INVOICES, AND $216.57 FOR IMPERMISSIBLE FINANCE CHARGES. |
| **Creditor Id:** 244749<br>CATALOG SALES<br>DEPT 78058<br>PO BOX 78000<br>DETROIT, MI 48278-0058 | 6634<br>**Debtor:** WINN-DIXIE STORES, INC. | $89,559.95 | $83,785.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $5,374.32 AND REMOVAL OF $400.35 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id:** 410561<br>CCP EMPLOYEE PROFIT SHARING PLAN<br>& TRUST<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 | 8901<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $309,340.42 | $285,545.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $23,795.42 FOR POSTPETITION OBLIGATIONS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 247226<br>CROSSCOM NATIONAL INC<br>1894 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 1552<br>**Debtor:** WINN-DIXIE STORES, INC. | $371,776.31 | $349,942.64 | REDUCED AMOUNT REFLECTS PAYMENTS OF $245.92 ON 12/14/04 FOR INVOICE NUMBER N952394 BY CHECK NUMBER 7405918 AND $9,081.33 ON 4/19/05 FOR NINE POSTPETITION INVOICES BY CHECK NUMBER 9901597 AND REMOVAL OF $397.51 BY AGREEMENT WITH CLAIMANT AND $12,108.91 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399657**<br>DAIRYAMERICA<br>ATTN JEAN MCABEE, CONTROLLER<br>4974 E CLINTON WAY #C-221<br>FRESNO CA 93727<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN ALBERT J BERRYMAN, ESQ | 817<br>Debtor: | $127,898.10<br>WINN-DIXIE STORES, INC. | $84,251.35 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 381956**<br>GALILEO CMBS T1 HL TX LP<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>ATTN GARY L RODDY<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA TN 37421-6000 | 257<br>Debtor: | $1,487,790.19<br>WINN-DIXIE STORES, INC. | $1,197,713.07 | REDUCED AMOUNT REFLECTS REMOVAL OF $273,116.80 FOR OVERSTATED REJECTION DAMAGES AND $16,960.32 FOR 2004 COMMON AREA MAINTENANCE CHARGES LACKING SUPPORTING DOCUMENTATION. |
| **Creditor Id: 410726**<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>ATTN JEFFREY L ZIMMER, MEMBER<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628<br><br>Counsel: ATTN HERBERT J ZIMMER, ESQ | 13324<br>Debtor: | $545,732.15<br>WINN-DIXIE STORES, INC. | $522,107.15 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 250545**<br>GERBER PRODUCTS COMPANY<br>ATTN JEFF KIPPE<br>445 STATE STREET<br>FREEMONT, MI 49413<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9168<br>Debtor: | $11,102,754.92<br>WINN-DIXIE STORES, INC. | $918,551.79 | REDUCED AMOUNT AGREED TO BY CLAIMANT REFLECTS NET CONSUMPTION WAIVER OF $2,567.66, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $59,553.94 AND $45,786.60, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $76,294.93. |
| **Creditor Id: 411181**<br>HERITAGE SPE LLC<br>C/O HERITAGE PROP INVESTMENT TRUST<br>ATTN EDWARD W VALANZOLA, ESQ<br>131 DARTMOUTH STREET<br>BOSTON MA 02116 | 11251<br>Debtor: | $209,651.01<br>WINN-DIXIE STORES, INC. | $157,838.69 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,078.50, $17,472.73, AND $1,638.62 FOR 2001-2002 COMMON AREA MAINTENANCE CHARGES LACKING ADEQUATE SUPPORTING DOCUMENTATION AND $30,622.47 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410489**<br>INTERNATIONAL REFRIGERATED DOOR CO<br>C/O TRITT & FRANSON, PA<br>ATTN ALBERT T FRANSON, ESQ<br>707 PENINSULAR PLACE<br>JACKSONVILLE FL 32204 | 8421<br>**Debtor:** | $30,008.61<br>WINN-DIXIE STORES, INC. | $24,596.28 | REDUCED AMOUNT REFLECTS PAYMENTS OF $99.30 ON 12/17/04 BY CHECK NUMBER 00748863B AND $307.30 AND $268.23 BY CREDIT CARD ON 12/8/04 AND 12/23/04, RESPECTIVELY, AND REMOVAL OF $4,737.50 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 253126**<br>JNB COMPANY OF VIRGINIA LLC<br>ATTN BEVERLY STEWART<br>6912 THREE CHOPT RD, SUITE C<br>RICHMOND, VA 23226<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC<br>Counsel: ATTN STANLEY K JOYNES III, ESQ | 11785<br>**Debtor:** | $1,197,283.45<br>WINN-DIXIE STORES, INC. | $1,159,970.28 | REDUCED AMOUNT REFLECTS REMOVAL OF $399.28 FOR OVERSTATED REJECTION DAMAGES, $9,513.40 AND $1,763.44 FOR PREPETITION 2005 COMMON AREA MAINTENANCE CHARGES AND INSURANCE, RESPECTIVELY, LACKING SUPPORTING DOCUMENTATION, AND $25,847.05 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION CHARGES NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 279255**<br>NOVARTIS CONSUMER HEALTH, INC<br>ATTN JEFFREY J KIPPE<br>445 STATE STREET<br>FREMONT MI 49413-0001<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9189<br>**Debtor:** | $566,990.88<br>WINN-DIXIE STORES, INC. | $350,075.84 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,159.11, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $21,876.32 AND $31,480.42, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $10,1997.57, AND REMOVAL OF $59,281.62 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 400119**<br>PYXIS CONSULTING GROUP INC DBA<br>BAYFORCE TECHNOLOGY SOLUTIONS ET AL<br>C/O LAU LANE PIEPER CONLEY ET AL<br>PO BOX 838<br>TAMPA FL 33601<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 826<br>**Debtor:** | $89,129.25<br>WINN-DIXIE STORES, INC. | $86,465.25 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 260182**<br>RUSSELL STOVER CANDIES<br>ATTN MICHAEL RUBLE<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 7014<br>**Debtor:** | $430,456.93<br>WINN-DIXIE STORES, INC. | $193,043.52 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $198,196.87 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $39,216.54. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 264940** | 6822 | $41,737.90 | $35,922.87 | REDUCED AMOUNT REFLECTS 1/24/05 PAYMENT OF $5,815.03 FOR 2004 |
| WINDWARD PARTNERS IV LP | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | INSURANCE BY CHECK NUMBER 007434921. |
| C/O COLDWELL BANKER CAINE REAL ESTA | | | | |
| ATTN HENRY HOROWITZ, PRES | | | | |
| 111 WILLIAMS STREET | | | | |
| PO BOX 2287 | | | | |
| GREENVILLE, SC 29602 | | | | |

Transferee: ASM CAPITAL II, LP
Counsel: ATTN ANDREW J WHITE JR, ESQ

**Total Claims to be Reduced:**             17

**Total Amount to be Reduced:**    $7,009,055.11 Plus Unliquidated Amounts, If Any

**Total Reduced Amount:**    $5,772,276.48

**EXHIBIT E**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT E - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Reduced Claim Amount | Modified Class Status | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| ELIOT PROPERTIES C/O M & P SHOPPING CTR ATTN ELIOT M ARNOVITZ 5025 WINTERS CHAPEL RD ATLANTA, GA 30360-1700 | 3323 | $28,472.36 | Priority **Debtor: WINN-DIXIE STORES, INC.** | $20,823.29 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS REMOVAL OF $7,649.07, A STEAK & ALE PROPERTY TAX BILL FOR WHICH DEBTOR IS NOT LIABLE. ALSO, MISCLASSIFIED CLAIM. |
| GARDEN CITY W-D, LLC C/O ZIMMER MANAGEMENT COMPANY ATTN JEFFREY L ZIMMER, MEMBER 111 PRINCESS STREET PO BOX 2628 WILMINGTON NC 28402-2628 Counsel: ATTN HERBERT J ZIMMER, ESQ | 13323 | $104,679.88 | Administrative **Debtor: WINN-DIXIE STORES, INC.** | $49,096.34 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| NKC PROPERTIES C/O FORD BOWLUS DUSS ET AL ATTN M BOWLUS & K SCHNAUSS, ESQS 10110 SAN JOSE BLVD JACKSONVILLE FL 32257 Transferee: MSCI 1999-RM1 DALTON PLACE LP | 12434 | $4,875,172.45 | Administrative **Debtor: WINN-DIXIE STORES, INC.** | $860,921.01 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| PICKENS NALLEY, LP GARRET PICKENS PARTNERSHIP, LP PO BOX 1929 EASLEY SC 29641 Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12302 | $670,879.31 | Multiple Classes **Debtor: WINN-DIXIE RALEIGH, INC.** | $615,591.06 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| WESTLAND PLAZA ASSOCIATES, LP C/O STIRLING PROPERTIES ATTN DONNA TAYLOR 109 NORTHPARK BLVD, SUITE 300 COVINGTON LA 70433 Counsel: ATTN J DAVID FORSYTH, ESQ | 13454 | $214,551.29 | Multiple Classes **Debtor: WINN-DIXIE MONTGOMERY, INC.** | $212,411.29 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced & Reclassified:          5

Total Amount to be Reduced & Reclassified:          $5,893,755.29

Total Reduced & Reclassified Amount:          $1,758,842.99          Plus Unliquidated Amounts, If Any

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT F - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

Page: 1 of 1
Date: 09/24/2006

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 411020** | 10315 | $453,438.36 | $453,438.36 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| 9SC ASSOCIATES LTD TA | Debtor: | WINN-DIXIE STORES, INC. | | |
| MATLOCK OAKS SHOPPING CTR ARLINGTON | | | | |
| C/O BALLARD SPAHR ANDREWS ET AL | | | | |
| ATTN DAVID L POLLACK, ESQ | | | | |
| 1735 MARKET STREET, 51ST FLOOR | | | | |
| PHILADELPHIA PA 19103 | | | | |
| **Creditor Id: 266272** | 4663 | $3,396.25 | $3,396.25 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| COUNTY OF CHEROKEE | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| ATTN EDITH GARDNER | | | | |
| BAKER BLVD | | | | |
| GAFFNEY SC 28340 | | | | |
| **Creditor Id: 410739** | 9582 | $44,274.02 | $44,274.02 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| RP BARREN RIVER, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SQUIRE SANDERS & DEMPSEY, LLP | | | | |
| ATTN KRISTIN E RICHNER, ESQ | | | | |
| 1300 HUNTINGTON CENTER | | | | |
| 41 SOUTH HIGH STREET | | | | |
| COLUMBUS OH 43215 | | | | |
| **Creditor Id: 410740** | 11978 | $489,185.00 | $489,185.00 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| USPG PORTFOLIO II, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SQUIRE SANDERS & DEMPSEY, LLP | | | | |
| ATTN KRISTIN E RICHNER, ESQ | | | | |
| 1300 HUNTINGTON CENTER | | | | |
| 41 SOUTH HIGH STREET | | | | |
| COLUMBUS OH 43215 | | | | |
| **Creditor Id: 407473** | 12162 | $513,042.87 | $513,042.87 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| WILMINGTON TRUST CO/WADE, WJ, TTEES | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| SOUTHLAND-JONESBORO WD DE BUS TRUST | | | | |
| C/O NEAL GERBER & EISENBERG LLP | | | | |
| ATTN THOMAS C WOLFORD, ESQ | | | | |
| 2 NORTH LASALLE ST, SUITE 2300 | | | | |
| CHICAGO IL 60602 | | | | |

Transferee: LASALLE BANK NA AS TRUSTEE FOR

Total Claims to be Fixed:                5

Total Amount to be Fixed:        $1,503,336.50 Plus Unliquidated Amounts, If Any

Total Fixed Amount:                $1,503,336.50

**EXHIBIT G**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT G - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 403519 | 11087 | $2,880.33 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM ABSENT PROOF OF SECURED STATUS. |
| SALES FINANCE INC | | | | | |
| C/O MACEY WILENSKY COHEN ET AL | | | | | |
| ATTN ROBERT A WINTER, ESQ | | | | | |
| STE 600, MARQUIS TWO TOWER | | | | | |
| 285 PEACHTREE CENTER AVE, NE | | | | | |
| ATLANTA GA 30303-1229 | | | | | |

Debtor: WINN-DIXIE STORES, INC.

Total Claims to be Reclassified:          1
Total Amount to be Reclassified:    $2,880.33    Plus Unliquidated Amounts, If Any

**EXHIBIT H**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT H - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 400728**<br>HARDEE, KELLIE D<br>3325 BISHOP ESTATES ROAD<br>JACKSONVILLE FL 32259 | 13540 | $141,556.51<br>Debtor: WINN-DIXIE STORES, INC. | 9338 | $188,841.54 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406806**<br>ISTRE, MICHAEL J<br>VP OF OPERATIONS<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 | 13505 | $174,792.49<br>Debtor: WINN-DIXIE STORES, INC. | 9533 | $156,324.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406806**<br>ISTRE, MICHAEL J<br>VP OF OPERATIONS<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 | 13505 | $174,792.49<br>Debtor: WINN-DIXIE STORES, INC. | 9543 | $18,468.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC | 13388 | $656,957.13<br>Debtor: WINN-DIXIE RALEIGH, INC. | 12098 | $629,831.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 405448**<br>RING POWER CORPORATION<br>ATTN HEIDI SMILEY<br>PO BOX 45022<br>JACKSONVILLE FL 32232-5022 | 11770 | $8,257.47<br>Debtor: WINN-DIXIE STORES, INC. | 11441 | $1,329.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2542**<br>SCHWARTZ FAMILY TRUST<br>ATTN ZOLTAN SCHWARTZ<br>157 N FORMOSA AVE<br>LOS ANGELES, CA 90036<br><br>Counsel: ATTN MENACHEM O ZELMANOVITZ, ESQ. | 13440 | $240,052.86<br>Debtor: WINN-DIXIE STORES, INC. | 12933 | $5,177.02 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT H - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 406107 | 13259 | $1,302.93 | 11816 | $2,024.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN WHICH CLAIM WAS WITHDRAWN BY CLAIMANT. |
| STATE OF INDIANA REV DEPT ATTN CAROL LUSHELL, TAX ANALYST BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 | | Debtor: WINN-DIXIE PROCUREMENT, INC. | | | |
| Counsel: ATTN: BRIAN D SALWOWSKI | | | | | |
| Creditor Id: 400949 | 13524 | $10,043.00 | 10537 | $10,045.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| THOMPSON, KELVIN E 3467 LAUREL LEAF DR ORANGE PARK  FL  32065 | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 416264 | 13004 | $1,312,988.29 | 12211 | $1,116,934.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WELLS FARGO BANK NW, NA, SUCCESSOR TO FIRST SECURITY BANK/VAL T ORTON C/O LOWNDES DROSDICK PA ATTN ZACHARY J BANCROFT, ESQ. PO BOX 2809 ORLANDO  FL  32802 | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Transferee: CAPX REALTY LLC | | | | | |
| Total Claims to be Disallowed: | 9 | | | | |
| Total Amount to be Disallowed: | $2,128,976.91 | Plus Unliquidated Amounts, If Any | | | |