# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis of Fourth Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for Period from February 1, 2006, through and including May 31, 2006, prepared by Stuart Maue, Fee Examiner, appointed by the Court.

Dated:  October 26, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ____s/ D. J. Baker_____
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ____s/ Cynthia C. Jackson_____
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**Fee Examiner's Report for Fourth Interim Fee Application of**
**Milbank, Tweed, Hadley & McCoy LLP, for Period from**
**February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), counsel to Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from February 1, 2006, through and including May 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the "Fourth Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured

Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from February 1, 2006, Through and Including May 31, 2006" ("Application"). Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

3. Stuart Maue submits the Final Report of the Review and Analysis of the Fourth Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Final Report") attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri  63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## MILBANK, TWEED, HADLEY & McCLOY LLP
of
### New York, New York

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**October 24, 2006**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

### SUMMARY OF FINDINGS

#### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $1,552,033.00 | |
| Expenses Requested | 89,609.45 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,641,642.45 |
| | | |
| Fees Computed | $1,554,954.50 | |
| Expenses Computed | 89,609.45 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,644,563.95 |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | $  (2,921.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $  (2,921.50) |

##### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---:|---:|
| Fees Requested | $1,552,033.00 | |
| | | |
| REVISED FEES REQUESTED | | $1,552,033.00 |
| | | |
| Expenses Requested | $  89,609.45 | |
| *Voluntary Reduction of Travel Expenses* | *($  90.21)* | |
| *Voluntary Reduction of Local Travel* | *(176.85)* | |
| *Voluntary Reduction of Overtime Meals* | *(101.42)* | |
| | *(368.48)* | |
| | | |
| REVISED EXPENSES REQUESTED | | 89,240.97 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,641,273.97 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Professional Fees

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $116,414.50 | 7% |
| 11 | Intraoffice Conferences | C | 161.10 | 86,371.50 | 6% |
| 11 | Intraoffice Conferences – Multiple Attendance | C | 138.20 | 74,223.00 | 5% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | D | 466.50 | 267,443.00 | 17% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | D | 302.20 | 160,364.50 | 10% |

#### 2.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | E | 41.80 | $ 15,451.50 | * |
| 16 | Days Billed in Excess of 12.00 Hours | F-1 | 265.20 | 139,248.50 | 9% |
| 18 | Administrative/Clerical Activities by Paraprofessionals | G | 104.00 | 16,083.00 | 1% |
| 20 | Legal Research | H | 61.80 | 27,659.00 | 2% |
| 20 | Working Travel | I-1 | 11.90 | 7,114.50 | * |
| 20 | Nonworking Travel | I-2 | 177.60 | 102,468.00 | 7% |
| 21 | Milbank Tweed Retention and Compensation | J-1 | 60.50 | 29,155.00 | 2% |
| 21 | Other Case Professionals Retention and Compensation | J-2 | 95.80 | 44,786.00 | 3% |
| 21 | Response to Fee Examiner Report | J-3 | 181.00 | 51,221.00 | 3% |

### D.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Out-of-Town Travel Expenses | K | $28,914.66** |
| 26 | First-Class Airfare | | 7,324.02 |
| 26 | Optional Charges on Car Rental | | 158.76 |
| 26 | Out-of-Town Travel Expenses – Vaguely Described | | 23.30 |
| 29 | Messenger Services | L | 281.22 |
| 30 | Internal Photocopying | | 11,400.30 |
| 30 | Color Copies | | 53.75 |
| 30 | Facsimile – Per-Page Charges | | 32.00 |

---

\*    Less than 1%
\*\*  A portion of this amount has been reduced by Milbank Tweed as shown in Section B of this Summary of Findings as
     a voluntary reduction.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Telephone Charges Associated With Facsimile | | $      3.29 |
| 31 | Computer-Assisted Legal Research (Lexis/Westlaw) | M | 20,309.63 |
| 32 | Local Transportation | N-1 | 4,406.33** |
| 32 | Overtime Meals | N-2 | 1,916.35** |
| 32 | Local Meals | N-3 | 1,062.08 |
| 32 | Document Processing/Overtime | N-4 | 17,225.00 |
| 38 | Binding | | 20.00 |
| 38 | Expenses Associated With Multiple Attendance | O | 21,732.88 |
| 38 | Expenses Associated With Multiple Attendance – Multiple Attendees | O | 12,057.49 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities – Paraprofessionals | 104.00 | $ 16,083.00 | 0.00 | $      0.00 | 104.00 | $ 16,083.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 302.20 | 160,364.50 | 0.00 | 0.00 | 302.20 | 160,364.50 |
| 11 | Intraoffice Conferences – Multiple Attendance | 138.20 | 74,223.00 | 0.00 | 0.00 | 138.20 | 74,223.00 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 41.80 | 15,451.50 | 9.30 | 1,444.00 | 32.50 | 14,007.50 |
| 20 | Legal Research | 61.80 | 27,659.00 | 1.90 | 779.00 | 59.90 | 26,880.00 |
| 20 | Working Travel | 11.90 | 7,114.50 | 7.90 | 4,414.50 | 4.00 | 2,700.00 |
| 20 | Nonworking Travel | 177.60 | 102,468.00 | 94.10 | 51,865.00 | 83.50 | 50,603.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | First Class Airfare | $ 7,324.02 | $0.00 | $ 7,324.02 |
| 26 | Optional Charges on Car Rental | 158.76 | 0.00 | 158.76 |
| 26 | Out-of-Town Travel Expenses – Vaguely Described | 23.30 | 0.00 | 23.30 |
| 32 | Local Transportation | 4,406.33 | 0.00 | 4,406.33 |
| 32 | Overtime Meals | 1,916.35 | 0.00 | 1,916.35 |
| 32 | Local Meals | 1,062.08 | 0.00 | 1,062.08 |

---

\*    Less than 1%

\*\*  A portion of this amount has been reduced by Milbank Tweed as shown in Section B of this Summary of Findings as a voluntary reduction.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 32 | Document Processing/Overtime | $17,225.00 | $    0.00 | $17,225.00 |
| 38 | Expenses Associated With Multiple Attendance – Multiple Attendees | 12,057.49 | 4,219.64 | 7,837.85 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION .................................................................. 1

II.    PROCEDURES AND METHODOLOGY .................................... 3
       A.     Appendix A ..................................................... 3
       B.     Overlap Calculation ......................................... 3

III.   RECOMPUTATION OF FEES AND EXPENSES ......................... 4

IV.    REVIEW OF FEES ............................................................ 5
       A.     Technical Billing Discrepancies .......................... 5
       B.     Compliance With Billing Guidelines ..................... 5
              1.     Firm Staffing and Rates............................ 5
                     a)     Timekeepers and Positions ............... 5
                     b)     Hourly Rate Increases.................... 6
              2.     Time Increments .................................. 9
              3.     Complete and Detailed Task Descriptions........ 9
              4.     Blocked Entries................................. 10
              5.     Multiple Professionals at Hearings and Conferences .... 10
                     a)     Intraoffice Conferences ............... 11
                     b)     Nonfirm Conferences, Hearings, and Other Events ... 12
       C.     Fees to Examine for Necessity, Relevance, and Reasonableness... 14
              1.     Personnel Who Billed 10.00 or Fewer Hours............. 15
              2.     Long Billing Days ............................... 16
              3.     Administrative/Clerical Activities ............. 18
              4.     Legal Research .................................. 20
              5.     Travel .......................................... 20
              6.     Summary of Projects ............................ 21

V.     REVIEW OF EXPENSES......................................................... 24
       A.     Technical Billing Discrepancies .......................... 25
       B.     Compliance With Billing Guidelines ..................... 25
              1.     Complete and Detailed Itemization of Expenses ......... 25
              2.     Travel Expenses................................. 26
              3.     Courier Services ............................... 29
              4.     Photocopies .................................... 30
              5.     Facsimiles ..................................... 30
              6.     Computer-Assisted Legal Research.............. 31

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

**Page No.**

7.    Overhead Expenses ................................................................ 31
    a)    Local Travel ............................................................ 32
    b)    Local Meals ............................................................ 34
    c)    Document Processing/Overtime ...................................... 37
    d)    Binding ................................................................. 38
8.    Expenses Associated With Multiple Attendance ............................ 38

*Stuart Maue*

# TABLE OF EXHIBITS

Page No.

A.      Discrepancy Schedule ................................................................... 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 5

C.      Intraoffice Conferences ................................................................ 11

D.      Nonfirm Conferences, Hearings, and Other Events ........................................... 12

E.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 15

F-1.    Days Billed in Excess of 12.00 Hours
F-2.    Daily Calendar............................................................................ 16

G.      Administrative/Clerical Activities by Paraprofessionals ....................................... 18

H.      Legal Research ......................................................................... 20

I-1.    Working Travel
I-2.    Nonworking Travel........................................................................ 20

J-1.    Milbank Tweed Retention and Compensation
J-2.    Other Case Professionals Retention and Compensation
J-3.    Response to Fee Examiner Report ........................................................... 21

K.      Out-of-Town Travel Expenses.............................................................. 26

L.      Messenger Services...................................................................... 29

M.      Computer-Assisted Legal Research (Lexis/Westlaw)......................................... 31

N-1.    Local Transportation
N-2.    Overtime Meals
N-3.    Local Meals
N-4.    Document Processing/Overtime ............................................................ 32

O.      Expenses Associated With Multiple Attendance.............................................. 38

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:      *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Application of Milbank, Tweed, Hadley & McCloy LLP, Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses incurred during Period from February 1, 2006, through and including

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

May 31, 2006" ("Application").    Milbank, Tweed, Hadley & McCloy LLP ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior to completing a final written report.  Milbank Tweed provided a written response to the initial report ("Milbank Tweed Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Milbank Tweed provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

I. INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

II.    **PROCEDURES AND METHODOLOGY**

  A.    **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

  B.    **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Milbank Tweed requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $1,552,033.00 |
| Expense Reimbursement Requested: | 89,609.45 |
| Total Fees and Expenses: | $1,641,642.45 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $2,921.50 less than the computed amount.  This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested and the amount computed.  This report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### Milbank Tweed Response:

*In its response, Milbank Tweed requested that any fees that were waived in response to the report be offset by $2,921.50 to reflect the calculation error.  Stuart Maue notes that Milbank Tweed did not waive any fees.*

-4-

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Milbank Tweed staffed this matter with 27 timekeepers, including 4 partners, 1 senior attorney, 14 associates, 1 case manager, 5 legal assistants, 1 managing attorney clerk, and 1 file clerk.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Milbank Tweed billed a total of 3,110.00 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 547.70 | 18% | $   416,985.00 | 27% |
| Senior Attorney | 80.10 | 3% | 44,055.00 | 3% |
| Associate | 2,125.30 | 68% | 1,038,357.50 | 67% |
| Case Manager | 95.50 | 3% | 17,190.00 | 1% |
| Legal Assistant | 208.40 | 7% | 30,899.50 | 2% |
| Managing Attorney Clerk | 44.30 | 1% | 6,423.50 | * |
| File Clerk | 8.70 | * | 1,044.00 | * |
| **TOTAL** | 3,110.00 | 100% | $1,554,954.50 | 100% |

* Less than 1%

The blended hourly rate for the Milbank Tweed professionals is $544.62 and the blended hourly rate for professionals and paraprofessionals is $499.99.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)      Hourly Rate Increases**

Milbank Tweed increased the hourly rates of 16 timekeepers during the fourth interim period.  The rate increases ranged from $5.00

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

per hour to $65.00 per hour.   One of the hourly rate increases was effective on February 1, 2006, ten were effective on February 15, 2006, and the remaining five were effective on various other dates.[2]

The hourly rates of nine of these timekeepers also increased during the third interim period and were effective on January 1, 2006. The following table displays the timekeepers whose hourly rates increased during this fourth interim period, the date of the rate increases, and the increased hourly rates:

| Name | Position | Rate Starting Date | Rate | Rate Starting Date | Rate | Rate Starting Date | Rate |
|------|----------|--------------------|------|--------------------|------|--------------------|------|
| Barr, Matthew S. | Partner | 03/02/05 | $550.00 | 01/01/06 | $650.00 | 02/15/06 | $675.00 |
| Bulger, James | Associate | 03/02/05 | $375.00 | 05/09/06 | $440.00 | | |
| Clorfeine, Sabina B. | Associate | 01/31/06 | $525.00 | 02/15/06 | $535.00 | | |
| Comerford, Michael E. | Associate | 03/02/05 | $400.00 | 01/01/06 | $470.00 | 02/15/06 | $475.00 |
| Goldman, Jeffrey M. | Associate | 02/01/06 | $400.00 | 02/15/06 | $410.00 | | |
| Katz, Ryan M. | Associate | 12/21/05 | $440.00 | 01/01/06 | $495.00 | 03/14/06 | $500.00 |
| Kinney, Brian | Associate | 07/05/05 | $375.00 | 01/01/06 | $435.00 | 02/15/06 | $440.00 |
| MacInnis, James H. | Associate | 06/27/05 | $475.00 | 01/01/06 | $510.00 | 02/15/06 | $515.00 |
| Mandel, Lena | Senior Attorney/ Associate | 03/02/05 | $505.00 | 01/01/06 | $535.00 | 02/01/06 | $550.00 |
| McCabe, Scott M. | Legal Assistant | 03/14/05 | $140.00 | 03/14/06 | $150.00 | | |
| Milton, Jeffrey | Associate | 03/02/05 | $475.00 | 01/01/06 | $510.00 | 02/15/06 | $515.00 |
| Naik, Soham D. | Associate | 03/02/05 | $375.00 | 01/01/06 | $435.00 | 02/15/06 | $440.00 |

---

[2] If the Application does not provide an effective date for the hourly rate increases, Stuart Maue uses the first date the timekeeper bills at the higher rate.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Name | Position | Rate Starting Date | Rate | Rate Starting Date | Rate | Rate Starting Date | Rate |
|---|---|---|---|---|---|---|---|
| Raval, Abhilash M. | Associate | 03/08/05 | $495.00 | 03/07/06 | $525.00 | | |
| Talerico, Derrick | Associate | 02/01/06 | $470.00 | 02/15/06 | $475.00 | | |
| Wallach, Joshua | File Clerk | 04/05/05 | $110.00 | 05/09/06 | $120.00 | | |
| Winter, Robert | Associate | 07/05/05 | $525.00 | 01/01/06 | $555.00 | 02/15/06 | $565.00 |

The hourly rates for the professionals and paraprofessionals whose rates changed during this interim period or during the prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.   The increased hourly rates of all timekeepers resulted in $116,414.50 in additional fees being billed during this fourth interim period.

**Milbank Tweed Response:**

*In its response, Milbank Tweed stated, "Milbank does not believe that it would be appropriate to deny the Firm compensation that is based on the usual and customary hourly rates charged by the Firm to its bankruptcy and non-bankruptcy clients.   Milbank's hourly rates are adjusted in the normal course of the Firm's business at least annually, usually on or around January 1 of each year, and services rendered thereafter are billed at the new hourly rates.   The new hourly rates charged by Milbank were increased in accordance with Milbank's*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*established billing practices and procedures.  Milbank submits that work done for the Committee on and after February 1, 2006, is properly charged at the rates then in effect."*

**2.        Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.    U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.        Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

its subject-matter.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

All of the Milbank Tweed fee entries were sufficiently detailed to identify the parties participating in the activities and the subject and/or purpose of the activity.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  U.S. Trustee Guidelines (b)(4)(v)

Milbank Tweed did not combine or lump its activity descriptions.  Many of the billing entries contained multiple tasks, but each task within the entry was a single activity and included a separate time allotment.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

**IV.  REVIEW OF FEES**  (Continued)

a)        <u>**Intraoffice Conferences**</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 333 entries describing conferences between Milbank Tweed personnel, which represents 6% of the total fees requested in the Application.   The entries describing intraoffice conferences are displayed on EXHIBIT C and total 161.10 hours with $86,371.50 in associated fees.

In many instances, more than one Milbank Tweed timekeeper billed for attending the same intraoffice conference.  Those conferences are marked with an ampersand **[&]** on the exhibit and total 138.20 hours with associated fees of $74,223.00.

<u>**Milbank Tweed Response:**</u>

*Milbank Tweed responded that "…its use of intraoffice conferences were limited, necessary and appropriate."  Milbank Tweed also stated that "Committee representation in cases as large and complex as those of the Debtors cannot possibly be handled by a single attorney, and clients understand and expect that a team of highly-qualified and capable attorneys are necessary to provide proper representation in*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*complex cases.  As such, in order to maximize efficiency and cohesiveness, intra-office conferences and meetings are necessary in order to coordinate complex tasks and delegate work to ensure non-duplication.  Milbank has used its best efforts to ensure intra-office conferences are employed only when necessary, as reflected by both length – most intra-office conferences were billed at .5 hours or less and all but three (3) entries (which were longer conferences relating to interviews in connection with the Committee's investigation) were billed at less than one hour – and number – intraoffice conferences represent only 6% of the total fees requested during the Fourth Interim Compensation Period."*

**b)**      <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on February 7, 2006, partner Michael H. Diamond billed 7.60 hours, associates Sabina B. Clorfeine and Derrick Talerico each billed 8.50 hours, and senior attorney Lena Mandel billed 6.00 hours to attend a meeting with Winn-Dixie personnel and other case professionals regarding the "D&O Investigations."  Additionally, on February 6, 2006, Ms. Clorfeine and Mr. Talerico each billed 9.00 hours and Mr. Diamond billed 6.00 hours to travel from California

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to Jacksonville, Florida, to attend this meeting.  On February 8, 2006, Mr. Talerico billed 9.10 hours and Ms. Clorfeine and Mr. Diamond each billed 9.00 hours to return to California.  Ms. Mandel billed 5.50 hours on February 6, 2006, to travel to Jacksonville, Florida, from New York and 4.50 hours on February 7, 2006, to return to New York after the meeting.

On February 16, 2006, partners Matthew S. Barr and Dennis F. Dunne and associates Robert Winter and Michael E. Comerford each billed between 4.20 hours and 4.90 hours to attend a substantive consolidation meeting with the creditors committee and professionals from Houlihan Lokey Howard & Lukin Capital.  On April 14, 2006, associate Jeffrey M. Goldman, Mr. Talerico, and Ms. Clorfeine each billed 1.40 hours to attend an interview of J. Paradise along with case professionals from other firms.  The entries where more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event are displayed on EXHIBIT D.  These entries total 466.50 hours with $267,443.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

and/or hours) are marked with an ampersand **[&]** on the exhibit.  These entries total 302.20 hours with associated fees of $160,364.50.

**Milbank Tweed Response:**

*Milbank Tweed stated, "Milbank believes that the level of staffing was appropriate for the tasks involved and that Milbank would not have been able competently to handle the particular meetings and hearings at issue with only one lawyer."  Additionally, Milbank Tweed identified several conferences in its response that the Firm did not consider routine matters and "...multiple professionals were required because of the complexity, significance and multi-disciplinary aspects of the activities."  Milbank Tweed also provided additional detail "...to better identify and explain the roles of each timekeeper who billed for that attendance and the need for multiple attendees."  Upon further review, Stuart Maue determined that an error was made in the initial classification of three fee entries and revised EXHIBIT D to remove the classification from those entries.*

### C.   Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  A total of six Milbank Tweed timekeepers billed 10.00 or fewer hours during the fourth interim period.

Stuart Maue notes that three of these timekeepers, associate Abhilash Raval, legal assistant Scott M. McCabe, and file clerk Joshua Wallach, billed during previous interim periods and their billing entries in past Applications were in excess of 10.00 hours.  Associate Ryan M. Katz also billed in a prior period, however, his previous billing entries were less than 10.00 hours. Partner Robert M. Finkel and associate Peter Newman have not billed time to this matter prior to this fourth interim period.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT E and total 41.80 hours with associated fees of $15,451.50.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Milbank Tweed Response:**

*In its response Milbank Tweed explained "...of the six timekeepers at issue, three of the timekeepers have billed entries in excess of 10 hours during prior application periods and continued to have involvement with respect to these cases.  One associate and one partner have assisted in the review and documentation of various asset sales by the Debtors.  None of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small amounts of time to the matter is not indicative of inefficient staffing."  Milbank Tweed also provided additional detail explaining the services each timekeeper performed.*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

For example, on February 23, 2006, associates Mr. Talerico billed 18.60 hours and Ms. Clorfeine billed 17.60 hours.  Each of these long billing days included 9.00 hours of working travel and nonworking travel.  Again, on February 24, 2006, Mr. Talerico billed 18.80 hours, which included 9.80 hours of nonworking travel and Ms. Clorfeine billed 19.10 hours, which included 10.20 hours of nonworking travel.   On May 17, 2006, associate Michael E. Comerford billed 19.20 hours, which included 9.10 hours for nonworking travel.

EXHIBIT F-1 displays the billing entries for the 17 days on which a timekeeper billed more than 12.00 hours.  These entries total 265.20 hours with $139,248.50 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Milbank Tweed Response:**

*Milbank Tweed stated, "Lawyers in large firms like Milbank and complex reorganization cases like those of the Debtors do not work five-day weeks or eight–hour days.  The professional services rendered by Milbank…required the continuous expenditure of substantial time and effort, under time pressures which sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays."  The firm further stated*

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

*"The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including the consideration of and preparation for (i) interviews with Company personnel in connection with the Committee's investigation of various pre-petition matters relating to the Company and (ii) time necessary for travel to, from and attendance of a Committee meeting in Chicago, Illinois regarding substantive consolidation issues."*

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The Application included activities that described administrative or clerical activities.  As noted in the previous interim reports, Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance" and stated that "Milbank's paraprofessionals maintained a filing and record-keeping system as well as monitored the docket in these cases."  Stuart Maue reviewed the entries in this category and classified those entries as administrative or clerical.

The activities identified as administrative or clerical included such activities as "organizing internal files for Winn-Dixie," "update pleadings database," "assembling documents," "and updating internal calendar."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT G and total 104.00 hours with $16,083.00 in associated fees.

Stuart Maue did not identify any entries describing administrative clerical activities performed by professionals.

**Milbank Tweed Response:**

*Milbank Tweed stated in its response that "Milbank had staff performing administrative and clerical tasks throughout the Fourth Interim Compensation Period."  Milbank Tweed further submitted that "...the administrative and clerical activities in question are activities that Milbank does not include as*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*overhead." Moreover, Milbank Tweed stated that it is "market practice" to charge for those activities and that they charged their nonbankruptcy clients for such activities.*

**4.     Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research is performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT H and total 61.80 hours with $27,659.00 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated that "...such amounts are reasonable and that the research was necessary to the administration of the cases." Milbank also pointed out "...that the hours expended for legal research approximate 2% of the total hours and 2% of the total fees."*

**5.     Travel**

The Application included five tasks describing working travel and 27 tasks describing nonworking travel.  The travel entries include several entries for Milbank Tweed professionals to fly to and from Los Angeles, California, to Jacksonville, Florida.  The Application did not indicate why this matter was

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

staffed by some Milbank Tweed professionals from California during the fourth interim period.  The working travel entries are displayed on EXHIBIT I-1 and total 11.90 hours with $7,114.50 in associated fees.  The nonworking travel entries are displayed on EXHIBIT I-2 and total 177.60 hours with $102,468.00 in associated fees.

> **Milbank Tweed Response:**
>
> *Milbank Tweed stated in its response that "…the time billed for travel was for necessary trips by Milbank attorneys for Bankruptcy Court hearings, meetings with the Debtors' employees and representatives and store auctions. The hours expended for nonworking travel time approximate 6% of the total hours and 7% of the total fees.  Milbank submits that such amounts are reasonable and the travel was necessary to the administration of the cases."*

### 6.   Summary of Projects

Milbank Tweed categorized its services into 26 billing projects including "Preparation of Milbank Fee Applications," "Fee Applications – Other Professionals," "Equity Committee Issues," and "Fee Examiner Matters."  For purposes of this report, Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to "Milbank Tweed Retention and Compensation," "Fee Applications – Other Professionals" to "Other Case Professionals Retention and Compensation," and the "Fee Examiner Matters," to "Response

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

to Fee Examiner's Report."  Most of the entries in the "Equity Committee Issues" related to the fee requests of case professionals representing the equity committee were reassigned to the Stuart Maue designated "Retention and Compensation of Other Case Professionals" category.

Entries related to the compensation Milbank Tweed are displayed on EXHIBIT J-1 and total 60.50 hours with $29,155.00 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 95.80 hours with $44,786.00 in associated fees and entries related to the "Response to Fee Examiner's Report" are displayed on EXHIBIT J-3 and total 181.00 hours with $51,221.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation category.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Asset Sales | 177.80 | $89,944.00 | 6% |
| Automatic Stay Enforcement & Litigation | 57.20 | $25,769.00 | 2% |

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Business Plan Review and Analysis | 8.50 | $6,647.50 | * |
| Claims Analysis and Estimation | 85.10 | $26,091.00 | 2% |
| Committee Administration | 112.50 | $44,514.50 | 3% |
| Committee Meetings | 68.10 | $41,512.00 | 3% |
| Court Hearings | 18.80 | $7,454.00 | * |
| Debtor-in-Possession Meetings and Communications | 2.40 | $2,040.00 | * |
| DIP and Exit Financing | 0.10 | $47.50 | * |
| Employee Issues | 7.80 | $5,760.50 | * |
| Equipment/Personal Property Leases | 1.20 | $810.00 | * |
| Exclusivity Issues | 15.90 | $9,372.50 | * |
| Executory Contracts | 33.00 | $17,211.00 | 1% |
| File, Docket and Calendar Maintenance | 60.40 | $8,687.50 | * |
| General Communications With Creditors | 12.60 | $7,328.50 | * |
| Insurance Matters | 11.10 | $6,220.00 | * |
| Real Property Leases | 54.10 | $29,149.00 | 2% |
| Reclamation Issues | 0.70 | $385.00 | * |
| Reorganization Plan | 1,354.20 | $715,285.00 | 46% |
| Substantive Consolidation | 508.00 | $280,149.00 | 18% |
| Tax Issues | 0.20 | $170.00 | * |
| Travel Time | 177.60 | $102,468.00 | 7% |
| Utilities Advice | 5.40 | $2,777.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Milbank Tweed requested reimbursement of expenses in the amount of $89,609.45.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel Expenses** | $28,914.66 | 32% |
| **Computer-Assisted Legal Research** | 20,309.63 | 23% |
| **Document Processing/Overtime** | 17,225.00 | 19% |
| **Photocopying:** | | |
|    Internal Photocopying | 11,400.30 | 13% |
|    Color Copies | 53.75 | * |
| **Local Transportation** | 4,406.33 | 5% |
| **Overtime Meals** | 1,916.35 | 2% |
| **Other Research** | 1,670.99 | 2% |
| **Telephone** | 1,083.86 | 1% |
| **Local Meals** | 1,062.08 | 1% |
| **Air Freight** | 696.80 | * |
| **Teleconferencing** | 532.56 | * |
| **Messenger Services** | 281.22 | * |
| **Facsimile Charges:** | | |
|    Facsimile (Per-Page Charges) | 32.00 | * |
|    Telephone Charges Associated With Facsimile | 3.29 | * |
| **Binding** | 20.00 | |
| **Mail** | 0.63 | * |
| **TOTAL** | $89,609.45 | 100% |

* Less than 1%

-24-

*Stuart Maue*
**V.  REVIEW OF EXPENSES  (Continued)**

**A.**    <u>**Technical Billing Discrepancies**</u>

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

**B.**    <u>**Compliance With Billing Guidelines**</u>

> <u>**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**</u>  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**    <u>**Complete and Detailed Itemization of Expenses**</u>

> <u>**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**</u>  **U.S. Trustee Guidelines (b)(5)(iii)**

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

expenses were not sufficiently detailed. Supporting documentation for the expense charges was not included in the Application.

**2. Travel Expenses**

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $28,914.66. Of this total, $2,784.13 is described as cab or car service fare, $556.29 is described as meals, and $25,574.24 is described only as "travel." The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses. The Application stated "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals…does not seek reimbursement of any air travel expenses in excess of coach fares." Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in the category identified as "travel."

The travel expenses included three taxi charges incurred by partner Matthew S. Barr on May 17, 2006. According to Mr. Barr's fee entries, he traveled to and from Chicago, Illinois, on May 17, 2006. The three taxi fares are displayed in the following table:

*Stuart Maue*

### V.   REVIEW OF EXPENSES  (Continued)

| Entry Date | Description | Amount |
|---|---|---|
| 05/17/06 | CAB - DIAL:1019303/602577/118Y - 05/17/06 FROM:NWK MEET& GREET N NJ 948 TO:SHORT HILLS NJ PASS CALLE [BARR, MATTHEW S.] | $74.46* |
| 05/17/06 | CAB - DIAL:1019303/613724/074S - 05/17/06 05:59 FROM:SHORT HILLS R S NJ 6A GC TO:NWK AP ..HAS FLIGHT AT [BARR, MATTHEW S.] | $106.39 |
| 05/17/06 | CAB - DIAL:1019303/608533/369K - 05/17/06 23:37 FROM:NWK MEET& GREET N NJ 111 TO:SHORTHILL NJ TERM A [BARR, MATTHEW S.] | $136.99 |

*This charge was voluntarily waived by Milbank Tweed in its response.

It appears that Mr. Barr's taxi charges may be duplicated.  The taxi fare to the Newark Airport from Short Hills, New Jersey, in the amount of $106.39 appears to be for Mr. Barr's trip to the airport for his travel to Chicago, Illinois. Stuart Maue is unable to determine which of the other two fares that describe travel from Newark Airport to Short Hills, New Jersey, is for the return taxi fare.

All of the Milbank Tweed out-of-town travel expenses are displayed on EXHIBIT K.

### **Milbank Tweed Response:**

*In its response, Milbank Tweed revised its travel expense descriptions and provided receipts.  The additional information, which itemized and described the nature of the travel expenses, included charges as follows:*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount |
|---|---|
| *Airfare* | *$19,890.10* |
| *Taxi* | *3,635.63* |
| *Lodging* | *3,464.45* |
| *Meals* | *1,248.90* |
| *Car Rental* | *540.42* |
| *Parking* | *56.00* |
| *Tips* | *40.00* |
| *Other Expenses (Vaguely Described)* | *23.30* |
| *Hotel Honor Bar* | *15.00* |
| *Hotel Telephone/Fax* | *0.86* |
| *TOTAL* | *$28,914.66* |

*In its response, Milbank Tweed stated that it would voluntarily waive its request for reimbursement of $90.21.  Based on a review of the additional information and receipts provided, this $90.21 relates to two hotel honor bar charges ($15.00), one hotel telephone charge ($0.75), and one car service charge ($74.46).  The car service charge that was waived is one of the charges identified in Stuart Maue's initial report as a potentially duplicative charge.*

*Based on a review of the additional information and receipts provided, Stuart Maue determined that Milbank Tweed's travel expenses included requests for several first class airfares and optional insurance/service charges on car rentals.  On five occasions, Milbank Tweed professionals purchased first class airfare despite the statement in the Application that Milbank Tweed "…does not seek reimbursement of any air travel expenses in excess of coach fares."  These*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*first class airfare charges total $7,324.02.  On two occasions, associate Derrick Talerico rented cars and purchased the optional insurance, totaling $118.88, and GPS Navigation Service, totaling $39.88.*

*Two of the travel charges remain classified as vaguely described.  One of the charges, in the amount of $13.30, was originally described as a computer and printing fee at the Omni Hotel for Mr. Talerico dated February 23, 2006.  No documentation was provided for this charge and the charge was not included on Mr. Talerico's hotel bill.  The other charge, in the amount of $10.00, was originally described as a travel charge for Mr. Barr dated April 10, 2006.  In the response, the documentation provided for this charge consisted of a travel expense voucher which stated "Miscellaneous Expense (no receipt)."*

**3.    Courier Services**

Stuart Maue identified expense entries for messenger services that totaled $281.22 and are itemized on EXHIBIT L.  Two of these expenses appear to be for an internal messenger service.

**Milbank Tweed Response:**

*With respect to courier services, photocopies, facsimiles and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.  Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*context, not only by Milbank but by its peer firms as well.  That is the market practice."*

4.      <u>**Photocopies**</u>

The Application included a request for reimbursement of photocopy charges that totaled $11,400.30 and stated that the requested rate for these internal photocopies was $0.15 per page.   Milbank Tweed also requested reimbursement of $53.75 for color copies charged at a rate of $1.25 per page.

<u>**Milbank Tweed Response:**</u>

*With respect to courier services, photocopies, facsimiles and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.  Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

5.      <u>**Facsimiles**</u>

Milbank Tweed requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $32.00.  The Application also included a request for $3.29 for the telephone charges associated with these facsimile transmissions.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> **Milbank Tweed Response:**
>
> *With respect to courier services, photocopies, facsimiles and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.  Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

6.    **Computer-Assisted Legal Research**

Milbank Tweed requested reimbursement for "computer database research" in the amount of $20,309.63.  The Application does not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

7.    **Overhead Expenses**

> **Factors relevant to a determination that the expense is proper include the following:**
>
> **Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

representation and that are not part of office overhead.  These expenses include

filing fees and court costs; long-distance telephone charges; photocopying costs;

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as

word processing and postage are generally considered to be a part of office

overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)        **Local Travel**

Stuart Maue identified expenses that appear to be for local travel.

Many of these entries were for reimbursement of commuting expenses

incurred by the firm's professionals, paraprofessionals, and support staff.

Stuart Maue recognizes that it is the practice of some firms to reimburse

employees for transportation costs when working after regular business

hours.    While the firm may reimburse its employees for commuting

expenses, this type of expense is generally considered part of firm

overhead.  A review of the fees of some timekeepers indicated that they

billed relatively few hours to this matter on days for which they were

reimbursed for commuting expenses.    For example, legal assistant

Holly A. Erick billed 1.60 and 4.90 hours, respectively, to this matter on

February 9 and March 22, 2006, and was reimbursed a commuting

expense in the amount of $21.00 on each of those days.  In addition,

case  manager  Rena  Ceron  billed  1.30,  1.20,  and  2.40 hours,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

respectively, to this matter on February 1, March 10, and May 17, 2006, and was reimbursed a commuting expense on each of those days, in the amount of $34.02, $6.00, and $38.61, respectively.   Further, legal assistant Charmaine Thomas was reimbursed a commuting expense of $56.22 on April 26, 2006, when she billed no hours to this matter.

The expenses for local travel total $4,406.33 and are itemized on EXHIBIT N-1.

**Milbank Tweed Response:**

*In its response, Milbank Tweed voluntarily waived $176.85 of its local travel expenses.  This amount equals the charges, used as examples in the Initial Report, by timekeepers who billed no hours or relatively few hours to this matter on days for which they were reimbursed for commuting expenses.  Milbank Tweed also stated that:*

> *…overtime transportation expenses incurred in connection with legitimate client business may be charged to the client.  Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours.  "Off-Peak travel" is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday.  Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only.*

*Milbank Tweed further stated that "In light of the number of long billing days during the Fourth Interim Compensation Period, Milbank*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*submits that reimbursement for the local travel expenses are reasonable and reflect the exercise of sound billing judgment by Milbank personnel. Such overtime expenses are charged by Milbank to its non-bankruptcy clients.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

*In addition, with respect to the entries that did not identify the origination or destination of the local travel, Milbank Tweed stated that, "When a person who is eligible for transportation reimbursement elects to travel by private automobile or public transportation, Milbank provides fixed reimbursement of $12.00 to persons residing within the five boroughs of New York City and $21.00 to persons residing outside the of New York City."*

b)       **Local Meals**

The firm requested reimbursement for meals for professionals, paraprofessionals, and support staff that worked overtime.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for meal expenses, this type of expense is generally considered part of firm overhead.

Some of the overtime meals were charged on days for which a timekeeper billed no fees or minimal fees to this matter.  For example,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

legal assistant Sean Norton requested reimbursement for an overtime meal in the amount of $25.00 on March 15, 2006, a day on which he billed 1.60 hours to this matter.  In addition, case manager Rena Ceron requested reimbursement for overtime meals in the amounts of $24.64, $10.38, and $25.00, respectively, on February 1, March 10, and May 17, 2006, when she billed 1.30, 1.20, and 2.40 hours to this matter.  Further, legal assistant Charmaine Thomas requested reimbursement for an overtime meal in the amount of $16.40 on April 26, 2006, a day on which she billed no hours to this matter.

Milbank Tweed also requested reimbursement for one local meal charge.  This charge, in the amount of $1,062.08, was described as "…Marriott Services Breakfast for 40 people 5/16."  Based on a review of the fee entries, it appears that this expense was associated with the auction of the Bahamian stores.  Stuart Maue notes that, based on the description provided, this meal appears to have cost approximately $26.55 per person.  The overtime meals and local meals appear on the following exhibits:

| Expenses | Exhibit | Amount |
|----------|---------|--------|
| Overtime Meals | N-2 | $1,916.35 |
| Local Meals | N-3 | $1,062.08 |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

#### Milbank Tweed Response:

*In its response, Milbank Tweed voluntarily reduced its expense request by $101.42.  This amount equals the charges, used as examples in the Initial Report, by timekeepers who billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime meal expenses.*

*In its response, Milbank Tweed stated that "Milbank's written policy regarding this category of expense provides that personnel who work past 8:00 p.m. on a client matter (not including time spent at dinner) can be reimbursed for dinner expenses up to $25 in New York and California.  All such overtime meal expenses are charged by Milbank to its non-bankruptcy clients.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

*In addition, with respect to the local meal in the amount of $1,062.08, Milbank Tweed responded "…that the meals…relating to a meeting of approximately 40 people for an auction of assets owned by the Debtors that was held in Milbank's office, were reasonable and necessary expenses associated with Winn-Dixie related business meetings and/or Bankruptcy Court hearings."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)      <u>Document Processing/Overtime</u>

   Milbank  Tweed  requested  reimbursement  for  document processing charges that included charges for secretarial and support staff overtime.  These charges totaled $17,225.00.  The Application states that "Milbank  regularly  charges  its  nonbankruptcy  clients  for  ordinary business  hourly  fees  and  expenses  for  secretarial,  library,  word processing and other staff services because such items are not included in the firm's overhead for the purpose of setting the billing rates."  The detail itemization provided with the Application separated these charges into categories identified as "Overtime, Sec Sup Svc"; "Overtime, Sec Working"; "Sec Day"; and "Sec Sup Day."  Stuart Maue grouped these charges into one category, because the expense detail the firm provided in the  electronic  format  did  not  differentiate  between  these  four categories.

   The guidelines provide that secretarial and other clerical services are part of a firm's overhead.  The document processing and overtime charges are displayed on EXHIBIT N-4.

   <u>Milbank Tweed Response:</u>

   *Milbank Tweed responded that these expenses are justified in light of market practice, nonbankruptcy client practice and federal case law.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**     **Binding**

Milbank Tweed requested reimbursement for an in-house binding charge in the amount of $20.00.  This charge was calculated by the firm at a rate of $2.50 per page.  Such charges are generally considered part of the firm's overhead.

**Milbank Tweed Response:**

*With respect to courier services, photocopies, facsimiles and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients. Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

**8.     Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed.  Milbank Tweed requests reimbursement of $12,057.49 for expenses associated with the multiple attendees.   The expenses of the multiple attendees are identified by an ampersand **[&]** on EXHIBIT O.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

## **Milbank Tweed Response:**

*Milbank Tweed responded that multiple attendance by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(a) and similarly submits that reimbursement of each timekeepers' expenses is also reasonable.*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Milbank, Tweed, Hadley & McCloy LLP

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 256348-006 | Claims Analysis and Estimation | 61 | 02/08/06 | 4.40 | 4.20 | 2627 | Crespi | $145.00 | 0.20 | $ 29.00 |
| 257635-002 | Asset Sales | 1206 | 05/12/06 | 2.40 | 2.20 | 8972 | Barr | $675.00 | 0.20 | $ 135.00 |
| 256348-008 | Committee Meetings | 110 | 02/16/06 | 8.30 | 8.20 | 2366 | Winter | $565.00 | 0.10 | $ 56.50 |
| 256348-014 | Employee Issues | 125 | 02/17/06 | 0.70 | 0.60 | 8697 | Dunne | $850.00 | 0.10 | $ 85.00 |
| 257587-021 | File, Docket & Calendar Maintenance | 1004 | 04/18/06 | 2.50 | 2.30 | 129 | Brewster (Clark) | $145.00 | 0.20 | $ 29.00 |
| 257635-021 | File, Docket & Calendar Maintenance | 1319 | 05/02/06 | 2.50 | 2.30 | 129 | Brewster (Clark) | $145.00 | 0.20 | $ 29.00 |
| 257587-027 | Real Property Leases | 1035 | 04/12/06 | 1.40 | 1.50 | 9591 | Comerford | $475.00 | (0.10) | $ (47.50) |
| 256348-03 | Reorganization Plan | 201 | 02/06/06 | 4.30 | 4.60 | 4476 | Goldman | $400.00 | (0.30) | $ (120.00) |
| 256348-03 | Reorganization Plan | 259 | 02/19/06 | 1.30 | 1.40 | 8697 | Dunne | $850.00 | (0.10) | $ (85.00) |
| 256348-03 | Reorganization Plan | 267 | 02/21/06 | 9.10 | 9.00 | 8878 | Clorfeine | $535.00 | 0.10 | $ 53.50 |
| 256630-03 | Reorganization Plan | 683 | 03/09/06 | 0.80 | 0.90 | 8697 | Dunne | $850.00 | (0.10) | $ (85.00) |
| 257587-03 | Reorganization Plan | 1059 | 04/06/06 | 9.80 | 10.30 | 8878 | Clorfeine | $535.00 | (0.50) | $ (267.50) |
| 257587-03 | Reorganization Plan | 1091 | 04/14/06 | 5.80 | 5.90 | 8878 | Clorfeine | $535.00 | (0.10) | $ (53.50) |
| 257587-03 | Reorganization Plan | 1099 | 04/17/06 | 5.40 | 7.40 | 8878 | Clorfeine | $535.00 | (2.00) | $ (1,070.00) |
| 257587-03 | Reorganization Plan | 1103 | 04/18/06 | 9.60 | 8.60 | 8878 | Clorfeine | $535.00 | 1.00 | $ 535.00 |
| 257587-03 | Reorganization Plan | 1122 | 04/26/06 | 4.60 | 4.70 | 8878 | Clorfeine | $535.00 | (0.10) | $ (53.50) |
| 257587-03 | Reorganization Plan | 1123 | 04/27/06 | 5.50 | 5.70 | 8702 | Talerico | $475.00 | (0.20) | $ (95.00) |
| 257635-03 | Reorganization Plan | 1391 | 05/09/06 | 2.50 | 2.40 | 9405 | Diamond | $825.00 | 0.10 | $ 82.50 |
| 257635-03 | Reorganization Plan | 1392 | 05/09/06 | 5.90 | 5.80 | 8878 | Clorfeine | $535.00 | 0.10 | $ 53.50 |
| 257635-03 | Reorganization Plan | 1397 | 05/11/06 | 2.60 | 2.70 | 8878 | Clorfeine | $535.00 | (0.10) | $ (53.50) |
| 257635-03 | Reorganization Plan | 1399 | 05/12/06 | 8.50 | 7.90 | 8702 | Talerico | $475.00 | 0.60 | $ 285.00 |
| 257635-03 | Reorganization Plan | 1434 | 05/25/06 | 6.60 | 6.80 | 8702 | Talerico | $475.00 | (0.20) | $ (95.00) |
| 257635-03 | Reorganization Plan | 1436 | 05/25/06 | 7.60 | 10.30 | 8878 | Clorfeine | $535.00 | (2.70) | $ (1,444.50) |
| 257635-03 | Reorganization Plan | 1440 | 05/26/06 | 1.80 | 2.20 | 9405 | Diamond | $825.00 | (0.40) | $ (330.00) |
| 257635-03 | Reorganization Plan | 1451 | 05/31/06 | 13.50 | 13.30 | 8702 | Talerico | $475.00 | 0.20 | $ 95.00 |
| 257587-032 | Retention of Professionals | 1134 | 04/25/06 | 0.40 | 0.50 | 9591 | Comerford | $475.00 | (0.10) | $ (47.50) |
| 257587-032 | Retention of Professionals | 1138 | 04/28/06 | 2.70 | 3.00 | 9591 | Comerford | $475.00 | (0.30) | $ (142.50) |
| 256348-036 | Substantive Consolidation | 367 | 02/15/06 | 8.20 | 8.50 | 2366 | Winter | $565.00 | (0.30) | $ (169.50) |
| 257587-036 | Substantive Consolidation | 1169 | 04/18/06 | 2.20 | 2.40 | 8972 | Barr | $675.00 | (0.20) | $ (135.00) |
| 257635-036 | Substantive Consolidation | 1473 | 05/03/06 | 2.10 | 2.30 | 9591 | Comerford | $475.00 | (0.20) | $ (95.00) |
| 257635-036 | Substantive Consolidation | 1510 | 05/18/06 | 5.10 | 5.20 | 9591 | Comerford | $475.00 | (0.10) | $ (47.50) |
| 257635-036 | Substantive Consolidation | 1540 | 05/31/06 | 1.70 | 1.60 | 9591 | Comerford | $475.00 | 0.10 | $ 47.50 |
| | | | | | | | | **TOTAL FEE DISCREPANCY** | (4.90) | $ (2,921.50) |

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8972 | Barr, Matthew S. | PARTNER | $650.00 | $675.00 | 261.20 | $175,860.00 | 217 |
| 8697 | Dunne, Dennis F. | PARTNER | $850.00 | $850.00 | 204.60 | $173,910.00 | 201 |
| 9405 | Diamond, Michael H. | PARTNER | $825.00 | $825.00 | 77.20 | $63,690.00 | 40 |
| 8512 | Finkel, Robert M. | PARTNER | $750.00 | $750.00 | 4.70 | $3,525.00 | 2 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $761.34 | | 547.70 | $416,985.00 | |
| | | | | % of Total: | 17.61% | % of Total: 26.82% | |
| 9723 | Mandel, Lena | SENIOR ATTORNEY | $550.00 | $550.00 | 80.10 | $44,055.00 | 72 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $550.00 | | 80.10 | $44,055.00 | |
| | | | | % of Total: | 2.58% | % of Total: 2.83% | |
| 8702 | Talerico, Derrick | ASSOCIATE | $470.00 | $475.00 | 657.40 | $312,023.00 | 90 |
| 8878 | Clorfeine, Sabina B. | ASSOCIATE | $525.00 | $535.00 | 482.10 | $257,274.50 | 89 |
| 9591 | Comerford, Michael E. | ASSOCIATE | $470.00 | $475.00 | 514.70 | $244,067.50 | 415 |
| 9783 | Naik, Soham D. | ASSOCIATE | $435.00 | $440.00 | 118.10 | $51,858.00 | 41 |
| 8823 | MacInnis, James H. | ASSOCIATE | $510.00 | $515.00 | 87.40 | $44,938.00 | 41 |
| 2366 | Winter, Robert | ASSOCIATE | $555.00 | $565.00 | 78.50 | $43,945.50 | 34 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $510.00 | $515.00 | 73.90 | $38,040.50 | 64 |
| 4476 | Goldman, Jeffrey M. | ASSOCIATE | $400.00 | $410.00 | 45.50 | $18,444.00 | 19 |
| 9768 | Kinney, Brian | ASSOCIATE | $435.00 | $440.00 | 18.50 | $8,096.50 | 6 |
| 9741 | Bulger, James | ASSOCIATE | $440.00 | $440.00 | 16.00 | $7,040.00 | 2 |
| 9724 | Raval, Abhilash M. | ASSOCIATE | $525.00 | $525.00 | 8.10 | $4,252.50 | 3 |
| 9016 | Katz, Ryan M. | ASSOCIATE | $500.00 | $500.00 | 6.90 | $3,450.00 | 4 |
| 2421 | Yu, Catherine J. | ASSOCIATE | $225.00 | $225.00 | 13.70 | $3,082.50 | 4 |
| 4933 | Newman, Peter | ASSOCIATE | $410.00 | $410.00 | 4.50 | $1,845.00 | 1 |
| | No. of Billers for Position: 14 | Blended Rate for Position: | $488.57 | | 2,125.30 | $1,038,357.50 | |
| | | | | % of Total: | 68.34% | % of Total: 66.78% | |
| 8484 | Ceron, Rena | CASE MANAGER | $180.00 | $180.00 | 95.50 | $17,190.00 | 56 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $180.00 | | 95.50 | $17,190.00 | |
| | | | | % of Total: | 3.07% | % of Total: 1.11% | |
| 2627 | Crespi, Louisa K. | LEGAL ASSISTANT | $145.00 | $145.00 | 106.40 | $15,428.00 | 42 |
| 1892 | Erick, Holly A. | LEGAL ASSISTANT | $160.00 | $160.00 | 52.70 | $8,432.00 | 56 |
| 2738 | Thomas, Charmaine | LEGAL ASSISTANT | $135.00 | $135.00 | 23.70 | $3,199.50 | 12 |
| 0021 | Norton, Sean | LEGAL ASSISTANT | $150.00 | $150.00 | 16.70 | $2,505.00 | 4 |
| 1723 | McCabe, Scott M. | LEGAL ASSISTANT | $150.00 | $150.00 | 8.90 | $1,335.00 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $148.27 | | 208.40 | $30,899.50 | |
| | | | | % of Total: | 6.70% | % of Total: 1.99% | |
| 0129 | Brewster (Clark), Jacqueline | MANAG ATTY CLER | $145.00 | $145.00 | 44.30 | $6,423.50 | 31 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $145.00 | | 44.30 | $6,423.50 | |
| | | | | % of Total: | 1.42% | % of Total: 0.41% | |
| 1593 | Wallach, Joshua | FILE CLERK | $120.00 | $120.00 | 8.70 | $1,044.00 | 5 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $120.00 | | 8.70 | $1,044.00 | |
| | | | | % of Total: | 0.28% | % of Total: 0.07% | |
| | Total No. of Billers: 27 | Blended Rate for Report: | $499.99 | | 3,110.00 | $1,554,954.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

**Milbank, Tweed, Hadley & McCloy**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Comerford, Michael E. | Associate | $400.00 | $475.00 | 19% | 514.70 | $ 244,067.50 | $ 205,880.00 | $ 38,187.50 | 16% |
| Barr, Matthew S. | Partner | $550.00 | $675.00 | 23% | 261.20 | 175,860.00 | 143,660.00 | 32,200.00 | 18% |
| Dunne, Dennis F. | Partner | $790.00 | $850.00 | 8% | 204.60 | 173,910.00 | 161,634.00 | 12,276.00 | 7% |
| Naik, Soham D. | Associate | $375.00 | $440.00 | 17% | 118.10 | 51,858.00 | 44,287.50 | 7,570.50 | 15% |
| Clorfeine, Sabina B. | Associate | $525.00 | $535.00 | 2% | 482.10 | 257,274.50 | 253,102.50 | 4,172.00 | 2% |
| Mandel, Lena | Senior Attorney/Associate | $505.00 | $550.00 | 9% | 80.10 | 44,055.00 | 40,450.50 | 3,604.50 | 8% |
| MacInnis, James H. | Associate | $475.00 | $515.00 | 8% | 87.40 | 44,938.00 | 41,515.00 | 3,423.00 | 8% |
| Talerico, Derrick | Associate | $470.00 | $475.00 | 1% | 657.40 | 312,023.00 | 308,978.00 | 3,045.00 | 1% |
| Milton, Jeffrey | Associate | $475.00 | $515.00 | 8% | 73.90 | 38,040.50 | 35,102.50 | 2,938.00 | 8% |
| Winter, Robert | Associate | $525.00 | $565.00 | 8% | 78.50 | 43,945.50 | 41,212.50 | 2,733.00 | 6% |
| Kinney, Brian | Associate | $375.00 | $440.00 | 17% | 18.50 | 8,096.50 | 6,937.50 | 1,159.00 | 14% |
| Crespi, Louisa K. | Legal Assistant | $135.00 | $145.00 | 7% | 106.40 | 15,428.00 | 14,364.00 | 1,064.00 | 7% |
| Bulger, James | Associate | $375.00 | $440.00 | 17% | 16.00 | 7,040.00 | 6,000.00 | 1,040.00 | 15% |
| Ceron, Rena | Case Manager/Legal Assistant | $170.00 | $180.00 | 6% | 95.50 | 17,190.00 | 16,235.00 | 955.00 | 6% |
| Erick, Holly A. | Legal Assistant | $150.00 | $160.00 | 7% | 52.70 | 8,432.00 | 7,905.00 | 527.00 | 6% |
| Brewster (Clark), Jacqueline | Managing Attorney Clerk | $135.00 | $145.00 | 7% | 44.30 | 6,423.50 | 5,980.50 | 443.00 | 7% |
| Katz, Ryan M. | Associate | $440.00 | $500.00 | 14% | 6.90 | 3,450.00 | 3,036.00 | 414.00 | 12% |
| Goldman, Jeffrey M. | Associate | $400.00 | $410.00 | 3% | 45.50 | 18,444.00 | 18,200.00 | 244.00 | 1% |
| Raval, Abhilash M. | Associate | $495.00 | $525.00 | 6% | 8.10 | 4,252.50 | 4,009.50 | 243.00 | 6% |
| McCabe, Scott M. | Legal Assistant | $140.00 | $150.00 | 7% | 8.90 | 1,335.00 | 1,246.00 | 89.00 | 7% |
| Wallach, Joshua | File Clerk | $110.00 | $120.00 | 9% | 8.70 | 1,044.00 | 957.00 | 87.00 | 8% |
| Timekeepers Without Rate Increases | | | | | 140.50 | 77,847.00 | 77,847.00 | - | - |
| | | | | | 3,110.00 | $ 1,554,954.50 | $ 1,438,540.00 | $ 116,414.50 | 7% |

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 20.50 | 13,762.50 |
| Ceron, R | 0.40 | 72.00 |
| Clorfeine, S | 39.50 | 21,107.50 |
| Comerford, M | 24.70 | 11,698.00 |
| Diamond, M | 6.70 | 5,527.50 |
| Dunne, D | 2.60 | 2,210.00 |
| Finkel, R | 0.40 | 300.00 |
| Goldman, J | 3.20 | 1,298.00 |
| Katz, R | 0.40 | 200.00 |
| Kinney, B | 0.30 | 130.50 |
| MacInnis, J | 1.20 | 618.00 |
| Mandel, L | 0.90 | 495.00 |
| Milton, J | 1.70 | 875.50 |
| Naik, S | 0.60 | 263.00 |
| Talerico, D | 48.40 | 22,977.00 |
| Winter, R | 8.00 | 4,477.00 |
| Yu, C | 1.60 | 360.00 |
| | 161.10 | $86,371.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 16.00 | 10,735.00 |
| Ceron, R | 0.40 | 72.00 |
| Clorfeine, S | 37.10 | 19,829.50 |
| Comerford, M | 19.70 | 9,334.00 |
| Diamond, M | 6.00 | 4,950.00 |
| Dunne, D | 2.50 | 2,125.00 |
| Finkel, R | 0.40 | 300.00 |
| Goldman, J | 1.40 | 566.00 |
| Katz, R | 0.20 | 100.00 |
| Kinney, B | 0.30 | 130.50 |
| MacInnis, J | 1.20 | 618.00 |
| Mandel, L | 0.40 | 220.00 |

Exhibit C   Page 1 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Milton, J | 1.10 | 566.50 |
| Naik, S | 0.40 | 176.00 |
| Talerico, D | 41.90 | 19,889.50 |
| Winter, R | 7.60 | 4,251.00 |
| Yu, C | 1.60 | 360.00 |
| | 138.20 | $74,223.00 |

Exhibit C    Page 2 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Employee Issues* |
| 02/01/06 | Barr, M | 0.60 | 0.10 | 65.00 | | 0.20 | F | 1 TELE CONF WITH M. COMERFORD AND E. ESCAMILLA (UST) RE P. LYNCH KERP (.2); |
| Wed | 256348-014/120 | | | | | 0.10 | F & | 2 O/C W/M. COMERFORD RE: ISSUES WITH PROPOSED KERP FOR P. LYNCH (.1); |
| | | | | | | 0.30 | F | 3 FURTHER T/C W/E. ESCAMILLA RE REMAINING ISSUES FOR LYNCH KERP (.3); |
| | | | | | | | | MATTER: *Reorganization Plan* |
| 02/01/06 | Barr, M | 1.20 | 0.10 | 65.00 | D | 0.50 | F | 1 PARTIAL CONFERENCE CALL WITH SKADDEN, HOULIHAN AND BLACKSTONE RE SUB CON (.5); |
| Wed | 256348-037/188 | | | | | 0.20 | F | 2 TELE CONV WITH J. MACDONALD (AKERMAN) RE INVESTIGATION (0.2); |
| | | | | | | 0.40 | F | 3 CONF CALL WITH SKADDEN, WINN-DIXIE, MACDONALD (AKERMAN) AND MILBANK RE INVESTIGATION (0.4); |
| | | | | | | 0.10 | F & | 4 TELE CONF WITH L. MANDEL RE INVESTIGATION (0.1); |
| | | | | | | | | MATTER: *Reorganization Plan* |
| 02/01/06 | Clorfeine, S | 7.30 | 0.30 | 157.50 | | 0.30 | F & | 1 TELEPHONE CONFERENCE WITH M. DIAMOND, L. MANDEL RE PLANS GOING FORWARD RE INVESTIGATION (.3); |
| Wed | 256348-037/194 | | | | | 4.90 | F | 2 REVIEW PUBLIC FILINGS RE: INVESTIGATION (4.9); |
| | | | | | | 2.10 | F | 3 BEGIN REVIEWING COMPLAINT (2.1). |
| | | | | | | | | MATTER: *Employee Issues* |
| 02/01/06 | Comerford, M | 0.50 | 0.10 | 47.00 | | 0.20 | F | 1 CORRESPOND TO COMMITTEE RE: PROPOSED RETENTION INCENTIVE FOR LYNCH (.2); |
| Wed | 256348-014/119 | | | | D | 0.20 | F | 2 T/C TO E. ESCAMILLA WITH M. BARR RE: RETENTION INCENTIVE (.2); |
| | | | | | | 0.10 | F & | 3 O/C WITH M. BARR RE: ISSUES CONCERNING PENDING RETENTION INCENTIVE MOTION (.1). |
| | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/01/06 | Comerford, M | 8.70 | 0.90 | 423.00 | | 0.10 | F | 1 PREPARE FOR (.1) |
| Wed | 256348-036/326 | | | | D | 0.90 | F | 2 CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. WINTER RE: SUB CON ANALYSIS (.9); |
| | | | | | | 2.10 | F | 3 DRAFTING MEMORANDUM CONCERNING SUB CON ANALYSIS (2.1); |
| | | | | | | 0.90 | F | 4 O/C WITH R. WINTER RE: REVISIONS TO SAME (.9); |
| | | | | | | 1.50 | F | 5 DRAFTING MEMO TO ADDRESS ADDITIONAL SUB CON ISSUES (1.5); |
| | | | | | H | 2.80 | F | 6 REVIEWING CASES IN CONNECTION WITH SUB CON ANALYSIS (2.8); |
| | | | | | | 0.40 | F | 7 REVIEWING INTERCOMPANY CLAIMS ISSUES IN CONNECTION WITH SUB CON ANALYSIS (.4). |
| | | | | | | | | MATTER: *Reorganization Plan* |
| 02/01/06 | Diamond, M | 1.20 | 0.30 | 247.50 | | 0.30 | F & | 1 CONFERENCE CALL S. CLORFEINE AND L. MANDEL RETARDING INVESTIGATION PROTOCOL (.3); |
| Wed | 256348-037/193 | | | | | 0.90 | F | 2 REVIEW UNDERLYING DOCS. RE INVESTIGATION (9.). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 3 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/01/06 Wed | Mandel, L 256348-03/189 | 0.90 | 0.10 | 55.00 | | 0.50 | F | 1 | CONF. CALL W/ DEBTORS RE: COORDINATING PRODUCTION OF DOCUMENTS AND INTERVIEWS IN CONNECTION W/INVESTIGATION (.5): |
| | | | | | | 0.30 | F | 2 | REVIEW WGL FOR INVESTIGATION TEAM (.3): |
| | | | | | | 0.10 | F & | 3 | T/C W/ M. BARR RE: INVESTIGATION ITEMS (.1). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/02/06 Thu | Comerford, M 256348-03/328 | 8.90 | 0.30 | 141.00 | H | 2.50 | F | 1 | DRAFTING MEMORANDUM RE: SUB CON ANALYSIS ADDRESSING LEGAL SECTION (2.5): |
| | | | | | | 0.30 | F | 2 | REVIEWING CASES IN CONNECTION WITH SAME (.3): |
| | | | | | | 2.80 | F | 3 | CONTINUE DRAFTING SUB CON MEMORANDUM IN CONNECTION WITH FACTUAL ANALYSIS (2.8): |
| | | | | | | 2.10 | F | 4 | REVIEWING FACTS IN CONNECTION WITH SAME (2.1): |
| | | | | | | 0.90 | F | 5 | REVIEWING SUB CON MEMO (.9) |
| | | | | | | 0.30 | F & | 6 | O/C W/R. WINTER RE: SUB CON ANALYSIS (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/02/06 Thu | Mandel, L 256348-03/197 | 0.30 | 0.30 | 165.00 | | | F | 1 | TELEPHONE CONFERENCES WITH M. DIAMOND AND S. CLORFEINE RE INVESTIGATION PROTOCOL. |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/02/06 Thu | Winter, R 256348-03/327 | 4.70 | 0.30 | 166.50 | | 0.30 | F | 1 | DISCUSS INDENTURE ISSUES WITH HLHZ (0.3): |
| | | | | | | 2.00 | F | 2 | CONTINUE DRAFTING SUB CON FACT SUMMARY (2.0): |
| | | | | | | 0.30 | F & | 3 | DISCUSS SUB CON ANALYSIS WITH M. COMERFORD (0.3): |
| | | | | | | 1.70 | F | 4 | TEL CFR WITH COMPANY, BLACKSTONE, SKADDEN AND HLHZ RE INTERCOMPANY ISSUES (1.7): |
| | | | | | | 0.20 | F | 5 | FOLLOW ON DISCUSSION WITH HLHZ RE SAME (0.2): |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO M. BARR RE DEVELOPMENTS AND REMAINING ISSUES (0.2). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/04/06 Sat | Comerford, M 256348-03/332 | 1.40 | 0.90 | 423.00 | | 0.90 | F & | 1 | T/C WITH R. WINTER RE: COMMENTS TO MEMO ON SUBSTANTIVE CONSOLIDATION (.9): |
| | | | | | | 0.50 | F | 2 | REVISING MEMO RE: SAME (.5). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/04/06 Sat | Winter, R 256348-03/331 | 1.80 | 0.90 | 499.50 | | 0.90 | F | 1 | COMPLETE REVIEW OF INITIAL DRAFT OF ANALYSIS (0.9): |
| | | | | | | 0.90 | F & | 2 | T/C WITH M. COMERFORD RE FURTHER REVISIONS (0.9). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/06/06 Mon | Clorfeine, S 256348-03/205 | 1.80 | 0.80 | 420.00 | | 1.00 | F | 1 | REVIEW SEC FILINGS IN PREPARATION FOR INTERVIEWS (1.0): |
| | | | | | | 0.80 | F & | 2 | CONF. W/ D. TALERICO RE: D&O'S AND INVESTIGATION ISSUES (.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 4 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/06/06 | Comerford, M | 8.10 | 0.20 | 94.00 | | 3.50 | F | 1 | REVISE MEMORANDUM ANALYZING SUB CON ISSUES (3.5); |
| Mon | 256348-036/336 | | | | H | 1.60 | F | 2 | REVIEWING CASES CONCERNING LEGAL ISSUES IN CONNECTION WITH SUB CON ANALYSIS (1.6): |
| | | | | | | 2.80 | F | 3 | REVIEW MEMORANDUM IN CONNECTION WITH SUB CON ISSUES (2.8): |
| | | | | | | 0.20 | F & | 4 | O/C WITH R. WINTER RE: SUB CON MEMO (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/06/06 | Diamond, M | 1.40 | 1.00 | 825.00 | | 0.40 | F | 1 | REVIEW PUBLICLY FILED DOCUMENTS TO PREPARE FOR MEETING WITH COMPANY (.4); |
| Mon | 256348-037/204 | | | | | 1.00 | F & | 2 | CONF. W/D. TALERICO RE: INVESTIGATION INTERVIEWS (1.0). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/06/06 | Goldman, J | 4.30 | 0.30 | 120.00 | | 2.90 | F | 1 | REVIEW WINN-DIXIE PUBLIC FILINGS (2.9); |
| Mon | 256348-037/201 | | | | | 0.60 | F | 2 | DRAFT CHART RE: PREPETITION D&O'S IN CONNECTION W/INVESTIGATION (.6); |
| | | | | | | 0.40 | F | 3 | EMAIL S. CLORFEINE RE: REVIEW OF PUBIC FILINGS (.4); |
| | | | | | | 0.40 | F | 4 | E-MAIL D. TALERICO RE: INVESTIGATION (.4); |
| | | | | | | 0.30 | F | 5 | PHONE CALL WITH D. TALERICO RE: SAME (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/06/06 | Talerico, D | 1.80 | 1.80 | 846.00 | | 1.00 | F & | 1 | CONF. W/M. DIAMOND RE INTERVIEWS AND COMPANY HISTORY (1.0); |
| Mon | 256348-037/203 | | | | | 0.80 | F & | 2 | CONF. W/S. CLORFEINE RE DIRECTORS AND OFFICERS OVER PAST 4 YEARS AND REVIEW CHART OF SAME (.8). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/06/06 | Winter, R | 6.50 | 0.20 | 111.00 | | 4.30 | F | 1 | CONTINUE REVISING MEMO RE SUB CON ANALYSIS (4.3); |
| Mon | 256348-036/337 | | | | | 0.20 | F & | 2 | DISCUSS ISSUES WITH M. COMERFORD (0.2); |
| | | | | | | 2.00 | F | 3 | FURTHER REVISE SUB CON ANALYSIS (2.0). |
| | | | | | | | | | MATTER:*Employee Issues* |
| 02/07/06 | Comerford, M | 0.20 | 0.10 | 47.00 | | 0.10 | F | 1 | REVIEW MATTERS CONCERNING OBJECTION BY RETIREE COMMITTEE TO LYNCH RETENTION INCENTIVE (.1); |
| Tue | 256348-014/122 | | | | | 0.10 | F | 2 | O/C WITH D. DUNNE RE: RETIREE OBJECTION (.1). |
| | | | | | | | | | MATTER:*Equity Committee Issues* |
| 02/07/06 | Kinney, B | 2.40 | 0.30 | 130.50 | | 2.10 | F | 1 | DRAFT CHART OF FEES FOR EQUITY COMMITTEE PROFESSIONALS (2.1); |
| Tue | 256348-044/409 | | | | | 0.30 | F & | 2 | O/C W/R. WINTER RE: EQUITY COMMITTEE ISSUES MOTION FOR REINSTATEMENT (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 5 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER:*Automatic Stay Enforcement & Litigation* |
| 02/07/06 | Naik, S | 1.10 | 0.20 | 87.00 |  | 0.30 | F | 1 | T/C W/ C. JACKSON (SMITH HULSEY) RE CONCORD FUND LIFT STAY (.3): |
| Tue | 256348-00335 |  |  |  |  | 0.10 | F | 2 | REVIEW CONCORD LIFT STAY MOTION (.1): |
|  |  |  |  |  |  | 0.20 | F | 3 | O/C W/ J. MILTON RE CONCORD MOTION (.2): |
|  |  |  |  |  |  | 0.50 | F | 4 | CORRESP. TO J. MACDONALD (ACKERMAN) RE HEARING ON CONCORD MOTION (.5). |
|  |  |  |  |  |  |  |  |  | MATTER:*Equity Committee Issues* |
| 02/07/06 | Winter, R | 0.40 | 0.30 | 166.50 |  | 0.10 | F | 1 | REVIEW RULING RE EQUITY COMMITTEE MOTION FOR REINSTATEMENT (0.1): |
| Tue | 256348-044408 |  |  |  |  | 0.30 | F & | 2 | DISCUSS SAME WITH B. KINNEY AND M. COMERFORD (0.3) |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 02/08/06 | Barr, M | 1.40 | 0.70 | 455.00 |  | 0.60 | F & | 1 | MEETING W/M. COMERFORD RE SUB CON MEMO ISSUES (.6): |
| Wed | 256348-036344 |  |  |  |  | 0.10 | F | 2 | MEETING W/D. DUNNE RE SUB CON (.1): |
|  |  |  |  |  | D | 0.70 | F | 3 | CALL W/HOULIHAN AND D. DUNNE RE SUB CON PLAN (.7). |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 02/08/06 | Comerford, M | 5.30 | 1.10 | 517.00 | H | 0.20 | F | 1 | REVIEWING CASES IN CONNECTION WITH CONTINUING SUB CON ANALYSIS (.2): |
| Wed | 256348-036345 |  |  |  |  | 0.50 | F & | 2 | T/C WITH R. WINTER RE: ADD'L COMMENTS TO SUB CON MEMO (.5): |
|  |  |  |  |  |  | 0.60 | F & | 3 | O/C W/M. BARR RE: ADDITIONAL REVISIONS TO SUBCON MEMO (.6): |
|  |  |  |  |  |  | 3.30 | F | 4 | REVISING SUB CON MEMO (3.3): |
|  |  |  |  |  |  | 0.70 | F | 5 | REVIEWING SUB CON MEMORANDUM (.7). |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 02/08/06 | Goldman, J | 0.20 | 0.20 | 80.00 |  |  | F | 1 | PHONE CALL WITH S. CLORFEINE REGARDING INFORMATION LEARNED IN INTERVIEWS W/CO-MGMNT. |
| Wed | 256348-037215 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 02/08/06 | Winter, R | 1.20 | 0.50 | 277.50 |  | 0.70 | F | 1 | REVIEW M. BARR COMMENTS TO ANALYSIS (.7) |
| Wed | 256348-036342 |  |  |  |  | 0.50 | F & | 2 | AND DISCUSS WITH M. COMERFORD (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 6 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/09/06 | Barr, M | 3.50 | 0.50 | 325.00 | | 2.30 | F | 1 | MATTER:*Substantive Consolidation*<br>REVIEW REVISED WD SUB CON MEMO (2.3): |
| Thu | 256348-036/348 | | | | | 0.30 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.3): |
| | | | | | | 0.20 | F & | 3 | T/C WITH R. WINTER RE SUB CON (.2): |
| | | | | | | 0.50 | F | 4 | REVIEW WD SUB CON MEMO (.5): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. COMERFORD RE SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO D. DUNNE RE WD SUB CON (.1). |
| 02/09/06 | Clorfeine, S | 5.80 | 0.80 | 420.00 | | 0.30 | F | 1 | MATTER:*Reorganization Plan*<br>TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE DOCUMENT REQUEST (.3): |
| Thu | 256348-037/224 | | | | | 2.10 | F | 2 | REVIEW COMPLAINTS SENT BY COMPANY (2.1): |
| | | | | | | 2.00 | F | 3 | REVIEW PUBLIC FILINGS (2.0): |
| | | | | | | 0.60 | F | 4 | EMAILS TO MILBANK TEAM RE WINN-DIXIE INVESTIGATION (.6): |
| | | | | | | 0.80 | F & | 5 | DISCUSSION WITH D. TALERICO AND J. GOLDMAN RE: DOC REVIEW AND INTERVIEWS (.8). |
| 02/09/06 | Comerford, M | 6.60 | 0.80 | 376.00 | | 0.50 | F | 1 | MATTER:*Substantive Consolidation*<br>REVIEWING MEMORANDUM BEING PREPARED FOR COMMITTEE RE: SUB CON ANALYSIS (.5): |
| Thu | 256348-036/349 | | | | | 3.60 | F | 2 | REVISING SUB CON MEMORANDUM INCORPORATING ADDITIONAL REVISIONS (3.6): |
| | | | | | | 0.70 | F | 3 | REVIEWING EXHIBITS TO MEMORANDUM (.7): |
| | | | | | | 0.70 | F | 4 | REVIEW CASES IN CONNECTION WITH SUB CON ISSUES IDENTIFIED IN MEMO (.7): |
| | | | | | | 0.50 | F | 5 | O/C WITH L. CRESPI RE: REVISIONS TO EXHIBITS FOR SUB CON MEMO (.5): |
| | | | | | | 0.30 | F | 6 | PREPARE FOR (.3) |
| | | | | | | 0.30 | F & | 7 | O/C WITH M. BARR RE: REVISIONS TO SUB CON MEMO (.3). |
| 02/09/06 | Goldman, J | 4.60 | 0.80 | 320.00 | H | 2.60 | F | 1 | MATTER:*Reorganization Plan*<br>RESEARCH ALL COMPLAINTS UNDERLYING EXISTING CONSOLIDATED ACTION (2.6): |
| Thu | 256348-037/219 | | | | | 0.80 | F & | 2 | DISCUSSION WITH D. TALERICO AND S. CLORFEINE REGARDING CASE (.8): |
| | | | | | | 1.20 | F | 3 | BEGIN DRAFTING SPREADSHEET COMPARISON OF UNDERLYING CASES (1.2). |
| 02/09/06 | Talerico, D | 1.90 | 0.80 | 376.00 | | 0.80 | F & | 1 | MATTER:*Reorganization Plan*<br>CONFS. W/S. CLORFEINE AND J. GOLDMAN RE DOCUMENTS TO REVIEW AND DISCUSS INTERVIEWS (.8): |
| Thu | 256348-037/222 | | | | | 0.60 | F | 2 | REVIEW EMAILS RE SCHEDULING FURTHER INTERVIEWS AND DOCUMENTS TO BE PRODUCED (.6): |
| | | | | | | 0.20 | F | 3 | REVISE CONTACT LIST (.2): |
| | | | | | | 0.30 | F | 4 | DRAFT EMAIL TO S. CARLIN (KPMG) RE FOLLOW UP FROM CONF. CALL RE: INVESTIGATION ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 7 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 02/09/06 Thu | Winter, R 256348-036/346 | 2.40 | 0.20 | 111.00 | | 2.00 0.20 0.20 | F F F | & | **MATTER:** *Substantive Consolidation* 1 REVISE SUB CON MEMO FURTHER AND CIRCULATE INTERNALLY (2.0); 2 T/C WITH M. BARR RE SAME (0.2); 3 PREPARE RIDER RE SUBSIDIARIES (0.2). |
| 02/10/06 Fri | Barr, M 256348-037/228 | 0.20 | 0.20 | 130.00 | | | F | & | **MATTER:** *Reorganization Plan* 1 MEETING W/L. MANDEL RE WD INVESTIGATION STATUS (.2) |
| 02/10/06 Fri | Barr, M 256348-036/353 | 0.30 | 0.30 | 195.00 | | | F | & | **MATTER:** *Substantive Consolidation* 1 MEETING WITH M. COMERFORD RE WD SUB CON MEMO. |
| 02/10/06 Fri | Barr, M 256348-044/414 | 0.20 | 0.20 | 130.00 | | | F | & | **MATTER:** *Equity Committee Issues* 1 MEETING W/M. COMERFORD RE WD EQUITY COMMITTEE |
| 02/10/06 Fri | Clorfeine, S 256348-037/230 | 5.80 | 0.10 | 52.50 | | 0.20 1.60 0.40 0.10 3.50 | F F F F F | | **MATTER:** *Reorganization Plan* 1 CORRESPONDENCE WITH MILBANK TEAM RE WINN-DIXIE INVESTIGATION RE EQUITY COMMITTEE MOTION (.2); 2 DRAFT LIST OF DOCUMENT REQUESTS FOR DEBTORS (1.6); 3 CORRESPONDENCE WITH K. KELLER (SKADDEN) RE INVESTIGATION SCOPE (.4); 4 MEETING WITH M. DIAMOND RE TRUSTEE LETTER (.1); 5 BEGIN REVIEWING EQUITABLE COMMITTEE MOTION (3.5). |
| 02/10/06 Fri | Comerford, M 256348-007/786 | 0.30 | 0.30 | 141.00 | | | F | | **MATTER:** *Committee Administration* 1 O/C WITH M. BARR AND L. MANDEL RE: PENDING COMMITTEE ISSUES IN WINN-DIXIE CASES. |
| 02/10/06 Fri | Comerford, M 256348-036/354 | 3.20 | 0.70 | 329.00 | | 1.00 1.50 0.40 0.30 | F F F F | & & | **MATTER:** *Substantive Consolidation* 1 REVIEWING EXHIBITS FOR SUB CON MEMO ANALYSIS (1.0); 2 REVISING CHART OF FACTS CONCERNING SUB CON ANALYSIS (1.5); 3 O/C WITH R. WINTER RE: REVISIONS TO SUB CON MEMO (.4) 4 O/C WITH M. BARR RE: SUB CON ANALYSIS (.3). |
| 02/10/06 Fri | Comerford, M 256348-044/415 | 0.20 | 0.20 | 94.00 | | | F | & | **MATTER:** *Equity Committee Issues* 1 O/C W/M. BARR RE: EQUITY COMMITTEE ISSUES MOTION FOR REINSTATEMENT. |

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | |  |  |  |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/10/06 Fri | Goldman, J 256348-037225 | 2.00 | 0.10 | 40.00 |  | 1.40 0.50 0.10 | F F F | MATTER:*Reorganization Plan* 1 READ UNDERLYING COMPLAINTS (1.4); 2 CREATE SPREADSHEET COMPARING UNDERLYING COMPLAINTS (.5); 3 DISCUSS INVESTIGATION ISSUES WITH S. CLORFEINE (.1). |
| 02/10/06 Fri | Mandel, L 256348-037227 | 0.20 | 0.20 | 110.00 |  |  | F & | MATTER:*Reorganization Plan* 1 CONFERENCE WITH M. BARR RE STATUS OF INVESTIGATION. |
| 02/10/06 Fri | Winter, R 256348-036350 | 1.30 | 0.40 | 222.00 |  | 0.40 0.90 | F & F | MATTER:*Substantive Consolidation* 1 DISCUSS FURTHER REVISIONS TO SUB CON ANALYSIS WITH M. COMERFORD (0.4); 2 REVISE SUB CON MEMO FURTHER (0.9). |
| 02/13/06 Mon | Barr, M 256348-007788 | 0.30 | 0.30 | 195.00 |  |  | F | MATTER:*Committee Administration* 1 MEETING W/M. COMERFORD AND L. MANDEL RE PENDING MATTERS. |
| 02/13/06 Mon | Comerford, M 256348-036361 | 5.80 | 0.60 | 282.00 |  | 0.30 0.60 0.40 0.40 2.00 2.10 | F F & F F F F | MATTER:*Substantive Consolidation* 1 PREPARE FOR (.3) 2 O/C WITH R. WINTER RE: REVISIONS TO MEMORANDUM CONCERNING SUB CON ANALYSIS (.6); 3 REVIEWING CASES RE: SUB CON STANDARDS (.4); 4 REVIEWING CASES CONCERNING CORP. FORMALITIES IN CONNECTION WITH SUB CON ANALYSIS (.4); 5 RESEARCHING ADDITIONAL SUB CON LEGAL ISSUES IN CONNECTION WITH SUB CON ANALYSIS (2.0); 6 REVIEWING CASES IN CONNECTION WITH SAME (2.1). |
| 02/13/06 Mon | Dunne, D 256348-036357 | 1.20 | 0.30 | 255.00 |  | 0.30 0.90 | F & F | MATTER:*Substantive Consolidation* 1 CONF. WITH R. WINTER RE SUB CON ANALYSIS (0.3); 2 REVIEW ISSUES AND CASE LAW RE SAME (0.9). |
| 02/13/06 Mon | Winter, R 256348-036358 | 8.70 | 0.90 | 499.50 |  | 0.20 0.30 3.50 0.60 4.10 | F F & F F & F | MATTER:*Substantive Consolidation* 1 PREPARE FOR (.2) 2 AND DISCUSS SUB CON ISSUES WITH D. DUNNE (.3); 3 BEGIN REVISING MEMO (3.5); 4 DISCUSS REVISIONS AND RESEARCH POINTS WITH M. COMERFORD (.6); 5 CONTINUE REVISION OF SUB CON MEMO (4.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 9 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  | | INFORMATIONAL | |  |  |  |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER:*Automatic Stay Enforcement & Litigation* |
| 02/14/06 Tue | Barr, M 256348-003 741 | 0.10 | 0.10 | 65.00 |  |  | F  & | 1  O/C W/M. COMERFORD RE SARRIA LIFT STAY MOTION. |
|  |  |  |  |  |  |  |  | MATTER:*Claims Analysis and Estimation* |
| 02/14/06 Tue | Barr, M 256348-006 764 | 0.50 | 0.20 | 130.00 |  | 0.20 0.30 | F  & F | 1  MEETING W/M. COMERFORD RE FLORIDA TAX MOTION CONCERNING PROOF OF CLAIM (.2): 2  REVIEW MEMO TO COMMITTEE RE FLORIDA TAX MOTION (.3). |
|  |  |  |  |  |  |  |  | MATTER:*Real Property Leases* |
| 02/14/06 Tue | Barr, M 256348-027 1173 | 0.20 | 0.20 | 130.00 |  |  | F  & | 1  MEETING W/M. COMERFORD RE A&M MEMO CONCERNING (STORE 1261) (.2) |
|  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 02/14/06 Tue | Barr, M 256348-036 1365 | 1.70 | 0.10 | 65.00 |  | 0.50 0.10 1.10 | F F  & F | 1  REVIEW REVISED SUB CON MEMO (.5). 2  MEETING W/R. WINTER RE SAME (.1) 3  REVIEW HOULIHAN SUB CON PRESENTATION (1.1) |
|  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 02/14/06 Tue | Clorfeine, S 256348-037 1240 | 8.20 | 0.50 | 262.50 |  | 0.40 0.50 0.50 0.70 | F F F F | 1  MULTIPLE TELEPHONE CONFERENCES WITH K. KELLER (SKADDEN) RE SCHEDULING (.4): 2  CORRESPONDENCE TO K. KELLER (SKADDEN) RE SAME (.5): 3  TELEPHONE CONFERENCE WITH D. TALERICO RE OUTSTANDING ITEMS (.5): 4  BEGIN REVIEWING PRESS RELEASES (.7): |
|  |  |  |  |  | D | 0.60 | F | 5  MULTIPLE TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN) AND M. DIAMOND RE INVESTIGATION RESPONSIBILITIES (.6): |
|  |  |  |  |  |  | 2.20 3.30 | F F | 6  FURTHER CONF. CALL W/J. MACDONALD (AKERMAN) RE: INVESTIGATION REPORT (2.2): 7  REVIEW PUBLIC FILINGS (3.3). |
|  |  |  |  |  |  |  |  | MATTER:*Automatic Stay Enforcement & Litigation* |
| 02/14/06 Tue | Comerford, M 256348-003 743 | 0.10 | 0.10 | 47.00 |  |  | F  & | 1  O/C WITH M. BARR RE: UNDERLYING DISPUTE CONCERNING SARRIA LIFT STAY MOTION (.1). |
|  |  |  |  |  |  |  |  | MATTER:*Claims Analysis and Estimation* |
| 02/14/06 Tue | Comerford, M 256348-006 765 | 0.60 | 0.20 | 94.00 |  | 0.20 0.20 0.20 | F F F  & | 1  REVIEW PROPOSED SETTLEMENT WITH NATIONAL IN STORE MARKETING (.2): 2  T/C TO M. GAVAJIAN RE: BUSINESS ISSUES IN CONNECTION WITH SAME (.2): 3  O/C W/ M. BARR RE: FLORIDA TAX COLLECTIONS' PROOF OF CLAIM MOTION (.2). |
|  |  |  |  |  |  |  |  | MATTER:*Committee Administration* |
| 02/14/06 Tue | Comerford, M 256348-007 791 | 0.40 | 0.40 | 188.00 |  |  | F | 1  O/C WITH M. BARR RE: ADDRESSING PENDING ISSUES AFFECTING COMMITTEE IN WINN-DIXIE (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 10 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 02/14/06 Tue | Comerford, M 256348-027/175 | 0.20 | 0.20 | 95.00 | | | F | 1 | O/C W/M. BARR RE: MEMO FROM A&M RE: STORE 1261. |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/14/06 Tue | Dunne, D 256348-036/362 | 3.90 | 0.50 | 425.00 | | 2.20 1.20 0.50 | F F F & | 1 2 3 | REVIEW SUBCON MEMO AND RELATED EXHIBITS FOR THURSDAY'S IN-PERSON COMMITTEE MEETING (2.2) COMMENT ON SUBCON MEMO (1.2). O/C WITH R. WINTER RE: SUB CON ANALYSIS (.5). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/14/06 Tue | Winter, R 256348-036/363 | 4.10 | 0.60 | 333.00 | | 0.50 0.80 2.70 0.10 | F & F F F & | 1 2 3 4 | DISCUSS SUB CON ANALYSIS WITH D. DUNNE (0.5). REVIEW HLHZ FINANCIAL ANALYSIS (0.8). REVISE SUB CON MEMO FURTHER (2.7). O/C WITH M. BARR RE: SUB CON ISSUES (0.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/15/06 Wed | Barr, M 256348-037/247 | 0.20 | 0.20 | 135.00 | | | F | 1 | T/C W/M. DIAMOND RE WD INVESTIGATION (.2) |
| | | | | | | | | | MATTER: *Retention of Professionals* |
| 02/15/06 Wed | Barr, M 256348-032/308 | 0.90 | 0.20 | 135.00 | | 0.70 0.20 | F F & | 1 2 | REVIEW MEMO TO UCC RE ATL APPLICATION (.7). MEETING W/J. MACINNIS RE SAME (.2) |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/15/06 Wed | Barr, M 256348-036/370 | 3.60 | 0.50 | 337.50 | D | 1.50 0.50 0.60 0.30 0.20 0.20 0.20 0.10 | F F & F F F F F F | 1 2 3 4 5 6 7 8 | REVIEW HOULIHAN PRESENTATION (1.5). MEETING W/R. WINTER AND M. COMERFORD RE SAME (.5). CONFERENCE CALL W/HOULIHAN RE SAME (PARTIAL) (.6). T/C W/S. BURIAN (HOULIHAN) RE PREPARATION FOR MEETING (.3). T/C W/D. HILTY (HOULIHAN) AND S. REISMAN (WT) RE WD MEETING (.2). DRAFT CORRESPONDENCE TO D. DUNNE RE MEETINGS (.2). T/C W/J. BAKER (SKADDEN) AND D. HILTY (HOULIHAN) AND S. REISMAN (WT) RE SUB CON (.2). T/C W/A. TANG (HOULIHAN) RE SUB CON MEMO (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/15/06 Wed | Clorfeine, S 256348-037/246 | 0.80 | 0.30 | 160.50 | | 0.30 0.20 0.30 | F F F & | 1 2 3 | CORRESPONDENCE TO K. KELLER (SKADDEN) RE SCHEDULING, DOCUMENTS (.3). TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE SAME (.2). MEETING WITH M. DIAMOND RE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 11 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/15/06 | Comerford, M | 5.90 | 0.50 | 237.50 | | 0.60 | F | 1 | COMMENT ON HLHZ DRAFT SUB CON ANALYSIS (.6): |
| Wed | 256348-036/371 | | | | | 1.10 | F | 2 | REVISING SUB CON MEMO TO INCORPORATE CHANGES FROM D. DUNNE (1.1): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | | 0.50 | F & | 4 | O/C WITH M. BARR AND R. WINTER RE: COMMENTS TO HLHZ DRAFT SUB CON FINANCIAL ANALYSIS (.5): |
| | | | | | | 0.60 | F | 5 | REVIEWING DOCUMENTS IN CONNECTION WITH BOND ISSUANCE RE: SUB CON ANALYSIS (.6): |
| | | | | | | 0.20 | F | 6 | REVIEWING QUESTIONS CONCERNING LANDLORDS IN CONNECTION WITH SUB CON ANALYSIS (.2): |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1) |
| | | | | | D | 0.80 | F | 8 | CONFERENCE CALL WITH HOULIHAN, M. BARR AND R. WINTER RE: DRAFT FINANCIAL PRESENTATION FOR SUB CON ANALYSIS (.8): |
| | | | | | | 0.50 | F | 9 | REVIEWING PASS THROUGH DOCUMENTATION IN CONNECTION WITH SUB CON ANALYSIS (.5): |
| | | | | | | 0.30 | F | 10 | T/C TO J. BAKER (SKADDEN) RE: SUB CON ANALYSIS AND OTHER SUB CON ISSUES (.3): |
| | | | | | | 0.50 | F | 11 | REVISING FACT SHEET RE: SUB CON ANALYSIS (.5): |
| | | | | | | 0.40 | F | 12 | REVIEW REVISED SUB CON MEMO (.4): |
| | | | | | | 0.20 | F | 13 | CORRESPOND TO COMMITTEE RE: SUB CON ANALYSIS (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/15/06 | Diamond, M | 1.30 | 0.30 | 247.50 | | 0.70 | F | 1 | REVIEW DOCUMENTS (.7): |
| Wed | 256348-037/248 | | | | | 0.30 | F | 2 | CORRESPONDENCE ON INVESTIGATION WITH MILBANK (.3) |
| | | | | | | 0.30 | F & | 3 | MEETING W/ S. CLORFEINE RE: SCHEDULING AND DOCUMENT REQUESTS (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/15/06 | Dunne, D | 2.10 | 0.50 | 425.00 | | 0.70 | F | 1 | REVIEW MATERIALS FOR TOMORROW'S MEETING WITH COMMITTEE RE PLAN ISSUES (.7): |
| Wed | 256348-037/243 | | | | | 0.50 | F & | 2 | CONF. W/ R. WINTER RE COMMITTEE MEETING (.5): |
| | | | | | | 0.90 | F | 3 | REVIEW CASES RE PLAN ISSUES (.9). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/15/06 | Dunne, D | 0.70 | 0.70 | 595.00 | | | F & | | T/C WITH R. WINTER RE: SUB CON ANALYSIS AND MEMO. |
| Wed | 256348-036/372 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 02/15/06 | MacInnis, J | 1.60 | 0.20 | 103.00 | | 0.50 | F | 1 | CONFER W/ C. JACKSON (SH) AND K. DAW (SG) RE: RETENTION OF ATL AS TAX CONSULTANTS (.5): |
| Wed | 256348-032/309 | | | | | 0.50 | F | 2 | REVIEW DOCUMENTS RE: SAME (.5): |
| | | | | | | 0.40 | F | 3 | REVIEW OPEN ISSUES RE: ATL RETENTION (.4): |
| | | | | | | 0.20 | F & | 4 | O/C W/ M. BARR RE: ATL RETENTION MEMO (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 12 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/15/06 Wed | Winter, R 256348-036/249 | 0.50 | 0.50 | 282.50 | | | F & | 1 | CONF. W/ D. DUNNE RE: PLAN OF REORGANIZATION IN CONNECTION WITH COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/15/06 Wed | Winter, R 256348-036/367 | 8.20 | 1.20 | 678.00 | | 0.50 | F | 1 | REVIEW D. DUNNE'S REVISIONS TO MEMO (0.5): |
| | | | | | | 1.50 | F | 2 | ANALYZE ISSUES RAISED BY D. DUNNE AND REVIEW DILIGENCE MATERIALS RE SAME (1.5): |
| | | | | | | 0.70 | F & | 3 | TEL CFR WITH D. DUNNE RE OPEN ISSUES (0.7): |
| | | | | | | 0.80 | F | 4 | TEL CFR WITH HLHZ RE FINANCIAL ANALYSIS (0.8): |
| | | | | | | 0.50 | F & | 5 | DISCUSS ISSUES RE PRESENTATION WITH M. BARR AND M. COMERFORD (0.5): |
| | | | | | | 3.50 | F | 6 | FURTHER REVISE ANALYSIS (3.5): |
| | | | | | | 1.00 | F | 7 | FINAL REVIEW OF MEMO AND PRESENTATION PACKAGE (1.0). |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 02/16/06 Thu | Barr, M 256348-032/311 | 0.40 | 0.20 | 135.00 | | 0.20 | F & | 1 | MEETING W/J. MACINNIS RE ATL MEMO (.2): |
| | | | | | | 0.20 | F | 2 | REVIEW REVISED MEMO (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/16/06 Thu | Diamond, M 256348-037/253 | 0.90 | 0.70 | 577.50 | | 0.70 | F | 1 | DISCUSSIONS WITH MILBANK TEAM RE PROGRESS OF INVESTIGATION (.7): |
| | | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH COMPANY (.2). |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 02/16/06 Thu | MacInnis, J 256348-032/312 | 2.40 | 0.20 | 103.00 | | 2.20 | F | 1 | REVISE MEMO TO COMMITTEE RE: ATL TAX CONSULTANT RETENTION (2.2): |
| | | | | | | 0.20 | F & | 2 | O/C W/ M. BARR RE: REVISED ATL MEMO TO COMMITTEE (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/17/06 Fri | Barr, M 256348-037/257 | 0.20 | 0.20 | 135.00 | | | F | 1 | MEETING W/D. DUNNE RE PLAN MEETING (.2) |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 02/17/06 Fri | Barr, M 256348-032/313 | 0.80 | 0.20 | 135.00 | | 0.60 | F | 1 | REVIEW REVISED MEMO RE ATL RETENTION (.6): |
| | | | | | | 0.20 | F & | 2 | MEETING W/J. MACINNIS RE SAME (.2) |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 02/17/06 Fri | MacInnis, J 256348-032/314 | 0.20 | 0.20 | 103.00 | | | F & | 1 | O/C W/M. BARR RE: COMMENTS TO ATL MEMO. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 13 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Asset Sales* |
| 02/21/06 | Barr, M | 1.00 | 0.30 | 202.50 | | 0.30 | F & | 1 | MEETING W/M. COMERFORD RE BAHAMAS/BLACKSTONE (.3): |
| Tue | 256348-0020 /720 | | | | | 0.50 | F | 2 | REVIEW ISSUES RE BLACKSTONE IN PREPARATION FOR COMMITTEE CALL (.5): |
| | | | | | | 0.20 | F | 3 | T/C W/D. HILTY ISSUES FOR COMMITTEE CALL (.2). |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 02/21/06 | Barr, M | 0.50 | 0.20 | 135.00 | | 0.30 | F | 1 | REVIEW COMMITTEE CORRESPONDENCE RE NISM MOTION (.3): |
| Tue | 256348-0006 /773 | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE NAT'L IN STORE MARKETING MOTION (.2). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 02/21/06 | Barr, M | 0.40 | 0.40 | 270.00 | | | F & | 1 | MEETING W/ J. MILTON AND S. NAIK RE PENDING WINN-DIXIE MATTERS INCLUDING STAY RELIEF MOTIONS AND REAL PROPERTY ISSUES. |
| Tue | 256348-0007 /793 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention of Professionals* |
| 02/21/06 | Barr, M | 1.50 | 0.10 | 67.50 | | 0.30 | F | 1 | REVIEW M. GARAJIAN (A&M) E-MAIL RE ATL (.3): |
| Tue | 256348-0323 /7317 | | | | | 0.10 | F | 2 | MEETING W/J. MACINNIS RE SAME (.1): |
| | | | | | | 0.20 | F | 3 | T/C W/J. MACINNIS AND A. HEDE (A&M) RE ATL (.2): |
| | | | | | | 0.90 | F | 4 | PREPARE FOR COMMITTEE CALL (.9). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/21/06 | Clorfeine, S | 9.10 | 0.60 | 321.00 | | 5.90 | F | 1 | REVIEW AUDIT COMMITTEE MINUTES PRODUCED BY COMPANY (5.9); |
| Tue | 256348-0373 /7267 | | | | | 2.00 | F | 2 | MULTIPLE CORRESPONDENCE WITH K. KELLER (SKADDEN), J. MACDONALD (AKERMAN), M. DIAMOND, J. ROGERSON (VOLPE), S. CARLIN (KPMG) RE SCHEDULING AND SCOPE OF INTERVIEWS WITH WINN-DIXIE EMPLOYEES, FORMER EMPLOYEES, AND KPMG (2.0); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH J. ROGERSON (VOLPE) RE SCOPE OF INTERVIEW WITH F. LAZARAN AND ANY PRIVILEGE THAT MAY APPLY (.5); |
| | | | | | | 0.60 | F & | 4 | MEETING WITH D. TALERICO AND RE QUESTIONS TO ASK R. MCCOOK (W D), F. LAZARAN (WD), T. STOREY (KPMG) (.6). |
| | | | | | | | | | MATTER: *Asset Sales* |
| 02/21/06 | Comerford, M | 0.80 | 0.30 | 142.50 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Tue | 256348-0020 /721 | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: BLACKSTONE FEE IN CONNECTION WITH BAHAMA'S SALE (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW BLACKSTONE ENGAGEMENT LETTER RE: SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 14 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/21/06 Tue | Comerford, M 256348-006/75 | 1.90 | 0.20 | 95.00 | | 1.40 0.20 0.30 | F F F | 1 & 2 3 | MATTER:*Claims Analysis and Estimation* DRAFTING CORRESPONDENCE TO COMMITTEE RE: PROPOSED SETTLEMENT OF MOTION BY NATIONAL IN STORE MARKETING FOR ALLOWED LATE PROOF OF CLAIM (1.4); MEETING W/M. BARR RE: SETTLEMENT W/NISM (.2); REVIEW CORRESP. TO COMMITTEE RE: NISM SETTLEMENT (.3). |
| 02/21/06 Tue | Milton, J 256348-007/95 | 0.40 | 0.40 | 206.00 | | | F | & 1 | MATTER:*Committee Administration* CONFERENCE WITH M. BARR AND S.NAIK RE OUTSTANDING CASE ISSUES. |
| 02/21/06 Tue | Milton, J 256348-027/176 | 1.90 | 0.10 | 51.50 | | 0.60 0.70 0.10 0.30 0.20 | F F F F F | 1 2 3 4 5 | MATTER:*Real Property Leases* REVIEW DALTON, GA LEASE REJECTION/SETTLEMENT MOTION (.6); DRAFT SUMMARY RE SAME (.7); CONFERENCE WITH M. COMERFORD RE DALTON MOTION (.1); TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE DALTON MOTION (.3); CORRESPOND WITH D. AULABAUGH (A&M) RE ISSUES ON DALTON MOTION (.2). |
| 02/21/06 Tue | Naik, S 256348-007/96 | 0.70 | 0.40 | 176.00 | | 0.30 0.40 | F F | 1 & 2 | MATTER:*Committee Administration* PREPARE FOR (.3) AND ATTEND O/C WITH M. BARR AND J. MILTON RE: PENDING MATTERS IN WINN-DIXIE (.4). |
| 02/21/06 Tue | Talerico, D 256348-037/266 | 7.40 | 0.60 | 285.00 | | 0.60 1.60 2.30 2.90 | F F F F | & 1 2 3 4 | MATTER:*Reorganization Plan* CONF. WITH S. CLORFEINE RE UPCOMING INTERVIEWS W/ F. LAZARAN (WINN DIXIE), R. MCCOOK (WINN DIXIE) AND T. STOREY (KPMG) (.6); CONFS. W/K. KELLER (SKADDEN), S. CARLIN (KPMG) RE ARRANGEMENTS AND GROUND RULES FOR INTERVIEWS (1.6); RESEARCH PUBLIC FILINGS BY WD SINCE 2001 (2.3); PREPARE FOR INTERVIEWS (2.9). |
| 02/22/06 Wed | Barr, M 256348-018/132 | 0.20 | 0.20 | 135.00 | | | F | & 1 | MATTER:*Exclusivity Issues* O/C W/ M. COMERFORD RE: EXCLUSIVITY MOTION FILED BY DEBTORS. |
| 02/22/06 Wed | Barr, M 256348-036/382 | 1.20 | 0.20 | 135.00 | | 0.30 0.70 0.20 | F F F | 1 2 & 3 | MATTER:*Substantive Consolidation* T/C W/D. HILTY (HOULIHAN) AND R. WINTER RE SUB CON ISSUES (.3); REVIEW SUB CON ISSUES (.7); O/C WITH R. WINTER RE: INTERCOMPANY CLAIMS AND SUB CON (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 15 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 02/22/06 | Comerford, M | 0.30 | 0.20 | 95.00 | | 0.20 | F | & 1 | O/C WITH M. BARR RE: DEBTORS' MOTION TO EXTEND EXCLUSIVITY (.2): |
| Wed | 256348-018/131 | | | | | 0.10 | F | 2 | T/C TO J. BAKER (SKADDEN) RE: SAME (.1). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/22/06 | Winter, R | 0.50 | 0.20 | 113.00 | D | 0.30 | F | 1 | T/C WITH D. HILTY (HOULIHAN) AND M. BARR RE INTERCOMPANY ISSUES (0.3): |
| Wed | 256348-036/381 | | | | | 0.20 | F | & 2 | DISCUSS INTERCOMPANY ISSUES WITH M. BARR AND D. DUNNE (0.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/23/06 | Clorfeine, S | 11.30 | 8.60 | 4,601.00 | D, I | 2.70 | F | 1 | REVIEW AUDIT AND DISCLOSURE COMMITTEE MEETING MINUTES TO PREPARE FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7): |
| Thu | 256348-037/276 | | | | | 8.60 | F | & 2 | PREPARE FOR INTERVIEWS WITH R. MCCOOK (WD), F. LAZARAN (WD) AND T. STOREY (KPMG) BY REVIEWING BOARD MINUTES AND DISCUSS WITH D. TALERICO (8.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/23/06 | Talerico, D | 12.30 | 9.60 | 4,560.00 | D, I | 2.70 | F | 1 | REVIEW DISCLOSURE COMMITTEE MEETING MINUTES IN PREPARATION FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7): |
| Thu | 256348-037/275 | | | | | 9.60 | F | & 2 | PREPARE FOR INTERVIEWS W/R. MCCOOK (WD), T. STOREY (KPMG) AND F. LAZARAN (WD) WITH S. CLORFEINE INCLUDING REVIEW OF BOARD MINUTES, PUBLIC FILINGS (9.6). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/23/06 | Winter, R | 0.90 | 0.20 | 113.00 | | 0.10 | F | 1 | FOLLOW UP WITH SKADDEN RE COMMITTEE QUESTIONS ON SUB CON (0.1): |
| Thu | 256348-036/384 | | | | | 0.20 | F | 2 | DISCUSS SUB CON ISSUES WITH M. COMERFORD (0.2). |
| | | | | | | | 0.20 | F | 3 | REVIEW DOCUMENTS RE PASS-THROUGH TRUST (0.2): |
| | | | | | | | 0.10 | F | 4 | CORRESPOND TO HLHZ AND M. BARR RE PASS-THROUGH & INDENTURE RE: SUB CON ANALYSIS (0.1): |
| | | | | | | | 0.30 | F | 5 | DISCUSS ISSUE WITH S. HENRY (SKADDEN) FURTHER (0.3). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/27/06 | Barr, M | 0.60 | 0.20 | 135.00 | | 0.10 | F | 1 | CORRESPONDENCE W/F. HUFFARD (BLACKSTONE) RE BAHAMAS SALE (.1): |
| Mon | 256348-002/26 | | | | | 0.20 | F | 2 | T/C W/F. HUFFARD RE BAHAMAS SALE AND RETENTION FEE (.2): |
| | | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO T.SALDANO (SKADDEN) RE BAHAMAS SALE (.1): |
| | | | | | | | 0.20 | F | & 4 | T/C W/R. FINKEL AND M. COMERFORD RE TRANSITION SERVICES AGREEMENT (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 16 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 02/27/06 | Barr, M | 0.90 | 0.40 | 270.00 | | 0.20 | F | 1 | T/C W/S. KAROL (XROADS) RE LEASE ISSUE (.2): |
| Mon | 256348-027182 | | | | | 0.20 | F | 2 | MEETING W/M. COMERFORD RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE W/D. DUNNE RE LEASE ISSUE (.1): |
| | | | | | | 0.10 | F | 4 | T/C W/D. HILTY (HOULIHAN) RE LEASE ISSUE (.1): |
| | | | | | | 0.20 | F | 5 | MEETING W/J. MILTON RE A&M LEASE MEMO (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW REVISED MEMO RE SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/27/06 | Clorfeine, S | 2.80 | 0.50 | 267.50 | | 0.80 | F | 1 | CORRESPONDENCE WITH K. KELLER (SKADDEN) RE OUTSTANDING DOCUMENTS NEEDED (.8): |
| Mon | 256348-037287 | | | | | 1.50 | F | 2 | REVIEW MINUTES TO DETERMINE WHICH EXHIBITS ARE MISSING (1.5): |
| | | | | | | 0.50 | F & | 3 | DISCUSS SAME WITH D. TALERICO (.5). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/27/06 | Comerford, M | 1.90 | 0.20 | 95.00 | | 0.30 | F | 1 | REVIEW LIST OF STORE CLOSINGS BY WINN-DIXIE IN CONNECTION WITH LIQUIDATION/ASSET SALES (.3). |
| Mon | 256348-002725 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM H. ETLIN (XROADS) RE: STORE CLOSINGS (.1): |
| | | | | | | 0.60 | F | 3 | DRAFT CORRESPONDENCE TO COMMITTEE RE: POTENTIAL STORE CLOSINGS AND ISSUES IN CONNECTION WITH SAME (.6): |
| | | | | | | 0.50 | F | 4 | REVISE CORRESPONDENCE TO COMMITTEE RE: WD STORE CLOSINGS (.5): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE CALL WITH M. BARR AND R. FINKEL RE: TRANSITION SERVICES AGREEMENT IN CONNECTION WITH BAHAMIAN SALE (.2): |
| | | | | | D | 0.20 | F | 6 | T/C WITH M. BARR AND S. KAROL (XROADS) RE: POTENTIAL STORE CLOSINGS (.2). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/27/06 | Finkel, R | 3.20 | 0.20 | 150.00 | E | 0.20 | F & | 1 | DISCUSS TRANSITION SERVICES AGREEMENT WITH MATT BARR AND M. COMERFORD (.20). |
| Mon | 256348-002724 | | | | E | 3.00 | F | 2 | REVIEW OF DRAFT TRANSITION SERVICES AGREEMENT. (3.0) |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/27/06 | Talerico, D | 1.00 | 1.00 | 475.00 | | | F | 1 | CONF. W/S. CLORFEINE RE INTERVIEWS AND EXHIBITS |
| Mon | 256348-037283 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/27/06 | Talerico, D | 4.60 | 0.50 | 237.50 | | 4.10 | F | 1 | DRAFT CHART OF REFERENCES IN DISCLOSURE COMMITTEE MINUTES PERTINENT TO INVESTIGATION (4.1): |
| Mon | 256348-037286 | | | | | 0.50 | F & | 2 | O/C W/S. CLORFIENE RE: MISSING EXHIBITS IN CONNECTION W/ INV. (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/28/06 | Barr, M | 1.00 | 0.20 | 135.00 | | 0.20 | F | & | 1 T/C W/R. FINKEL RE TSA (.2); |
| Tue | 256348-002730 | | | | | 0.20 | F | | 2 DRAFT CORRESPONDENCE TO T. SALDANO (SKADDEN) RE TSA AGREEMENT (.2); |
| | | | | | | 0.60 | F | | 3 REVIEW REVISED BAHAMAS SPA (.6) |
| | | | | | | | | | MATTER:*Committee Administration* |
| 02/28/06 | Barr, M | 0.20 | 0.20 | 135.00 | | | F | & | 1 MEETING W/M. COMERFORD RE CORRESPONDENCE TO COMMITTEE (.2) |
| Tue | 256348-007103 | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 02/28/06 | Barr, M | 0.60 | 0.10 | 67.50 | | 0.20 | F | | 1 REVIEW PRESS RELEASE RE: STORE REJECTIONS (.2); |
| Tue | 256348-027184 | | | | | 0.10 | F | | 2 MEETING W/M. COMERFORD PRESS RELEASE (.1); |
| | | | | | | 0.30 | F | | 3 REVIEW JOINDER TO DEBTORS' SARRIA BRIEF (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/28/06 | Clorfeine, S | 2.40 | 0.20 | 107.00 | | 0.60 | F | | 1 TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE KING & SPAULDING INTERVIEWS, STATUS OF REDACTIONS AND PRODUCTION ON AUDIT COMMITTEE MINUTES (.6); |
| Tue | 256348-037293 | | | | | 0.30 | F | | 2 CORRESPONDENCE TO M. DIAMOND RE ADDITIONAL INTERVIEWS AND INV. UPDATE (.3); |
| | | | | | | 0.30 | F | | 3 REVIEW INTERVIEW NOTES RE STATEMENTS REGARDING SELF INSURANCE RESERVE (.3); |
| | | | | | | 0.20 | F | & | 4 DISCUSS SAME WITH D. TALERICO (.2); |
| | | | | | | 1.00 | F | | 5 REVIEW INTERVIEW NOTES RE STATEMENTS RE EARNINGS GUIDANCE AND REVIEW PUBLIC FILINGS FOR SAME (1.0). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 02/28/06 | Comerford, M | 0.70 | 0.30 | 142.50 | | 0.30 | F | & | 1 O/C WITH M. BARR RE: PENDING ISSUES IN WINN-DIXIE CASES IN CONNECTION WITH UPCOMING COMMITTEE CALL (.3); |
| Tue | 256348-007104 | | | | | 0.20 | F | | 2 T/C TO P. CHYDILLO (HOULIHAN) RE: PENDING ISSUES IN CASES (.2); |
| | | | | | | 0.20 | F | | 3 DRAFT AGENDA FOR COMMITTEE CALL (.2). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/28/06 | Finkel, R | 1.50 | 0.20 | 150.00 | E | 0.10 | F | | 1 PREPARE FOR (.1) |
| Tue | 256348-002729 | | | | E | 0.20 | F | & | 2 TELEPHONE CONFERENCE WITH MATT BARR RE: TRANSITION SERVICES AGREEMENT ISSUES (.2). |
| | | | | | E | 1.20 | F | | 3 REVIEW AND PREPARE COMMENTS ON DRAFT TRANSITION SERVICES AGREEMENT (1.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/28/06 | Talerico, D | 5.60 | 0.30 | 142.50 | | 2.20 | F | | 1 ANALYZE D&O DECISIONS FOR EARNINGS GUIDANCE IN CONNECTION W/ INV. (2.2); |
| Tue | 256348-037296 | | | | | 2.80 | F | | 2 REVIEW EARNINGS OVER COURSE OF RELEVANT PRE-PETITION PERIOD (2.8); |
| | | | | | | 0.30 | F | | 3 PREPARE FOR (.3) |
| | | | | | | 0.30 | F | & | 4 CONF. W/S. CLORFEINE RE INTERVIEWS AND DOCUMENTS TO BE PRODUCED (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/01/06 | Barr, M | 0.40 | 0.10 | 67.50 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE RE OUTPARCEL PROP. SALES (.3): |
| Wed | 256630-0027419 | | | | | 0.10 | F & | 2 | MEETING W/J. MACINNIS RE SAME (.1). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/01/06 | Barr, M | 1.10 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C W/E. ESCAMILLA (UST) AND M. COMERFORD RE COMMITTEE COMPOSITION (.2): |
| Wed | 256630-0077485 | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE AGENDA (.2): |
| | | | | | | 0.70 | F | 3 | REVIEW MEMO TO COMMITTEE RE PENDING MATTERS (.7). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/01/06 | Comerford, M | 1.70 | 0.20 | 95.00 | | 0.40 | F | 1 | REVIEW PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE RESPONSES (.4): |
| Wed | 256630-0077486 | | | | D | 0.20 | F | 2 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: COMMITTEE MATTERS (.2). |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 4 | ADDITIONAL O/C WITH M. BARR RE: AGENDA ITEMS FOR COMMITTEE CALL (.2). |
| | | | | | | 0.20 | F | 5 | REVISE AGENDA (.2): |
| | | | | | | 0.60 | F | 6 | PREPARE FOR COMMITTEE CALL (.6). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/01/06 | MacInnis, J | 3.30 | 0.10 | 51.50 | | 0.90 | F | 1 | REVIEW PROPOSED REAL PROPERTY SALES (MCCOMB PROPERTY, MIRAMAR OUTPARCEL, AND JACKSON PROPERTY) (.9): |
| Wed | 256630-0027421 | | | | | 1.20 | F | 2 | DRAFT MEMO SUMMARIZING REAL PROP. SALES TO THE COMMITTEE (1.2): |
| | | | | | | 0.30 | F | 3 | REVISE SAME (.3): |
| | | | | | | 0.80 | F | 4 | FURTHER REVIEW PROPERTY SALE ISSUES (.8): |
| | | | | | | 0.10 | F & | 5 | O/C W/ M. BARR RE: CORRESP. CONCERNING OUTPARCEL SALES (.1). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/02/06 | Barr, M | 2.50 | 0.10 | 67.50 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE CALL (.8): |
| Thu | 256630-0087529 | | | | | 1.60 | F | 2 | COMMITTEE CONFERENCE CALL (1.6): |
| | | | | | | 0.10 | F & | 3 | MEETING W/M. COMERFORD RE FOLLOW-UP FROM COMMITTEE CALL (.1) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 03/02/06 | Barr, M | 0.10 | 0.10 | 67.50 | | | F & | 1 | O/C W/ J. MILTON RE: ISSUES CONCERNING CISCO ASSUMPTION MOTION (.1). |
| Thu | 256630-0197565 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 19 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/06 Thu | Clorfeine, S 256630-037661 | 4.20 | 0.80 | 428.00 | | 2.20 | F | 1 | **MATTER:**_Reorganization Plan_ REVIEW UNREDACTED AUDIT COMMITTEE MINUTES (2.2); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) AND D. TALERICO RE AUDIT COMMITTEE MINUTES (.4); |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. MACDONALD (ACKERMAN) RE UNREDACTED AUDIT COMMITTEE MINUTES, EMAIL TO L. MANDEL RE UNREDACTED AUDIT COMMITTEE MINUTES (.1); |
| | | | | | | 0.30 | F | 4 | EMAIL TO M. DIAMOND RE INVESTIGATION UPDATE (.3); |
| | | | | | | 0.40 | F | 5 | REVIEW BOARD MINUTES IN CONNECTION WITH ADD'L DUE DILIGENCE REQUEST (.4); |
| | | | | | | 0.80 | F & | 6 | <u>CONF WITH D. TALERICO RE SELF INSURANCE (.8).</u> |
| 03/02/06 Thu | Comerford, M 256630-008530 | 2.50 | 0.10 | 47.50 | | 0.30 | F | 1 | **MATTER:**_Committee Meetings_ PREPARE FOR COMMITTEE CALL (.3); |
| | | | | | D | 1.60 | F | 2 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN CASES (1.6); |
| | | | | | | 0.10 | F | 3 | T/C FROM D. HILTY RE: FOLLOW-UP ISSUES IN CONNECTION WITH CALL (.1); |
| | | | | | | 0.10 | F & | 4 | <u>MEETING W/ M. BARR RE: FOLLOW-UP ISSUES (.1)</u> |
| | | | | | | 0.40 | F | 5 | CORRESPOND TO D. DUNNE RE: COMMITTEE CALL AND MATTERS DISCUSSED (.4). |
| 03/02/06 Thu | Milton, J 256630-019564 | 1.60 | 0.10 | 51.50 | | 0.50 | F | 1 | **MATTER:**_Executory Contracts_ TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) RE CISCO ASSUMPTION MOTION (.5); |
| | | | | | | 0.10 | F & | 2 | <u>CONFERENCE WITH M. BARR RE SAME (.1);</u> |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH R. GRAY (SKADDEN) RE CISCO ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | FURTHER REVIEW OF CISCO MOTION (.9). |
| 03/02/06 Thu | Talerico, D 256630-037660 | 8.30 | 0.80 | 380.00 | | 3.60 | F | 1 | **MATTER:**_Reorganization Plan_ ANALYZE SEC FILINGS, BOARD AND COMMITTEE MINUTES AND NOTES FROM INTERVIEWS REGARDING SELF-INSURANCE RESERVES (3.6); |
| | | | | | | 0.80 | F & | 2 | <u>CONF. W/S. CLORFEINE RE SAME (.8);</u> |
| | | | | | | 3.50 | F | 3 | DRAFT CHART OF REFERENCES IN DISCLOSURE COMMITTEE MINUTES PERTINENT TO INVESTIGATION (3.5); |
| | | | | | D | 0.40 | F | 4 | CONF. WITH S. CLORFEINE AND K. KELLER (SKADDEN) RE AUDIT MINUTES (.4). |
| 03/03/06 Fri | Barr, M 256630-019567 | 0.10 | 0.10 | 67.50 | | | F & | 1 | **MATTER:**_Executory Contracts_ <u>O/C W/ J. MILTON RE: ISSUES CONCERNING CISCO ASSUMPTION MOTION (.1).</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 20 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| 03/03/06 Fri | Barr, M 256630-044810 | 0.50 | 0.20 | 135.00 | | 0.20 | F | 1 | MATTER:*Equity Committee Issues* REVIEW STATEMENT RE EQUITY COMMITTEE FEES (.2); |
| | | | | | | 0.10 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW REVISED STATEMENT (.1); |
| | | | | | | 0.10 | F | 4 | MEETING W/M. COMERFORD RE SAME (.1) |
| 03/03/06 Fri | Comerford, M 256630-044811 | 1.90 | 0.10 | 47.50 | | 0.50 | F | 1 | MATTER:*Equity Committee Issues* REVISE STATEMENT RE: EQUITY COMMITTEE'S PROFESSIONALS' W/DRAWAL MOTION (.5); |
| | | | | | | 0.60 | F | 2 | REVIEW SAME (.6); |
| | | | | | | 0.60 | F | 3 | FURTHER REVISIONS INCORPORATING M. BARR'S COMMENTS (.6); |
| | | | | | | 0.10 | F | 4 | CORRESPOND TO AKERMAN RE: SAME (.1) |
| | | | | | | 0.10 | F & | 5 | O/C W/ M/ BARR RE EC FEES (.1). |
| 03/03/06 Fri | Milton, J 256630-019566 | 2.50 | 0.10 | 51.50 | | 2.10 | F | 1 | MATTER:*Executory Contracts* REVIEW DRAFT MOTION TO APPROVE CISCO SETTLEMENT AGREEMENT (2.1); |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH M. BARR RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | CORRESPOND WITH M. GAVAJIAN (A&M) RE SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH M. GAVAJION AT (A&M) RE ISSUES REGARDING CISCO MOTION (.1). |
| 03/06/06 Mon | Clorfeine, S 256630-037670 | 1.50 | 0.40 | 214.00 | | 0.80 | F | 1 | MATTER:*Reorganization Plan* REVIEW NOTES RE QUESTIONS TO OTHERS GOING FORWARD (.8); |
| | | | | | | 0.40 | F & | 2 | MEETING WITH M. DIAMOND AND D. TALERICO RE PROGRESS ON DOCUMENTS (.4); |
| | | | | | | 0.30 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH K. KELLER (SKADDEN) RE STATUS OF DOCUMENTS (.3). |
| 03/06/06 Mon | Talerico, D 256630-037669 | 4.20 | 0.40 | 190.00 | | 0.40 | F & | 1 | MATTER:*Reorganization Plan* CONF. W/M. DIAMOND AND S. CLORFEINE RE STATUS OF INVESTIGATION, MATERIAL RECEIVED AND MATERIAL STILL NEEDED (.4); |
| | | | | | | 0.50 | F | 2 | REPLACE REDACTED PAGES WITH UNREDACTED PAGES FROM PRODUCTION (.5); |
| | | | | | | 3.30 | F | 3 | DRAFT AUDIT COMMITTEE MINUTES CHART (3.3). |
| 03/07/06 Tue | Clorfeine, S 256630-037672 | 1.20 | 0.60 | 321.00 | | 0.20 | F | 1 | MATTER:*Reorganization Plan* REVIEW SUMMARY OF ACTION (.2); |
| | | | | | | 0.10 | F & | 2 | CONF. W/D. TALERICA RE: CORRESP TO COMMITTEE CONCERNING INV. (.1) |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE RE STATUS OF DOCUMENTS WITH K. KELLER (SKADDEN) (.2); |
| | | | | | | 0.20 | F | 4 | EMAIL TO M. COMERFORD RE D & O POLICIES (.2); |
| | | | | | | 0.50 | F & | 5 | CONF. WITH D. TALERIORE STATUS OF INCESTIGATION (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 21 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/07/06 Tue | Comerford, M 256630-03/673 | 0.40 | 0.10 | 47.50 | | 0.10 | F | 1 | CORRESPOND TO D. HILTY RE: MANAGEMENT INCENTIVE QUESTION IN CONNECTION WITH PLAN TERM SHEET (.1). |
| | | | | | | 0.10 | F & | 2 | O/C WITH D. DUNNE RE: STATUS OF PLAN NEGOTIATIONS (.1). |
| | | | | | | 0.20 | F | 3 | CORRESPOND TO M. DIAMOND RE: STATUS OF COMMITTEE INVESTIGATION (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/07/06 Tue | Dunne, D 256630-03/675 | 0.10 | 0.10 | 85.00 | | | F & | 1 | O/C WITH M. COMERFORD RE PLAN TERM SHEET NEGOTIATIONS. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/07/06 Tue | Talerico, D 256630-03/671 | 5.30 | 0.60 | 285.00 | | 0.50 | F & | 1 | CONF. WITH S. CLORFEINE RE STATUS OF INVESTIGATION (.5). |
| | | | | | | 0.80 | F | 2 | DRAFT UPDATE FOR COMMITTEE (.8). |
| | | | | | | 0.10 | F & | 3 | CONF. WITH S. CLORFEINE RE SAME (.1). |
| | | | | | | 3.90 | F | 4 | REVIEW AUDIT COMMITTEE MINUTES FOR MATRIX OF ISSUES (3.9). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/08/06 Wed | Barr, M 256630-007/492 | 0.30 | 0.20 | 135.00 | | 0.10 | F | 1 | T/C W/J. MACDONALD (AKERMAN) RE HEARING PREP (.1). |
| | | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/08/06 Wed | Barr, M 256630-03/679 | 0.50 | 0.20 | 135.00 | | 0.10 | F | 1 | T/C WITH D. HILTY (HOULIHAN) RE PLAN ISSUES (.1). |
| | | | | | | 0.20 | F & | 2 | T/C WITH M. DIAMOND AND M. COMERFORD RE INVESTIGATION (.2). |
| | | | | | | 0.20 | F | 3 | T/C WITH L. APPEL (WD) RE SAME (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/08/06 Wed | Clorfeine, S 256630-03/678 | 4.20 | 0.70 | 374.50 | | 0.30 | F | 1 | EMAIL FROM K. KELLER (SKADDEN) RE TIMING (.3). |
| | | | | | | 0.70 | F & | 2 | MEETING WITH D. TALERICO RE LOAN DOCUMENTS (.7). |
| | | | | | | 3.00 | F | 3 | REVIEW MINUTES AND PUBLIC FILINGS FOR SAME (3.0). |
| | | | | | | 0.20 | F | 4 | EMAIL FOR J. MACDONALD (ACKERMAN) RE PROGRESS ON WINN-DIXIE INVESTIGATION (.2). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/08/06 Wed | Comerford, M 256630-007/493 | 2.10 | 0.20 | 95.00 | | 1.10 | F | 1 | DRAFTING AGENDA FOR COMMITTEE CALL (1.1). |
| | | | | | | 0.30 | F | 2 | CORRESPOND TO M. BARR AND D. DUNNE RE: SAME (.3). |
| | | | | | | 0.30 | F | 3 | REVISE AGENDA FOR COMMITTEE CALL (.3). |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO COMMITTEE RE AGENDA FOR CALL (.2) |
| | | | | | | 0.20 | F & | 5 | O/C W/ M. BARR RE: HEARING PREPARATION (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 22 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/06 Wed | Comerford, M 256630-037681 | 0.30 | 0.20 | 95.00 | | 0.10 0.20 | F F | 1 & 2 | MATTER: *Reorganization Plan* PREPARE FOR (.1) T/C WITH M. DIAMOND AND M. BARR RE: STATUS OF COMMITTEE INVESTIGATION (.2). |
| 03/08/06 Wed | Diamond, M 256630-037680 | 1.10 | 0.40 | 330.00 | | 0.40 0.70 | F & F | 1 2 | MATTER: *Reorganization Plan* CONFERENCE CALLS ON COMMITTEE INVESTIGATION AND PREP (.4); REVIEW STATUS IN PREPARATION FOR SAME (.7). |
| 03/08/06 Wed | Talerico, D 256630-037677 | 9.20 | 1.10 | 522.50 | | 8.10 0.70 0.40 | F F & F & | 1 2 3 | MATTER: *Reorganization Plan* DRAFT CHART OF RELEVANT ISSUES IS BOARD MINUTES (8.1); CONF. WITH S. CLORFEINE RE PROVISION IN LOAN DOCUMENTS (.7); CONF. W/M. BARR, M. COMERFORD, M. DIAMOND RE STATUS OF INVESTIGATION (.4). |
| 03/09/06 Thu | Barr, M 256630-027639 | 0.50 | 0.10 | 67.50 | | 0.20 0.10 0.20 | F F & F | 1 2 3 | MATTER: *Real Property Leases* REVIEW ORDER RE LEASES (.2); MEETING W/J. MILTON RE SAME (.1); T/C W/A. RAVIN (SKADDEN) AND J. MILTON RE SAME (.2). |
| 03/09/06 Thu | Barr, M 256630-037686 | 0.70 | 0.20 | 135.00 | | 0.40 0.20 0.10 | F F & F | 1 2 3 | MATTER: *Reorganization Plan* T/C WITH HOULIHAN RE PLAN ISSUES (.4); MEETING WITH D. DUNNE RE SAME (.2); T/C WITH F. HUFFARD (BLACKSTONE) RE NEXT STEPS (.1). |
| 03/09/06 Thu | Barr, M 256630-045818 | 0.80 | 0.20 | 135.00 | | 0.20 0.60 | F F | 1 2 | MATTER: *Fee Examiner Matters* MEETING W/M. COMERFORD RE CALL W/SKADDEN (.2); CALL W/K. LAMINA (SKADDEN) AND M. COMERFORD RE FEE PROCESS (.6). |
| 03/09/06 Thu | Clorfeine, S 256630-037685 | 6.10 | 0.80 | 428.00 | D | 0.20 0.40 4.20 0.80 0.20 0.30 | F F F F & F F | 1 2 3 4 5 6 | MATTER: *Reorganization Plan* PREPARE FOR (.2) TELEPHONE CONFERENCE WITH WINN-DIXIE CREDITOR'S COMMITTEE (.4); REVIEW AUDIT COMMITTEE MINUTES TO DETERMINE ISSUES TO ADDRESS W/ J. GLEASON (WD), K. HARDEE (WD), M. BYRUM (WD), J. PARADISE (KPMG), G. TURNER (MERLINO & TURNER), P. TEUFEL (KPMG) (4.2); MEETING WITH D. TALERICO RE SAME (.8); CORRESPONDENCE WITH K. KELLER (SKADDEN) RE INVESTIGATION DOCUMENTS (.2); TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE INTERVIEW TIMING (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 23 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/09/06 | Comerford, M | 1.70 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH M. BARR AND D. DUNNE RE: AGENDA ITEMS FOR COMMITTEE CALL (.2): |
| Thu | 256630-0007534 | | | | | 0.50 | F | 2 | REVIEW LEGAL DOCUMENTS IN CONNECTION WITH CALL (.5): |
| | | | | | D | 1.00 | F | 3 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN CASES (1.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/09/06 | Dunne, D | 0.20 | 0.20 | 170.00 | | | F & | 1 | O/C WITH M. BARR RE PLAN TERM SHEET UPDATE. |
| Thu | 256630-0037688 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 03/09/06 | Milton, J | 2.10 | 0.10 | 51.50 | | 1.20 | F | 1 | REVIEW REVISED PROPOSED 365(D) ORDER (1.2): |
| Thu | 256630-0027640 | | | | | 0.10 | F | 2 | PREPARE FOR (.1): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH M. BARR RE SAME (.1): |
| | | | | | D | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. BARR AND A. RAVIN RE SAME (.2): |
| | | | | | | 0.10 | F | 5 | FURTHER TELEPHONE CONFERENCE WITH A. RAVIN (SKADDEN) RE SAME (.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN) RE SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/09/06 | Talerico, D | 8.60 | 0.80 | 380.00 | | 0.20 | F | 1 | PREPARE FOR (.2): |
| Thu | 256630-0037684 | | | | D | 0.40 | F | 2 | CONF. W/CREDITORS' COMMITTEE RE UPDATE ON STATUS OF INVESTIGATION (.4): |
| | | | | | | 3.90 | F | 3 | REVIEW BOARD MINUTES AND DRAFT MATRIX OF RELEVANT ISSUES (3.9): |
| | | | | | | 3.30 | F | 4 | REVISE DISCLOSURE COMMITTEE ISSUES LIST (3.3): |
| | | | | | | 0.80 | F & | 5 | CONFS. W/S. CLORFEINE RE FURTHER DOCUMENT REQUESTS AND INTERVIEWS (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/10/06 | Clorfeine, S | 7.20 | 0.50 | 267.50 | | 6.50 | F | 1 | REVIEW AUDIT COMMITTEE MINUTES TO DETERMINE WHICH QUESTIONS TO ASK J. GLEASON (WD), K. HARDEE (WD), M. BYRUM (WD), J. PARADISE (KPMG), G. TURNER (MERLINO & TURNER), P. TEUFEL (KPMG) (6.5): |
| Fri | 256630-0037691 | | | | | 0.50 | F & | 2 | CONF WITH D. TALERICO RE SAME (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH K. KELLER (SKADDEN) RE DOCUMENTS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 03/10/06 | Comerford, M | 1.00 | 0.20 | 95.00 | | 0.80 | F | 1 | REVIEW TRANSCRIPT FROM WD HEARING RE: EXCLUSIVITY MOTION IN CONNECTION WITH RELIEF GRANTED (.8): |
| Fri | 256630-0017557 | | | | | 0.20 | F | 2 | O/C WITH M. BARR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 24 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED | COMBINED | | | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 03/10/06 | Milton, J | 0.60 | 0.10 | 51.50 | | 0.40 | F | 1 | REVIEW A&M MEMORANDUM RE CISCO ASSUMPTION DEAL (.4): |
| Fri | 256630-019571 | | | | | 0.10 | F | 2 | CONFERENCE WITH M. BARR RE SAME (.1); |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH M. GAVAJIAN (A&M) RE SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/10/06 | Talerico, D | 7.30 | 0.50 | 237.50 | | 1.40 | F | 1 | RESEARCH PRESS RELEASES FOR ALL STATEMENTS RELEVANT TO INVESTIGATION (1.4): |
| Fri | 256630-037690 | | | | | 5.30 | F | 2 | EDIT AND REVISE CHARTS ON DISCLOSURE COMMITTEE, AUDIT COMMITTEE AND BOARD MINUTES RE PERFORMANCE STATEMENTS (5.3); |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | | 0.50 | F & | 4 | CONF. W/S. CLORFEINE RE SAME AND ISSUES RE PRODUCTION RESPONSE FROM COMPANY (.5). |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 03/13/06 | Barr, M | 1.10 | 0.20 | 135.00 | | 0.90 | F | 1 | REVIEW THIRD FEE APP (.9); |
| Mon | 256630-026622 | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 03/13/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F & | 1 | O/C W/ M. BARR RE: MILBANK'S THIRD INTERIM FEE APPL. (.2). |
| Mon | 256630-026624 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/14/06 | Clorfeine, S | 3.00 | 0.50 | 267.50 | | 1.50 | F | 1 | REVIEW BOARD MINUTES (1.5); |
| Tue | 256630-037699 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH K. KELLER (SKADDEN) RE DOCUMENTS YET TO BE PRODUCED, SCHEDULING INTERVIEWS (.2); |
| | | | | | | 0.10 | F | 3 | UPDATE TO J. MACDONALD (ACKERMAN) RE STATUS OF TIMING FOR REPORT (.1); |
| | | | | | | 0.70 | F | 4 | DRAFT OUTLINE RE INTERVIEWS FOR INV. IN CONNECTION W/ BD. MINUTES (.7); |
| | | | | | | 0.50 | F & | 5 | CONF. WITH D. TALERICO RE SELF INSURANCE (.5). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/14/06 | Katz, R | 1.10 | 0.20 | 100.00 | E | 0.30 | F | 1 | REVIEW NON-COMPETE AGREEMENT (.3); |
| Tue | 256630-002432 | | | | E | 0.60 | F | 2 | PROVIDE MARK-UP TO SAME (.6); |
| | | | | | E | 0.20 | F | 3 | DISCUSS SAME WITH M. COMERFORD (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/14/06 | Talerico, D | 11.30 | 0.50 | 237.50 | | 6.90 | F | 1 | REVIEW OF LATEST DOCUMENT PRODUCTION IN CONNECTION W/ INVESTIGATION (6.9): |
| Tue | 256630-037698 | | | | | 0.50 | F & | 2 | CONF. W/S. CLORFEINE RE SELF-INSURANCE ISSUES (.5); |
| | | | | | | 3.90 | F | 3 | REVIEW ACTUARIAL REPORTS (3.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 25 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/15/06 | Barr, M | 0.50 | 0.10 | 67.50 | | 0.40 | F | 1 | REVIEW GOB AGENCY AGREEMENT ISSUES (.4): |
| Wed | 256630-0027434 | | | | | 0.10 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.1) |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/15/06 | Barr, M | 0.40 | 0.20 | 135.00 | | 0.20 | F & | 1 | MEETING W/M. COMERFORD RE AGENDA (.2): |
| Wed | 256630-0077509 | | | | | 0.10 | F | 2 | REVIEW SAME (.1): |
| | | | | | | | 0.10 | F | 3 | T/C W/E. ESCAMILLA (UST) RE COMMITTEE ADMINISTRATION (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/15/06 | Clorfeine, S | 4.00 | 1.30 | 695.50 | | 0.20 | F | 1 | REVIEW SAB 99 (.2) |
| Wed | 256630-0317702 | | | | | 0.70 | F & | 2 | CONF WITH D. TALERICO RE: SAME (.7): |
| | | | | | | 1.20 | F | 3 | CONTINUE CHAFTING OUTLINE RE INTERVIEWS FOR INV. IN CONNECTION W/ BD. MINUTES (1.2): |
| | | | | | | 1.30 | F | 4 | REVIEW AND REVISE INTERROGATORY REQUESTS TO KPMG (1.3): |
| | | | | | | 0.20 | F | 5 | O/C WITH M. DIAMOND RE DOCUMENTS YET TO BE PRODUCED, SCHEDULING INTERVIEWS (.2): |
| | | | | | | 0.40 | F & | 6 | DISCUSS REPORT AND DOC REQUEST WITH D. TALERICO (.4). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/15/06 | Comerford, M | 0.50 | 0.10 | 47.50 | | 0.40 | F | 1 | CORRESPOND TO T. SALDANO (SKADDEN) RE: COMMENTS TO NON-COMPETE AGREEMENT IN CONNECTION WITH BAHAMAS SALE (.4): |
| Wed | 256630-0027435 | | | | | 0.10 | F & | 2 | O/C W/ M/ BARR RE: GOB AGENCY AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/15/06 | Comerford, M | 2.10 | 0.20 | 95.00 | | 0.20 | F | 1 | DRAFTING AGENDA ITEMS FOR COMMITTEE CALL (.2): |
| Wed | 256630-0077510 | | | | | 0.50 | F | 2 | PREPARE FOR (.5) |
| | | | | | | 0.20 | F & | 3 | O/C WITH M. BARR RE: PENDING MATTERS IN CASES IN CONNECTION WITH PREPARING AGENDA FOR COMMITTEE CALL (.2): |
| | | | | | | 0.30 | F | 4 | CORRESPOND TO COMMITTEE RE: AGENDA ITEMS FOR COMMITTEE CALL (.3): |
| | | | | | | 0.60 | F | 5 | T/C TO A. ROSENBERG (PAUL WEISS) RE: COMMITTEE CALL AND PENDING AGENDA ITEMS (.6): |
| | | | | | | 0.30 | F | 6 | CORRESPOND TO COMMITTEE RE: A&M PRESENTATION FOR COMMITTEE CALL (.3). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/15/06 | Comerford, M | 2.70 | 0.20 | 95.00 | | 1.20 | F | 1 | FURTHER REVIEW HOULIHAN'S SUBCON ANALYSIS INCORPORATING INTER-COMPANY CLAIMS (1.2): |
| Wed | 256630-0367776 | | | | D | 0.80 | F | 2 | CONFERENCE CALL WITH S. BURIAN (HOULIHAN) AND R. WINTER RE: HOULIHAN'S SUBCON ANALYSIS (.8): |
| | | | | | | 0.50 | F | 3 | CORRESPOND TO A. TANG (HOULIHAN) RE: COMMENTS TO HOULIHAN'S SUBCON ANALYSIS (.5): |
| | | | | | | 0.20 | F & | 4 | O/C W/R. WINTER RE: HOULIHAN SUCON ANALYSIS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 26 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/15/06 Wed | Comerford, M 256630-04/5829 | 0.10 | 0.10 | 47.50 | | | F | 1 | MATTER:*Fee Examiner Matters* O/C WITH S. NAIK RE: PREPARING RESPONSE TO REPORTS ISSUED BY STUART MAUE (.1). |
| 03/15/06 Wed | Talerico, D 256630-03/701 | 14.00 | 0.90 | 427.50 | | 2.30 | F | 1 | MATTER:*Reorganization Plan* DRAFT OUTLINE FOR REPORT (2.3); |
| | | | | | | 0.40 | F | 2 | REVIEW SAME W/S. CLORFEINE (.4); |
| | | | | | | 0.50 | F & | 3 | CONF. W/S. CLORFEINE RE SAB 99 ANALYSIS (.5); |
| | | | | | | 0.60 | F | 4 | REVIEW SAB 99 ANALYSIS (.6); |
| | | | | | | 4.20 | F | 5 | REVIEW AUDIT AND DISCLOSURE COMMITTEE MINUTES FROM BANKRUPTCY FILING THROUGH PRESENT (4.2); |
| | | | | | | 0.20 | F | 6 | CONF. W/S. CARLIN (KPMG) RE DOCUMENT REQUEST AND FURTHER INTERVIEWS (.2); |
| | | | | | | 1.00 | F | 7 | DRAFT DOCUMENT REQUEST (1.0); |
| | | | | | | 0.40 | F & | 8 | REVIEW SAME W/S. CLORFEINE (.4); |
| | | | | | | 4.40 | F | 9 | REVIEW 2005 10K AND 10QS FOR NEW ISSUES THAT HAVE ARISEN SINCE FIRST REVIEW FOR INVESTIGATION (4.4). |
| 03/15/06 Wed | Winter, R 256630-03/775 | 2.80 | 0.20 | 113.00 | | 1.30 | F | 1 | MATTER:*Substantive Consolidation* REVIEW AND PROVIDE COMMENTS RE HLHZ SUBCON ANALYSIS (1.3); |
| | | | | | | 0.20 | F & | 2 | DISCUSS COMMENTS WITH M. COMERFORD (0.2); |
| | | | | | | 0.80 | F | 3 | TEL CFR WITH S. BURIAN (HLHZ) AND M. COMERFORD RE REPORT (0.8); |
| | | | | | | 0.50 | F | 4 | REVIEW REVISED REPORT (0.5). |
| 03/16/06 Thu | Comerford, M 256630-03/707 | 0.20 | 0.20 | 95.00 | | | F & | 1 | MATTER:*Reorganization Plan* T/C WITH D. TALERICO RE: INSURANCE ISSUES IN CONNECTION WITH COMMITTEE INVESTIGATION (.2). |
| 03/16/06 Thu | Talerico, D 256630-03/705 | 7.40 | 0.20 | 95.00 | | 4.60 | F | 1 | MATTER:*Reorganization Plan* REVIEW LATEST PRODUCTION FROM SKADDEN (4.6); |
| | | | | | | 0.60 | F | 2 | REVIEW INTERNAL AUDIT REPORT (.6); |
| | | | | | | 1.20 | F | 3 | REVIEW SAB 99 ANALYSIS (1.2); |
| | | | | | | 0.80 | F | 4 | REVIEW IMPAIRMENT ANALYSIS (.8); |
| | | | | | | 0.20 | F & | 5 | CONF WITH M. COMERFORD RE D&O INSURANCE (.2). |
| 03/17/06 Fri | Barr, M 256630-03/711 | 0.10 | 0.10 | 67.50 | | | F | 1 | MATTER:*Reorganization Plan* T/C W/M. DIAMOND RE INVESTIGATION (.1). |
| 03/20/06 Mon | Barr, M 256630-03/760 | 0.10 | 0.10 | 67.50 | | | F & | 1 | MATTER:*Retention of Professionals* O/C W/ M. COMERFORD RE: LIQUIDATION AGREEMENT (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 27 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 03/20/06 | Ceron, R | 4.30 | 0.40 | 72.00 | | 0.40 | F | & | 1 | MEET W/M. COMERFORD RE EXHIBITS RE RESPONSE TO FIRST FEE AUDITOR REPORT (.4): |
| Mon | 256630-045/846 | | | | | 3.40 | F | | 2 | UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST AUDITOR REPORT (3.4) : |
| | | | | | G | 0.50 | F | | 3 | COORDINATE ASSISTANCE RE RESPONSE TO SECOND REPORT (.5). |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/20/06 | Clorfeine, S | 4.00 | 0.40 | 214.00 | | 0.20 | F | | 1 | PREPARE FOR E. MEHRER (WD) INTERVIEW (.2) |
| Mon | 256630-037/717 | | | | | 0.30 | F | & | 2 | AND CONF WITH D. TALERICO RE SAME (.3): |
| | | | | | | 0.20 | F | | 3 | MULTIPLE EMAILS RE E. MEHRER INTERVIEW TIME (.2): |
| | | | | | | 0.10 | F | & | 4 | TELEPHONE CONFERENCE WITH L. MANDEL RE TIMING OF REPORT AND OUTSTANDING INTERVIEW TIMES (.1): |
| | | | | | | 1.70 | F | | 5 | REVIEW SAB 99 ANALYSIS (1.7): |
| | | | | | | 0.30 | F | | 6 | SUMMARIZE SAME (.3): |
| | | | | | | 0.50 | F | | 7 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING AND OUTSTANDING DOCUMENT REQUESTS (.5): |
| | | | | | | 0.70 | F | | 8 | REVIEW ACTUARIAL CALCULATIONS IN CONNECTION W/ INV. (.7). |
| | | | | | | | | | | MATTER:*Retention of Professionals* |
| 03/20/06 | Comerford, M | 1.10 | 0.10 | 47.50 | | 0.20 | F | | 1 | REVIEW FLORIDA TAX COLLECTORS' OBJECTION TO RETENTION OF LIQUIDATING AGENT (.2): |
| Mon | 256630-032/759 | | | | | 0.20 | F | | 2 | REVIEW AGENCY AGREEMENT FOR LIQUIDATING AGENT (.2): |
| | | | | | | 0.20 | F | | 3 | REVIEW MEMO FROM A&M RE: FINANCIAL STRUCTURE FOR LIQUIDATING AGENTS (.2): |
| | | | | | | 0.10 | F | & | 4 | O/C WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | | 5 | CORRESPOND TO M. GAVAJIAN RE: COMMENTS TO MEMO CONCERNING FINANCIAL STRUCTURE FOR LIQUIDATING AGENT (.1): |
| | | | | | | 0.30 | F | | 6 | CORRESPOND TO COMMITTEE RE: LIQUIDATING AGENT MEMO (.3). |
| | | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/20/06 | Comerford, M | 0.40 | 0.20 | 95.00 | | 0.20 | F | & | 1 | O/C WITH R. WINTER RE: ADDENDUM TO HOULIHAN'S SUBCON ANALYSIS (.2): |
| Mon | 256630-036/782 | | | | | 0.20 | F | | 2 | CORRESPOND TO COMMITTEE RE: UPDATE TO HOULIHAN'S SUBCON ANALYSIS (.2). |
| | | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 03/20/06 | Comerford, M | 0.90 | 0.50 | 237.50 | | 0.40 | F | | 1 | REVIEWING EXHIBITS FOR RESPONSE TO STUART MAUE REPORT REGARDING MILBANK'S FIRST INTERIM FEE APPLICATION (.4): |
| Mon | 256630-045/848 | | | | | 0.50 | F | & | 2 | O/C WITH R. CERON RE: PREPARING EXHIBITS FOR RESPONSE TO SM REPORT ON FIRST INTERIM FEE APPLICAITON (.5). |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/20/06 | Mandel, L | 1.00 | 0.10 | 55.00 | | 0.90 | F | | 1 | REVIEW ADDITIONAL PRODUCED MATERIALS (.9) |
| Mon | 256630-037/715 | | | | | 0.10 | F | & | 2 | TELEPHONE CONFERENCE WITH S. CLORFEINE RE GENERAL STATUS OF INVESTIGATION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 28 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/20/06 | Talerico, D | 10.20 | 0.30 | 142.50 | | 2.10 | F | 1 REVIEW 14AS RE E. MEHRER (WD) POSITIONS AND A. ROWLAND (WD) RETIREMENT (2.1): |
| Mon | 256630-03716 | | | | | 0.30 | F  & | 2 CONFS W/S. CLORFEINE RE E. MEHRER (WD) INTERVIEW (.3). |
| | | | | | | 5.40 | F | 3 PREPARE QUESTIONS FOR E. MEHRER (WD) INTERVIEW (5.4): |
| | | | | | | 2.40 | F | 4 PREPARE DOCUMENTS FOR E. MEHRER (WD) INTERVIEW (2.4). |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/20/06 | Winter, R | 0.20 | 0.20 | 113.00 | | | F  & | 1 O/C W/ M. COMERFORD RE HLHZ SUBCON ANALYSIS. |
| Mon | 256630-03783 | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/21/06 | Clorfeine, S | 6.20 | 1.30 | 695.50 | | 1.50 | F | 1 PREPARE FOR J. GLEASON (WD) (1.5): |
| Tue | 256630-03722 | | | | | 0.20 | F | 2 PREPARE (.2): |
| | | | | | | 1.30 | F  & | 3 CONF WITH D. TALERICO RE SAME (1.3): |
| | | | | | | 0.20 | F | 4 MULTIPLE EMAILS RE E. MEHRER (WD) INTERVIEW TIME (.2): |
| | | | | | | 1.00 | F | 5 MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING (1.0): |
| | | | | | | 2.00 | F | 6 DRAFT MEMO RE L. APPEL (WD) INTERVIEW (2.0). |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/21/06 | Talerico, D | 10.00 | 1.50 | 712.50 | | 0.80 | F | 1 PREPARE FOR E. MEHRER (WD) INTERVIEW (.8): |
| Tue | 256630-03721 | | | | | 0.20 | F | 2 CONF. W/M. DIAMOND RE INV. REPORT (.2): |
| | | | | | | 1.30 | F  & | 3 CONF. W/S. CLORFEINE RE J. GLEASON (WD) INTERVIEW (1.3): |
| | | | | | | 3.60 | F | 4 PREPARE FOR J. GLEASON (WD) INTERVIEW (3.6): |
| | | | | | | 3.80 | F | 5 CONTINUE REVIEW OF LATEST DOCUMENT PRODUCTION (3.8): |
| | | | | | | 0.30 | F | 6 DRAFT EMAILS TO K. KELLER (SKADDEN) RE INTERVIEW (.3). |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/22/06 | Barr, M | 0.50 | 0.20 | 135.00 | | 0.20 | F | 1 MEETING W/D. DUNNE RE NEXT STEPS FOR PLAN OF REORG. (.2): |
| Wed | 256630-03724 | | | | | 0.30 | F | 2 T/C W/J. BAKER (SKADDEN) RE SAME (.3). |
| | | | | | | | | MATTER:*Committee Administration* |
| 03/23/06 | Barr, M | 0.60 | 0.20 | 135.00 | | 0.20 | F | 1 T/C W/E. ESCAMILLA (UST) AND M. COMERFORD RE COMMITTEE ADMIN (.2): |
| Thu | 256630-007517 | | | | | 0.10 | F | 2 T/C W/M. SAGE (AD HOC COUNSEL) RE SAME (.1): |
| | | | | | | 0.10 | F | 3 ADD'L T/C W/M. SAGE RE COMMITTEE ADMIN (.1) |
| | | | | | | 0.20 | F  & | 4 O/C W/ M. COMERFORD RE: COMMITTEE MEMBERSHIP (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 29 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|-------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 03/23/06 | Clorfeine, S | 7.80 | 0.80 | 428.00 | | 2.30 | F | 1 | TELEPHONE CONFERENCE WITH D. BITTER (WD) RE INTERVIEW W/ L. MANDEL, J. MACDONALD (AKERMAN), AND K. KELLER (SKADDEN) (2.3): |
| Thu | 256630-03731 | | | | | 1.20 | F | 2 | TELEPHONE CONFERENCE WITH K. HARDEE (WD) RE: INTERVIEW W/ D/ TALERICO, L. MANDEL AND K. KELLER (SKADDEN) (1.2): |
| | | | | | | 1.00 | F | 3 | BEGIN DRAFTING REPORT RE ERISA CLAIMS (1.0): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH B. MENDELSOHN (AKIN) RE INTERVIEW OF A. ROWLAND (WD) (.2): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. DIAMOND RE SAME (.1): |
| | | | | | | 0.80 | F | & 6 | CONFERENCE WITH D. TALERICO RE STATUS OF KPMG DOCUMENTS AND INTERVIEW AND REPORT (.8): |
| | | | | | | 0.40 | F | 7 | EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING INTERVIEW TIMES AND OUTSTANDING DOCUMENTS (.4): |
| | | | | | | 0.10 | F | 8 | REVIEW DOCUMENTS RE LIMITATION IN CONNECTION W/ INV. ON ERISA (.1): |
| | | | | | | 0.90 | F | 9 | PREPARE FOR TURNER INTERVIEW (.9): |
| | | | | | | 0.30 | F | 10 | EMAIL TO K. KELLER (SKADDEN) RE FOLLOW UP ON K. HARDEE (WD) (.3): |
| | | | | | | 0.50 | F | 11 | COMPLETE DRAFTING MEMO RE L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (.5). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 03/23/06 | Comerford, M | 1.70 | 0.20 | 95.00 | D | 0.20 | F | 1 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: ADDITIONAL COMMITTEE MEMBER BEING APPOINTED (.2): |
| Thu | 256630-007518 | | | | | 0.10 | F | 2 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: INQUIRY CONCERNING POMPANO DISTRIBUTION CENTER (.1): |
| | | | | | | 0.10 | F | 3 | CORRESPOND TO A. HEDE (A&M) RE: SAME ISSUE (.1): |
| | | | | | H | 0.60 | F | 4 | RESEARCH ISSUES RE: REQUIREMENTS FOR COMMITTEE MEMBERSHIP (.6): |
| | | | | | H | 0.50 | F | 5 | REVIEW CASES RE: SAME (.5): |
| | | | | | | 0.20 | F | & 6 | O/C WITH M. BARR RE: RESEARCH RESULTS CONCERNING COMMITTEE MEMBERSHIP (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 03/23/06 | Talerico, D | 9.20 | 0.80 | 380.00 | | 1.20 | F | 1 | PREPARE FOR D. BITTER (WD) INTERVIEW (1.2): |
| Thu | 256630-03730 | | | | D | 2.30 | F | 2 | INTERVIEW D. BITTER (WD) W/S. CLORFEINE, L. MANDEL, J. MACDONALD (ACKERMAN) AND K. KELLER (SKADDEN) (2.3): |
| | | | | | | 1.00 | F | 3 | PREPARE FOR K. HARDEE (WD) INTERVIEW (1.0): |
| | | | | | D | 1.10 | F | 4 | INTERVIEW K. HARDEE (SKADDEN) W/S. CLORFEINE, L. MANDEL AND K. KELLER (SKADDEN) (1.1): |
| | | | | | | 0.80 | F | & 5 | CONF. W/S. CLORFEINE RE FILE MEMOS RE INTERVIEWS AND DRAFTING INV. REPORT (.8): |
| | | | | | | 2.80 | F | 6 | DRAFT INTERVIEW MEMO RE R. MCCOOK (WD) (2.8). |
| | | | | | | | | | MATTER: *Fee Examiner Matters* |
| 03/24/06 | Barr, M | 1.10 | 0.10 | 67.50 | | 1.00 | F | 1 | REVIEW SECOND FEE REPORT RESPONSE (1.0): |
| Fri | 256630-045866 | | | | | 0.10 | F | & 2 | MEETING W/M. COMERFORD RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C    Page 30 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/06 Fri | Clorfeine, S 256630-03734 | 8.00 | 0.20 | 107.00 | | | | | MATTER:*Reorganization Plan* |
| | | | | | | 3.00 | F | 1 | DRAFT J. GLEASON (WD) MEMO RE: INV. INTERVIEW (3.0): |
| | | | | | | 3.20 | F | 2 | DRAFT MEMO RE INTERVIEW WITH M. BYRUM (WD) AND B. NUSSBAUM (WD) (3.2): |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE A. ROWLAND (WD) OUTLINE (.5): |
| | | | | | | 0.20 | F & | 4 | MEETING WITH D. TALERICO RE SAME (.2): |
| | | | | | | 0.50 | F | 5 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING (.5): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO B. MENDELSOHN (AKIN) RE A. ROWLAND (WD) OUTLINE (.2): |
| | | | | | | 0.40 | F | 7 | EMAIL TO B. MENDELSOHN (AKIN) RE A. ROWLAND (WD) INTERVIEW (.4). |
| 03/24/06 Fri | Comerford, M 256630-045870 | 3.90 | 0.40 | 190.00 | | | | | MATTER:*Fee Examiner Matters* |
| | | | | | | 1.20 | F | 1 | REVISING RESPONSE TO SM'S FIRST REPORT IN CONNECTION WITH MILBANK'S FIRST INTERIM FEE APP (1.2): |
| | | | | | | 0.40 | F & | 2 | O/C WITH M. BARR RE: FIRST REPORT (.4): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISIONS TO MILBANK'S RESPONSE IN CONNECTION WITH S. MAUE'S FIRST REPORT (.5): |
| | | | | | | 0.40 | F | 4 | REVIEWING EXHIBITS IN CONNECTION WITH MILBANK'S FIRST RESPONSE (.4): |
| | | | | | | 0.90 | F | 5 | REVISING MILBANK'S RESPONSE TO SM'S SECOND REPORT FOR MILBANK'S SECOND INTERIM FEE APPLICATION (.9): |
| | | | | | | 0.50 | F | 6 | REVIEW EXHIBITS IN CONNECTION WITH SAME (.5). |
| 03/24/06 Fri | Talerico, D 256630-03733 | 9.20 | 0.30 | 142.50 | | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.40 | F | 1 | DRAFT MEMO RE R. MCCOOK (WD) INTERVIEW (1.4): |
| | | | | | | 2.40 | F | 2 | DRAFT MEMO RE T. STOREY (KPMG) INTERVIEW (2.4): |
| | | | | | | 2.50 | F | 3 | DRAFT MEMO RE F. LAZARAN (WD) INTERVIEW (2.5): |
| | | | | | | 0.20 | F & | 4 | CONF. W/S. CLORFEINE RE A. ROWLAND INTERVIEW (.2): |
| | | | | | | 0.10 | F & | 5 | CONF. W/S. CLORFEINE RE OUTLINE FOR A. ROWLAND (WD) INTERVIEW (.1): |
| | | | | | | 2.60 | F | 6 | DRAFT QUESTIONS FOR A. ROWLAND (WD) INTERVIEW (2.6). |
| 03/27/06 Mon | Comerford, M 256630-002447 | 1.20 | 0.20 | 95.00 | | | | | MATTER:*Asset Sales* |
| | | | | | | 0.20 | F | 1 | REVIEW DRAFT BID PROCEDURES IN CONNECTION WITH GOB SALES (.2): |
| | | | | | | 0.80 | F | 2 | PROVIDE COMMENTS TO C. JACKSON (SMITH HULSEY) RE: BIDDING PROCEDURES ORDER (.8) |
| | | | | | | 0.20 | F & | 3 | T/C W/ R. KATZ RE: ESCROW AGREEMENT COMMENTS FOR BAHAMAS SALE (.2). |
| 03/27/06 Mon | Comerford, M 256630-03740 | 0.30 | 0.30 | 142.50 | | | F & | 1 | MATTER:*Reorganization Plan* <br> T/C WITH D. TALERICO RE: REPORT IN CONNECTION WITH COMMITTEE'S INVESTIGATION OF WD MATTERS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 31 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/27/06 | Katz, R | 1.40 | 0.20 | 100.00 | E | 0.60 | F | 1 | REVIEW ESCROW AGREEMENT FOR BAHAMAS SALE (.6); |
| Mon | 256630-0027446 | | | | E | 0.60 | F | 2 | PROVIDE COMMENTS TO SAME (.6); |
| | | | | | E | 0.20 | F & | 3 | FOLLOW-UP DISCUSSION M. COMERFORD RE ADDITIONAL COMMENTS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/27/06 | Talerico, D | 9.40 | 0.30 | 142.50 | | 1.50 | F | 1 | DRAFT SECTIONS OF REPORT REGARDING PATH TO CHAPTER 11 (1.5); |
| Mon | 256630-0037738 | | | | | 1.80 | F | 2 | REVIEW ITEMS RE: POSITIVE REPORTING (1.8); |
| | | | | | | 1.80 | F | 3 | DRAFT SECTION OF REPORT RE: DIVIDEND PAYMENTS (1.8); |
| | | | | | | 1.60 | F | 4 | DRAFT SECTION OF REPORT RE: DIRECTOR AND OFFICER COMPENSATION (1.6); |
| | | | | | | 2.20 | F | 5 | DRAFT SECTION OF REPORT RE: ASSET IMPAIRMENT (2.2); |
| | | | | | | 0.20 | F | 6 | DRAFT SECTION OF REPORT RE: SELF INSURANCE RESERVES (.2); |
| | | | | | | 0.30 | F & | 7 | CONF. WITH M. COMERFORD RE: REPORT (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/28/06 | Clorfeine, S | 11.40 | 0.20 | 107.00 | | 1.30 | F | 1 | INTERVIEW WITH E. MEHRER (WD) AND D. TALERICO (1.3); |
| Tue | 256630-0037745 | | | | | 2.10 | F | 2 | INTERVIEW WITH G. TURNER (MERLINO & TURNER) AND D. TALERICO (2.1); |
| | | | | | | 3.10 | F | 3 | DRAFT G. TURNER (MERLINO & TURNER) MEMO (3.1); |
| | | | | | | 3.50 | F | 4 | REVIEW AND REVISE BITTER'S NOTES (3.5); |
| | | | | | | 0.50 | F | 5 | PREPARE FOR G. TURNER (MERLINO & TURNER) INTERVIEW (.5) |
| | | | | | | 0.20 | F & | 6 | AND CONFERENCE WITH D. TALERICO (.2); |
| | | | | | | 0.70 | F | 7 | EMAIL CORRESPONDENCE WITH T. LYNAM (AKIN) RE: QUESTIONS TO A. ROWLAND (WD) AND REVISE EMAIL BEFORE SENDING (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/28/06 | Diamond, M | 0.20 | 0.20 | 165.00 | | | F & | 1 | O/C W/ D. TALERICO RE: INTERVIEW AND STATUS. |
| Tue | 256630-0037746 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 32 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/28/06 | Talerico, D | 12.90 | 0.40 | 190.00 | | 0.80 | F | 1 | PREPARE FOR E. MEHRER (WD) INTERVIEW (.8): |
| Tue | 256630-03744 | | | | | 0.50 | F | 2 | CONF. W/S. CARLIN (KPGM) RE PRODUCTION OF DOCUMENTS AND INTERVIEWS (.5): |
| | | | | | D | 1.30 | F | 3 | INTERVIEW W/E. MEHRER (WD) AND S. CLORFEINE (1.3): |
| | | | | | | 0.20 | F & | 4 | CONF. W/S. CLORFEINE RE SAME (.2): |
| | | | | | | 0.50 | F | 5 | PREP FOR G. TURNER (MERLINO & TURNER) INTERVIEW (.5): |
| | | | | | D | 2.10 | F | 6 | G. TURNER (MERLINO & TURNER) INTERVIEW W/ S. CLORFEINE (2.1): |
| | | | | | | 1.30 | F | 7 | EDITS TO MEMOS RE INTERVIEWS OF R. MCCOOK (WD), F. LAZARAN (WD), T. STOREY (KPGM) AND D. BITTER (WD) (1.3): |
| | | | | | | 0.20 | F & | 8 | CONF. W/M. DIAMOND RE KPMG AND INTERVIEWS (.2): |
| | | | | | | 2.10 | F | 9 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (2.1): |
| | | | | | | 1.80 | F | 10 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE B. NUSSBAUM (WD) AND M. BYRUM (WD) INTERVIEW (1.8): |
| | | | | | | 2.10 | F | 11 | DRAFT SECTION OF REPORT ON SELF INSURANCE RESERVE (2.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/29/06 | Barr, M | 0.70 | 0.20 | 135.00 | | 0.20 | F & | 1 | T/C WITH M. COMERFORD RE: EXCLUSIVITY ISSUES AND OTHER AGENDA ITEMS (.2): |
| Wed | 256630-007524 | | | | | 0.50 | F | 2 | T/C W/J. BAKER (SKADDEN) RE WD STATUS ISSUES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 03/29/06 | Barr, M | 0.20 | 0.20 | 135.00 | | | F | 1 | O/C W/ M. COMERFORD RE COMMITTEE STANCE IN SUPPORT OF EXCLUSIVITY EXTENSION. |
| Wed | 256630-018559 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/29/06 | Clorfeine, S | 9.70 | 4.40 | 2,354.00 | | 0.50 | F & | 1 | REVIEW CHANGES TO R. MCCOOK (WD) NOTES WITH D. TALERICO (.5): |
| Wed | 256630-03748 | | | | | 0.70 | F & | 2 | MEETING WITH D. TALERICO RE: CHANGES TO M. BYRUM (WD) (.7): |
| | | | | | | 0.60 | F & | 3 | MEETING WITH D. TALERICO RE: CHANGES TO L. APPEL (WD) (.6): |
| | | | | | | 0.80 | F & | 4 | MEETING WITH D. TALERICO RE: CHANGES TO G. TURNER (MERLINO & TURNER) (.8): |
| | | | | | | 0.30 | F & | 5 | MEETING WITH D. TALERICO RE: CHANGES TO F. LAZARAN (WD) (.3): |
| | | | | | | 0.70 | F & | 6 | MEETING WITH D. TALERICO RE: CHANGES TO T. STOREY (KPGM) INTERNAL MEMOS TO FILE (.7): |
| | | | | | | 0.80 | F | 7 | MEETING WITH D. TALERICO RE: CHANGES TO D. BITTER (WD) (.8): |
| | | | | | | 0.70 | F | 8 | PREPARE FOR R. TOWNSEND (WD) INTERVIEW (.7): |
| | | | | | | 3.80 | F | 9 | REVISE R. MCCOOK (WD) INTERNAL MEMO (3.8): |
| | | | | | | 0.80 | F | 10 | PREPARE FOR FOLLOW UP WITH G. TURNER (MERLINO & TURNER) (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay Enforcement & Litigation* |
| 03/29/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F | 1 | O/C WITH S. NAIK RE: PENDING MOTIONS FOR RELIEF FROM STAY AND PLAN OF ACTION (.2). |
| Wed | 256630-003457 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 33 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Committee Administration* |
| 03/29/06 | Comerford, M | 2.10 | 0.20 | 95.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO THE COMMITTEE RE: REVISED BUSINESS PLAN FROM THE DEBTORS (.2); |
| Wed | 256630-007525 | | | | | 0.40 | F | 2 | DRAFTING AGENDA FOR COMMITTEE CALL RE: PENDING ISSUES IN CASES (.4); |
| | | | | | | 0.20 | F & | 3 | T/C WITH M. BARR RE: AGENDA FOR COMMITTEE CALL (.2); |
| | | | | | | 0.60 | F | 4 | REVISING DRAFT AGENDA INCORPORATING COMMENTS FROM M. BARR (.6); |
| | | | | | | 0.20 | F | 5 | T/C FROM E. ESCAMILLA (UST) RE: LONESTAR'S HOLDINGS (.2); |
| | | | | | | 0.30 | F | 6 | CORRESPOND TO D. DUNNE AND M. BARR RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | CORRESPOND TO COMMITTEE RE: AGENDA ITEMS FOR THURSDAY CALL (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 03/29/06 | Talerico, D | 6.80 | 3.90 | 1,852.50 | | 0.40 | F | 1 | CONF. W/S. CARLIN (KPMG) RE KPMG PRODUCTION (.4); |
| Wed | 256630-037747 | | | | | 0.50 | F | 2 | CONF. W/ S. CLORFEINE RE: R. MCCOOK (WD) INTERVIEW (.5); |
| | | | | | | 0.70 | F & | 3 | CONF. W/ S. CLORFEINE RE: B. NUSSBAUM (WD) AND M. BYRUM (WD) INTERVIEW (.7); |
| | | | | | | 0.60 | F & | 4 | CONF. W/ S. CORFEINE RE: L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (.6); |
| | | | | | | 0.30 | F | 5 | CONF. W/ S. CLORFEINE RE: J. GLEASON (WD) INTERVIEW (.3); |
| | | | | | | 0.80 | F & | 6 | CONF. W/ S. CORFEINE RE: G. TURNER (MERLINO & TURNER) INTERVIEW (.8); |
| | | | | | | 0.30 | F | 7 | CONF. W/ S. CLORFEINE RE: F. LAZARAN (WD) (.3); |
| | | | | | | 0.70 | F & | 8 | T. STOREY (KPMG) INTERVIEW (.7). |
| | | | | | | 2.50 | F | 9 | REVIEW S. CLORFEINE DRAFT RE GLEASON INTERVIEW (2.5). |
| | | | | | | | | | MATTER: *Business Plan Review and Analysis* |
| 03/30/06 | Barr, M | 0.50 | 0.20 | 135.00 | | 0.20 | F | 1 | CALL W/JAN BAKER (SKADDEN) RE BUSINESS PLAN (.2); |
| Thu | 256630-004463 | | | | | 0.20 | F & | 2 | CALL W/M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 | CORRESP TO D. DUNNE RE SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

Exhibit C   Page 34 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

**MATTER:** *Substantive Consolidation*

| 03/30/06 | Barr, M | 4.90 | 0.60 | 405.00 | | 0.20 | F | & | 1 | T/C WITH M. COMERFORD RE: SUBCON ISSUES IN CONNECTION WITH COMMITTEE CONSTITUENCY CALLS (.2): |
| Thu | 256630-036/803 | | | | | 0.70 | F | | 2 | CONFERENCE CALL WITH S. BURIAN (HLHZ), S. SCHIRMANG (KRAFT), M. BEVILACQUA (PEPSI), R. WINTER AND M. COMERFORD RE: ISSUES RELATING TO TRADE FOR SUBCON ANALYSIS (.7): |
| | | | | | | 0.90 | F | | 3 | CONFERENCE CALL WITH S. BURIAN, E. CARR (CAPRE) AND S. REISMAN (WILMINGTON TRUST), M. COMERFORD RE: ISSUES RELATING TO BONDHOLDERS FOR SUBCON ANALYSIS (.9); |
| | | | | | | 0.30 | F | | 4 | CALL W/S. BURIAN (HLHZ) RE SUB CON FOLLOW UP (.3); |
| | | | | | | 1.00 | F | | 5 | CALL WITH TRADE AND HOULIHAN (PARTIAL) (1.0): |
| | | | | | | 1.00 | F | | 6 | CALL WITH BONDS AND HOULIHAN (1.0): |
| | | | | | | 0.20 | F | | 7 | CALL WITH R. WINTER RE SAME (.2): |
| | | | | | | 0.20 | F | & | 8 | CALL W/M. COMERFORD RE SAME (.2): |
| | | | | | | 0.40 | F | | 9 | REVIEW COMMITTEE EMAIL (.4). |

**MATTER:** *Reorganization Plan*

| 03/30/06 | Clorfeine, S | 9.60 | 0.60 | 321.00 | | 3.50 | F | | 1 | REVISE T. STOREY (KPMG) NOTES (3.5): |
| Thu | 256630-037/751 | | | | | 0.30 | F | & | 2 | MEETING WITH D. TALERICO RE: CHANGES TO J. GLEASON (WD) (.3): |
| | | | | | D | 1.20 | F | | 3 | PHONE CALL WITH R. TOWNSEND (WD) AND D. TALERICO RE: INTERVIEW (1.2): |
| | | | | | D | 0.80 | F | | 4 | PHONE CALL WITH D. TALERICO AND G. TURNER (MERLINO & TURNER) (.8): |
| | | | | | | 0.30 | F | & | 5 | CONFERENCE WITH D. TALERICO RE: DRAFT REPORT (.3): |
| | | | | | | 0.50 | F | | 6 | PREPARE FOR M. BYRUM (WD) (.5): |
| | | | | | | 3.00 | F | | 7 | REVISE F. LAZARAN (WD) (3.0). |

**MATTER:** *Business Plan Review and Analysis*

| 03/30/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F | & | 1 | T/C W/ M. BARR RE BUSINESS PLAN REVISIONS & ISSUES (.2). |
| Thu | 256630-004/464 | | | | | | | | | |

**MATTER:** *Committee Administration*

| 03/30/06 | Comerford, M | 0.30 | 0.20 | 95.00 | | 0.10 | F | | 1 | T/C FROM A. ROSENBERG (PAUL WEISS) RE: COMMITTEE CALL AGENDA ITEMS (.1): |
| Thu | 256630-007/526 | | | | | 0.20 | F | & | 2 | T/C FROM M. BARR RE: ADDITIONAL AGENDA ITEMS FOR COMMITTEE CALL (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 35 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/30/06 | Comerford, M | 2.90 | 0.20 | 95.00 | | 0.20 | F | 1 | T/C FROM V. TANDON (LONESTAR) RE: SUBCON NEGOTIATIONS IN CONNECTION WITH A PLAN OF REORG (.2); |
| Thu | 256630-036 804 | | | | | 0.30 | F | 2 | REVIEWING SUBCON ANALYSIS PREPARED BY HOULIHAN RE: CREDITOR RECOVERIES (.3); |
| | | | | | | 0.20 | F & | 3 | T/C WITH M. BARR RE: PREPARING FOR SUBCON CALL WITH BONDHOLDERS (.2); |
| | | | | | D | 0.90 | F | 4 | CONFERENCE CALL WITH WILMINGTON TRUST, CAPITAL RESEARCH AND LONESTAR RE: SUBCON ANALYSIS AND CONTINUING ISSUES TO RESOLVE (.9); |
| | | | | | D | 0.70 | F | 5 | CONFERENCE CALL WITH KRAFT, PEPSI, S. BURIAN (HLHZ) AND M. BARR RE: SUBCON ANALYSIS AND TRADE ISSUES TO RESOLVE (.7); |
| | | | | | | 0.60 | F | 6 | CORRESPOND TO D. DUNNE RE: SUMMARY OF CONFERENCE CALLS WITH TRADE AND BONDS (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/30/06 | Talerico, D | 7.30 | 0.90 | 427.50 | | 2.20 | F | 1 | PREPARE FOR R. TOWNSEND (WD) INTERVIEW (2.2); |
| Thu | 256630-037 750 | | | | D | 1.20 | F | 2 | INTERVIEW R. TOWNSEND (WD) (1.2); |
| | | | | | | 0.30 | F | 3 | PREPARE FOR FOLLOW-UP INTERVIEW WITH G. TURNER (MERLINO & TURNER) (.3); |
| | | | | | | 0.80 | F | 4 | FOLLOW-UP INTERVIEW W/G. TURNER (MERLINO & TURNER) (.8); |
| | | | | | | 1.70 | F | 5 | DRAFT MEMO TO FILES RE E. MEHRER (WD) INTERVIEW (1.7); |
| | | | | | | 0.60 | F & | 6 | CONF. W/S. CLORFEINE RE DRAFTING REPORT AND J. GLEASON (WD) CHANGES (.6); |
| | | | | | | 0.20 | F | 7 | EMAILS W/S. CARLIN (KPMG) RE KPMG DOCUMENT PRODUCTION (.2); |
| | | | | | | 0.30 | F & | 8 | CONF. CALL W/ S/ CLORFEINE RE: DRAFT REPORT (.3). |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 03/31/06 | Barr, M | 0.10 | 0.10 | 67.50 | | | F & | 1 | T/C WITH M. COMERFORD RE: EXCLUSIVITY EXTENSION REQUESTED BY DEBTORS (.1). |
| Fri | 256630-018 561 | | | | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 03/31/06 | Comerford, M | 0.10 | 0.10 | 47.50 | | | F & | 1 | T/C W/ M. BARR RE EXCLUSIVITY ISSUES. |
| Fri | 256630-018 562 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/31/06 | Mandel, L | 1.80 | 0.20 | 110.00 | | 1.30 | F | 1 | INTERVIEW OF M. BYRON (1.3) |
| Fri | 256630-037 752 | | | | | 0.30 | F | 2 | AND K. HARDY (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH S. CLORFEINE AND D. TALERICO RE INVESTIGATION REPORT (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 36 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/03/06 | Clorfeine, S | 8.20 | 0.80 | 428.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH T. LYNUM (AKIN) RE A. ROWLAND'S (WD) RESPONSES TO INTERVIEW QUESTIONS (.2); |
| Mon | 257587-03/1047 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH B. MENDELSOHN (AKIN) RE RESPONSES TO INTERVIEW QUESTIONS (.1); |
| | | | | | | 0.20 | F & | 3 | MEETING WITH M. DIAMOND AND D. TALERICO RE A. ROWLAND'S RESPONSES (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW A. ROWLAND'S RESPONSES (.4); |
| | | | | | | 0.60 | F & | 5 | DISCUSS INTERVIEW MEMO'S AND A. ROWLAND RESPONSES WITH D. TALERICO (.6); |
| | | | | | | 3.00 | F | 6 | REVIEW KPMG DOCUMENTS IN CONNECTION WITH INVESTIGATION OF COMMITTEE (3.0); |
| | | | | | | 0.20 | F | 7 | MULTIPLE COMMUNICATIONS WITH K. KELLER (SKADDEN) RE CODINA'S AVAILABILITY (.2); |
| | | | | | | 2.00 | F | 8 | BEGIN DRAFTING MEMO REGARDING NOTES TAKEN REGARDING KPMG DOCUMENTS (2.0); |
| | | | | | | 0.50 | F | 9 | REVIEW REVISED K. HARDEE (WD) INTERVIEW MEMO (.5); |
| | | | | | | 0.50 | F | 10 | REVIEW REVISED G. TURNER (TURNER & MERLINO) MEMO (.5); |
| | | | | | | 0.50 | F | 11 | REVIEW REVISED E. MEHRER (WD) MEMO (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/03/06 | Talerico, D | 10.20 | 1.30 | 617.50 | | 3.00 | F | 1 | DRAFT INVESTIGATION REPORT (3.0); |
| Mon | 257587-03/1046 | | | | | 0.30 | F | 2 | REVIEW A. ROWLAND (WD) RESPONSE TO QUESTIONS (.3); |
| | | | | | | 0.70 | F & | 3 | CONFS. WITH M. DIAMOND AND S. CLORFEINE RE A. ROWLAND RESPONSE TO QUESTION (.7); |
| | | | | | | 1.20 | F | 4 | REVIEW A. ROWLAND EMPLOYMENT CONTRACT (1.2); |
| | | | | | D | 0.20 | F | 5 | CONF. WITH T. LYNAM (AKIN) RE A. ROWLAND (.2); |
| | | | | | | 3.70 | F | 6 | REVIEW KPMG DOCUMENTS (3.7); |
| | | | | | | 0.20 | F | 7 | PREPARE FOR (.2); |
| | | | | | | 0.60 | F & | 8 | CONF. WITH S. CLORFEINE RE INTERVIEW MEMOS (.6); |
| | | | | | H | 0.30 | F | 9 | RESEARCH ASSET IMPAIRMENT ISSUE (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 04/04/06 | Barr, M | 0.30 | 0.10 | 67.50 | | 0.20 | F | 1 | REVIEW 1121 STATEMENT (.2); |
| Tue | 257587-018/983 | | | | | 0.10 | F & | 2 | MEETING W/ M. COMERFORD RE 1121 STATEMENT (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Exclusivity Issues* |
| 04/04/06 | Comerford, M | 1.60 | 0.10 | 47.50 | | 0.40 | F | 1 | REVIEWING DRAFT EXCLUSIVITY STATEMENT (.4); |
| Tue | 257587-018/982 | | | | | 0.10 | F & | 2 | CONF. WITH M. BARR RE: REVISIONS TO STATEMENT (.1); |
| | | | | | | 1.10 | F | 3 | REVISE EXCLUSIVITY STATEMENT INCORPORATING M. BARR'S COMMENTS (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 04/05/06 | Barr, M | 0.20 | 0.20 | 135.00 | | | F | 1 | MEETING WITH M. COMERFORD RE AGENDA (.2). |
| Wed | 257587-007/938 | | | | | | | | |

INFORMATIONAL (span over COMBINED HOURS, COMBINED FEES, OTHER EXH.)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 37 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/06 | Clorfeine, S | 10.00 | 0.20 | 107.00 | | | | | MATTER: *Reorganization Plan* |
| Wed | 257587-037 1054 | | | | | 8.50 | F | 1 | REVIEW AND REVISE DRAFT REPORT (8.5): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH S. CARLIN (KPMG) AND D. TALERICO RE SCHEDULING KPMG DOCUMENT AND MEETING (.3): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE RE OUTSTANDING DOCUMENTS TO K. KELLER (SKADDEN) RE M. BYRUM (WD) AND OTHERS (.3): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE TO K. KELLER (SKADDEN) RE TIME FOR A. CODINA (WD) INTERVIEW AND OTHERS (.3): |
| | | | | | | 0.20 | F | 5 | EMAILS WITH J. MACDONALD (AKERMAN) RE TIMING OF REPORT AND INSERT (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH L. MANDEL RE PROCESS FOR REPORT (.2); |
| | | | | | | 0.20 | F | 7 | EMAIL WITH M. DIAMOND RE TIMING OF REPORT (.2). |
| 04/05/06 | Talerico, D | 9.10 | 1.10 | 522.50 | | | | | MATTER: *Reorganization Plan* |
| Wed | 257587-037 1052 | | | | | 0.30 | F | 1 | CORRESP. WITH M. BARR AND M. COMERFORD RE REPORT (.3): |
| | | | | | | 3.10 | F | 2 | EDIT S. CLORFEINE MEMO OF G. TURNER INTERVIEW (3.1): |
| | | | | | | 4.40 | F | 3 | DRAFT INVESTIGATION REPORT (4.4): |
| | | | | | | 0.20 | F | 4 | CONF. WITH J. MACDONALD (AKERMAN) RE COLI AND RETROFIT ANALYSIS (.2): |
| | | | | | | 1.10 | F | 5 | CONF. WITH S. CLORFEINE RE STATUS OF REPORT AND WORK TO BE DONE ON EACH SECTION (1.1). |
| 04/06/06 | Barr, M | 0.30 | 0.20 | 135.00 | | | | | MATTER: *Substantive Consolidation* |
| Thu | 257587-036 1148 | | | | | 0.20 | F & | 1 | MEETING WITH D. DUNNE RE FOLLOW-UP ON SUB CON ISSUES (.2): |
| | | | | | | 0.10 | F | 2 | T/C WITH S. REISMAN (CURTIS MALLET) RE NEXT STEPS ON SUBCON (.1). |
| 04/06/06 | Clorfeine, S | 9.80 | 1.70 | 909.50 | | | | | MATTER: *Reorganization Plan* |
| Thu | 257587-037 1059 | | | | | 3.80 | F | 1 | REVIEW DRAFT REPORT (3.8): |
| | | | | | | 4.20 | F | 2 | REVISING SAME (4.2): |
| | | | | | | 0.40 | F & | 3 | DISCUSS WITH D. TALERICO RE QUESTIONS TO ASK P. TEUFEL (KPMG) (.4): |
| | | | | | | 0.30 | F | 4 | EMAIL WITH K. KELLER (SKADDEN) RE SCHEDULING A. CODINA (WD) AND OTHERS (.3): |
| | | | | | | 0.30 | F & | 5 | O/C WITH D. TALERICO RE QUESTIONS TO ASK T. STOREY (KPMG) AND WHICH DOCUMENTS TO USE (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL RE QUESTIONS TO ASK T. STOREY (KPMG) AND WHICH DOCUMENTS TO USE (.3): |
| | | | | | | 1.00 | F & | 7 | O/C'S WITH D. TALERICO RE INV. DEADLINES AND FILE MEMO'S FOR K. HARDEE (WD), R. TOWNSEND (WD) AND A. ROWLAND (1.0). |
| 04/06/06 | Dunne, D | 1.60 | 0.20 | 170.00 | | | | | MATTER: *Substantive Consolidation* |
| Thu | 257587-036 1147 | | | | | 0.80 | F | 1 | REVIEW HKHZ'S LATEST SUBCON RECOVERY ANALYSIS (0.8): |
| | | | | | | 0.60 | F | 2 | REVIEW RELATIVE SUBCON POSITIONS OF VARIOUS CREDITOR GROUPS (0.6): |
| | | | | | | 0.20 | F & | 3 | MEETING WITH M. BARR ON SUB CON ISSUES (0.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 38 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/06/06 | Goldman, J | 2.00 | 0.30 | 123.00 | | 1.10 | F | 1 | REVIEW DOCUMENT PRODUCTION (1.1): |
| Thu | 257587-03/1055 | | | | | 0.60 | F | 2 | DRAFT SUMMARY OF DOCUMENTS (.6): |
| | | | | | | 0.30 | F & | 3 | DISCUSSIONS WITH D. TALERICO RE: CASE BACKGROUND (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/06/06 | Talerico, D | 10.60 | 2.20 | 1,045.00 | | 2.10 | F | 1 | EDIT S. CLORFEINE FILE MEMO RE K. HARDEE (WD) INTERVIEW (2.1): |
| Thu | 257587-03/1056 | | | | | 0.40 | F & | 2 | CONF. WITH S. CLORFEINE RE SAME (.4): |
| | | | | | | 2.00 | F | 3 | EDIT S. CLORFEINE FILE MEMO RE R. TOWNSEND (WD) INTERVIEW (2.0): |
| | | | | | | 0.30 | F & | 4 | CONF. WITH S. CLORFEINE RE R. TOWNSEND INTERVIEW (.3): |
| | | | | | | 0.30 | F | 5 | EMAILS WITH SIDLEY AUSTIN AND S. CARLIN (KPMG) RE KPMG INTERVIEWS (.3): |
| | | | | | | 0.20 | F | 6 | CONF. WITH K. KELLER (SKADDEN) RE A. ROWLAND (WD) AND KPMG INTERVIEWS (.2): |
| | | | | | | 1.70 | F | 7 | DRAFT DIVIDENDS SECTION OF REPORT (1.7): |
| | | | | | | 0.40 | F & | 8 | CONF. WITH S. CLORFEINE RE P. TEUFEL (KPMG) INTERVIEW (.4): |
| | | | | | | 0.30 | F & | 9 | CONF. WITH S. CLORFEINE RE T. STOREY (KPMG) INTERVIEW (.3): |
| | | | | | H | 1.30 | F | 10 | RESEARCH ISSUES RE FINANCE COMMITTEE (1.3): |
| | | | | | | 0.20 | F | 11 | CONF. WITH S. CLORFEINE RE INVESTIGATION AND RELATED DEADLINES (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW PRECEDENT FOR INV. REPORT FROM M. COMERFORD (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW EMAIL RESPONSE TO QUESTIONS BY A. ROWLAND (.2): |
| | | | | | | 0.30 | F & | 14 | CONF. WITH S. CLORFEINE RE QUESTIONS BY A. ROWLAND (.3): |
| | | | | | H | 0.40 | F | 15 | RESEARCH DIRECTOR INDEPENDENCE (.4): |
| | | | | | | 0.30 | F & | 16 | CONF. WITH J. GOLDMAN RE CASE BACKGROUND (.3). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/07/06 | Barr, M | 0.70 | 0.70 | 472.50 | | 0.30 | F & | 1 | O/C WITH M. COMERFORD RE SUBCON ANALYSIS (.3): |
| Fri | 257587-03/1153 | | | | | 0.40 | F & | 2 | ADD'L O/C WITH M. COMERFORD RE: FURTHER REVISED SUBCON ANALYSIS FROM HOULIHAN (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/07/06 | Clorfeine, S | 5.70 | 0.30 | 160.50 | | 0.60 | F | 1 | PREPARE FOR T. STOREY (KPMG) INTERVIEW (.6): |
| Fri | 257587-03/1064 | | | | | 3.70 | F | 2 | TELEPHONE CONFERENCE WITH D. TALERICO, K. KELLER (SKADDEN), S. CARLIN (KPMG) RE INTERVIEW IF T. STOREY (3.7): |
| | | | | | | 0.30 | F & | 3 | DISCUSS P. TEUFEL (KPMG) CALL AND OTHERS WITH D. TALERICO (.3): |
| | | | | | | 1.10 | F | 4 | REVIEW AND REVISE DRAFT REPORT (1.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 39 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Sales* |
| 04/07/06 | Comerford, M | 2.60 | 0.50 | 237.50 | | 2.10 | F | 1 | REVIEW SUNRISE ASSET PURCHASE AGREEMENT (2.1); |
| Fri | 257587-0027885 | | | | | 0.50 | F & | 2 | O/C WITH J. MACINNIS RE: COMMENTS TO SUNRISE APA (.5). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/07/06 | Comerford, M | 1.70 | 0.70 | 332.50 | | 0.50 | F | 1 | CORRESPOND TO COMMITTEE RE: HOULIHAN'S SUBCON ANALYSIS (.5); |
| Fri | 257587-0361152 | | | | | 0.20 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: SUBCON ANALYSIS (.3); |
| | | | | | | 0.40 | F & | 4 | O/C WITH M. BARR RE: FURTHER REVISED SUBCON ANALYSIS FROM HOULIHAN (.4); |
| | | | | | | 0.30 | F | 5 | CORRESPOND TO COMMITTEE RE: SAME (.3). . |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/07/06 | Goldman, J | 4.50 | 1.20 | 492.00 | D | 3.10 | F | 1 | CONFERENCE CALL WITH P. TEUFEL (KPMG) AND T. STOREY (KPMG) (3.1); |
| Fri | 257587-0371060 | | | | | 0.20 | F | 2 | REVIEW NOTES FOR INTERVIEW W/ P. TEUFEL (KPMG) AND T. STOREY (KPMG) (.2); |
| | | | | | | 1.20 | F | 3 | PREPARATION WORK WITH D. TALERICO RE: P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEW (1.2). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 04/07/06 | MacInnis, J | 1.20 | 0.50 | 257.50 | | 0.50 | F & | 1 | O/C W/ M. COMERFORD RE: PROPOSED APA BY SUNRISE FOR LEASE SALES (.5); |
| Fri | 257587-0027886 | | | | | 0.70 | F | 2 | REVIEW CORRESP. FROM C. JACKSON (SH) RE: PLEADINGS FOR STORE ASSET SALES (.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/07/06 | Talerico, D | 10.10 | 0.30 | 142.50 | | 0.70 | F | 1 | PREPARE FOR P. TEUFEL (KPMG) INTERVIEW (.7); |
| Fri | 257587-0371062 | | | | D | 1.30 | F | 2 | INTERVIEW WITH P. TEUFEL (KPMG) (1.3); |
| | | | | | | 1.20 | F | 3 | PREPARE FOR T. STOREY (KPMG) INTERVIEW (1.2); |
| | | | | | | 1.50 | F | 4 | PREPARE FOR T. STOREY (KPMG) INTERVIEW AT SIDLEY WITH KPMG DOCUMENTS (1.5); |
| | | | | | D | 3.70 | F | 5 | INTERVIEW OF T. STOREY (KPMG) WITH S. CLORFEINE, S. CARLIN (KPMG) AND K. KELLER (SKADDEN) (3.7); |
| | | | | | | 0.80 | F | 6 | REVIEW KPMG DOCUMENTS (.8); |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1); |
| | | | | | | 0.30 | F & | 8 | CONF. WITH S. CLORFEINE RE INTERVIEWS (.3); |
| | | | | | | 0.20 | F | 9 | CONF. WITH K. KELLER (SKADDEN) RE FURTHER INTERVIEWS (.2); |
| | | | | | | 0.30 | F | 10 | CORRESPOND WITH J. GOLDMAN RE INTERVIEW NOTES (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/09/06 | Goldman, J | 2.50 | 0.30 | 123.00 | | 2.20 | F | 1 | DRAFT SUMMARY OF NOTES FROM INVESTIGATION CONFERENCE CALLS (2.2); |
| Sun | 257587-0371068 | | | | | 0.30 | F & | 2 | DISCUSSION WITH D. TALERICO RE: P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEWS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 40 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/09/06 | Talerico, D | 16.30 | 0.30 | 142.50 | H | 2.40 | F | 1 | RESEARCH PROXY STATEMENTS RE DIRECTOR INDEPENDENCE (2.4): |
| Sun | 257587-03/1069 | | | | | 1.50 | F | 2 | DRAFT SECTION OF REPORT RE DIRECTOR INDEPENDENCE (1.5): |
| | | | | | | 4.80 | F | 3 | DRAFT SECTION OF REPORT RE ALLEGATIONS CONCERNING FALSE AND MISLEADING STATEMENTS (4.8): |
| | | | | | | 1.60 | F | 4 | REVISE ASSET IMPAIRMENT SECTION OF REPORT DRAFTED BY S. CLORFEINE (1.6): |
| | | | | | | 0.30 | F & | 5 | CONF. WITH J. GOLDMAN RE P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEW FILE MEMOS (.3): |
| | | | | | | 3.50 | F | 6 | REVIEW DRAFT INVESTIGATION REPORT RE CITATIONS TO INTERVIEW MEMOS (3.5): |
| | | | | | H | 2.20 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ISSUE IN FILE MEMOS AND SEC FILINGS (2.2). |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 04/10/06 | Barr, M | 0.30 | 0.10 | 67.50 | | 0.20 | F | 1 | REVIEW EMAIL CORRESP. TO COMMITTEE RE LITIGATION PROCEDURES MATTERS (.2): |
| Mon | 257587-006/915 | | | | | 0.10 | F & | 2 | MEETING W/ M. COMERFORD RE SAME (.1). |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 04/10/06 | Comerford, M | 1.30 | 0.10 | 47.50 | | 1.10 | F | 1 | DRAFTING CORRESPONDENCE TO THE COMMITTEE RE: ANALYSIS OF DEBTORS' MOTION MODIFYING CLAIMS RESOLUTION PROCEDURES (1.1): |
| Mon | 257587-006/914 | | | | | 0.10 | F & | 2 | O/C WITH M. BARR RE: MODIFIED CLAIMS RESOLUTION PROCEDURES (.1): |
| | | | | | | 0.10 | F | 3 | INCORPORATE COMMENTS FROM M. BARR TO COMMITTEE CORRESP. (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/10/06 | Talerico, D | 11.70 | 0.60 | 285.00 | | 5.20 | F | 1 | REVISE DIRECTOR INDEPENDENCE AND INTRODUCTORY SECTIONS OF REPORT (5.2): |
| Mon | 257587-03/1072 | | | | | 0.40 | F | 2 | COORESPOND TO M. DIAMOND RE REPORT ISSUES (.4): |
| | | | | | | 0.60 | F | 3 | CONFS. WITH S. CLORFEINE RE REPORT ISSUES (.6): |
| | | | | | | 0.30 | F | 4 | CONF. WITH K. KELLER (SKADDEN) RE INTERVIEWS (.3): |
| | | | | | | 0.20 | F | 5 | CORRESPOND TO K. KELLER (SKADDEN) RE SAME (.2): |
| | | | | | | 0.20 | F | 6 | CONFS. WITH T. LYNUM (AKIN) RE A. ROWLAND (WD) (.2): |
| | | | | | | 0.40 | F | 7 | DRAFT REPORT FOOTNOTE RE A. ROWLAND (.4): |
| | | | | | | 4.40 | F | 8 | REVISE CITATIONS TO FILE MEMOS IN INV. REPORT (4.4). |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 04/11/06 | Barr, M | 0.70 | 0.20 | 135.00 | | 0.30 | F | 1 | REVIEW A&M MEMO TO COMMITTEE RE STORE 997 (.3) |
| Tue | 257587-027/1032 | | | | | 0.20 | F | 2 | AND OTHER LEASE TERMINATIONS (.2): |
| | | | | | | 0.20 | F & | 3 | T/C W/ M. COMERFORD RE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 41 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 04/11/06 | Comerford, M | 1.20 | 0.20 | 95.00 | | 0.70 | F | 1 | REVISING MEMO FROM D. AULABAUGH (A&M) RE: DEBTORS' MOTION TO REJECT REAL PROPERTY LEASE FOR STORE NO. 997 (.7): |
| Tue | 257587-0271034 | | | | | 0.10 | F | 2 | PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 3 | & O/C WITH M. BARR RE: COMMENTS TO A&M MEMO (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO COMMITTEE RE: LEASE REJECTION MEMO FROM A&M (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/12/06 | Clorfeine, S | 8.40 | 0.90 | 481.50 | | 0.20 | F & | 1 | DISCUSS REPORT WITH D. TALERICO (.2): |
| Wed | 257587-0371080 | | | | | 1.30 | F | 2 | REVIEW INV. REPORT (1.3): |
| | | | | | | 1.30 | F | 3 | REVISE SAME (1.3): |
| | | | | | | 0.40 | F & | 4 | DISCUSS WITH D. TALERICO RE REVISIONS (.4): |
| | | | | | | 0.40 | F | 5 | REVIEW 2005 10K (.4): |
| | | | | | | 0.20 | F | 6 | REVIEW M. BYRUM (WD) CHANGES (.2): |
| | | | | | | 0.30 | F & | 7 | DISCUSS M. BYRUM CHANGES WITH D. TALERICO (.3): |
| | | | | | | 0.20 | F | 8 | EMAILS WITH K. KELLER (SKADDEN) RE A. CODINA (WD) AND D. DAVIS (WD) SCHEDULING (.2): |
| | | | | | | 4.10 | F | 9 | REVIEW AND REVISE L. APPEL (WD) & B. NUSSBAUM (WD) MEMO TO FILE (4.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/12/06 | Talerico, D | 7.20 | 0.80 | 380.00 | | 0.20 | F | 1 | CONF. WITH S. CLORFEINE RE EDITS TO REPORT (.2): |
| Wed | 257587-0371079 | | | | | 0.40 | F | 2 | REVIEW M. BYRUM (WD) FILE MEMO (.4): |
| | | | | | | 0.30 | F & | 3 | CONF. WITH S. CLORFEINE RE CHANGES TO M. BYRUM FILE MEMO (.3): |
| | | | | | | 1.60 | F | 4 | UPDATE INTERNAL RECORDS (1.6): |
| | | | | | | 4.40 | F | 5 | REVISE J. GOLDMAN FILE MEMO RE P. TEUFEL (KPMG) INTERVIEW (4.4): |
| | | | | | | 0.30 | F & | 6 | CONF. WITH S. CLORFEINE RE REMAINING INTERVIEWS AND P. TEUFEL (KPMG) INTERVIEW (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 42 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/13/06 | Clorfeine, S | 6.90 | 1.10 | 588.50 | | 2.10 | F | 1 | REVIEW AND REVISE AKERMAN'S INSERT INTO REPORT (2.1). |
| Thu | 257587-03 1085 | | | | | 0.20 | F | 2 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE A. CODINA (WD) (.2), |
| | | | | | | 0.10 | F | 3 | EMAILS WITH K. KELLER (SKADDEN) RE: COMPENSATION COMMITTEE MINUTES (.1); |
| | | | | | | 0.60 | F | 4 | EMAIL TO J. MACDONALD (AKERMAN) RE: COLI ISSUES AND TIMING OF PAYMENT, PREPARE FOR (.6); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH D. DAVIS (WD), J. BAKER (SKADDEN), D. TALERICO RE: WITNESS INTERVIEW (.6). |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE: DIVIDENDS (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW COMP. COMMITTEE DOCUMENTS (.2); |
| | | | | | | 0.40 | F & | 8 | MEET WITH D. TALERICO TO DISCUSS DIVIDEND ISSUE (.4). |
| | | | | | | 0.30 | F | 9 | REVIEW BOARD MINUTES AND AUDIT COMMITTEE MINUTES RE: DIVIDEND DISCLOSURES (.3); |
| | | | | | | 0.30 | F & | 10 | CONF. WITH D. TALERICO TO DISCUSS RE: R. TOWNSEND'S (WD) INTERVIEW AND FOLLOW UP FROM THAT (.3); |
| | | | | | | 1.30 | F | 11 | REVIEW AND REVISE REPORT (1.3); |
| | | | | | | 0.20 | F | 12 | REVIEW CHANGES TO AKERMAN'S INSERT FROM D. TALERICO (.2); |
| | | | | | | 0.40 | F & | 13 | DISCUSS INTERVIEW WITH J. PARADISE (KPMG) WITH D. TALERICO (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/13/06 | Diamond, M | 3.60 | 0.80 | 660.00 | | 2.10 | F | 1 | REVIEW INV. REPORT (2.1). |
| Thu | 257587-03 1086 | | | | | 0.70 | F | 2 | REVISE SAME (.7); |
| | | | | | | 0.80 | F & | 3 | O/C WITH D. TALERICO RE DRAFT INV. REPORT AND COMMENTS (.8). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/13/06 | Talerico, D | 10.50 | 1.90 | 902.50 | | 0.70 | F | 1 | REVIEW EDITS TO P. TEUFEL (KPMG) FILE MEMO (.7); |
| Thu | 257587-03 1084 | | | | | 4.50 | F | 2 | DRAFT T. STOREY (KPMG) FILE MEMO (4.5); |
| | | | | | | 0.40 | F | 3 | INTERVIEW A. CODINA (WD) WITH S. CLORFEINE, J. GOLDMAN, J. BAKER (SKADDEN), K. KELLER (SKADDEN), J. COZYAK (COZYAK) (.4). |
| | | | | | | 0.60 | F | 4 | PREPARE FOR D. DAVIS (WD) INTERVIEW (.6); |
| | | | | | D | 0.60 | F | 5 | INTERVIEW D. DAVIS (WD) WITH S. CLORFEINE, J. GOLDMAN, J. BAKER (SKADDEN), K. KELLER (SKADDEN) (.6); |
| | | | | | | 0.80 | F & | 6 | CONF. WITH M. DIAMOND RE DRAFT OF REPORT (.8); |
| | | | | | | 0.30 | F & | 7 | DISCUSS R. TOWNSEND (WD) ISSUES WITH S. CLORFEINE (.3); |
| | | | | | | 0.40 | F & | 8 | DISCUSS DIVIDEND ISSUES WITH S. CLORFEINE (.4); |
| | | | | | | 0.20 | F | 9 | PREPARE FOR FOLLOW UP D. DAVIS INTERVIEW (.2); |
| | | | | | | 0.80 | F | 10 | FOLLOW UP INTERVIEW WITH D. DAVIS, S. CLORFEINE, J. BAKER (SKADDEN), K. KELLER (SKADDEN) (.8); |
| | | | | | | 0.40 | F | 11 | CONFS. WITH J. MACDONALD (AKERMAN) AND S. CLORFEINE RE COLI RESERVE (.4); |
| | | | | | | 0.40 | F & | 12 | CONF. WITH S. CLORFEINE RE ISSUES TO DISCUSS WITH J. PARADISE (KPMG) (.4); |
| | | | | | | 0.40 | F | 13 | PREPARE FOR SAME (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 43 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Barr, M | 1.60 | 0.70 | 472.50 | | 0.90 | F | 1 | DRAFT LETTER TO M. FRIEDMAN AND T. CALIFANO RE SUB CON (.9); |
| Fri | 257587-037 1092 | | | | | 0.20 | F & | 2 | MEETING WITH M. COMERFORD RE PLAN ISSUES (.2); |
| | | | | | | 0.50 | F & | 3 | ADD'L MEETING WITH M. COMERFORD RE SAME (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 04/14/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | 0.50 | F & | 1 | O/C WITH M. BARR RE: PENDING COMMITTEE ISSUES IN CASES. |
| Fri | 257587-007 7947 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F & | 1 | O/C WITH M. BARR RE DRAFT PLAN OF REORGANIZATION. |
| Fri | 257587-037 1094 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Diamond, M | 3.10 | 0.40 | 330.00 | | 2.70 | F | 1 | REVISE REPORT (2.7); |
| Fri | 257587-037 1093 | | | | | 0.40 | F & | 2 | MEETING WITH D. TALERICO RE SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Talerico, D | 10.90 | 0.40 | 190.00 | | 0.40 | F & | 1 | CONFERENCES WITH M. DIAMOND REGARDING RESEARCH FOR REPORT (.4); |
| Fri | 257587-037 1090 | | | | | 0.40 | F | 2 | CORRESPOND TO J. GOLDMAN REGARDING DIVIDEND PAYMENTS (.4); |
| | | | | | H | 0.30 | F | 3 | RESEARCH REGARDING POTENTIAL CAUSES OF ACTION (.3); |
| | | | | | | 1.20 | F | 4 | PREPARE FOR INTERVIEW WITH J. PARADISE (KPMG) (1.2); |
| | | | | | D | 1.40 | F | 5 | INTERVIEW J. PARADISE WITH S. CLORFEINE, J. GOLDMAN K. KELLER (SKADDEN), S. CARLAN (KPMG), L. BESVINICK (HOGAN) (1.4); |
| | | | | | | 1.10 | F | 6 | REVIEW AND COMMENT ON M. DIAMOND'S EDITS TO REPORT (1.1); |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO M. DIAMOND REGARDING COMMENTS TO REPORT AND RESEARCH (.2); |
| | | | | | | 0.40 | F | 8 | RESEARCH THIRD PARTY ACTUARY REPORTS FOR Q3 2004 REGARDING POINT ESTIMATES (.4); |
| | | | | | | 0.50 | F | 9 | EDIT REPORT REGARDING SAME (.5); |
| | | | | | | 1.80 | F | 10 | REVIEW PRESS RELEASES FROM Q2 2004 THROUGH BANKRUPTCY REGARDING ALLEGED POTENTIAL MISSTATEMENTS (1.8); |
| | | | | | | 1.30 | F | 11 | EDIT REPORT TO ADDRESS ADDITIONAL PRESS RELEASE (1.3); |
| | | | | | | 0.30 | F | 12 | EDIT REPORT REGARDING A. ROWLAND (WD) TERMINATION (.3); |
| | | | | | | 1.00 | F | 13 | EDIT REPORT REGARDING ISSUES COVERED/INTRODUCTION (1.0); |
| | | | | | | 0.60 | F | 14 | DRAFT E-MAIL TO M. DIAMOND REGARDING EDITS TO REPORT (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 44 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  | | INFORMATIONAL | | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 04/17/06 | Barr, M | 3.20 | 0.40 | 270.00 |  | 0.10 | F | 1 | T/C WITH S. REISMAN RE SUB CON (.1); |
| Mon | 257587-036/1167 |  |  |  |  | 0.20 | F | 2 | T/C WITH D. DREBSKY (DB'S COUNSEL) AND M. COMERFORD RE SUB CON (.2); |
|  |  |  |  |  |  | 0.10 | F | 3 | T/C WITH E. CARR RE SUB CON NEXT STEPS (.1); |
|  |  |  |  |  |  | 0.10 | F | 4 | T/C WITH L. BRUMBERG RE SUB CON NEXT STEPS (.1); |
|  |  |  |  |  |  | 0.10 | F & | 5 | MEETING WITH M. COMERFORD RE AD HOC LETTER (.1); |
|  |  |  |  |  |  | 0.10 | F | 6 | T/C TO K. KORNISH (PAUL WEISS) RE SUB CON NEXT STEPS (.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | T/C WITH S. SCHRIMANG (KRAFT) AND M. COMERFORD RE SUB CON NEXT STEPS (.1); |
|  |  |  |  |  |  | 0.70 | F | 8 | REVIEW DB CONFI (.7); |
|  |  |  |  |  |  | 0.30 | F | 9 | CORRESPOND WITH J. BAKER (SKADDEN) RE NEXT STEPS (.3); |
|  |  |  |  |  |  | 0.20 | F | 10 | T/C WITH S. SCHRIMANG (KRAFT) RE NEXT STEPS MEETING (.2); |
|  |  |  |  |  |  | 0.30 | F | 11 | T/C WITH V. TANDON (LONESTAR) RE SUB CON (.3); |
|  |  |  |  |  |  | 0.20 | F | 12 | T/C WITH D. HILTY RE SAME (.2); |
|  |  |  |  |  |  | 0.20 | F | 13 | T/C WITH V. TANDON (LONESTAR) RE AD HOC SUB CON ISSUES (.2); |
|  |  |  |  |  |  | 0.30 | F & | 14 | MEETING WITH M. COMERFORD RE AD HOC SUB CON ISSUES AND CONFI. (.3); |
|  |  |  |  |  |  | 0.20 | F | 15 | T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) RE SUB CON NEXT STEPS (.2). |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 04/17/06 | Clorfeine, S | 5.40 | 0.10 | 53.50 |  | 0.30 | F | 1 | EMAIL TO K. KELLER (SKADDEN) RE L. APPEL'S (WD) SCHEDULING (.3); |
| Mon | 257587-037/1099 |  |  |  |  | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH M. DIAMOND RE M. BARR'S REVIEW OF REPORT (.1); |
|  |  |  |  |  |  | 0.50 | F | 3 | REVIEW AND REVISE FILE MEMO FOR T. STOREY (KPMG) (.5); |
|  |  |  |  |  |  | 2.50 | F | 4 | REVIEW AND REVISE FILE MEMO FOR B. NUSSBAUM (WD) AND L. APPEL (WD) (2.5); |
|  |  |  |  |  |  | 0.20 | F | 5 | EMAIL WITH J. MACDONALD (AKERMAN) RE DRAFT REPORT STATUS (.2); |
|  |  |  |  |  |  | 1.80 | F | 6 | REVIEW AND REVISE P. TEUFEL (KPMG) (1.8); |
|  |  |  |  |  |  | 0.20 | F | 7 | REVIEW COMMITTEE OBJECTION TO 2004 REQUEST (.2); |
|  |  |  |  |  |  | 0.70 | F | 8 | REVIEW AND REVISE A. CODINA (WD) (.7); |
|  |  |  |  |  |  | 1.10 | F | 9 | REVIEW AND REVISE D. DAVIS (WD) (1.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 45 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/17/06 | Comerford, M | 1.90 | 0.40 | 190.00 | | 0.10 | F | 1 | REVIEW LETTER FROM M. FRIEDMAN (COUNSEL TO AD HOC TRADE COMMITTEE) RE: SUBCON ANALYSIS AND DILIGENCE MATERIALS (.1): |
| Mon | 257587-036/1168 | | | | | 0.20 | F | 2 | REVISE COMMITTEE RESPONSE TO AD HOC TRADE LETTER (.2): |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH RESOLUTION OF SUBCON ISSUE (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DRAFT CONFI AGREEMENT FROM D. DREBSKY (DB COUNSEL) IN CONNECTION WITH SUBCON ANALYSIS (.1): |
| | | | | | | 0.20 | F | 5 | PREPARE FOR (.2): |
| | | | | | D | 0.10 | F | 6 | T/C TO S. SCHIRMANG (KRAFT) WITH M. BARR RE: TRADE ISSUES IN CONNECTION WITH SUBCON ANALYSIS (.1): |
| | | | | | D | 0.20 | F | 7 | T/C TO D. DREBSKY (COUNSEL FOR DB) WITH M. BARR RE: ISSUES IN CONNECTION WITH SUBCON ANALYSIS FOR LANDLORDS (.2): |
| | | | | | | 0.30 | F | 8 | T/C WITH A. TANG (HLHZ) RE: VALUATION OF COMPANY IN CONNECTION WITH SUBCON ANALYSIS (.3): |
| | | | | | | 0.20 | F | 9 | CORRESPOND TO A. TANG (HLHZ) RE: CONFIDENTIALITY AGREEMENT ISSUES FOR SUBCON ANALYSIS (.2): |
| | | | | | | 0.10 | F | 10 | PREPARE FOR (.1) |
| | | | | | | 0.10 | F & | 11 | O/C WITH M. BARR RE: SUBCON AND AD HOC LETTER (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/17/06 | Diamond, M | 1.70 | 0.10 | 82.50 | | 1.60 | F | 1 | REVISIONS TO REPORT (1.6): |
| Mon | 257587-037/1098 | | | | | 0.10 | F & | 2 | DISCUSSIONS WITH S. CLORFEINE RE REPORT STATUS (.1). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/18/06 | Barr, M | 2.20 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH D. DREBSKY (DB'S COUNSEL) RE MEETING (.2): |
| Tue | 257587-036/1169 | | | | | 0.10 | F | 2 | T/C WITH D. DREBSKY (DB'S COUNSEL) RE NEXT STEPS (.1): |
| | | | | | | 0.20 | F | 3 | T/C WITH L. BRUMBERG RE SUB CON MEETING (.2): |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER (SKADDEN) RE SUB CON (.2): |
| | | | | | | 0.20 | F | 5 | T/C WITH K. KORNISH (PAUL WEISS) AND M. COMERFORD RE NEXT STEPS (.2): |
| | | | | | | 0.10 | F | 6 | T/C WITH E. CARR (CAPRE) RE SUB CON MEETING (.1): |
| | | | | | | 0.10 | F | 7 | T/C WITH V. TANDON (LONESTAR) RE MEETING (.1): |
| | | | | | | 0.10 | F | 8 | T/C WITH S. SCHIRMANG (KRAFT) RE NEXT STEPS (.1): |
| | | | | | | 0.10 | F | 9 | T/C WITH M. BEVILACQUA (PEPSI) RE MEETINGS (.1): |
| | | | | | | 0.20 | F | 10 | T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) RE SUB CON (.2): |
| | | | | | | 0.70 | F | 11 | REVIEW HOULIHAN SUB CON MATERIALS (.7): |
| | | | | | | 0.20 | F & | 12 | O/C WITH M. COMERFORD RE: UPCOMING SUBCON MEETING (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 46 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/18/06 | Comerford, M | 1.50 | 0.20 | 95.00 | | 0.10 | F | 1 | T/C TO L. BRUMBERG (NEW PLAN) RE: SUBCON MEETING (.1). |
| Tue | 257587-036/1170 | | | | D | 0.20 | F | 2 | T/C TO K. CORNISH (PAUL WEISS) WITH M. BARR RE: SUBCON MEETING AND DISCUSSIONS (.2). |
| | | | | | | 0.20 | F & | 3 | O/C WITH M. BARR RE: UPDATE CONCERNING STATUS OF SUBCON DISCUSSIONS AND UPCOMING MEETING (.2). |
| | | | | | | 0.70 | F | 4 | REVIEWING STATUS OF SUBCON NEGOTIATIONS AMONG COMMITTEE CONSTITUENCIES (.7). |
| | | | | | | 0.30 | F | 5 | T/C WITH S. SCHIRMANG (KRAFT) RE: SUBCON MEETING AND ISSUES FOR TRADE CONCERNING SUBCON (.3). |
| | | | | | | | | | MATTER:*Court Hearings* |
| 04/19/06 | Barr, M | 0.60 | 0.60 | 405.00 | | | F & | 1 | MEETING WITH M. COMERFORD RE HEARING PREPARATION (.6). |
| Wed | 257587-007/974 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/19/06 | Clorfeine, S | 4.20 | 0.90 | 481.50 | | 0.70 | F & | 1 | MEETING WITH M. DIAMOND RE SELF-INSURANCE ADJUSTMENTS (.7); |
| Wed | 257587-037/1108 | | | | | 0.30 | F | 2 | REVIEW M. BYRUM (WD) REPORT TO DETERMINE IF RISK MANAGER HAS INPUT INTO PROJECTIONS (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW D. BITTER (WD) REPORT RE SAME (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW G. TURNER (MERLIN & TURNER) REPORT RE DISCUSSIONS WITH RISK MANAGER (.3); |
| | | | | | | 0.40 | F | 5 | REVIEW M. BYRUM REPORT RE CALCULATION OF SELF-INSURANCE RESERVE (.4); |
| | | | | | | 0.50 | F | 6 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) SCHEDULING M. BYRUM CONFERENCE (.5); |
| | | | | | | 0.20 | F | 7 | PREPARE FOR M. BYRUM CONFERENCE (.2); |
| | | | | | D | 1.20 | F | 8 | TELEPHONE CONFERENCE WITH M. BYRUM RE SELF-INSURANCE RESERVE (1.2); |
| | | | | | | 0.20 | F | 9 | DISCUSS SAME WITH M. DIAMOND AFTERWARD (.2); |
| | | | | | | 0.20 | F | 10 | EMAIL TO K. KELLER (SKADDEN) RE WHETHER COMPANY WILL FILE REPORT (.2). |
| | | | | | | | | | MATTER:*Court Hearings* |
| 04/19/06 | Comerford, M | 1.00 | 0.60 | 285.00 | | 0.40 | F | 1 | PREPARING FOR HEARING ON 4/20 FOR WINN-DIXIE INCLUDING REVIEW OF AGENDA ITEMS (.4); |
| Wed | 257587-007/975 | | | | | 0.60 | F & | 2 | MEETING W/ M. BARR RE: 4/20 HEARING (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/19/06 | Diamond, M | 4.30 | 0.70 | 577.50 | | 0.70 | F & | 1 | DISCUSS SELF-INSURANCE ISSUES WITH S. CLORFEINE (.7); |
| Wed | 257587-037/1110 | | | | | 2.40 | F | 2 | REVISE INVESTIGATION REPORT (2.4); |
| | | | | | | 1.20 | F | 3 | TELEPHONE CALL WITH M. BYRUM (WD) (1.2). |
| | | | | | | | | | MATTER:*Court Hearings* |
| 04/20/06 | Barr, M | 0.30 | 0.30 | 202.50 | | | F & | 1 | T/C WITH M. COMERFORD RE HEARING (.3). |
| Thu | 257587-007/976 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 47 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Court Hearings* |
| 04/20/06 | Comerford, M | 3.10 | 0.30 | 142.50 | | 0.20 | F | 1 | O/C WITH J. MACDONALD (ACKERMAN) RE: HEARING AGENDA (.2): |
| Thu | 257587-0007977 | | | | | 0.90 | F | 2 | PREPARE FOR HEARING (.9): |
| | | | | | | 0.30 | F & | 3 | T/C WITH M. BARR RE HEARING (.3): |
| | | | | | | 1.70 | F | 4 | ATTEND HEARING (1.7). |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 04/24/06 | Barr, M | 0.60 | 0.40 | 270.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE TO UCC RE JEA MOTION (.2): |
| Mon | 257587-0197995 | | | | | 0.40 | F & | 2 | MEETING WITH J. MILTON RE JEA MOTION(.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/24/06 | Clorfeine, S | 6.60 | 0.80 | 428.00 | | 0.80 | F & | 1 | MEETING WITH M. DIAMOND AND D. TALERICO RE REPORT AND SELF-INSURANCE ISSUES (.8): |
| Mon | 257587-0371117 | | | | | 3.50 | F | 2 | REVISE INVESTIGATION REPORT (3.5): |
| | | | | | | 1.90 | F | 3 | REVISE J. MACDONALD (AKERMAN) INSERT INTO REPORT REGARDING COLI/LOBSTER INVESTIGATION/SELF-INSURANCE (1.9): |
| | | | | | | 0.40 | F | 4 | EMAILS WITH J. MACDONALD (AKERMAN) RE INTERVIEW WITH AUSA RE STATUS OF LOBSTER CASE (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/24/06 | Diamond, M | 0.80 | 0.80 | 660.00 | | | F & | 1 | DISCUSSION ON FURTHER INVESTIGATION ISSUES WITH D. TALERICO AND S. CLORFEINE. |
| Mon | 257587-0371115 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 04/24/06 | Milton, J | 1.70 | 0.40 | 206.00 | | 0.80 | F | 1 | REVIEW ISSUES RE SPECIAL BAR DATE NOTICE (.8): |
| Mon | 257587-0006921 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. LEAMY (SKADDEN) RE SAME (.2): |
| | | | | | | 0.30 | F | 3 | DRAFT SUMMARY OF SPECIAL BAR DATE NOTICE (.3): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH M. BARR RE OUTSTANDING CASE ISSUES CONCERNING SAME NOTICE (.4). |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 04/24/06 | Milton, J | 1.90 | 0.40 | 206.00 | | 0.50 | F | 1 | REVIEW MOTION TO ASSUME MODIFIED JEA SERVICE AGREEMENTS (.5): |
| Mon | 257587-0197994 | | | | | 0.60 | F | 2 | DRAFT MEMORANDUM SUMMARY RE JEA SERVICE AGREEMENTS (.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. GAVAJIAN (A&M) RE JEA SERVICE AGREEMENTS (.3): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH R. GRAY (SKADDEN) RE JEA SERVICE AGREEMENTS (.1): |
| | | | | | | 0.40 | F & | 5 | O/C WITH M. BARR RE JEA MEMO AND COMMENTS (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/24/06 | Talerico, D | 3.90 | 0.80 | 380.00 | | 0.80 | F & | 1 | CONF. WITH M. DIAMOND AND S. CLORFEINE RE REPORT STATUS (.8): |
| Mon | 257587-0371116 | | | | | 3.10 | F | 2 | REVIEWING LATEST VERSION OF REPORT (3.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 48 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/26/06 | Clorfeine, S | 4.60 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM K. KELLER (SKADDEN) RE PROPER NAMES OF ENTITIES MENTIONED IN REPORT (.1); |
| Wed | 257587-03 1122 | | | | | 0.20 | F | 2 | REVIEW EMAILS RE UPDATE FROM J. MACDONALD (AKERMAN) TO K. KELLER (SKADDEN) RE ERISA PLAINTIFFS AND STATUS (.2); |
| | | | | | | 2.10 | F | 3 | REVISE M. BYRUM (WD) INTERNAL MEMORANDUM (2.1); |
| | | | | | | 0.10 | F | 4 | EMAIL WITH K. KELLER (SKADDEN) RE ANGELA BAROGNA (WD) RE MEMBER OF ADMIN COMMITTEE (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL WITH J. MACDONALD (AKERMANN) RE ANGELA BAROGNA MEMBER OF ADMIN. COMMITTEE (.1); |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CONFERENCE WITH D. TALERICO RE COMPENSATION DOCUMENTS (.2); |
| | | | | | | 1.90 | F | 7 | REVISING INVESTIGATION REPORT (1.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/26/06 | Talerico, D | 4.70 | 0.20 | 95.00 | | 4.50 | F | 1 | REVISE MEMO CITATIONS IN REPORT (4.5); |
| Wed | 257587-03 1121 | | | | | 0.20 | F & | 2 | CONF. WITH S. CLORFEINE RE COMPENSATION DOCUMENTS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 04/28/06 | Barr, M | 1.60 | 0.50 | 337.50 | | 0.30 | F & | 1 | MEETING W/ M. COMERFORD RE CORRESP W/ COMMITTEE (.3); |
| Fri | 257587-03 1137 | | | | | 0.20 | F | 2 | REVIEW CORRESP TO UCC RE PWC (.2); |
| | | | | | | 0.90 | F | 3 | REVIEW CORRESP TO UCC RE D&T (.9); |
| | | | | | | 0.20 | F & | 4 | MEETING W/ M. COMERFORD RE CORRESPONDENCE TO UCC RE: D & T (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/28/06 | Clorfeine, S | 4.40 | 0.70 | 374.50 | | 0.70 | F & | 1 | DISCUSS ISSUES OF DIVIDENDS AND TAX ISSUES WITH D. TALERICO (.7); |
| Fri | 257587-03 1128 | | | | | 3.50 | F | 2 | REVIEW AND REVISE REPORT (3.5); |
| | | | | | | 0.20 | F | 3 | EMAIL TO J. MACDONALD (AKERMAN) RE ASSET RETROFIT/TAX ISSUES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention of Professionals* |
| 04/28/06 | Comerford, M | 2.70 | 0.50 | 237.50 | | 0.10 | F | 1 | T/C TO L. BRUMBERG (NEWPLAN) RE: AMENDMENT TO HOULIHAN AND A&M RETENTIONS (.1); |
| Fri | 257587-03 1138 | | | | | 0.20 | F | 2 | T/C WITH E. CARR (CAPRE) RE: SAME (.2); |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: CORRESPONDENCE TO COMMITTEE ON PWC RETENTION (.3); |
| | | | | | | 0.60 | F | 4 | REVISING MEMO TO COMMITTEE RE: DELOITTEE FAS RETENTION APPLICATION FILED BY DEBTORS (.6); |
| | | | | | | 1.60 | F | 5 | DRAFTING CORRESPONDNECE TO COMMITTEE RE: PWC RETENTION APPLICATION AND DELOITTE FAS APPLICATIONS (1.6); |
| | | | | | | 0.20 | F & | 6 | MEETING WITH M. BARR RE: DELOITTE MEMO TO COMMITTEE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 49 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/28/06 | Talerico, D | 7.60 | 0.70 | 332.50 | | 2.20 | F | 1 | REVISE SELF-INSURANCE RESERVE SECTION OF REPORT (2.2); |
| Fri | 257587-03/1127 | | | | H | 4.70 | F | 2 | RESEARCH ISSUES CONCERNING SELF -IN RE SAME (4.7); |
| | | | | | | 0.70 | F & | 3 | CONF WITH S. CLORFEINE RE DIVIDENDS AND TAX ISSUES (.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/01/06 | Clorfeine, S | 6.30 | 0.50 | 267.50 | | 0.60 | F | 1 | TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN), B. SULLIVAN (AKERMAN) RE TAX ISSUES (.6); |
| Mon | 257635-03/1374 | | | | | 2.50 | F | 2 | REVIEW PORTION OF REPORT (2.5) |
| | | | | | | 2.20 | F | 3 | REVISING DIVIDEND PORTION OF REPORT (2.2); |
| | | | | | | 0.10 | F & | 4 | DISCUSS SAME WITH D. TALERICO RE MERLINO & TURNER (.1); |
| | | | | | | 0.40 | F & | 5 | DISCUSS SELF-INSURANCE RESERVE WITH AND HALLMARK CONTRACT D. TALERICO (.4); |
| | | | | | | 0.20 | F | 6 | EMAIL WITH M. DIAMOND RE AVAILABILITY TO SIT IN ON RETIREES PHONE INTERVIEWS (.2); |
| | | | | | | 0.10 | F | 7 | EMAIL WITH J. MACDONALD RE ANGELA BAROGNA (WD) INTERVIEW (.1); |
| | | | | | | 0.20 | F | 8 | EMAIL WITH J. MACDONALD RE RETIREE INTERVIEWS (.2). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/01/06 | Comerford, M | 0.80 | 0.10 | 47.50 | | 0.10 | F | 1 | T/C WITH J. MACINNIS RE: PENDING ASSET SALES FOR 35 BUBBLE STORES (.1); |
| Mon | 257635-002/1193 | | | | | 0.50 | F | 2 | REVIEW AMENDED BUBBLE STORES MOTION (.5); |
| | | | | | | 0.20 | F | 3 | CORRESPOND TO S. KAROL (XROADS) RE: QUESTIONS CONCERNING BUBBLE STORE MOTION (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/01/06 | Talerico, D | 7.70 | 0.70 | 332.50 | | 2.10 | F | 1 | REVISE FILE MEMO RE D. DAVIS (WD) INTERVIEWS (2.1); |
| Mon | 257635-03/1373 | | | | | 0.30 | F & | 2 | CONF. W/S. CLORFEINE RE SAME (.3); |
| | | | | | | 0.70 | F | 3 | CORRESPOND W/J. MACDONALD (AKERMAN) AND W. SULLIVAN (AKERMAN) RE RETIREE CONCERNS AND RETROFIT TAX ISSUES (.7); |
| | | | | | | 2.90 | F | 4 | REVISING FILE RECORDS (2.9). |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1) |
| | | | | | | 0.40 | F & | 6 | CONF. W/S. CLORFEINE RE WD'S QUARTERLY SELF-INSURANCE REVIEW AND HALLMARK CONTRACT (.4); |
| | | | | | | 1.20 | F | 7 | REVIEW ACCOUNTING CHANGES RE HALLMARK CONTRACTS (1.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 50 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/02/06 | Clorfeine, S | 7.30 | 1.60 | 856.00 | | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH A. BAROGNA (WD), J. MACDONALD (AKERMAN), D. TALERICO, K. KELLER (SKADDEN) RE WITNESS INTERVIEW (2.0); |
| Tue | 257635-03/1377 | | | | | 0.60 | F & | 2 | CONFERENCE WITH D. TALERICO RE EXPENSE RECOGNITION (.6); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH D. TALERICO RE MATERIAL WEAKNESS (.5); |
| | | | | | | 0.50 | F & | 4 | CONFERENCE WITH M. DIAMOND RE RETROFIT EXPENSE ISSUE AND SELF-INSURANCE RESERVE (.5); |
| | | | | | | 3.20 | F | 5 | CONTINUE REVISING REPORT (3.2); |
| | | | | | | 0.50 | F | 6 | REVIEW SELF INSURANCE REPORT ISSUES WITH M. DIAMOND AND D. TALERICO (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/02/06 | Talerico, D | 7.10 | 1.60 | 760.00 | D | 2.00 | F | 1 | INTERVIEW A. BARAGONA (WD) W/S. CLORFEINE, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) AND T. CRICHTON (V&E) (2.0); |
| Tue | 257635-03/1376 | | | | | 0.30 | F | 2 | CONF. W/J. MACDONALD (AKERMAN) RE A. BARAGONA (WD) INTERVIEW (.3); |
| | | | | | | 0.90 | F | 3 | REVIEW WD EXPENSE RECOGNITION ISSUES (.9); |
| | | | | | | 0.60 | F & | 4 | CONF. W/S. CLORFEINE RE EXPENSE RECOGNITION (.6); |
| | | | | | | 0.50 | F & | 5 | CONF. W/S. CLORFEINE RE MATERIAL WEAKNESS SECTION OF INV. REPORT (.5); |
| | | | | | | 0.50 | F & | 6 | CONF. W/M. DIAMOND AND S. CLORFEINE RE RETROFIT EXPENSE ISSUE AND SELF-INSURANCE RESERVE (.5); |
| | | | | H | | 2.30 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ADJUSTMENTS (2.3). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/03/06 | Barr, M | 1.10 | 0.20 | 135.00 | | 0.50 | F | 1 | REVIEW DB CONFI ISSUES (.5); |
| Wed | 257635-03/1472 | | | | | 0.20 | F | 2 | T/C W/M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 | T/C W/D. DREBSKY RE SAME (.1); |
| | | | | | | 0.30 | F | 4 | T/C W/M. COMERFORD AND V. TANDON RE SUB CON (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 51 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/03/06 | Comerford, M | 2.10 | 0.10 | 47.50 | | 0.10 | F | 1 | REVIEW COMMENTS TO CONFIDENTIALITY AGREMENT FOR IMPERIAL (FA TO LANDLORDS) (.1); |
| Wed | 257635-03/1473 | | | | | 0.20 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVISE IMPERIAL CONFI AGREMENT (.3); |
| | | | | | | 0.30 | F | 4 | REVIEWING CONFI AGREEMENT FOR SPECTRUM (.3); |
| | | | | | | 0.20 | F | 5 | T/C TO D. DREBSKY RE: CONTINUING ISSUES FOR DB IN CONNECTION WITH SUBCON DISCUSSIONS (.2); |
| | | | | | | 0.10 | F | 6 | T/C WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO S. REISMAN (COUNSEL TO WT) WITH M. BARR RE: COMMITTEE'S ONGOING SUBCON DISCUSSIONS AND ISSUES RELATING TO SAME (.1); |
| | | | | | D | 0.30 | F | 8 | T/C WITH V. TANDON (LONESTAR) AND M. BARR RE: COMMITTEE'S PROPOSED SUBCON RESOLUTION (.3); |
| | | | | | | 0.40 | F | 9 | CORRESPOND TO M. BARR RE: REMAINING ISSUES FOR SUBCON DISCUSSIONS (.4); |
| | | | | | | 0.30 | F | 10 | CORRESPOND TO D. DREBSKY (COUNSEL TO DB) CONCERNING CERTAIN ANALYSES AND PRESENTATIONS PREPARED BY HOULIHAN (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/03/06 | Talerico, D | 6.40 | 0.80 | 380.00 | | 0.80 | F | 1 | CONF. W/S. CLORFEINE RE SELF-INSURANCE EXPENSE (.8); |
| Wed | 257635-03/1380 | | | | | 5.60 | F | 2 | EDIT SELF-INSURANCE SECTION (5.6). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/05/06 | Clorfeine, S | 1.20 | 0.90 | 481.50 | | 0.30 | F | 1 | EMAILS WITH MACDONALD (AKERMAN) RE RETIREE AVAILABILITY AND SUBJECT MATTER TO BE DISCUSSED IN INTERVIEWS (.3); |
| Fri | 257635-03/1386 | | | | | 0.90 | F & | 2 | DISCUSS WITH D. TALERICO RE REPORT STATUS OF SELF-INSURANCE RESERVE (.9). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/05/06 | Talerico, D | 3.40 | 0.90 | 427.50 | | 0.90 | F & | 1 | CONF. W/S. CLORFEINE RE SELF-INSURANCE SECTION OF REPORT (.9); |
| Fri | 257635-03/1385 | | | | | 2.50 | F | 2 | EDIT J. PARADISE (KPMG) INTERVIEW FILE MEMO (2.5). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/08/06 | Clorfeine, S | 0.70 | 0.40 | 214.00 | | 0.20 | F | 1 | MULTIPLE EMAILS FROM J. MACDONALD (AKERMAN) RE SCHEDULING RETIREES CONFERENCE CALLS FOR TUESDAY, QUESTIONS TO BE ASKED (.2); |
| Mon | 257635-03/1389 | | | | | 0.10 | F | 2 | PREPARE FOR (.1) |
| | | | | | | 0.40 | F | 3 | CONF. WITH D. TALERICO RE INTERVIEWS (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 52 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/08/06 | Comerford, M | 1.60 | 0.30 | 142.50 | | 0.30 | F | 1 | CORESPOND TO M. BARR RE: CONTINUING SUBCON ISSUES IN CONNECTION WITH COMMITTEE DISCUSSIONS (.3); |
| Mon | 257635-036 1479 | | | | | 0.10 | F | 2 | T/C WITH S. BURIAN (HLHZ) RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | T/C FROM M. GOLD (COUNSEL TO SPECTRUM) RE: CONFI AGREEMENT (.2); |
| | | | | | | 0.50 | F | 4 | CORRESPOND TO COMMITTEE MEMBERS RE: MEETING CONCERNING SUBCON ISSUES (.5); |
| | | | | | | 0.30 | F | 5 | REVISING SAME CORRESPONDENCE (.3); |
| | | | | | | 0.20 | F | 6 | T/C FROM A. TANG (HLHZ) RE: ANALYSES IN CONNECTION WITH SUBCON PRESENTATIONS (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/09/06 | Clorfeine, S | 5.90 | 0.30 | 160.50 | D | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH L. MAY (WD), J. MCCONNELL D. TALERICO (MILBANK), M. DIAMOND (MILBANK) (.7); |
| Tue | 257635-037 1392 | | | | D | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH R. EHSTER (WD, J. MCCONNELL, D. TALERICO (MILBANK), M. DIAMOND (MILBANK) (.6); |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH R. SANSON (WD), J. MCCONNELL, M. DIAMOND (MILBANK) (.6); |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH J. PRINGLE (WD), J. MCCONNELL, M. DIAMOND (MILBANK) (.5); |
| | | | | | | 0.30 | F & | 5 | DISCUSS R. SANSON INTERVIEW WITH D. TALERICO (.3); |
| | | | | | | 0.30 | F | 6 | EMAIL WITH K. KELLER (SKADDEN) RE HARDEE INTERVIEW TIMES (.3); |
| | | | | | | 0.20 | F | 7 | EMAIL WITH J. MACDONALD (AKERMAN) RE INTERVIEWING OTHER RETIREES (.2); |
| | | | | | | 1.40 | F | 8 | DRAFT L. MAY MEMO TO FILE (1.4); |
| | | | | | | 1.20 | F | 9 | DRAFT R. EHSTER MEMO TO FILE (1.2). |
| | | | | | | | | | MATTER: *Asset Sales* |
| 05/09/06 | Comerford, M | 8.20 | 0.20 | 95.00 | | 0.40 | F | 1 | REVIEW STALKING HORSE BIDS IN CONECTION WITH BUBBLE STORES AUCTION (.4); |
| Tue | 257635-002 1202 | | | | | 0.20 | F | 2 | T/C TO J. MACINNIS RE: ISSUES IN CONNECTION WITH BUBBLE STORES AUCTION (.2); |
| | | | | | | 1.00 | F | 3 | MEETING WITH XROADS AND DEBTORS' COUNSEL RE: PROCEDURES FOR AUCTION AND ISSUES IN CONNECTION WITH CERTAIN BIDS (1.0); |
| | | | | | | 6.40 | F | 4 | ATTEND AUCTION RE: BUBBLE STORES (6.4); |
| | | | | | | 0.20 | F | 5 | CORRESPOND TO M. BARR RE: RESULTS OF 35 BUBBLE STORES AUCTION (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/09/06 | Talerico, D | 2.20 | 0.30 | 142.50 | D | 0.70 | F | 1 | INTERVIEW L. MAY (WD RETIREE) W/M. DIAMOND, S. CLORFEINE, J. MACDONALD (AKERMAN), J. MCCONNELL (RETIREE COUNSEL) (.7); |
| Tue | 257635-037 1390 | | | | D | 0.60 | F | 2 | INTERVIEW R. EHSTER (WD RETIREE) W/M. DIAMOND, S. CLORFEINE, J. MACDONALD (AKERMAN), J. MCCONNELL (RETIREE COUNSEL) (.6); |
| | | | | | | 0.30 | F & | 3 | CONF. W/S. CLORFEINE RE R. SANSON (WD RETIREE) AND PRINGLE (WD RETIREE) INTERVIEWS (.3); |
| | | | | | | 0.60 | F | 4 | REVIEW CORRESP. FROM K. KELLER (SKADDEN) RE PLANNING FOR FURTHER RETIREE INTERVIEWS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 53 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/06 Wed | Talerico, D 257635-037 1393 | 3.90 | 0.20 | 95.00 | D | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.80 | F | 1 | INTERVIEW K. HARDEE (WD) W/S. CLORFEINE AND K. KELLER (SKADDEN) (.8): |
| | | | | | | 0.20 | F | 2 | CONF. W/S. CLORFEINE RE SAME (.2): |
| | | | | | | 0.20 | F | 3 | RESEARCH K. HARDEE EMPLOYMENT (.2): |
| | | | | | | 0.10 | F | 4 | CORRESP. TO M. COMERFORD RE: STATUS OF INV. (.1): |
| | | | | | | 0.20 | F | 5 | EMAILS M. BARR RE REPORT STATUS (.2): |
| | | | | | | 2.40 | F | 6 | RESEARCHING TYPES AND AMOUNTS OF ASSET IMPAIRMENT CHARGES TAKEN (2.4). |
| 05/11/06 Thu | Clorfeine, S 257635-037 1397 | 2.60 | 0.20 | 107.00 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 1.10 | F | 1 | DRAFT INTERVIEW MEMO FOR J. PRINGLE (WD) (1.1): |
| | | | | | | 0.40 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH J. MACDONALD (AKERMAN) RE MSP INSURANCE POLICIES (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW DOCUMENTS FOR SAME (.3): |
| | | | | | | 0.20 | F | 4 | CORRESP. TO M. DIAMOND RE REPORT INSERT RE RETIREES (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW J. MACDONALD'S EMAIL RE MSP POLICIES (.3): |
| | | | | | | 0.20 | F & | 6 | DISCUSS WITH D. TALERICO (.2): |
| | | | | | | 0.20 | F | 7 | EMAIL WITH K. KELLER (SKADDEN) RE FURTHER INTERVIEW WITH R. MCCOOK (WD) (.2). |
| 05/11/06 Thu | Talerico, D 257635-037 1396 | 6.00 | 0.20 | 95.00 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 1.40 | F | 1 | REVIEW AND COMMENT TO J. MACDONALD (AKERMAN) RE: FILE MEMO RE A. BARAGOSA (WD) INTERVIEW (1.4): |
| | | | | | | 0.20 | F | 2 | EMAILS W/J. MACDONALD (AKERMAN) RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESP. TO S. CLORFEINE RE OUTSTANDING DISCOVERY REQUESTS TO COMPANY (.1): |
| | | | | | | 0.20 | F & | 4 | CONF. W/S. CLOFEINE RE RETIREE INTERVIEWS (.2): |
| | | | | | | 0.30 | F | 5 | REVIEWING RETIREE ISSUES IN CONNECTION W/ INV. (.3): |
| | | | | | | 0.20 | F | 6 | EMAIL TO G. CRAIG (SIDLEY) RE KPMG DOCUMENT REVIEW (.2): |
| | | | | | | 2.10 | F | 7 | REVIEW AND EDIT L. APPEL (WD) AND B. NUSSBAUM (WD) INTERVIEW FILE MEMO (2.1): |
| | | | | | | 0.30 | F | 8 | CORRESP. TO S. CLORFEINE RE REVISIONS TO REPORT RE RETIREES (.3): |
| | | | | | | 1.20 | F | 9 | REVIEW REPORT (1.2). |
| 05/11/06 Thu | Winter, R 257635-036 1492 | 0.40 | 0.20 | 113.00 | | | | | MATTER: *Substantive Consolidation* |
| | | | | | | 0.20 | F | 1 | REVIEW AD HOC TRADE'S MOTION FOR CONSOLIDATION (.2): |
| | | | | | | 0.20 | F | 2 | DISCUSS ISSUES WITH M. BARR (.2). |
| 05/12/06 Fri | Barr, M 257635-002 1208 | 0.20 | 0.20 | 135.00 | | | F & | 1 | MATTER: *Asset Sales* |
| | | | | | | | | | O/C WITH M. COMERFORD RE: SALE OF BAHAMIAN SHARES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 54 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/12/06 | Clorfeine, S | 4.30 | 0.20 | 107.00 | | 0.60 | F | 1 | TELEPHONE INTERVIEW WITH T. QUALLS (WD), J. MACDONALD (AKERMAN), J. MCCONNELL (QUALL'S COUNSEL) (.6): |
| Fri | 257635-03 1401 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH B. DUFEK (WD), J. MACDONALD (AKERMAN), D. TALERICO, J. MCCONNELL (.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN), J. MCCONNELL RE S. TIMBROOK (WD) (.3): |
| | | | | | | 1.00 | F | 4 | TELEPHONE INTERVIEW WITH G. OSBORNE (WD), J. MACDONALD (AKERMAN), D. TALERICO, J. MCCONNELL (1.0): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE BANKRUPTCY EMAIL IN 2000 (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM J. MCCONNELL (RETIREES' COUNSEL) (.2): |
| | | | | | | 0.20 | F & | 7 | DISCUSS SAME WITH D. TALERICO (.2): |
| | | | | | | 1.10 | F | 8 | REVIEWING SUMMARY OF T. QUALLS INTERVIEW (1.1): |
| | | | | | | 0.30 | F | 9 | REVIEW EMAILS RE ANGELA BAROGNA (WD) INTERVIEW BETWEEN D. TALERICO/B. SULLIVAN (AKERMAN) (.3). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/12/06 | Comerford, M | 2.60 | 0.20 | 95.00 | | 0.20 | F | 1 | REVIEWING SHARE PURCHASE AGREEMENT FOR BAHAMIAN GROCERY STORES OF WINN-DIXIE (.2): |
| Fri | 257635-002 1207 | | | | | 0.20 | F | 2 | T/C TO A. RAVIN (SKADDEN) RE: AUCTION PROCEDURES FOR BAHAMAS AUCTION (.2): |
| | | | | | | 0.80 | F | 3 | PROVIDING COMMENTS ON AUCTION PROCEDURES IN CONNECTION WITH SALE OF BAHAMIAN SHARES (.8): |
| | | | | | | 0.20 | F | 4 | T/C TO T. SALDANA (SKADDEN) RE: COMMENTS TO SPA FOR SHARES OF BAHAMIAN STORES (.2): |
| | | | | | | 0.10 | F | 5 | CORRESPOND TO M. BARR RE: SPA ISSUES (.1): |
| | | | | | | 0.20 | F & | 6 | O/C WITH M. BARR RE: BAHAMIAN SHARES (.2): |
| | | | | | | 0.40 | F | 7 | CORRESPOND TO COMMITTEE RE: STATUS OF BIDS IN CONNECTION WITH BAHAMIAN SHARES (.4): |
| | | | | | | 0.10 | F | 8 | T/C FROM A. RAVIN RE: BAHAMIAN SHARES AUCTION (.1): |
| | | | | | | 0.40 | F | 9 | REVIEWING BFG BID DOCUMENTS IN CONNECTION WITH AUCTION (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/12/06 | Diamond, M | 2.40 | 0.30 | 247.50 | | 0.30 | F & | 1 | DISCUSS CHANGES TO REPORT WITH D. TALERICO (.3) |
| Fri | 257635-03 1400 | | | | | 2.10 | F | 2 | REVISING REPORT (2.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 55 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/12/06 | Talerico, D | 8.50 | 0.50 | 237.50 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Fri | 257635-037 1399 | | | | D | 0.60 | F | 2 | INTERVIEW T. QUALLS (WD) W/J. MACDONALD (AKERMAN) AND J. MCCONNELL (RETIREES' COUNSEL) (.6): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | D | 0.50 | F | 4 | INTERVIEW B. DUFEK (WD) W/J. MACDONALD (AKERMAN) AND J. MCCONNELL (RETIREES' COUNSEL)(.5): |
| | | | | | | 1.00 | F | 5 | REVIEW INTERVIEW NOTES FOR T. QUALLS AND B. DUFEK (1.0): |
| | | | | | D | 1.00 | F | 6 | INTEVIEW G. OSBORNE (WD) (1.0): |
| | | | | | | 0.50 | F | 7 | PREPARE FOR KPMG DOCUMENT REVIEW AT SIDLEY (.5): |
| | | | | | | 2.50 | F | 8 | REVIEW KPMG DOCUMENTS AT SIDLEY (2.5): |
| | | | | | | 0.20 | F & | 9 | CONF. W/S. CLORFEINE RE INTERVIEWS AND KPMG DOCUMENTS (.2): |
| | | | | | | 0.30 | F & | 10 | CONF. W/M. DIAMOND RE REPORT STATUS (.3): |
| | | | | | | 1.10 | F | 11 | REVIEW INV. REPORT (1.1). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/15/06 | Barr, M | 2.00 | 0.10 | 67.50 | | 0.90 | F | 1 | REVIEW BAHAMIAN AUCTION ISSUES (.9): |
| Mon | 257635-002 1213 | | | | | 0.10 | F | 2 | MEETING W/M. COMERFORD RE SAME (.1): |
| | | | | | | 0.50 | F | 3 | CALL W/BLACKSTONE, SKADDEN AND HOULIHAN AND M. COMEFORD RE BAHAMAS SALE (.5): |
| | | | | | | 0.30 | F | 4 | PREPARE FOR (.3): |
| | | | | | | 0.20 | F | 5 | FOLLOW-UP W/HOULIHAN RE BAHAMAS SALE (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/15/06 | Talerico, D | 7.00 | 0.20 | 95.00 | | 3.10 | F | 1 | EDIT AND CHECK CITATIONS (3.1): |
| Mon | 257635-037 1406 | | | | | 2.20 | F | 2 | EDIT DIVIDEND SECTION (2.2): |
| | | | | | | 1.50 | F | 3 | EDIT COMPENSATION SECTION (1.5): |
| | | | | | | 0.20 | F | 4 | CONF. WITH S. CLORFEINE RE INTERVIEW SCHEDULE (.2). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 05/16/06 | Barr, M | 0.30 | 0.10 | 67.50 | | 0.20 | F | 1 | REVIEW AGENDA FOR MEETING (.2): |
| Tue | 257635-007 1264 | | | | | 0.10 | F | 2 | MEETING W/M. COMERFORD RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 56 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/17/06 | Clorfeine, S | 4.20 | 0.50 | 267.50 | | 1.20 | F | 1 | REVIEW INV. REPORT (1.2); |
| Wed | 257635-03 1409 | | | | | 1.10 | F | 2 | REVISE SAME (1.1); |
| | | | | | | 0.20 | F & | 3 | P/C W/D. TALERICO RE: BANKR. FILING (.2), |
| | | | | | | 0.30 | F & | 4 | P/C W/D. TALERICO RE: DISCUSS LARRY MAY (WD) CHANGES (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL RE: SRP DOCUMENTATION FROM J. MACDONALD (AKERMAN) (.1), |
| | | | | | | 0.30 | F | 6 | P/C W/J. MACDONALD RE: INV. REPORT (.3); |
| | | | | | | 0.50 | F | 7 | REVIEW CHANGES BY W. SULLIVAN (AKERMAN) (.5); |
| | | | | | | 0.50 | F | 8 | REVIEW MSP/SRP SECTION FROM J. MACDONALD (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/17/06 | Talerico, D | 6.60 | 0.40 | 190.00 | | 2.20 | F | 1 | REVIEW AND EDIT L. MAY (WD RETIREE) FILE MEMO (2.2); |
| Wed | 257635-03 1410 | | | | | 0.20 | F | 2 | CONF. W/S. CARLIN (KPMG) RE BANKRUPTCY ANNOUNCEMENT (.2); |
| | | | | | | 0.10 | F & | 3 | CONF. W/S. CLORFEINE RE SAME (.1); |
| | | | | | | 0.20 | F | 4 | CONF. W/J. MACDONALD (AKERMAN) RE UPDATING REPORT AND MSP ISSUES (.2); |
| | | | | | | 1.30 | F | 5 | REVIEW REVISED AKERMAN SECTIONS OF REPORT AND INCORPORATE (1.3); |
| | | | | | | 0.30 | F & | 6 | CONF. W/S. CLORFEINE RE SELF-INSURANCE ISSUES AND L. MAY MEMO (.3); |
| | | | | | | 0.40 | F | 7 | PROVIDE 401(K) INFORMATION TO J. MACDONALD (AKERMAN) (.4); |
| | | | | | | 0.90 | F | 8 | DRAFT FILE MEMO RE M. BYRUM (WD) 5/8 INTERVIEW (.9); |
| | | | | | | 1.00 | F | 9 | RESEARCH MSP RELATED STATEMENTS IN PUBLIC FILINGS (1.0). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/18/06 | Clorfeine, S | 0.90 | 0.20 | 107.00 | | 0.30 | F | 1 | REVIEW MSP EMAILS FROM J. MACDONALD (AKERMAN) (.3), |
| Thu | 257635-03 1413 | | | | | 0.20 | F & | 2 | P/C W/M. DIAMOND RE: MSP ISSUES OUTSTANDING (.2); |
| | | | | | | 0.40 | F | 3 | REIVEW M. BYRUM (WD) INTERNAL MEMO (.4). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/18/06 | Comerford, M | 1.60 | 0.30 | 142.50 | | 0.80 | F | 1 | REVIEWING DRAFT ORDER FOR SALE OF SHARES IN BAHAMIAN GROCERY STORES (.8); |
| Thu | 257635-002 1221 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS ON DRAFT ORDER TO A. RAVIN (SKADDEN) IN CONNECTION WITH HEARING ON SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEWING FINAL DOCUMENTS RE: SHARE PURCHASE AGREEMENT FOR WINNING BIDDER OF BAHAMIAN SHARES (.3); |
| | | | | | | 0.30 | F | 4 | T/C WITH J. MACINNIS RE: HEARING ON BAHAMIAN SHARES (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/18/06 | Diamond, M | 0.20 | 0.20 | 165.00 | | | F & | 1 | T/C WITH S. CLORFEINE RE: MSP ISSUES FOR INV. REPORT. |
| Thu | 257635-03 1415 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 57 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Automatic Stay Enforcement & Litigation* |
| 05/19/06 | Barr, M | 0.30 | 0.30 | 202.50 | | | F | & | 1 | MEETING W/M. COMERFORD RE LIFT STAY ISSUES (.3). |
| Fri | 257635-003 1225 | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 05/19/06 | Barr, M | 0.80 | 0.40 | 270.00 | | 0.10 | F | | 1 PREPARE FOR (.1) |
| Fri | 257635-027 1364 | | | | | 0.40 | F | & | 2 MEETING W/M. COMERFORD RE LEASE ASSUMPTION MOTION (.4); |
| | | | | | | 0.30 | F | | 3 T/C W/R. GRAY AND C. JACKSON RE SAME (.3). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/19/06 | Barr, M | 2.30 | 0.90 | 607.50 | | 0.20 | F | | 1 MEETING W/D. DUNNE RE SUB CON NEXT STEPS (.2); |
| Fri | 257635-036 1515 | | | | | 0.50 | F | | 2 T/C W/SKADDEN AND BUSEY (SMITH HULSEY) RE SUB CON NEXT STEPS (.5); |
| | | | | | | 0.30 | F | | 3 T/C W/S. BURIAN (HLHZ) RE NEXT STEPS (.3); |
| | | | | | | 0.30 | F | | 4 T/C W/J. BAKER (SKADDEN) RE UPCOMING SUBCON MEETINGS (.3); |
| | | | | | | 0.10 | F | | 5 T/C W/M. STAMER (STROOCK) RE SUB CON ISSUES (.1); |
| | | | | | | 0.20 | F | | 6 T/C W/VIKAS TANDON (LONESTAR) RE SUB CON MATTERS (.2); |
| | | | | | | 0.70 | F | & | 7 O/C WITH M. COMERFORD RE: COMMENTS TO SUBCON SETTLEMENT TERM SHEET (.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/19/06 | Clorfeine, S | 3.40 | 0.60 | 321.00 | | 0.30 | F | | 1 PREPARE FOR R. MCCOOK (WD) INTERVIEW WITH D. TALERICO (.3), |
| Fri | 257635-037 1418 | | | | | 0.20 | F | | 2 P/C W/K. KELLER (SKADDEN) AND R. MCCOOK (WD) (.2), |
| | | | | | | 0.30 | F | | 3 MULTIPLE EMAILS W/K. KELLER (SKADDEN) RE: MCCOOK (WD) SCHEDULING (.3) |
| | | | | | | 0.70 | F | | 4 REVIEW 10KS FOR 2000 AND 2001 (.7), |
| | | | | | | 0.30 | F | | 5 EMAILS TO J. MACDONALD (AKERMAN) RE: AVAILABILITY FOR MCCOOK (.3); |
| | | | | | | 1.00 | F | | 6 DRAFT R. SANSON (WD) MEMO (1.0), |
| | | | | | | 0.60 | F | & | 7 DISCUSS WD 10KS IN CONNECTION W/D. TALERICO (.6). |
| | | | | | | | | | MATTER:*Automatic Stay Enforcement & Litigation* |
| 05/19/06 | Comerford, M | 0.30 | 0.30 | 142.50 | | | F | & | 1 O/C WITH M. BARR RE: LIFT STAY MOTION CONCERNING GARNISHMENT ACTION. |
| Fri | 257635-003 1226 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 05/19/06 | Comerford, M | 1.60 | 0.50 | 237.50 | | 0.20 | F | | 1 DRAFTING CORRESPONDENCE TO COMMITTEE RE: VARIOUS ISSUES INCLUDING MEETING WITH COMPANY (.2); |
| Fri | 257635-007 1266 | | | | | 0.50 | F | & | 2 O/C WITH M. BARR RE: COMMON INTEREST AGREEMENT AND OTHER PENDING WD ISSUES (.5); |
| | | | | | | 0.90 | F | | 3 DRAFTING COMMON INTEREST AGREEMENT IN CONNECTION WITH REQUESTS FOR INFO FROM DEBTORS (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 58 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 05/19/06 | Comerford, M | 1.50 | 0.40 | 190.00 | | 0.40 | F & | 1 | O/C WITH M. BARR RE: DEBTORS' MOTION TO ASSUME NON-RESIDENTIAL LEASES (.4): |
| Fri | 257635-027 1363 | | | | | 0.30 | F | 2 | PROVIDING COMMENTS ON MOTION AND ORDER TO ASUME LEASES TO C. JACKSON (SMITH HULSEY) (.3): |
| | | | | | | 0.30 | F | 3 | REVIEWING REVISED ASSUMPTION DOCUMENTS (.3): |
| | | | | | | 0.50 | F | 4 | T/C WITH R. GRAY (SKADDEN) AND C. JACKSON (SMITH HULSEY) RE: MOTION TO ASSUME LEASES (.5). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/19/06 | Comerford, M | 2.00 | 1.00 | 475.00 | | 0.10 | F | 1 | REVIEW TERM SHEET RE: SUBCON ISSUES RESOLUTION (.1): |
| Fri | 257635-037 1512 | | | | | 0.70 | F & | 2 | O/C WITH M. BARR RE: SAME (.7): |
| | | | | | | 0.30 | F | 3 | REVISING TERM SHEET INCORPORATING M. BARR'S COMMENTS (.3): |
| | | | | | | 0.10 | F | 4 | CORRESPOND WITH M. BARR RE: FURTHER REVISED TERM SHEET (.1): |
| | | | | | | 0.30 | F | 5 | DRAFTING CORRESPONDENCE TO COMMITTEE RE: SUBCON TERM SHEET (.3): |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO IMPERIAL AND SPECTRUM (FA'S FOR DB AND NEW PLAN) RE: ADDITIONAL SCENARIOS IN CONNECTION WITH SUBCON (.2): |
| | | | | | | 0.30 | F & | 7 | O/C WITH R. WINTER RE: SUBCON SETTLEMENT AND TERMS (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/19/06 | Talerico, D | 4.60 | 0.90 | 427.50 | | 0.70 | F | 1 | RESEARCH 2000-01 PUBLIC FILINGS RE DIVIDENDS (.7): |
| Fri | 257635-037 1419 | | | | | 0.60 | F & | 2 | CONF. W/S. CLORFEINE RE DIVIDEND PAYMENTS IN 2000 AND 2001 AND PUBLIC FILINGS (.6): |
| | | | | | | 0.60 | F | 3 | REVIEW J. MACDONALD (AKERMAN) LATEST CHANGES TO REPORT (.6): |
| | | | | | | 2.40 | F | 4 | REVISING REPORT PER COMMENTS FROM J. MACDONALD (AKERMAN) (2.4): |
| | | | | | | 0.30 | F | 5 | CONF. WITH S. CLORFEINE RE R. MCCOOK (WD) INTERVIEW (.3). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/19/06 | Winter, R | 0.30 | 0.30 | 169.50 | | | F & | 1 | DISCUSS STATUS OF SUB CON SETTLEMENT WITH M. COMERFORD |
| Fri | 257635-037 1514 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 59 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/22/06 | Barr, M | 7.70 | 1.00 | 675.00 | | 0.30 | F | 1 T/C W/D. DREBSKY (NIXON PEABODY) RE TERM SHEET (.3): |
| Mon | 257635-036/1518 | | | | | 0.40 | F | 2 CORRESP W/S. BURIAN (HLHZ) RE NEXT STEPS FOR SUBCON DISCUSSIONS (.4): |
| | | | | | | 0.80 | F | 3 REVIEW COMMON INTEREST AGREEMENT WITH DEBTORS RE: SUBSTANTIVE CONSOLIDATION (.8): |
| | | | | | | 1.00 | F | 4 REVIEW RETIREE/WD CONFI AGREEMENT IN CONNECTION WITH SUBCON DISCUSSIONS (1.0): |
| | | | | | | 0.20 | F | 5 REVIEW REVISED TERM SHEET (.2): |
| | | | | | | 0.30 | F | 6 T/C W/S. BURIAN (HLHZ) RE MEETINGS (.3): |
| | | | | | | 0.30 | F | 7 MEETING W/D. DUNNE RE NEXT STEPS (.3): |
| | | | | | | 0.20 | F & | 8 MEETING W/M. COMERFORD AND C. YU RE RETIREE CONFI (.2): |
| | | | | | | 1.00 | F | 9 REVIEW PRESENTATION TO COMPANY RE: SUBCON (1.0): |
| | | | | | | 0.20 | F | 10 T/C W/J. MCCONNELL AND C. YU RE MEETING (.2): |
| | | | | | | 0.10 | F | 11 T/C W/J. BAKER AND M. COMERFORD RE SAME (.1): |
| | | | | | | 0.50 | F | 12 MEETING W/M. COMERFORD RE SUB CON (.5): |
| | | | | | | 0.30 | F | 13 T/C W/S. HENRY AND M. COMERFORD RE SUB CON ISSUES (.3): |
| | | | | | | 0.80 | F | 14 CALL W/SKADDEN, HOULIHAN AND XROADS RE SUB CON (.8): |
| | | | | | | 1.30 | F | 15 ATTEND TO SUB CON ISSUES (1.3). |
| | | | | | | | | MATTER: *Reorganization Plan* |
| 05/22/06 | Clorfeine, S | 0.80 | 0.20 | 107.00 | | 0.60 | F | 1 TELEPHONE CONFERENCE WITH R. MCCOOK (WD), D. TALERICO, W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) (.6): |
| Mon | 257635-037/1425 | | | | | 0.20 | F & | 2 DISCUSS SAME WITH D. TALERICO (.2). |
| | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/22/06 | Comerford, M | 3.70 | 0.20 | 95.00 | | 0.70 | F | 1 REVISING SUBCON COMPROMISE TERM SHEET INCORPORATING DEBTORS' COMMENTS (.7): |
| Mon | 257635-036/1520 | | | | | 1.00 | F | 2 FURTHER REVISIONS TO TERM SHEET INCORPORATING COMMENTS FROM MEMBERS OF COMMITTEE (1.0): |
| | | | | | | 0.30 | F | 3 PREPARE FOR (.3) |
| | | | | | | 0.20 | F & | 4 O/C WITH C. YU AND M. BARR RE: DRAFTING CONFI AGREEMENT FOR RETIREES' COMMITTEE (.2): |
| | | | | | | 0.50 | F | 5 REVIEWING ISSUES RE: SUBCON AND SELF-INSURANCE FOR DEBTORS (.5): |
| | | | | | | 0.20 | F | 6 T/C WITH A. TANG (HOULIHAN) RE: SAME (.2): |
| | | | | | | 0.40 | F | 7 T/C WITH R. GRAY (SKADDEN) RE: SELF INSURANCE ISSUES (.4): |
| | | | | | | 0.40 | F | 8 REVIEWING SUBCON MOTION FILED BY TRADE COMMITTEE (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 60 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/06 Mon | Talerico, D 257635-037 1423 | 4.90 | 0.20 | 95.00 | | 0.80 | F | 1 | MATTER:*Reorganization Plan* PREPARE FOR INTERVIEW W/R. MCCOOK (WD) (.8): |
| | | | | | D | 0.60 | F | 2 | INTERVIEW R. MCCOOK W/S. CLORFEINE, W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) (.6): |
| | | | | | | 0.20 | F & | 3 | DISCUSS SAME WITH S. CLORFEINE (.2): |
| | | | | | | 3.30 | F | 4 | REVIEW OF INTERVIEW MEMOS (3.3). |
| 05/22/06 Mon | Yu, C 257635-037 1519 | 2.50 | 0.20 | 45.00 | | 2.10 | F | 1 | MATTER:*Substantive Consolidation* DRAFTING CONFIDENTIALITY LETTER FOR RETIREES COMMITTEE (2.1). |
| | | | | | | 0.20 | F & | 2 | MEETING WITH MATT BARR AND MIKE COMERFORD REGARDING CONFIDENTIALITY LETTER TO BE USED FOR RETIREES' COMMITTEE (.2). |
| | | | | | D | 0.20 | F | 3 | CONF. CALL WITH MATT BARR AND JARRET M. REGARDING CONFIDENTIALITY AGREEMENT AND WEDNESDAY MEETING (.2). |
| 05/23/06 Tue | Barr, M 257635-037 1522 | 2.20 | 0.30 | 202.50 | | 0.30 | F | 1 | MATTER:*Substantive Consolidation* MEETING W/M. COMERFORD RE SUBCON MEETINGS (.3): |
| | | | | | | 0.10 | F | 2 | T/C W/S. BURIAN RE MEETINGS IN JACKSONVILLE (.1): |
| | | | | | | 1.80 | F | 3 | PREPARE FOR MEETINGS IN JACKSONVILLE W/COMPANY AND RETIREES (1.8) |
| 05/23/06 Tue | Comerford, M 257635-037 1524 | 1.30 | 0.20 | 95.00 | | 0.20 | F & | 1 | MATTER:*Substantive Consolidation* O/C WITH C. YU RE: RESEARCH ASSIGNMENT IN CONNECTION WITH SUBCON SETTLEMENT (.2): |
| | | | | | | 0.10 | F | 2 | REVIEWING COMMENTS FROM COMMITTEE MEMBER TO TERM SHEET RE: SUBCON COMPROMISE (.1): |
| | | | | | | 0.10 | F | 3 | CORRESPOND TO J. MCCONNELL (RETIREES COUNSEL) RE: HOULIHAN MODELS (.1): |
| | | | | | | 0.40 | F | 4 | REVIEWING ISSUES RE: AGGREGATE LIABILITIES IN CONNECTION WITH SUBCON COMPROMISE (.4): |
| | | | | | | 0.20 | F | 5 | T/C TO Y. SONG AND M. SIMANOVSKY (BOTH HLHZ) RE: AGGREGATE LIABILITIES IN CONNECTION WITH SUBCON (.2): |
| | | | | | | 0.30 | F | 6 | CORRESPOND TO S. HENRY (SKADDEN) RE: CLAIMS QUESTIONS IN CONNECTION WITH PLAN/SUBCON ISSUES (.3). |
| 05/23/06 Tue | Winter, R 257635-037 1521 | 0.70 | 0.70 | 395.50 | | | F & | 1 | MATTER:*Substantive Consolidation* DISCUSS SUB CON ISSUES WITH C. YU |
| 05/23/06 Tue | Yu, C 257635-037 1523 | 3.30 | 0.90 | 202.50 | | 0.20 | F | 1 | MATTER:*Substantive Consolidation* DISCUSSED SUBSTANTIVE CONSOLIDATION RESEARCH ASSIGNMENT WITH MIKE C (.2). |
| | | | | | H | 2.40 | F | 2 | RESEARCHED SUBCON ISSUES (2.4): |
| | | | | | | 0.70 | F & | 3 | O/C W/R. WINTER RE: SUBCON MATTERS (.7). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 61 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/24/06 Wed | Barr, M 257635-036/1527 | 6.80 | 0.20 | 135.00 | | 3.00 | F | 1 | | MEETING W/COMPANY RE SUB CON (3.0); |
| | | | | | | 2.50 | F | 2 | | MEETING W/RETIREES RE SUB CON (2.5); |
| | | | | | | 0.80 | F | 3 | | FOLLOW UP MEETINGS W/HOULIHAN (.8); |
| | | | | | | 0.30 | F | 4 | | T/C W/M. COMEFORD AND S. BURIAN (HLHZ) RE NEXT STEPS ON SUBCON (.3); |
| | | | | | | 0.20 | F | & | 5 | T/C W/M. COMERFORD RE OBJECTIONS TO TRADE COMMITTEE'S CONSOLIDATION MOTION (.2). |
| | | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/24/06 Wed | Comerford, M 257635-036/1528 | 2.90 | 1.00 | 475.00 | | 0.10 | F | 1 | | CORRESPOND TO S. SIMS (FTI) RE: ANALYSIS FROM HLHZ IN CONNECTION WITH SUBCON (.1); |
| | | | | | | 0.20 | F | 2 | | REVIEWING CORRESPONDENCE FROM S. SCHIRMANG (KRAFT) RE: SETTLEMENT TERM SHEET (.2); |
| | | | | | | 0.10 | F | 3 | | REVIEWING SUBCON ANALYSES FROM HOULIHAN IN CONNECTION WIHT COMPROMISE (.1); |
| | | | | | | 0.20 | F | 4 | | REVIEWING NOTICE OF STATUS CONFERENCE FILED BY DEBTORS FOR TRADE COMMITTEE MOTION (.2); |
| | | | | | | 0.30 | F | 5 | | CORRESPOND TO COMMITTEE RE: PENDING SUBCON MOTION FILED BY TRADE COMMITTEE (.3); |
| | | | | | | 0.50 | F | & | 6 | O/C WITH C. YU RE: RESEARCH IN CONNECTION WITH SUBCON SETTLEMENT (.5); |
| | | | | | D | 0.30 | F | 7 | | T/C WITH M. BARR AND S. BURIAN (HLHZ) RE: FOLLOW-UP ISSUES ON SUBCON (.3); |
| | | | | | | 0.20 | F | & | 8 | T/C WITH M. BARR RE: ISSUES TO ADDRESS IN CONNECITON WITH OBJECTION TO 2004 APPLICATION FILED BY TRADE COMMITTEE (.2); |
| | | | | | | 0.30 | F | 9 | | O/C WITH P. NEWMAN RE: OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION (.3); |
| | | | | | H | 0.70 | F | 10 | | REVIEWING CASES IN CONNECTION WITH OBJECTION TO 2004 APPLICATION (.7). |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/24/06 Wed | Talerico, D 257635-037/1430 | 5.50 | 0.20 | 95.00 | | 1.40 | F | 1 | | PREPARE ALL INTERVIEW MEMOS FOR FINAL REVIEW (1.4); |
| | | | | | | 1.30 | F | 2 | | FINAL REVIEW OF INTERVIEW MEMOS (1.3); |
| | | | | | | 2.60 | F | 3 | | ANALYZE ASSET IMPAIRMENT NUMBERS (2.6); |
| | | | | | | 0.20 | F | 4 | | CONF. WITH S. CLOFEINE RE SAME (.2). |
| | | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/24/06 Wed | Yu, C 257635-036/1526 | 0.50 | 0.50 | 112.50 | | | F | & | 1 | DISCUSSED SUBCON CASES WITH MIKE COMERFORD |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/26/06 Fri | Diamond, M 257635-037/1440 | 1.80 | 0.40 | 330.00 | | 0.90 | F | 1 | | FINAL REVIEW OF REPORT (.9); |
| | | | | | | 0.40 | F | & | 2 | DISCUSSION WITH D. TALERICO RE: SAME (.4); |
| | | | | | | 0.90 | F | 3 | | CONF. CALL W/D. TALERICO AND J. MACDONALD (AKERMAN) RE SAME (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 62 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/26/06 | Talerico, D | 4.90 | 0.40 | 190.00 | | 0.40 | F | & 1 | CONF. W/M. DIAMOND RE FINAL EDITS TO REPORT (.4); |
| Fri | 257635-037 1439 | | | | D | 0.50 | F | 2 | CONF. W/J. MACDONALD (AKERMAN) AND M. DIAMOND RE SAME (.5); |
| | | | | | | 4.00 | F | 3 | REVISING INVESTIGATION REPORT TO INCORPORATE FINAL AKERMAN CHANGES AND ASSET IMPAIRMENT SECTION (4.0). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/30/06 | Barr, M | 4.10 | 0.30 | 202.50 | | 3.80 | F | 1 | REVIEW INVESTIGATION REPORT (3.8); |
| Tue | 257635-037 1447 | | | | | 0.30 | F | & 2 | MEETING W/M. COMERFORD RE SAME (.3) |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/30/06 | Barr, M | 5.90 | 0.20 | 135.00 | | 0.60 | F | 1 | CALL W/SKADDEN, S. BUSEY (SMITH HULSEY) AND HOULIHAN RE NEXT STEPS (.6); |
| Tue | 257635-036 1537 | | | | | 0.30 | F | 2 | T/C W/T. CALIFANO (PIPER) RE CONFI FOR AD HOC TRADE (.3); |
| | | | | | | 0.60 | F | 3 | REVISE CONFI DRAFT (.6); |
| | | | | | | 0.20 | F | 4 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON (.2); |
| | | | | | | 0.20 | F | 5 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON MOTION (.2); |
| | | | | | | 0.20 | F | 6 | MEETING W/M. COMERFORD RE SAME (.2); |
| | | | | | | 0.20 | F | 7 | T/C W/J. HELFAT (OTTERBURG) RE SAME (.2); |
| | | | | | | 0.40 | F | 8 | DRAFT EMAIL TO COMMITTEE RE SAME (.4); |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL W/AD HOC COMMITTEE OF RETIREES W/M. COMERFORD AND S. BURION (HLHZ) (.5); |
| | | | | | | 0.30 | F | 10 | FOLLOW-UP T/C W/SAUL BURIAN (HLHZ) AND M. COMERFORD RE NEXT STEPS (.3); |
| | | | | | | 0.20 | F | 11 | T/C W/J. BAKER (SKADDEN) AND M. COMERFORD RE SUB CON (.2); |
| | | | | | | 0.40 | F | 12 | T/C W/M. COMERFORD AND HOULIHAN RE NEXT STEPS (.4); |
| | | | | | | 0.30 | F | 13 | T/C W/V. TANDON (LONESTAR) RE SAME (.3); |
| | | | | | | 0.20 | F | 14 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON (.2); |
| | | | | | | 0.20 | F | 15 | T/C W/S. BUSEY (SMITH HULSEY) RE SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESP TO M. FRIEDMAN (PIPER RUDNICK) RE SUB CON CONFI (.2); |
| | | | | | | 0.30 | F | 17 | FOLLOW UP CONF. CALL W/RETIREE COMMITTEE (.3); |
| | | | | | | 0.60 | F | 18 | DRAFT COMMITTEE EMAIL RE: STATUS OF DISCUSSIONS (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/30/06 | Comerford, M | 4.50 | 0.30 | 142.50 | | 4.10 | F | 1 | PROVIDE COMMENTS ON DRAFT OF COMMITTEE'S REPORT IN CONNECTION WITH INVESTIGATION OF VARIOUS PREPETITION ACTIVITIES BY DEBTORS (4.1); |
| Tue | 257635-037 1449 | | | | | 0.10 | F | 2 | T/C TO S. HART (SPENCER STUART) RE: ISSUES CONCERNING PLAN OF REORG (.1). |
| | | | | | | | | & 3 | O/C WITH M. BARR RE: COMMITTEE INV. REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 63 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/30/06 | Diamond, M | 1.00 | 0.10 | 82.50 | | 0.90 | F | 1 | REVIEW COMMENTS TO INV. REPORT (.9) |
| Tue | 257635-037 1445 | | | | | 0.10 | F & | 2 | AND DISCUSS SAME WITH D. TALERICO (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/30/06 | Talerico, D | 6.90 | 0.50 | 237.50 | | 0.10 | F & | 1 | CONF. W/M. DIAMOND RE REPORT REVISIONS (.1); |
| Tue | 257635-037 1446 | | | | | 0.10 | F | 2 | CONF. W/M. BARR RE COMMENTS TO DRAFT (.1); |
| | | | | | | 0.30 | F | 3 | CONF. W/S. CLORFEINE RE INTERVIEW MEMO REVIEW (.3); |
| | | | | | | 0.20 | F | 4 | READ AND RESPOND TO EMAILS W/J. MACDONALD (AKERMAN) RE FURTHER INFORMATION REQUESTS FROM COMPANY (.2); |
| | | | | | | 1.30 | F | 5 | UPDATE SET OF INTERVIEW MEMOS (1.3); |
| | | | | | | 0.80 | F | 6 | REVIEW M. BARR AND M. COMERFORD COMMENTS TO REPORT (.8); |
| | | | | | | 0.30 | F | 7 | EMAIL W/M. DIAMOND RE SAME (.3); |
| | | | | | | 3.80 | F | 8 | REVISING INV. REPORT PER M. BARR COMMENTS (3.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 05/31/06 | Barr, M | 0.80 | 0.50 | 337.50 | | 0.30 | F | 1 | T/C W/J. BAKER (SKADDEN) RE IN-PERSON MEETING WITH COMPANY AND COMMITTEE (.3); |
| Wed | 257635-007 1286 | | | | | 0.50 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 05/31/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | | F & | 1 | O/C WITH M. BARR RE: UPCOMING MEETING AGENDA WITH COMPANY AND COMMITTEE. |
| Wed | 257635-007 1288 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/31/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F & | 1 | T/C TO D. TALERICO RE: INVESTIGATION REPORT AND COMMENTS FOR SAME. |
| Wed | 257635-037 1454 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/31/06 | Comerford, M | 1.70 | 0.50 | 237.50 | | 0.50 | F | 1 | O/C WITH M. BARR RE: SUBCON SETTLEMENT AND REMAINING ISSUES (.5); |
| Wed | 257635-034 1540 | | | | | 0.30 | F | 2 | T/C WITH A. TANG RE: ANALYSES IN CONNECTION WITH SUBCON SETTLEMENT (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW ISSUES IN CONNECTION WITH SAME (.2); |
| | | | | | | 0.20 | F | 4 | T/C TO J. BAKER (SKADDEN) RE: RETIREE SETTLEMENT FOR SUBCON (.2); |
| | | | | | D | 0.20 | F | 5 | T/C WIHT M. BARR TO T. CALIFANO (PIPER RUDNICK) RE: CONFI AGREEMENT AND SUBCON ISSUES (.2); |
| | | | | | D | 0.20 | F | 6 | T/C WITH M. BARR TO S. BURIAN RE: SUBCON ANALYSES IN CONNECTION WITH SETTLEMENT (.2). |

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/31/06 | Dunne, D | 3.00 | 0.10 | 85.00 | | 1.30 | F | 1 | REVIEW INVESTIGATIVE REPORT RE D&O CONDUCT (1.3); |
| Wed | 257635-03  1450 | | | | | 1.60 | F | 2 | REVISE SAME REPORT (1.6); |
| | | | | | | 0.10 | F | 3 | CONF. W/ M. BARR RE SAME (0.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/31/06 | Talerico, D | 13.50 | 1.00 | 475.00 | | 0.80 | F | 1 | CONFS. W/S. CLORFEINE RE EDITS TO REPORT AND INTERVIEW MEMOS (.8); |
| Wed | 257635-03  1451 | | | | | 0.10 | F | 2 | CONF. W/M. BARR RE EDITS TO REPORT (.1); |
| | | | | | | 0.10 | F & | 3 | CONF. W/M. COMERFORD RE TIMING OF REPORT PRESENTATION (.1); |
| | | | | | | 0.20 | F | 4 | CONF. W/J. MACDONALD (AKERMAN) RE REPORT TIMING AND EXECUTIVE SUMMARY FOR INV. REPORT (.2); |
| | | | | | | 3.20 | F | 5 | DRAFT EXECUTIVE SUMMARY (3.2); |
| | | | | | | 0.30 | F | 6 | CONF. W/K. LOCKRIDGE RE FORMATTING OF REPORT AND TABLE OF CONTENTS (.3); |
| | | | | | | 0.50 | F | 7 | REVIEW SAME (.5); |
| | | | | | | 1.40 | F | 8 | REVISING REPORT PER M. BARR COMMENTS (1.4); |
| | | | | | | 5.80 | F | 9 | ADDITIONAL REVISIONS TO REPORT (5.8); |
| | | | | | | 0.30 | F | 10 | CORRESPOND TO J. NISHIZAWA RE LEGAL RESEARCH FOR INVESTIGATION REPORT ISSUES RELATING TO CORP. DECISIONS (.3); |
| | | | | | | 0.60 | F | 11 | REVIEW CASELAW RE: SAME ISSUES (.6). |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 161.10 | $86,371.50 | |
| TOTAL ENTRY COUNT: | 333 | | | |
| TOTAL TASK COUNT: | 418 | | | |
| TOTAL OF & ENTRIES | | 138.20 | $74,223.00 | |
| TOTAL ENTRY COUNT: | 277 | | | |
| TOTAL TASK COUNT: | 341 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 65 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 20.50 | 13,762.50 | 0.00 | 0.00 | 20.50 | 13,762.50 | 0.00 | 0.00 | 20.50 | 13,762.50 |
| Ceron, R | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| Clorfeine, S | 39.50 | 21,107.50 | 0.00 | 0.00 | 39.50 | 21,107.50 | 0.00 | 0.00 | 39.50 | 21,107.50 |
| Comerford, M | 24.70 | 11,698.00 | 0.00 | 0.00 | 24.70 | 11,698.00 | 0.00 | 0.00 | 24.70 | 11,698.00 |
| Diamond, M | 6.70 | 5,527.50 | 0.00 | 0.00 | 6.70 | 5,527.50 | 0.00 | 0.00 | 6.70 | 5,527.50 |
| Dunne, D | 2.60 | 2,210.00 | 0.00 | 0.00 | 2.60 | 2,210.00 | 0.00 | 0.00 | 2.60 | 2,210.00 |
| Finkel, R | 0.40 | 300.00 | 0.00 | 0.00 | 0.40 | 300.00 | 0.00 | 0.00 | 0.40 | 300.00 |
| Goldman, J | 3.20 | 1,298.00 | 0.00 | 0.00 | 3.20 | 1,298.00 | 0.00 | 0.00 | 3.20 | 1,298.00 |
| Katz, R | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 |
| Kinney, B | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 |
| MacInnis, J | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 |
| Mandel, L | 0.90 | 495.00 | 0.00 | 0.00 | 0.90 | 495.00 | 0.00 | 0.00 | 0.90 | 495.00 |
| Milton, J | 1.70 | 875.50 | 0.00 | 0.00 | 1.70 | 875.50 | 0.00 | 0.00 | 1.70 | 875.50 |
| Naik, S | 0.60 | 263.00 | 0.00 | 0.00 | 0.60 | 263.00 | 0.00 | 0.00 | 0.60 | 263.00 |
| Talerico, D | 48.40 | 22,977.00 | 0.00 | 0.00 | 48.40 | 22,977.00 | 0.00 | 0.00 | 48.40 | 22,977.00 |
| Winter, R | 8.00 | 4,477.00 | 0.00 | 0.00 | 8.00 | 4,477.00 | 0.00 | 0.00 | 8.00 | 4,477.00 |
| Yu, C | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 |
| | 161.10 | $86,371.50 | 0.00 | $0.00 | 161.10 | $86,371.50 | 0.00 | $0.00 | 161.10 | $86,371.50 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 66 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 16.00 | 10,735.00 | 0.00 | 0.00 | 16.00 | 10,735.00 | 0.00 | 0.00 | 16.00 | 10,735.00 |
| Ceron, R | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| Clorfeine, S | 37.10 | 19,829.50 | 0.00 | 0.00 | 37.10 | 19,829.50 | 0.00 | 0.00 | 37.10 | 19,829.50 |
| Comerford, M | 19.70 | 9,334.00 | 0.00 | 0.00 | 19.70 | 9,334.00 | 0.00 | 0.00 | 19.70 | 9,334.00 |
| Diamond, M | 6.00 | 4,950.00 | 0.00 | 0.00 | 6.00 | 4,950.00 | 0.00 | 0.00 | 6.00 | 4,950.00 |
| Dunne, D | 2.50 | 2,125.00 | 0.00 | 0.00 | 2.50 | 2,125.00 | 0.00 | 0.00 | 2.50 | 2,125.00 |
| Finkel, R | 0.40 | 300.00 | 0.00 | 0.00 | 0.40 | 300.00 | 0.00 | 0.00 | 0.40 | 300.00 |
| Goldman, J | 1.40 | 566.00 | 0.00 | 0.00 | 1.40 | 566.00 | 0.00 | 0.00 | 1.40 | 566.00 |
| Katz, R | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Kinney, B | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 |
| MacInnis, J | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 |
| Mandel, L | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| Milton, J | 1.10 | 566.50 | 0.00 | 0.00 | 1.10 | 566.50 | 0.00 | 0.00 | 1.10 | 566.50 |
| Naik, S | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| Talerico, D | 41.90 | 19,889.50 | 0.00 | 0.00 | 41.90 | 19,889.50 | 0.00 | 0.00 | 41.90 | 19,889.50 |
| Winter, R | 7.60 | 4,251.00 | 0.00 | 0.00 | 7.60 | 4,251.00 | 0.00 | 0.00 | 7.60 | 4,251.00 |
| Yu, C | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 |
| | 138.20 | $74,223.00 | 0.00 | $0.00 | 138.20 | $74,223.00 | 0.00 | $0.00 | 138.20 | $74,223.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

Exhibit C   Page 67 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 4.70 | 2,616.50 | 0.00 | 0.00 | 4.70 | 2,616.50 | 0.00 | 0.00 | 4.70 | 2,616.50 |
| Automatic Stay Enforcement & Litigation | 1.20 | 639.00 | 0.00 | 0.00 | 1.20 | 639.00 | 0.00 | 0.00 | 1.20 | 639.00 |
| Business Plan Review and Analysis | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Claims Analysis and Estimation | 1.40 | 775.00 | 0.00 | 0.00 | 1.40 | 775.00 | 0.00 | 0.00 | 1.40 | 775.00 |
| Committee Administration | 7.20 | 3,951.00 | 0.00 | 0.00 | 7.20 | 3,951.00 | 0.00 | 0.00 | 7.20 | 3,951.00 |
| Committee Meetings | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Court Hearings | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 |
| Employee Issues | 0.30 | 159.00 | 0.00 | 0.00 | 0.30 | 159.00 | 0.00 | 0.00 | 0.30 | 159.00 |
| Equity Committee Issues | 1.30 | 703.50 | 0.00 | 0.00 | 1.30 | 703.50 | 0.00 | 0.00 | 1.30 | 703.50 |
| Exclusivity Issues | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 |
| Executory Contracts | 1.30 | 765.50 | 0.00 | 0.00 | 1.30 | 765.50 | 0.00 | 0.00 | 1.30 | 765.50 |
| Fee Examiner Matters | 1.70 | 749.50 | 0.00 | 0.00 | 1.70 | 749.50 | 0.00 | 0.00 | 1.70 | 749.50 |
| Preparation of Milbank Fee Application | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Real Property Leases | 2.40 | 1,423.00 | 0.00 | 0.00 | 2.40 | 1,423.00 | 0.00 | 0.00 | 2.40 | 1,423.00 |
| Reorganization Plan | 104.00 | 54,777.50 | 0.00 | 0.00 | 104.00 | 54,777.50 | 0.00 | 0.00 | 104.00 | 54,777.50 |
| Retention of Professionals | 2.50 | 1,471.50 | 0.00 | 0.00 | 2.50 | 1,471.50 | 0.00 | 0.00 | 2.50 | 1,471.50 |
| Substantive Consolidation | 28.90 | 15,945.50 | 0.00 | 0.00 | 28.90 | 15,945.50 | 0.00 | 0.00 | 28.90 | 15,945.50 |
| | 161.10 | $86,371.50 | 0.00 | $0.00 | 161.10 | $86,371.50 | 0.00 | $0.00 | 161.10 | $86,371.50 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 68 of 69

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Sales | 3.80 | 2,164.00 | 0.00 | 0.00 | 3.80 | 2,164.00 | 0.00 | 0.00 | 3.80 | 2,164.00 |
| Automatic Stay Enforcement & Litigation | 0.80 | 457.00 | 0.00 | 0.00 | 0.80 | 457.00 | 0.00 | 0.00 | 0.80 | 457.00 |
| Business Plan Review and Analysis | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Claims Analysis and Estimation | 1.00 | 569.00 | 0.00 | 0.00 | 1.00 | 569.00 | 0.00 | 0.00 | 1.00 | 569.00 |
| Committee Administration | 5.40 | 2,987.00 | 0.00 | 0.00 | 5.40 | 2,987.00 | 0.00 | 0.00 | 5.40 | 2,987.00 |
| Committee Meetings | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Court Hearings | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 |
| Employee Issues | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| Equity Committee Issues | 1.20 | 636.00 | 0.00 | 0.00 | 1.20 | 636.00 | 0.00 | 0.00 | 1.20 | 636.00 |
| Exclusivity Issues | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 |
| Executory Contracts | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 |
| Fee Examiner Matters | 1.40 | 567.00 | 0.00 | 0.00 | 1.40 | 567.00 | 0.00 | 0.00 | 1.40 | 567.00 |
| Preparation of Milbank Fee Application | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Real Property Leases | 1.80 | 1,034.00 | 0.00 | 0.00 | 1.80 | 1,034.00 | 0.00 | 0.00 | 1.80 | 1,034.00 |
| Reorganization Plan | 91.30 | 48,270.00 | 0.00 | 0.00 | 91.30 | 48,270.00 | 0.00 | 0.00 | 91.30 | 48,270.00 |
| Retention of Professionals | 2.40 | 1,404.00 | 0.00 | 0.00 | 2.40 | 1,404.00 | 0.00 | 0.00 | 2.40 | 1,404.00 |
| Substantive Consolidation | 23.90 | 13,144.00 | 0.00 | 0.00 | 23.90 | 13,144.00 | 0.00 | 0.00 | 23.90 | 13,144.00 |
| | 138.20 | $74,223.00 | 0.00 | $0.00 | 138.20 | $74,223.00 | 0.00 | $0.00 | 138.20 | $74,223.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

Exhibit C   Page 69 of 69

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 79.00 | 53,282.50 |
| Clorfeine, S | 90.30 | 48,032.50 |
| Comerford, M | 81.30 | 38,607.00 |
| Diamond, M | 31.00 | 25,575.00 |
| Dunne, D | 27.70 | 23,545.00 |
| Goldman, J | 6.90 | 2,829.00 |
| MacInnis, J | 10.30 | 5,304.50 |
| Mandel, L | 35.40 | 19,470.00 |
| Milton, J | 0.40 | 206.00 |
| Naik, S | 0.70 | 308.00 |
| Talerico, D | 88.70 | 41,998.50 |
| Winter, R | 14.60 | 8,240.00 |
| Yu, C | 0.20 | 45.00 |
| | 466.50 | $267,443.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 19.40 | 13,065.00 |
| Clorfeine, S | 40.20 | 21,229.00 |
| Comerford, M | 80.60 | 38,274.50 |
| Diamond, M | 17.60 | 14,520.00 |
| Dunne, D | 6.40 | 5,440.00 |
| Goldman, J | 6.90 | 2,829.00 |
| MacInnis, J | 10.30 | 5,304.50 |
| Mandel, L | 20.20 | 11,110.00 |
| Milton, J | 0.20 | 103.00 |
| Naik, S | 0.70 | 308.00 |
| Talerico, D | 88.30 | 41,808.50 |
| Winter, R | 11.20 | 6,328.00 |
| Yu, C | 0.20 | 45.00 |
| | 302.20 | $160,364.50 |

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Issues* |
| 02/01/06 | Barr, M | 0.60 | 0.20 | 130.00 | | 0.20 | F | 1 | TELE CONF WITH M. COMERFORD AND E. ESCAMILLA (UST) RE P. LYNCH KERP (.2): |
| Wed | 256348-014/120 | | | | C | 0.10 | F | 2 | O/C W/M. COMERFORD RE: ISSUES WITH PROPOSED KERP FOR P. LYNCH (.1). |
| | | | | | | 0.30 | F | 3 | FURTHER T/C W/E. ESCAMILLA RE REMAINING ISSUES FOR LYNCH KERP (.3): |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/01/06 | Barr, M | 1.20 | 0.50 | 325.00 | | 0.50 | F & | 1 | PARTIAL CONFERENCE CALL WITH SKADDEN, HOULIHAN AND BLACKSTONE RE SUB CON (.5): |
| Wed | 256348-037/188 | | | | | 0.20 | F | 2 | TELE CONF WITH J. MACDONALD (AKERMAN) RE INVESTIGATION (0.2): |
| | | | | | | 0.40 | F | 3 | CONF CALL WITH SKADDEN, WINN-DIXIE, MACDONALD (AKERMAN) AND MILBANK RE INVESTIGATION (0.4): |
| | | | | | C | 0.10 | F | 4 | TELE CONF WITH L. MANDEL RE INVESTIGATION (0.1). |
| | | | | | | | | | MATTER:*Employee Issues* |
| 02/01/06 | Comerford, M | 0.50 | 0.20 | 94.00 | | 0.20 | F | 1 | CORRESPOND TO COMMITTEE RE: PROPOSED RETENTION INCENTIVE FOR LYNCH (.2): |
| Wed | 256348-014/119 | | | | | 0.20 | F & | 2 | T/C TO E. ESCAMILLA WITH M. BARR RE: RETENTION INCENTIVE (.2): |
| | | | | | C | 0.10 | F | 3 | O/C WITH M. BARR RE: ISSUES CONCERNING PENDING RETENTION INCENTIVE MOTION (.1). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/01/06 | Comerford, M | 8.70 | 0.90 | 423.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 256348-036/326 | | | | | 0.90 | F & | 2 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. WINTER RE: SUB CON ANALYSIS (.9): |
| | | | | | | 2.10 | F | 3 | DRAFTING MEMORANDUM CONCERNING SUB CON ANALYSIS (2.1): |
| | | | | | | 0.90 | F | 4 | O/C WITH R. WINTER RE: REVISIONS TO SAME (.9): |
| | | | | | | 1.50 | F | 5 | DRAFTING MEMO TO ADDRESS ADDITIONAL SUB CON ISSUES (1.5): |
| | | | | | H | 2.80 | F | 6 | REVIEWING CASES IN CONNECTION WITH SUB CON ANALYSIS (2.8): |
| | | | | | | 0.40 | F | 7 | REVIEWING INTERCOMPANY CLAIMS ISSUES IN CONNECTION WITH SUB CON ANALYSIS (.4). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 02/01/06 | Winter, R | 1.80 | 0.90 | 499.50 | | 0.90 | F | 1 | T/C WITH HLHZ, M. COMERFORD, BLACKSTONE, SKADDEN AND COMPANY RE SUB CON FINANCIAL ANALYSIS (0.9): |
| Wed | 256348-036/325 | | | | | 0.30 | F | 2 | REVIEW INDENTURE RE SUB CON ANALYSIS (0.3): |
| | | | | | | 0.60 | F | 3 | T/C WITH SKADDEN RE INDENTURE (0.6). |
| | | | | | | | | | MATTER:*Travel Time* |
| 02/06/06 | Clorfeine, S | 9.00 | 9.00 | 4,725.00 | I | | F & | 1 | TRAVEL TO JACKSONVILLE FROM L.A. (NON-WORKING). |
| Mon | 256348-038/390 | | | | | | | | |
| | | | | | | | | | MATTER:*Travel Time* |
| 02/06/06 | Diamond, M | 6.00 | 6.00 | 4,950.00 | I | | F & | 1 | TRAVEL FROM L.A. TO JACKSONVILLE (NON-WORKING). |
| Mon | 256348-038/391 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/06/06 Mon | Mandel, L 256348-038/388 | 5.50 | 5.50 | 3,025.00 | I | | F | 1 | MATTER: *Travel Time* <br> TRAVEL TO JACKSONVILLE FOR MEETINGS W/ THE COMPANY RE: INVESTIGATION BY COMMITTEE (NON-WORKING). |
| 02/06/06 Mon | Talerico, D 256348-038/389 | 9.00 | 9.00 | 4,230.00 | I | | F & | 1 | MATTER: *Travel Time* <br> TRAVEL FROM LOS ANGELES TO JACKSONVILLE (NON-WORKING). |
| 02/07/06 Tue | Clorfeine, S 256348-037/213 | 8.50 | 8.50 | 4,462.50 | | | F & | 1 | MATTER: *Reorganization Plan* <br> ATTEND MULTIPLE MEETINGS WITH L. MANDEL AND M. DIAMOND TO INTERVIEW CO-REPS INCLUDING L. APPEL, J. CASTLE, B. NUSSBAUM, M. BYNUM, AND K. KELLER (SKADDEN) RE INVESTIGATION OF PREPETITION ISSUES RAISED BY COMMITTEE. |
| 02/07/06 Tue | Diamond, M 256348-037/212 | 7.60 | 7.60 | 6,270.00 | | | F | 1 | MATTER: *Reorganization Plan* <br> MEETINGS WITH L. APPEL, B. NUSSBAUM, M. BYRUM, J. CASTLE, AKERMAN ATTORNEYS, SKADDEN RE INVESTIGATION. |
| 02/07/06 Tue | Mandel, L 256348-037/210 | 6.00 | 6.00 | 3,300.00 | | | F & | 1 | MATTER: *Reorganization Plan* <br> MEETINGS W/WINNDIXIE'S MANAGEMENT RE D&O INVESTIGATION. |
| 02/07/06 Tue | Mandel, L 256348-038/392 | 4.50 | 4.50 | 2,475.00 | I | | F | 1 | MATTER: *Travel Time* <br> TRAVEL BACK TO NY FROM JACKSONVILLE, FLORIDA AFTER COMPLETION OF MEETINGS WITH COMPANY FOR INVESTIGATION (NON-WORKING). |
| 02/07/06 Tue | Talerico, D 256348-037/211 | 8.50 | 8.50 | 3,995.00 | | | F & | 1 | MATTER: *Reorganization Plan* <br> INTERVIEW COMPANY REPRESENTATIVES (C. APPLE, J. CASTLE, B. NUSSBAUM, M. BYRUM) RE ISSUES RAISED FOR COMMITTEE TO INVESTIGATE WITH M. DIAMOND, S. CLOREINE, L. MANDEL, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN). |
| 02/08/06 Wed | Barr, M 256348-036/344 | 1.40 | 0.70 | 455.00 | C | 0.60 <br> 0.10 <br> 0.70 | F <br> F <br> F & | 1 <br> 2 <br> 3 | MATTER: *Substantive Consolidation* <br> MEETING W/M. COMERFORD RE SUB CON MEMO ISSUES (.6); <br> MEETING W/D. DUNNE RE SUB CON (.1); <br> CALL W/HOULIHAN AND D. DUNNE RE SUB CON PLAN (.7). |
| 02/08/06 Wed | Clorfeine, S 256348-037/218 | 1.50 | 0.20 | 105.00 | | 0.20 <br> 1.30 | F & <br> F | 1 <br> 2 | MATTER: *Reorganization Plan* <br> TELEPHONE CONFERENCE WITH S. CARLIN RE KPMG'S AVAILABILITY (.2); <br> REVIEW CLASS ACTION COMPLAINTS (1.3). |
| 02/08/06 Wed | Clorfeine, S 256348-038/395 | 9.00 | 9.00 | 4,725.00 | I | | F & | 1 | MATTER: *Travel Time* <br> TRAVEL HOME TO L.A. FROM JACKSONVILLE (NON-WORKING). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/08/06 Wed | Diamond, M 256348-037217 | 0.20 | 0.20 | 165.00 | | | F | 1 | MATTER:*Reorganization Plan* CALL WITH KPMG, S. CLORFEINE AND D. TALERICO RE ACCOUNTING INVESTIGATION ISSUES. |
| 02/08/06 Wed | Diamond, M 256348-038394 | 9.00 | 9.00 | 7,425.00 I | | | F & | 1 | MATTER:*Travel Time* TRAVEL TO L.A. FROM JACKSONVILLE (NON-WORKING). |
| 02/08/06 Wed | Dunne, D 256348-037214 | 1.70 | 0.60 | 510.00 | | 0.20 0.60 0.40 0.50 | F F F F | 1 2 3 4 | MATTER:*Reorganization Plan* PREPARE FOR (.2) AND ATTEND CALL W/ S. BURIAN (HOULIHAN) & D. HILTY (HOULIHAN) RE PLAN AND SUBSTANTIVE CONSOLIDATION ISSUES (0.6); REVIEW ISSUES RE PLAN (0.4); DRAFT POTENTIAL SETTLEMENTS RE SUBCON (0.5). |
| 02/08/06 Wed | Talerico, D 256348-037216 | 0.20 | 0.20 | 94.00 | | | F & | 1 | MATTER:*Reorganization Plan* CONF. CALL W/M. DIAMOND, S. CLORFEINE AND KPMG IN-HOUSE COUNSEL RE: INV. ISSUES. |
| 02/08/06 Wed | Talerico, D 256348-038393 | 9.10 | 9.10 | 4,277.00 I | | | F & | 1 | MATTER:*Travel Time* TRAVEL FROM JACKSONVILLE TO LOS ANGELES (NON-WORKING). |
| 02/09/06 Thu | Comerford, M 256348-008108 | 1.10 | 0.70 | 329.00 | | 0.40 0.70 | F F & | 1 2 | MATTER:*Committee Meetings* PREPARING FOR COMMITTEE CALL (.4); ATTEND COMMITTEE CALL RE: AGENDA ITEMS (.7). |
| 02/09/06 Thu | Dunne, D 256348-008106 | 0.80 | 0.80 | 680.00 | | | F | 1 | MATTER:*Committee Meetings* PREPARE FOR (.1) AND ATTEND COMMITTEE MEETING (.7). |
| 02/09/06 Thu | Mandel, L 256348-008107 | 0.70 | 0.70 | 385.00 | | | F & | 1 | MATTER:*Committee Meetings* ATTEND COMMITTEE CALL RE: PENDING WD MATTERS. |
| 02/13/06 Mon | Barr, M 256348-037236 | 0.30 | 0.30 | 195.00 | | | F | 1 | MATTER:*Reorganization Plan* T/C W/J. BAKER RE PLAN ISSUES (.3) |
| 02/13/06 Mon | Clorfeine, S 256348-037235 | 7.20 | 0.50 | 262.50 | | 0.30 0.50 6.40 | F F & F | 1 2 3 | MATTER:*Reorganization Plan* TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN) (.3); TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE SCHEDULING (.5); REVIEW EQUITABLE COMMITTEE MOTION, DEMAND LETTER (6.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/13/06 Mon | Comerford, M 256348-037237 | 0.30 | 0.30 | 141.00 | | | F & | 1 | MATTER: *Reorganization Plan* <br> T/C TO J. BAKER (SKADDEN) WITH M. BARR RE: ISSUES CONCERNING PLAN OF REORGANIZATION (.3). |
| 02/13/06 Mon | Diamond, M 256348-037233 | 1.00 | 0.50 | 412.50 | | 0.50 <br> 0.50 | F <br> F | 1 <br> 2 | MATTER: *Reorganization Plan* <br> PREPARE FOR (.5) <br> CONFERENCE CALL W/S. CLORFEINE AND K. KELLER (SKADDEN) ON ISSUES AND SCHEDULING CORRESPONDENCE (.5). |
| 02/14/06 Tue | Clorfeine, S 256348-037240 | 8.20 | 0.60 | 315.00 | | 0.40 <br> 0.50 <br> 0.50 <br> 0.70 <br> 0.60 <br> 2.20 <br> 3.30 | F <br> F <br> F <br> F <br> F & <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 | MATTER: *Reorganization Plan* <br> MULTIPLE TELEPHONE CONFERENCES WITH K. KELLER (SKADDEN) RE SCHEDULING (.4): <br> CORRESPONDENCE TO K. KELLER (SKADDEN) RE SAME (.5): <br> TELEPHONE CONFERENCE WITH D. TALERICO RE OUTSTANDING ITEMS (.5): <br> BEGIN REVIEWING PRESS RELEASES (.7): <br> MULTIPLE TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN) AND M. DIAMOND RE INVESTIGATION RESPONSIBILITIES (.6): <br> FURTHER CONF. CALL W/J. MACDONALD (AKERMAN) RE: INVESTIGATION REPORT (2.2): <br> REVIEW PUBLIC FILINGS (3.3). |
| 02/14/06 Tue | Diamond, M 256348-037242 | 1.00 | 0.60 | 495.00 | | 0.20 <br> 0.20 <br> 0.60 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *Reorganization Plan* <br> REVIEW PUBLIC DOCUMENTS (.2): <br> CORRESPONDENCE WITH TEAM (.2): <br> CONF. CALL WITH S. CLORFEINE AND J. MACDONALD RE INVESTIGATION (.6). |
| 02/15/06 Wed | Barr, M 256348-036370 | 3.60 | 0.60 | 405.00 | C | 1.50 <br> 0.50 <br> 0.60 <br> 0.30 <br> 0.20 <br> 0.20 <br> 0.20 <br> 0.10 | F <br> F <br> F & <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 <br> 8 | MATTER: *Substantive Consolidation* <br> REVIEW HOULIHAN PRESENTATION (1.5): <br> MEETING W/R. WINTER AND M. COMERFORD RE SAME (.5): <br> CONFERENCE CALL W/HOULIHAN RE SAME (PARTIAL) (.6): <br> T/C W/S. BURIAN (HOULIHAN) RE PREPARATION FOR MEETING (.3): <br> T/C W/D. HILTY (HOULIHAN) AND S. REISMAN (WT) RE WD MEETING (.2): <br> DRAFT CORRESPONDENCE TO D. DUNNE RE MEETINGS (.2): <br> T/C W/J. BAKER (SKADDEN) AND D. HILTY (HOULIHAN) AND S. REISMAN (WT) RE SUB CON (.2): <br> T/C W/A. TANG (HOULIHAN) RE SUB CON MEMO (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/15/06 | Comerford, M | 5.90 | 0.80 | 380.00 | | 0.60 | F | 1 | COMMENT ON HLHZ DRAFT SUB CON ANALYSIS (.6); |
| Wed | 256348-036/371 | | | | | 1.10 | F | 2 | REVISING SUB CON MEMO TO INCORPORATE CHANGES FROM D. DUNNE (1.1); |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | C | 0.50 | F | 4 | O/C WITH M. BARR AND R. WINTER RE: COMMENTS TO HLHZ DRAFT SUB CON FINANCIAL ANALYSIS (.5); |
| | | | | | | 0.60 | F | 5 | REVIEWING DOCUMENTS IN CONNECTION WITH BOND ISSUANCE RE: SUB CON ANALYSIS (.6); |
| | | | | | | 0.20 | F | 6 | REVIEWING QUESTIONS CONCERNING LANDLORDS IN CONNECTION WITH SUB CON ANALYSIS (.2); |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1) |
| | | | | | | 0.80 | F & | 8 | CONFERENCE CALL WITH HOULIHAN, M. BARR AND R. WINTER RE: DRAFT FINANCIAL PRESENTATION FOR SUB CON ANALYSIS (.8); |
| | | | | | | 0.50 | F | 9 | REVIEWING PASS THROUGH DOCUMENTATION IN CONNECTION WITH SUB CON ANALYSIS (.5): |
| | | | | | | 0.30 | F | 10 | T/C TO J. BAKER (SKADDEN) RE: SUB CON ANALYSIS AND OTHER SUB CON ISSUES (.3); |
| | | | | | | 0.50 | F | 11 | REVISING FACT SHEET RE: SUB CON ANALYSIS (.5); |
| | | | | | | 0.40 | F | 12 | REVIEW REVISED SUB CON MEMO (.4); |
| | | | | | | 0.20 | F | 13 | CORRESPOND TO COMMITTEE RE: SUB CON ANALYSIS (.2). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/15/06 | Winter, R | 8.20 | 0.80 | 452.00 | | 0.50 | F | 1 | REVIEW D. DUNNE'S REVISIONS TO MEMO (0.5); |
| Wed | 256348-036/367 | | | | | 1.50 | F | 2 | ANALYZE ISSUES RAISED BY D. DUNNE AND REVIEW DILIGENCE MATERIALS RE SAME (1.5); |
| | | | | | C | 0.70 | F | 3 | TEL CFR WITH D. DUNNE RE OPEN ISSUES (0.7); |
| | | | | | C | 0.80 | F | 4 | TEL CFR WITH HLHZ RE FINANCIAL ANALYSIS (0.8); |
| | | | | | | 0.50 | F | 5 | DISCUSS ISSUES RE PRESENTATION WITH M. BARR AND M. COMERFORD (0.5); |
| | | | | | | 3.50 | F | 6 | FURTHER REVISE ANALYSIS (3.5); |
| | | | | | | 1.00 | F | 7 | FINAL REVIEW OF MEMO AND PRESENTATION PACKAGE (1.0). |
| | | | | | | | | | MATTER: *Asset Sales* |
| 02/16/06 | Barr, M | 0.40 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C W/T. SALDANA RE BAHAMAS SALE OF SHARES (.3); |
| Thu | 256348-002/14 | | | | | 0.10 | F | 2 | T/C W/D. HILTY (HOULIHAN) RE BAHAMAS SALES OF SHARES (.1). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 02/16/06 | Barr, M | 4.30 | 4.30 | 2,902.50 | | | F & | 1 | MEETING W/COMMITTEE, HOULIHAN, M. COMERFORD, D. DUNNE AND R. WINTER RE SUB CON (PARTIAL). |
| Thu | 256348-008/112 | | | | | | | | |
| | | | | | | | | | MATTER: *Asset Sales* |
| 02/16/06 | Comerford, M | 0.40 | 0.40 | 190.00 | | | F & | 1 | CONFERENCE CALL WITH T. SALDANO (SKADDEN) RE: COMMENTS TO BAHAMAS' SPA. |
| Thu | 256348-002/15 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 02/16/06 Thu | Comerford, M 256348-008/111 | 6.60 | 6.60 | 3,135.00 | | 4.90 | F & | 1 | MATTER:*Committee Meetings*<br>MEETING WITH COMMITTEE, HOULIHAN, A&M, D. DUNNE, M. BARR AND R. WINTER RE: SUBSTANTIVE CONSOLIDATION ANALYSIS PREPARED BY HOULIHAN AND MILBANK (4.9); |
| | | | | | | 1.70 | F & | 2 | FOLLOW-UP MEETING WITH HOULIHAN, A&M AND R. WINTER RE: CONTINUING SUBCON ISSUES TO ADDRESS (1.7). |
| 02/16/06 Thu | Dunne, D 256348-008/109 | 4.20 | 4.20 | 3,570.00 | | | F | 1 | MATTER:*Committee Meetings*<br>ATTEND MEETING AT HOULIHAN'S OFFICES WITH COMMITTEE, HOULIHAN, R. WINTER, M. COMERFORD AND M. BARR TO REVIEW SUBSTANTIVE CONSOLIDATION AND RELATED PLAN ISSUES (PARTIAL) |
| 02/16/06 Thu | Winter, R 256348-008/110 | 8.30 | 6.60 | 3,729.00 | | 1.60 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR MEETING AT HLHZ WITH COMMITTEE RE SUB CON ISSUES (1.6); |
| | | | | | | 4.90 | F & | 2 | MEETING AT HLHZ OFFICES WITH COMMITTEE RE SUBSTANTIVE CONSOLIDATION (4.9); |
| | | | | | | 1.70 | F & | 3 | FOLLOW-ON DISCUSSION WITH HLHZ, A&M, AND M. COMERFORD RE RESOLUTION OF SUBCON ISSUES (1.7) |
| 02/21/06 Tue | Barr, M 256348-008/115 | 1.10 | 1.10 | 742.50 | | | F & | 1 | MATTER:*Committee Meetings*<br>ATTEND TELEPHONIC COMMITTEE CALL. |
| 02/21/06 Tue | Comerford, M 256348-008/116 | 1.20 | 1.10 | 522.50 | | 0.10 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR (.1) |
| | | | | | | 1.10 | F & | 2 | AND ATTEND COMMITTEE CALL RE: AGENDA ISSUES PENDING IN CASES (1.1). |
| 02/21/06 Tue | Dunne, D 256348-008/113 | 1.10 | 1.10 | 935.00 | | | F | 1 | MATTER:*Committee Meetings*<br>ATTEND COMMITTEE CALL RE: PENDING AGENDA ITEMS. |
| 02/21/06 Tue | Mandel, L 256348-008/114 | 1.40 | 1.10 | 605.00 | | 0.30 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR (.3) |
| | | | | | | 1.10 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (1.1). |
| 02/21/06 Tue | Winter, R 256348-008/117 | 1.40 | 1.00 | 565.00 | | 0.40 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR COMMITTEE CALL (0.4); |
| | | | | | | 1.00 | F & | 2 | PARTICIPATE ON PORTION OF CONF CALL WITH COMMITTEE, D. DUNNE, M. BARR, M. COMERFORD, AND HLHZ RE SUB CON (1.0). |
| 02/22/06 Wed | Barr, M 256348-036/382 | 1.20 | 0.30 | 202.50 | | 0.30 | F | 1 | MATTER:*Substantive Consolidation*<br>T/C W/D. HILTY (HOULIHAN) AND R. WINTER RE SUB CON ISSUES (.3) |
| | | | | | | 0.70 | F | 2 | REVIEW SUB CON ISSUES (.7); |
| | | | | | C | 0.20 | F | 3 | O/C WITH R. WINTER RE: INTERCOMPANY CLAIMS AND SUB CON (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|--------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 02/22/06 | Winter, R | 0.50 | 0.30 | 169.50 | | 0.30 | F & | 1 | T/C WITH D. HILTY (HOULIHAN) AND M. BARR RE INTERCOMPANY ISSUES (0.3); |
| Wed | 256348-036/381 | | | | C | 0.20 | F | 2 | DISCUSS INTERCOMPANY ISSUES WITH M. BARR AND D. DUNNE (0.2). |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 02/23/06 | Barr, M | 0.30 | 0.30 | 202.50 | | | F | 1 | T/C W/R. GRAY RE SPECIAL BAR DATE RE: PROOF OF CLAIM (.3). |
| Thu | 256348-006/78 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/23/06 | Clorfeine, S | 11.30 | 2.70 | 1,444.50 | I | 2.70 | F & | 1 | REVIEW AUDIT AND DISCLOSURE COMMITTEE MEETING MINUTES TO PREPARE FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| Thu | 256348-037/276 | | | | C | 8.60 | F | 2 | PREPARE FOR INTERVIEWS WITH R. MCCOOK (WD), F. LAZARAN (WD) AND T. STOREY (KPMG) BY REVIEWING BOARD MINUTES AND DISCUSS WITH D. TALERICO (8.6). |
| | | | | | | | | | MATTER: *Travel Time* |
| 02/23/06 | Clorfeine, S | 6.30 | 6.30 | 3,370.50 | I | | F | 1 | TRAVEL TO JACKSONVILLE . |
| Thu | 256348-038/397 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 02/23/06 | Comerford, M | 0.50 | 0.20 | 95.00 | | 0.30 | F | 1 | CORRESPOND TO J. POST (SMITH HULSEY) RE: PENDING CLAIMS OBJECTIONS TO L. CLARK AND HEALTH AND HUMAN SERVICES (.3); |
| Thu | 256348-006/79 | | | | | 0.20 | F & | 2 | T/C WITH R. GRAY (SKADDEN) RE: SPECIAL BAR DATE FOR VARIOUS UNLIQUIDATED CLAIMS (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/23/06 | Talerico, D | 12.30 | 2.70 | 1,282.50 | I | 2.70 | F & | 1 | REVIEW DISCLOSURE COMMITTEE MEETING MINUTES IN PREPARATION FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| Thu | 256348-037/275 | | | | C | 9.60 | F | 2 | PREPARE FOR INTERVIEWS W/R. MCCOOK (WD), T. STOREY (KPMG) AND F. LAZARAN (WD) WITH S. CLORFEINE INCLUDING REVIEW OF BOARD MINUTES, PUBLIC FILINGS (9.6). |
| | | | | | | | | | MATTER: *Travel Time* |
| 02/23/06 | Talerico, D | 6.30 | 6.30 | 2,992.50 | I | | F & | 1 | TRAVEL TO JACKSONVILLE. |
| Thu | 256348-038/396 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 02/24/06 | Clorfeine, S | 8.90 | 8.60 | 4,601.00 | | 0.30 | F | 1 | REVIEW BOARD MINUTES (.3); |
| Fri | 256348-037/281 | | | | | 0.50 | F | 2 | MEETING WITH J. MACDONALD (AKERMAN) (.5); |
| | | | | | | | 3.30 | F | 3 | INTERVIEWS WITH K. KELLER (SKADDEN), J. MACDONALD (AKERMAN), D. TALERICO AND R. MCCOOK (WD) (3.3); |
| | | | | | | | 2.00 | F & | 4 | T. STOREY (KPMG) (2.0); |
| | | | | | | | 2.80 | F | 5 | F. LAZARAN (WD) (2.8). |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Travel Time* |
| 02/24/06 Fri | Clorfeine, S  256348-038/399 | 10.20 | 10.20 | 5,457.00 | I | | F | 1 | TRAVEL FROM JACKSONVILLE TO LOS ANGELES (10.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/24/06 Fri | Diamond, M  256348-037/282 | 2.00 | 2.00 | 1,650.00 | | | F  & | 1 | INTERVIEWS AND DISCUSSIONS. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/24/06 Fri | Mandel, L  256348-037/279 | 8.20 | 5.70 | 3,135.00 | | 2.00 | F  & | 1 | INTERVIEW OF MCCOOK (2.0): |
| | | | | | | 1.70 | F  & | 2 | INTERVIEW OF LAZARAN (1.7): |
| | | | | | | 2.50 | F | 3 | CONTINUE REVIEWING BOARD MINUTES (2.5): |
| | | | | | | 2.00 | F | 4 | INTERVIEW OF STOREY (2.0). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 02/24/06 Fri | Talerico, D  256348-037/280 | 9.00 | 7.70 | 3,657.50 | | 0.30 | F | 1 | REVIEW BOARD MINUTES (.3): |
| | | | | | | 0.50 | F  & | 2 | MEET W/J. MACDONALD (ACKERMAN) RE: INV. INTERVIEWS (.5): |
| | | | | | | 3.30 | F  & | 3 | INTERVIEWS WITH K. KELLER (SKADDEN), J. MACDONALD (ACKERMAN), S. CLORFEINE AND FROM TIME TO TIME L. MANDEL AND M. DIAMOND - R. MCCOOK (FORMER WD CFO) (3.3): |
| | | | | | | 1.70 | F  & | 4 | T. STOREY (KPMG) W/S. CARLIN (KPMG) AND L. BESVINICK (HOGAN) (1.7): |
| | | | | | | 2.20 | F  & | 5 | F. LAZARAN (FORMER WD CEO) W/J. ROGERSON (VOLPE) AND T. VOLPE (VOLPE) (2.2): |
| | | | | | | 1.00 | F | 6 | CONFS. W/S. CLORFEINE, J. MACDONALD AND M. DIAMOND RE INTERVIEWS (1.0). |
| | | | | | | | | | MATTER:*Travel Time* |
| 02/24/06 Fri | Talerico, D  256348-038/398 | 9.80 | 9.80 | 4,655.00 | I | | F  & | 1 | TRAVEL FROM JACKSONVILLE TO LOS ANGELES. |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 02/27/06 Mon | Barr, M  256348-027/182 | 0.90 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C W/S. KAROL (XROADS) RE LEASE ISSUE (.2): |
| | | | | | | 0.20 | F | 2 | MEETING W/M. COMERFORD RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE W/D. DUNNE RE LEASE ISSUE (.1): |
| | | | | | | 0.10 | F | 4 | T/C W/D. HILTY (HOULIHAN) RE LEASE ISSUE (.1): |
| | | | | | | 0.20 | F | 5 | MEETING W/J. MILTON RE A&M LEASE MEMO (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW REVISED MEMO RE SAME (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 02/27/06 | Comerford, M | 1.90 | 0.20 | 95.00 | | 0.30 | F | 1 | REVIEW LIST OF STORE CLOSINGS BY WINN-DIXIE IN CONNECTION WITH LIQUIDATION/ASSET SALES (.3); |
| Mon | 256348-0027 25 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM H. ETLIN (XROADS) RE: STORE CLOSINGS (.1); |
| | | | | | | 0.60 | F | 3 | DRAFT CORRESPONDENCE TO COMMITTEE RE: POTENTIAL STORE CLOSINGS AND ISSUES IN CONNECTION WITH SAME (.6); |
| | | | | | | 0.50 | F | 4 | REVISE CORRESPONDENCE TO COMMITTEE RE: WD STORE CLOSINGS (.5); |
| | | | | | C | 0.20 | F | 5 | CONFERENCE CALL WITH M. BARR AND R. FINKEL RE: TRANSITION SERVICES AGREEMENT IN CONNECTION WITH BAHAMIAN SALE (.2); |
| | | | | | | 0.20 | F & | 6 | T/C WITH M. BARR AND S. KAROL (XROADS) RE: POTENTIAL STORE CLOSINGS (.2). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/01/06 | Barr, M | 1.10 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C W/E. ESCAMILLA (UST) AND M. COMERFORD RE COMMITTEE COMPOSITION (.2); |
| Wed | 256630-0007 485 | | | | C | 0.20 | F | 2 | MEETING W/M. COMERFORD RE AGENDA (.2); |
| | | | | | | 0.70 | F | 3 | REVIEW MEMO TO COMMITTEE RE PENDING MATTERS (.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/01/06 | Clorfeine, S | 2.40 | 0.30 | 160.50 | | 2.00 | F | 1 | REVIEW AUDIT COMMITTEE MINUTES (2.0); |
| Wed | 256630-0037 657 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM K. KELLER (SKADDEN) RE AUDIT COMMITTEE MINUTES (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) AND D. TALERICO RE MISSING DOCUMENTS AND INTERVIEW TIMES (.3). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/01/06 | Comerford, M | 1.70 | 0.20 | 95.00 | | 0.40 | F | 1 | REVIEW PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE RESPONSES (.4); |
| Wed | 256630-0007 486 | | | | | 0.20 | F & | 2 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: COMMITTEE MATTERS (.2); |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | C | 0.20 | F | 4 | ADDITIONAL O/C WITH M. BARR RE: AGENDA ITEMS FOR COMMITTEE CALL (.2); |
| | | | | | | 0.20 | F | 5 | REVISE AGENDA (.2); |
| | | | | | | 0.60 | F | 6 | PREPARE FOR COMMITTEE CALL (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/01/06 | Talerico, D | 4.50 | 0.30 | 142.50 | | 4.20 | F | 1 | DRAFT CHART OF REFERENCES IN DISCLOSURE COMMITTEE MINUTES PERTINENT TO INVESTIGATION (4.2); |
| Wed | 256630-0037 656 | | | | | 0.30 | F & | 2 | CONF. WITH S. CLORFEINE AND K. KELLER (SKADDEN) RE STATUS OF DOCUMENTS AND INTERVIEWS (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/02/06 | Barr, M | 2.50 | 1.60 | 1,080.00 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE CALL (.8); |
| Thu | 256630-0007 529 | | | | | 1.60 | F | 2 | COMMITTEE CONFERENCE CALL (1.6); |
| | | | | | C | 0.10 | F | 3 | MEETING W/M. COMERFORD RE FOLLOW-UP FROM COMMITTEE CALL (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/02/06 | Barr, M | 0.70 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C W/D. HILTY AND M. COMERFORD RE PLAN ISSUES (.3); |
| Thu | 256630-037662 | | | | | 0.20 | F | 2 | T/C W/M. SAGE (STROOCH) RE AD HOC BONDHOLDERS COMMITTEE (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO M. SAGE (STROOCH) RE SAME (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/02/06 | Clorfeine, S | 4.20 | 0.40 | 214.00 | | 2.20 | F | 1 | REVIEW UNREDACTED AUDIT COMMITTEE MINUTES (2.2); |
| Thu | 256630-037661 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) AND D. TALERICO RE AUDIT COMMITTEE MINUTES (.4); |
| | | | | | | 0.10 | F | 3 | EMAIL TO J. MACDONALD (ACKERMAN) RE UNREDACTED AUDIT COMMITTEE MINUTES, EMAIL TO L. MANDEL RE UNREDACTED AUDIT COMMITTEE MINUTES (.1); |
| | | | | | | 0.30 | F | 4 | EMAIL TO M. DIAMOND RE INVESTIGATION UPDATE (.3); |
| | | | | | | 0.40 | F | 5 | REVIEW BOARD MINUTES IN CONNECTION WITH ADD'L DUE DILIGENCE REQUEST (.4); |
| | | | | | C | 0.80 | F | 6 | CONF WITH D. TALERICO RE SELF INSURANCE (.8). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/02/06 | Comerford, M | 2.50 | 1.60 | 760.00 | | 0.30 | F | 1 | PREPARE FOR COMMITTEE CALL (.3); |
| Thu | 256630-007530 | | | | | 1.60 | F & | 2 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN CASES (1.6); |
| | | | | | | 0.10 | F | 3 | T/C FROM D. HILTY RE: FOLLOW-UP ISSUES IN CONNECTION WITH CALL (.1); |
| | | | | | C | 0.10 | F | 4 | MEETING W/ M. BARR RE: FOLLOW-UP ISSUES (.1) |
| | | | | | | 0.40 | F | 5 | CORRESPOND TO D. DUNNE RE: COMMITTEE CALL AND MATTERS DISCUSSED (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/02/06 | Comerford, M | 0.30 | 0.30 | 142.50 | | | F & | 1 | T/C TO D. HILTY (HLHZ) WITH M. BARR RE: PLAN TERM PROVISIONS IN CONNECTION WITH COMMITTEE COUNTER-PROPOSALS (.3). |
| Thu | 256630-037663 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/02/06 | Talerico, D | 8.30 | 0.40 | 190.00 | | 3.60 | F | 1 | ANALYZE SEC FILINGS, BOARD AND COMMITTEE MINUTES AND NOTES FROM INTERVIEWS REGARDING SELF-INSURANCE RESERVES (3.6); |
| Thu | 256630-037660 | | | | C | 0.80 | F | 2 | CONF. W/S. CLORFEINE RE SAME (.8); |
| | | | | | | 3.50 | F | 3 | DRAFT CHART OF REFERENCES IN DISCLOSURE COMMITTEE MINUTES PERTINENT TO INVESTIGATION (3.5); |
| | | | | | | 0.40 | F & | 4 | CONF. WITH S. CLORFEINE AND K. KELLER (SKADDEN) RE AUDIT MINUTES (.4). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/08/06 | Barr, M | 1.40 | 0.30 | 202.50 | | 0.20 | F | 1 | T/C W/L. APPEL (WINN-DIXIE) AND M. COMERFORD RE BAHAMAS SALE OF SHARES (.2); |
| Wed | 256630-002427 | | | | | 0.10 | F | 2 | T/C W/F. HUBBARD (BLACKSTONE) AND M. COMERFORD RE SAME (.1); |
| | | | | | | 1.00 | F | 3 | REVIEW DEBTOR SALE MOTION RE BAHAMAS (1.0); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO SKADDEN RE COMMENTS ON BAHAMAS SALE MOTION (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Sales* |
| 03/08/06 | Comerford, M | 0.50 | 0.30 | 142.50 | | 0.20 | F | & 1 | T/C WITH L. APPEL (WD) AND M. BARR RE: BLACKSTONE FEE IN CONNECTION WITH BAHAMAS SALE (.2): |
| Wed | 256630-002/428 | | | | | 0.10 | F | 2 | T/C WITH F. HUFFARD (BLACKSTONE) AND M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEWING BAHAMA'S SALE MOTION (.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/09/06 | Barr, M | 1.00 | 1.00 | 675.00 | | | F | 1 | PARTICIPATION IN COMMITTEE CONFERENCE CALL (1.) |
| Thu | 256630-008/533 | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 03/09/06 | Barr, M | 0.50 | 0.20 | 135.00 | | 0.20 | F | 1 | REVIEW ORDER RE LEASES (.2): |
| Thu | 256630-027/639 | | | | C | 0.10 | F | 2 | MEETING W/J. MILTON RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | T/C W/A. RAVIN (SKADDEN) AND J. MILTON RE SAME (.2). |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 03/09/06 | Barr, M | 0.80 | 0.60 | 405.00 | | 0.20 | F | 1 | MEETING W/M. COMERFORD RE CALL W/SKADDEN (.2): |
| Thu | 256630-045/818 | | | | | 0.60 | F | 2 | CALL W/K. LAMINA (SKADDEN) AND M. COMERFORD RE FEE PROCESS (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/09/06 | Clorfeine, S | 6.10 | 0.40 | 214.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Thu | 256630-037/685 | | | | | 0.40 | F | & 2 | TELEPHONE CONFERENCE WITH WINN-DIXIE CREDITOR'S COMMITTEE (.4): |
| | | | | | | 4.20 | F | 3 | REVIEW AUDIT COMMITTEE MINUTES TO DETERMINE ISSUES TO ADDRESS W/ J. GLEASON (WD), K. HARDEE (WD), M. BYRUM (WD), J. PARADISE (KPMG), G. TURNER (MERLINO & TURNER), P. TEUFEL (KPMG) (4.2): |
| | | | | | C | 0.80 | F | 4 | MEETING WITH D. TALERICO RE SAME (.8): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH K. KELLER (SKADDEN) RE INVESTIGATION DOCUMENTS (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE INTERVIEW TIMING (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/09/06 | Comerford, M | 1.70 | 1.00 | 475.00 | C | 0.20 | F | 1 | O/C WITH M. BARR AND D. DUNNE RE: AGENDA ITEMS FOR COMMITTEE CALL (.2): |
| Thu | 256630-008/534 | | | | | 0.50 | F | 2 | REVIEW LEGAL DOCUMENTS IN CONNECTION WITH CALL (.5): |
| | | | | | | 1.00 | F | & 3 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN CASES (1.0). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/09/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | | F | & 1 | CONF. CALL WITH HLHZ AND R. WINTER RE: REVISED SUBCON ANALYSIS. |
| Thu | 256630-036/769 | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 03/09/06 | Comerford, M | 0.60 | 0.60 | 285.00 | | | F | & 1 | CONFERENCE CALL WITH K. LAMAINA AND S. EICHEL (SKADDEN) RE: STUART MAUE REPORTS AND RESPONSES TO SAME. |
| Thu | 256630-045/817 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/09/06 Thu | Diamond, M 256630-0007532 | 0.80 | 0.60 | 495.00 | | 0.20 0.60 | F F | 1 & 2 | MATTER: *Committee Meetings* PREPARE FOR (.2) AND ATTEND CONFERENCE CALL WITH COMMITTEE (.6) (PORTION). |
| 03/09/06 Thu | Dunne, D 256630-0007531 | 0.80 | 0.60 | 510.00 | | 0.20 0.60 | F F | 1 & 2 | MATTER: *Committee Meetings* PREPARE FOR (.2) AND ATTEND COMMITTEE MEETING (.6) (PORTION). |
| 03/09/06 Thu | Milton, J 256630-0027640 | 2.10 | 0.20 | 103.00 | C | 1.20 0.10 0.10 0.20 0.10 0.40 | F F F F & F F | 1 2 3 4 5 6 | MATTER: *Real Property Leases* REVIEW REVISED PROPOSED 365(D) ORDER (1.2): PREPARE FOR (.1) CONFERENCE WITH M. BARR RE SAME (.1): TELEPHONE CONFERENCE WITH M. BARR AND A. RAVIN RE SAME (.2): FURTHER TELEPHONE CONFERENCE WITH A. RAVIN (SKADDEN) RE SAME (.1): TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN) RE SAME (.4). |
| 03/09/06 Thu | Talerico, D 256630-0037684 | 8.60 | 0.40 | 190.00 | C | 0.20 0.40 3.90 3.30 0.80 | F F & F F F | 1 2 3 4 5 | MATTER: *Reorganization Plan* PREPARE FOR (.2): CONF. W/CREDITORS' COMMITTEE RE UPDATE ON STATUS OF INVESTIGATION (.4): REVIEW BOARD MINUTES AND DRAFT MATRIX OF RELEVANT ISSUES (3.9): REVISE DISCLOSURE COMMITTEE ISSUES LIST (3.3): CONFS. W/S. CLORFEINE RE FURTHER DOCUMENT REQUESTS AND INTERVIEWS (.8). |
| 03/09/06 Thu | Winter, R 256630-0037768 | 0.50 | 0.50 | 282.50 | | | F | 1 | MATTER: *Substantive Consolidation* TEL CFR WITH M. COMERFORD AND HOULIHAN RE SUBCON. |
| 03/10/06 Fri | Comerford, M 256630-0457819 | 0.70 | 0.70 | 332.50 | | | F | 1 | MATTER: *Fee Examiner Matters* T/C WITH L. COOPER (STUART MAUE), S. EICHEL AND K. LAMAINA (SKADDEN) AND B. COX (DIP COUNSEL) RE: RESPONSES TO STUART MAUE REPORTS (.7). |
| 03/10/06 Fri | Naik, S 256630-0457820 | 0.80 | 0.70 | 308.00 | | 0.10 0.70 | F F & | 1 2 | MATTER: *Fee Examiner Matters* PREPARE FOR (.1) AND PARTICIPATE IN CALL RE FEE EXAMINER REPORTS W/ M. COMERFORD, L. COOPER (STUART MAUE) AND S. EICHEL (SKADDEN) (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/15/06 | Comerford, M | 2.70 | 0.80 | 380.00 | | 1.20 | F | 1 | FURTHER REVIEW HOULIHAN'S SUBCON ANALYSIS INCORPORATING INTER-COMPANY CLAIMS (1.2): |
| Wed | 256630-036/776 | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH S. BURIAN (HOULIHAN) AND R. WINTER RE: HOULIHAN'S SUBCON ANALYSIS (.8): |
| | | | | | | 0.50 | F | 3 | CORRESPOND TO A. TANG (HOULIHAN) RE: COMMENTS TO HOULIHAN'S SUBCON ANALYSIS(.5): |
| | | | | | C | 0.20 | F | 4 | O/C W/R. WINTER RE: HOULIHAN SUCON ANALYSIS (.2). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/15/06 | Winter, R | 2.80 | 0.80 | 452.00 | | 1.30 | F | 1 | REVIEW AND PROVIDE COMMENTS RE HLHZ SUBCON ANALYSIS (1.3): |
| Wed | 256630-036/775 | | | | C | 0.20 | F | 2 | DISCUSS COMMENTS WITH M. COMERFORD (0.2): |
| | | | | | | 0.80 | F | 3 | TEL CFR WITH S. BURIAN (HLHZ) AND M. COMERFORD RE REPORT (0.8): |
| | | | | | | 0.50 | F | 4 | REVIEW REVISED REPORT (0.5). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/16/06 | Barr, M | 1.90 | 1.20 | 810.00 | | 0.70 | F | 1 | PREPARE FOR CALL (.7); |
| Thu | 256630-008/535 | | | | | 1.20 | F | 2 | ATTEND COMMITTEE CALL (1.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 03/16/06 | Winter, R | 1.20 | 1.20 | 678.00 | | | F & | 1 | PARTICIPATE ON COMMITTEE CALL RE SUBCON ISSUES. |
| Thu | 256630-008/536 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/20/06 | Barr, M | 0.20 | 0.20 | 135.00 | | | F | 1 | T/C W/E. ESCAMILLA (UST) AND M. COMERFORD RE COMMITTEE COMPOSITION (.2). |
| Mon | 256630-007/513 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/20/06 | Comerford, M | 0.40 | 0.20 | 95.00 | | 0.20 | F | 1 | REVIEWING COMMITTEE BYLAWS RE: COMMITTEE CONSTITUENCY (.2): |
| Mon | 256630-007/514 | | | | | 0.20 | F & | 2 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: ISSUES CONCERNING COMMITTEE MEMBERSHIP (.2). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/22/06 | Barr, M | 1.60 | 1.40 | 945.00 | | 1.40 | F & | 1 | MEETING AT HOULIHAN W/CREDITORS RE SUB CON (1.4): |
| Wed | 256630-036/786 | | | | | 0.20 | F | 2 | FOLLOW-UP MEETING W/D. HILTY (.2). |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/22/06 | Clorfeine, S | 9.50 | 2.30 | 1,230.50 | | 2.30 | F | 1 | TELEPHONE CONFERENCE WITH J. GLEASON (WD), K. KELLER (SKADDEN) J. CASTLE (WD) AND D. TALERICO (2.3): |
| Wed | 256630-037726 | | | | | 2.00 | F | 2 | PREPARE FOR K. HARDEE (WD) INTERVIEW (2.0): |
| | | | | | | 2.20 | F | 3 | PREPARE FOR D. BITTER (WD) INTERVIEW (2.2): |
| | | | | | | 0.70 | F | 4 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING (.7): |
| | | | | | | 1.50 | F | 5 | PREPARE FOR R. TOWNSEND (WD) INTERVIEW (1.5): |
| | | | | | | 0.80 | F | 6 | CONTINUE DRAFTING MEMO RE L. APPEL (WD) INTERVIEW (.8). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/22/06 | Comerford, M | 3.10 | 1.40 | 665.00 | | 1.20 | F | 1 | PREPARE FOR (1.2): |
| Wed | 256630-036788 | | | | | 1.40 | F & | 2 | AND ATTEND MEETING WITH M. BARR, HOULIHAN, WILMINGTON TRUST AND CAPITAL RESEARCH RE: RESOLUTION OF SUBCON ISSUES (1.4): |
| | | | | | | 0.50 | F | 3 | REVIEWING ISSUES TO ADDRESS ARISING FROM MEETING (.5). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/22/06 | Dunne, D | 2.50 | 1.40 | 1,190.00 | | 0.80 | F | 1 | REVIEW VARIOUS INFORMATION AND ANALYSES RE SUBCON (0.8): |
| Wed | 256630-036785 | | | | | 0.30 | F | 2 | PREPARE FOR (.3): |
| | | | | | | 1.40 | F | 3 | AND ATTEND (BY PHONE) MEETING W/ WTC AND CAPRE RE SUB CON ANALYSIS (1.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/22/06 | Talerico, D | 9.90 | 2.30 | 1,092.50 | | 1.10 | F | 1 | PREPARE FOR J. GLEASON (WD) INTERVIEW (1.1): |
| Wed | 256630-037725 | | | | | 2.30 | F & | 2 | INTERVIEW J. GLEASON (WD) VIA TELECONFERENCE W/S. CLORFEINE, K. KELLER (SKADDEN), J. CASTLE (WD) (2.3): |
| | | | | | | 2.40 | F | 3 | COMPLETE THOROUGH REVIEW OF LAST DOCUMENT PRODUCTION (2.4): |
| | | | | | | 1.30 | F | 4 | REVIEW MATERIALS FOR D. BITTER (WD) INTERVIEW (1.3): |
| | | | | | | 2.80 | F | 5 | REVIEW Q3 '05 AND 10K 05 SEC FILINGS AND INCORPORATE SAME INTO ISSUE SUMMARIES (2.8). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/22/06 | Winter, R | 1.60 | 1.40 | 791.00 | | 0.20 | F | 1 | PREPARE FOR (.2): |
| Wed | 256630-036787 | | | | | 1.40 | F & | 2 | PARTICIPATE IN BONDHOLDER DISCUSSION RE SUB CON ISSUES (1.4) |
| | | | | | | | | | MATTER:*Committee Administration* |
| 03/23/06 | Barr, M | 0.60 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C W/E. ESCAMILLA (UST) AND M. COMERFORD RE COMMITTEE ADMIN (.2): |
| Thu | 256630-007517 | | | | | 0.10 | F | 2 | T/C W/M. SAGE (AD HOC COUNSEL) RE SAME (.1): |
| | | | | | | 0.10 | F | 3 | ADD'L T/C W/M. SAGE RE COMMITTEE ADMIN (.1) |
| | | | | | C | 0.20 | F | 4 | O/C W/ M. COMERFORD RE: COMMITTEE MEMBERSHIP (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Committee Meetings* |
| 03/23/06 | Barr, M | 0.50 | 0.50 | 337.50 | | 0.30 | F & 1 | COMMITTEE CALL (.3); |
| Thu | 256630-0007538 | | | | | 0.20 | F 2 | T/C W/D. DREBSKY RE FOLLOW-UP RE SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Equipment/Personal Property Leases* |
| 03/23/06 | Barr, M | 0.30 | 0.30 | 202.50 | | | F 1 | T/C W/SKADDEN (A. RAVIN) AND SMITH HULSEY(C. JACKSON) RE LEASE ISSUES (.3). |
| Thu | 256630-0016547 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/23/06 | Barr, M | 0.70 | 0.70 | 472.50 | | | F 1 | T/C W/M. FRIEDMAN (DLA PR) AND M. COMERFORD RE STATUS OF SUB CON (.7). |
| Thu | 256630-0036790 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/23/06 | Clorfeine, S | 7.80 | 3.50 | 1,872.50 | | 2.30 | F 1 | TELEPHONE CONFERENCE WITH D. BITTER (WD) RE INTERVIEW W/ L. MANDEL, J. MACDONALD (AKERMAN), AND K. KELLER (SKADDEN) (2.3); |
| Thu | 256630-0037731 | | | | | 1.20 | F 2 | TELEPHONE CONFERENCE WITH K. HARDEE (WD) RE: INTERVIEW W/ D/ TALERICO, L. MANDEL AND K. KELLER (SKADDEN) (1.2); |
| | | | | | | 1.00 | F 3 | BEGIN DRAFTING REPORT RE ERISA CLAIMS (1.0); |
| | | | | | | 0.20 | F 4 | TELEPHONE CONFERENCE WITH B. MENDELSOHN (AKIN) RE INTERVIEW OF A. ROWLAND (WD) (.2); |
| | | | | | | 0.10 | F 5 | EMAIL TO M. DIAMOND RE SAME (.1); |
| | | | | | C | 0.80 | F 6 | CONFERENCE WITH D. TALERICO RE STATUS OF KPMG DOCUMENTS AND INTERVIEW AND REPORT (.8); |
| | | | | | | 0.40 | F 7 | EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING INTERVIEW TIMES AND OUTSTANDING DOCUMENTS (.4); |
| | | | | | | 0.10 | F 8 | REVIEW DOCUMENTS RE LIMITATION IN CONNECTION W/ INV. ON ERISA (.1); |
| | | | | | | 0.90 | F 9 | PREPARE FOR TURNER INTERVIEW (.9); |
| | | | | | | 0.30 | F 10 | EMAIL TO K. KELLER (SKADDEN) RE FOLLOW UP ON K. HARDEE (WD) (.3); |
| | | | | | | 0.50 | F 11 | COMPLETE DRAFTING MEMO RE L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (.5). |
| | | | | | | | | |
| | | | | | | | | MATTER:*Committee Administration* |
| 03/23/06 | Comerford, M | 1.70 | 0.20 | 95.00 | | 0.20 | F & 1 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: ADDITIONAL COMMITTEE MEMBER BEING APPOINTED (.2); |
| Thu | 256630-0007518 | | | | | 0.10 | F 2 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: INQUIRY CONCERNING POMPANO DISTRIBUTION CENTER (.1); |
| | | | | | | 0.10 | F 3 | CORRESPOND TO A. HEDE (A&M) RE: SAME ISSUE (.1); |
| | | | | | H | 0.60 | F 4 | RESEARCH ISSUES RE: REQUIREMENTS FOR COMMITTEE MEMBERSHIP (.6); |
| | | | | | H | 0.50 | F 5 | REVIEW CASES RE: SAME (.5); |
| | | | | | C | 0.20 | F 6 | O/C WITH M. BARR RE: RESEARCH RESULTS CONCERNING COMMITTEE MEMBERSHIP (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER:*Committee Meetings* |
| 03/23/06 | Comerford, M | 0.90 | 0.30 | 142.50 | | 0.30 | F 1 | PREPARE FOR (.3) |
| Thu | 256630-0007540 | | | | | 0.30 | F & 2 | AND ATTEND COMMITTEE CALL WITH D. DUNNE AND M. BARR RE: AGENDA ITEMS AND OTHER PENDING ISSUES IN WD CASES (.3); |
| | | | | | | 0.30 | F 3 | REVIEW ISSUES ARISING FROM CALL (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/23/06 Thu | Comerford, M 256630-027647 | 0.20 | 0.20 | 95.00 | | | F & | 1 | MATTER:*Real Property Leases*<br>CONFERENCE CALL WITH A. RAVIN (SKADDEN), J. BAKER (SKADDEN), R. GRAY (SKADDEN) AND C. JACKSON (SMITH HULSEY) RE: THE DEBTORS' 365(D)(4) MOTION CONCERNING UNEXPIRED LEASES (.2). |
| 03/23/06 Thu | Comerford, M 256630-036791 | 1.10 | 0.90 | 427.50 | | 0.20<br>0.20<br>0.70 | F<br>F &<br>F & | 1<br>2<br>3 | MATTER:*Substantive Consolidation*<br>T/C FROM A. TANG (HOULIHAN) RE: INFORMATION REQUESTS FROM CONSTITUENTS IN CONNECTION WITH SUBCON ANALYSIS (.2);<br>T/C WITH M. BARR TO D. DREBSKY (DB'S COUNSEL) RE: SUBCON ANALYSIS (.2);<br>CONFERENCE CALL WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) AND M. BARR RE: SUBSTANTIVE CONSOLIDATION IN DEBTORS' CASES (.7). |
| 03/23/06 Thu | Dunne, D 256630-008537 | 0.40 | 0.30 | 255.00 | | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER:*Committee Meetings*<br>PREPARE FOR (.1)<br>AND ATTEND COMMITTEE CALL (.3). |
| 03/23/06 Thu | Mandel, L 256630-008539 | 0.40 | 0.30 | 165.00 | | 0.10<br>0.30 | F<br>F & | 1<br>2 | MATTER:*Committee Meetings*<br>PREPARE FOR (.1)<br>AND ATTEND TELEPHONIC COMMITTEE MEETING (.3). |
| 03/23/06 Thu | Mandel, L 256630-037729 | 2.60 | 2.60 | 1,430.00 | | 1.60<br>1.00 | F &<br>F & | 1<br>2 | MATTER:*Reorganization Plan*<br>TELEPHONIC PARTICIPATION IN INTERVIEWS OF R. BITTUR (1.6)<br>AND K. HARDEE (1.0). |
| 03/23/06 Thu | Talerico, D 256630-037730 | 9.20 | 3.40 | 1,615.00 | C | 1.20<br>2.30<br>1.00<br>1.10<br>0.80<br>2.80 | F<br>F &<br>F<br>F &<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER:*Reorganization Plan*<br>PREPARE FOR D. BITTER (WD) INTERVIEW (1.2);<br>INTERVIEW D. BITTER (WD) W/S. CLORFEINE, L. MANDEL, J. MACDONALD (ACKERMAN) AND K. KELLER (SKADDEN) (2.3);<br>PREPARE FOR K. HARDEE (WD) INTERVIEW (1.0);<br>INTERVIEW K. HARDEE (SKADDEN) W/S. CLORFEINE, L. MANDEL AND K. KELLER (SKADDEN) (1.1);<br>CONF. W/S. CLORFEINE RE FILE MEMOS RE INTERVIEWS AND DRAFTING INV. REPORT (.8);<br>DRAFT INTERVIEW MEMO RE R. MCCOOK (WD) (2.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | **MATTER:** *Reorganization Plan* |
| 03/28/06 | Clorfeine, S | 11.40 | 3.40 | 1,819.00 | | | 1.30 | F | 1 | INTERVIEW WITH E. MEHRER (WD) AND D. TALERICO (1.3): |
| Tue | 256630-03 745 | | | | | | 2.10 | F | 2 | INTERVIEW WITH G. TURNER (MERLINO & TURNER) AND D. TALERICO (2.1): |
| | | | | | | | 3.10 | F | 3 | DRAFT G. TURNER (MERLINO & TURNER) MEMO (3.1): |
| | | | | | | | 3.50 | F | 4 | REVIEW AND REVISE BITTER'S NOTES (3.5): |
| | | | | | | | 0.50 | F | 5 | PREPARE FOR G. TURNER (MERLINO & TURNER) INTERVIEW (.5) |
| | | | | | | C | 0.20 | F | 6 | AND CONFERENCE WITH D. TALERICO (.2): |
| | | | | | | | 0.70 | F | 7 | EMAIL CORRESPONDENCE WITH T. LYNAM (AKIN) RE: QUESTIONS TO A. ROWLAND (WD) AND REVISE EMAIL BEFORE SENDING (.7). |
| | | | | | | | | | | **MATTER:** *Reorganization Plan* |
| 03/28/06 | Mandel, L | 3.00 | 2.70 | 1,485.00 | | | 1.10 | F & | 1 | TELEPHONIC INTERVIEWS OF E. MEHRER (1.1) |
| Tue | 256630-03 743 | | | | | | 1.60 | F & | 2 | AND G. TURNER (1.6): |
| | | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH K. KELLER RE FOLLOW-UP INTERVIEWS AND DOCUMENT REVIEW (.3). |
| | | | | | | | | | | **MATTER:** *Reorganization Plan* |
| 03/28/06 | Talerico, D | 12.90 | 3.40 | 1,615.00 | | | 0.80 | F | 1 | PREPARE FOR E. MEHRER (WD) INTERVIEW (.8): |
| Tue | 256630-03 744 | | | | | | 0.50 | F | 2 | CONF. W/S. CARLIN (KPGM) RE PRODUCTION OF DOCUMENTS AND INTERVIEWS (.5): |
| | | | | | | | 1.30 | F & | 3 | INTERVIEW W/E. MEHRER (WD) AND S. CLORFEINE (1.3): |
| | | | | | | C | 0.20 | F | 4 | CONF. W/S. CLORFEINE RE SAME (.2): |
| | | | | | | | 0.50 | F | 5 | PREP FOR G. TURNER (MERLINO & TURNER) INTERVIEW (.5): |
| | | | | | | | 2.10 | F & | 6 | G. TURNER (MERLINO & TURNER) INTERVIEW W/ S. CLORFEINE (2.1): |
| | | | | | | | 1.30 | F | 7 | EDITS TO MEMOS RE INTERVIEWS OF R. MCCOOK (WD), F. LAZARAN (WD), T. STOREY (KPMG) AND D. BITTER (WD) (1.3): |
| | | | | | | C | 0.20 | F | 8 | CONF. W/M. DIAMOND RE KPMG AND INTERVIEWS (.2): |
| | | | | | | | 2.10 | F | 9 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (2.1): |
| | | | | | | | 1.80 | F | 10 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE B. NUSSBAUM (WD) AND M. BYRUM (WD) INTERVIEW (1.8): |
| | | | | | | | 2.10 | F | 11 | DRAFT SECTION OF REPORT ON SELF INSURANCE RESERVE (2.1). |
| | | | | | | | | | | **MATTER:** *Substantive Consolidation* |
| 03/29/06 | Barr, M | 1.80 | 1.00 | 675.00 | | | 0.30 | F | 1 | CONFERENCE CALL WITH M. COMERFORD AND S. BURIAN (HLHZ) RE: CONTINUING SUBCON ISSUES (.3): |
| Wed | 256630-036 799 | | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH M. COMERFORD, S. BURIAN (HLHZ) AND S. SCHIRMANG (KRAFT) RE: TRADE ISSUES CONCERNING SUBCON ANALYSIS (.4): |
| | | | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH S. REISMAN (CURTIS-MALLET) AND M. COMERFORD RE: SUBCON ISSUES FOR BONDHOLDERS (.3): |
| | | | | | | | 0.80 | F | 4 | T/C W/J. BAKER (SKADDEN) RE SUB CON NEXT STEPS (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/29/06 | Comerford, M | 1.40 | 1.00 | 475.00 | | | | | MATTER:*Substantive Consolidation* |
| Wed | 256630-036/800 | | | | | 0.30 | F & | 1 | CONFERENCE CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: SUBCON ANALYSIS AND PREPARING FOR CALL ON TRADE CLAIMS (.3); |
| | | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH S. SCHIRMANG (KRAFT), S. BURIAN (HLHZ) AND M. BARR RE: SUBCON ANALYSIS QUESTIONS CONCERNING TRADE CLAIMS (.4); |
| | | | | | | 0.30 | F & | 3 | T/C WITH S. REISMAN (CURTIS MALLET) AND M. BARR RE: QUESTIONS RAISED CONCERNING SUBCON ANALYSIS (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO D. DUNNE RE: SUBCON CALLS AND ANALYSIS (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPOND TO D. DUNNE AND S. BURIAN (HLHZ) RE: SUBCON ANALYSIS CONCERNING BONDS (.2). |
| 03/30/06 | Barr, M | 0.50 | 0.50 | 337.50 | | | | | MATTER:*Committee Meetings* |
| Thu | 256630-008/543 | | | | | | F & | 1 | CONFERENCE CALL WITH COMMITTEE, COMMITTEES FINANCIAL ADVISORS, D. DUNNE, M. COMERFORD AND L. MANDEL RE: AGENDA ITEMS FOR 3/30 AND CONTINUING ISSUES IN CASES (.5). |
| 03/30/06 | Barr, M | 4.90 | 1.60 | 1,080.00 | C | | | | MATTER:*Substantive Consolidation* |
| Thu | 256630-036/803 | | | | | 0.20 | F | 1 | T/C WITH M. COMERFORD RE: SUBCON ISSUES IN CONNECTION WITH COMMITTEE CONSTITUENCY CALLS (.2); |
| | | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH S. BURIAN (HLHZ), S. SCHIRMANG (KRAFT), M. BEVILACQUA (PEPSI), R. WINTER AND M. COMERFORD RE: ISSUES RELATING TO TRADE FOR SUBCON ANALYSIS (.7); |
| | | | | | | 0.90 | F | 3 | CONFERENCE CALL WITH S. BURIAN, E. CARR (CAPRE) AND S. REISMAN (WILMINGTON TRUST), AND M. COMERFORD RE: ISSUES RELATING TO BONDHOLDERS FOR SUBCON ANALYSIS (.9); |
| | | | | | | 0.30 | F | 4 | CALL W/S. BURIAN (HLHZ) RE SUB CON FOLLOW UP (.3); |
| | | | | | | 1.00 | F | 5 | CALL WITH TRADE AND HOULIHAN (PARTIAL) (1.0); |
| | | | | | | 1.00 | F | 6 | CALL WITH BONDS AND HOULIHAN (1.0); |
| | | | | | | 0.20 | F | 7 | CALL WITH R. WINTER RE SAME (.2); |
| | | | | | C | 0.20 | F | 8 | CALL W/M. COMERFORD RE SAME (.2); |
| | | | | | | 0.40 | F | 9 | REVIEW COMMITTEE EMAIL (.4). |
| 03/30/06 | Clorfeine, S | 9.60 | 2.00 | 1,070.00 | | | | | MATTER:*Reorganization Plan* |
| Thu | 256630-037/751 | | | | | 3.50 | F | 1 | REVISE T. STOREY (KPMG) NOTES (3.5); |
| | | | | | C | 0.30 | F | 2 | MEETING WITH D. TALERICO RE: CHANGES TO J. GLEASON (WD) (.3); |
| | | | | | | 1.20 | F & | 3 | PHONE CALL WITH R. TOWNSEND (WD) AND D. TALERICO RE: INTERVIEW (1.2); |
| | | | | | | 0.80 | F & | 4 | PHONE CALL WITH D. TALERICO AND G. TURNER (MERLINO & TURNER) (.8); |
| | | | | | C | 0.30 | F | 5 | CONFERENCE WITH D. TALERICO RE: DRAFT REPORT (.3); |
| | | | | | | 0.50 | F | 6 | PREPARE FOR M. BYRUM (WD) (.5); |
| | | | | | | 3.00 | F | 7 | REVISE F. LAZARAN (WD) (3.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Automatic Stay Enforcement & Litigation* |
| 03/30/06 | Comerford, M | 0.40 | 0.20 | 95.00 | | 0.20 | F | & | 1 | T/C WITH C. JACKSON (SMITH HULSEY) AND J. MILTON RE: AUTOMATIC STAY ISSUES IN CONNECTION WITH STATE COURT LITIGATION BY CONCORD FUND (.2): |
| Thu | 256630-003  458 | | | | | 0.20 | F | | 2 | CORRESPOND TO M. BARR RE: CONCORD ISSUES (.2). |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Committee Meetings* |
| 03/30/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | | F | & | 1 | CONFERENCE CALL WITH THE COMMITTEE, HLHZ, A&M, M. BARR AND D. DUNNE RE: AGENDA ITEMS RE: PENDING ISSUES IN CASES (.5). |
| Thu | 256630-007  544 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/30/06 | Comerford, M | 2.90 | 1.60 | 760.00 | | 0.20 | F | | 1 | T/C FROM V. TANDON (LONESTAR) RE: SUBCON NEGOTIATIONS IN CONNECTION WITH A PLAN OF REORG (.2): |
| Thu | 256630-036  804 | | | | | 0.30 | F | | 2 | REVIEWING SUBCON ANALYSIS PREPARED BY HOULIHAN RE: CREDITOR RECOVERIES (.3): |
| | | | | | C | 0.20 | F | | 3 | T/C WITH M. BARR RE: PREPARING FOR SUBCON CALL WITH BONDHOLDERS (.2): |
| | | | | | | 0.90 | F | & | 4 | CONFERENCE CALL WITH WILMINGTON TRUST, CAPITAL RESEARCH AND LONESTAR RE: SUBCON ANALYSIS AND CONTINUING ISSUES TO RESOLVE (.9): |
| | | | | | | 0.70 | F | & | 5 | CONFERENCE CALL WITH KRAFT, PEPSI, S. BURIAN (HLHZ) AND M. BARR RE: SUBCON ANALYSIS AND TRADE ISSUES TO RESOLVE (.7): |
| | | | | | | 0.60 | F | | 6 | CORRESPOND TO D. DUNNE RE: SUMMARY OF CONFERENCE CALLS WITH TRADE AND BONDS (.6). |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Committee Meetings* |
| 03/30/06 | Dunne, D | 0.50 | 0.50 | 425.00 | | | F | | 1 | ATTEND COMMITTEE MEETING RE PENDING WD ISSUES. |
| Thu | 256630-007  541 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Committee Meetings* |
| 03/30/06 | Mandel, L | 0.50 | 0.50 | 275.00 | | | F | & | 1 | PARTICIPATE IN TELEPHONIC COMMITTEE MEETING. |
| Thu | 256630-007  542 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 03/30/06 | Mandel, L | 1.90 | 1.60 | 880.00 | | 1.00 | F | | 1 | TELEPHONIC INTERVIEW OF R. TOWNSEND (1.0) |
| Thu | 256630-037  749 | | | | | 0.60 | F | | 2 | AND FOLLOW-UP WITH G. TURNER (.6): |
| | | | | | | 0.30 | F | | 3 | TELEPHONE CONFERENCE WITH K. KELLER AND INVESTIGATION TEAM RE NEXT STEPS (.3). |
| | | | | | | | | | | MATTER:*Automatic Stay Enforcement & Litigation* |
| 03/30/06 | Milton, J | 0.70 | 0.20 | 103.00 | | 0.20 | F | | 1 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) AND M. COMERFORD RE CONCORD FUND RELIEF FROM STAY ISSUES (.2): |
| Thu | 256630-003  459 | | | | | 0.50 | F | | 2 | REVIEW PRIOR EMAIL CORRESPONDANCE RE CONCORD STAY RELIEF (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/30/06 | Talerico, D | 7.30 | 1.20 | 570.00 | | 2.20 | F | 1 PREPARE FOR R. TOWNSEND (WD) INTERVIEW (2.2); |
| Thu | 256630-037750 | | | | | 1.20 | F & | 2 INTERVIEW R. TOWNSEND (WD) (1.2); |
| | | | | | | 0.30 | F | 3 PREPARE FOR FOLLOW-UP INTERVIEW WITH G. TURNER (MERLINO & TURNER) (.3); |
| | | | | | | 0.80 | F | 4 FOLLOW-UP INTERVIEW W/G. TURNER (MERLINO & TURNER) (.8); |
| | | | | | | 1.70 | F | 5 DRAFT MEMO TO FILES RE E. MEHRER (WD) INTERVIEW (1.7); |
| | | | | | C | 0.60 | F | 6 CONF. W/S. CLORFEINE RE DRAFTING REPORT AND J. GLEASON (WD) CHANGES (.6); |
| | | | | | | 0.20 | F | 7 EMAILS W/S. CARLIN (KPMG) RE KPMG DOCUMENT PRODUCTION (.2); |
| | | | | | C | 0.30 | F | 8 CONF. CALL W/ S/ CLORFEINE RE: DRAFT REPORT (.3). |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/30/06 | Winter, R | 1.00 | 0.70 | 395.50 | | 0.30 | F | 1 PREPARE FOR (.3) |
| Thu | 256630-036802 | | | | | 0.70 | F & | 2 AND PARTICIPATE ON SUBCON CALL WITH M. BARR, M. COMERFORD, HLHZ, S. SCHIRMANG (KRAFT), M. BEVILACQUE AND PEPSI (.7). |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/31/06 | Clorfeine, S | 8.20 | 2.40 | 1,284.00 | | 1.30 | F & | 1 PHONE CALL WITH M. BYRUM (WD) AND D. TALERICO (1.3); |
| Fri | 256630-037754 | | | | | 0.40 | F & | 2 PHONE CALL WITH K. HARDEE (WD) (.4); |
| | | | | | | 0.70 | F | 3 PHONE CALL WITH S. CARLIN (KPMG) (.7); |
| | | | | | | 1.00 | F | 4 REVIEW KPMG DOCUMENTS PRODUCED (1.0); |
| | | | | | | 3.00 | F | 5 BEGIN DRAFTING CHANGES TO G. TURNER (MERLINO & TURNER) MEMO (3.0); |
| | | | | | | 1.80 | F | 6 BEGIN DRAFTING K. HARDEE (WD) MEMO (1.8). |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 03/31/06 | Comerford, M | 2.00 | 0.40 | 190.00 | | 0.20 | F | 1 PREPARE FOR (.2); |
| Fri | 256630-036807 | | | | | 0.40 | F & | 2 CONFERENCE CALL WITH S. BURIAN (HLHZ), M. BARR, R. WINTER, NEW PLAN AND DB RE: SUBCON ANALYSIS AND CONTINUING ISSUES (.4); |
| | | | | | | 0.20 | F | 3 CORRESPOND TO D. DUNNE RE: SAME (.2); |
| | | | | | | 0.80 | F | 4 REVIEWING UPDATED ANALYSIS PREPARED BY HOULIHAN RE: SUBSTANTIVE CONSOLIDATION (.8); |
| | | | | | | 0.20 | F | 5 CORRESPOND TO COMMITTEE RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 T/C FROM A. TANG (HLHZ) RE: UPDATED ANALYSIS ON SUBCON (.2). |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 03/31/06 | Mandel, L | 1.80 | 1.60 | 880.00 | | 1.30 | F | 1 INTERVIEW OF M. BYRON (1.3) |
| Fri | 256630-037752 | | | | | 0.30 | F | 2 AND K. HARDY (.3); |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH S. CLORFEINE AND D. TALERICO RE INVESTIGATION REPORT (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 03/31/06 | Talerico, D | 9.80 | 4.40 | 2,090.00 | | 0.90 | F | 1 | PREPARE FOR M. BYRUM (WD) INTERVIEW (.9): |
| Fri | 256630-03/753 | | | | | 1.80 | F & | 2 | INTERVIEW M. BYRUM (WD) W/ S/ CLORFEINE (1.8): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR K. HARDEE (WD) INTERVIEW (.1): |
| | | | | | | 2.30 | F & | 4 | INTERVIEW K. HARDEE (WD) (2.3): |
| | | | | | | 0.30 | F & | 5 | CALL W/S. CARLIN (KPMG) RE REVIEW OF FULL SET OF DOCUMENTS (.3): |
| | | | | | | 0.70 | F | 6 | REVIEW DOCUMENTS RECEIVED FROM KPMG (.7): |
| | | | | | | 0.40 | F | 7 | EMAILS W/S. CARLIN (KPMG) AND G. CRAIG (SIDLEY) RE REVIEW OF CERTAIN ADDITIONAL KPMG DOCUMENTS (.4): |
| | | | | | | 3.30 | F | 8 | DRAFT REPORT (3.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 03/31/06 | Winter, R | 0.60 | 0.40 | 226.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Fri | 256630-036/806 | | | | | 0.40 | F | 2 | AND PARTICIPATE ON CALL WITH HLHZ, DEUTSCHE AND NEW PLAN RE SUB CON ISSUES (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/03/06 | Clorfeine, S | 8.20 | 0.20 | 107.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH T. LYNUM (AKIN) RE A. ROWLAND'S (WD) RESPONSES TO INTERVIEW QUESTIONS (.2): |
| Mon | 257587-03/1047 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH B. MENDELSOHN (AKIN) RE RESPONSES TO INTERVIEW QUESTIONS (.1): |
| | | | | | C | 0.20 | F | 3 | MEETING WITH M. DIAMOND AND D. TALERICO RE A. ROWLAND'S RESPONSES (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW A. ROWLAND'S RESPONSES (.4): |
| | | | | | C | 0.60 | F | 5 | DISCUSS INTERVIEW MEMO'S AND A. ROWLAND RESPONSES WITH D. TALERICO (.6): |
| | | | | | | 3.00 | F | 6 | REVIEW KPMG DOCUMENTS IN CONNECTION WITH INVESTIGATION OF COMMITTEE (3.0): |
| | | | | | | 0.20 | F | 7 | MULTIPLE COMMUNICATIONS WITH K. KELLER (SKADDEN) RE CODINA'S AVAILABILITY (.2): |
| | | | | | | 2.00 | F | 8 | BEGIN DRAFTING MEMO REGARDING NOTES TAKEN REGARDING KPMG DOCUMENTS (2.0): |
| | | | | | | 0.50 | F | 9 | REVIEW REVISED K. HARDEE (WD) INTERVIEW MEMO (.5): |
| | | | | | | 0.50 | F | 10 | REVIEW REVISED G. TURNER (TURNER & MERLINO) MEMO (.5): |
| | | | | | | 0.50 | F | 11 | REVIEW REVISED E. MEHRER (WD) MEMO (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/03/06 | Talerico, D | 10.20 | 0.20 | 95.00 | | 3.00 | F | 1 | DRAFT INVESTIGATION REPORT (3.0); |
| Mon | 257587-03/1046 | | | | | 0.30 | F | 2 | REVIEW A. ROWLAND (WD) RESPONSE TO QUESTIONS (.3); |
| | | | | | C | 0.70 | F | 3 | CONFS. WITH M. DIAMOND AND S. CLORFEINE RE A. ROWLAND RESPONSE TO QUESTION (.7); |
| | | | | | | 1.20 | F | 4 | REVIEW A. ROWLAND EMPLOYMENT CONTRACT (1.2); |
| | | | | | | 0.20 | F & | 5 | CONF. WITH T. LYNAM (AKIN) RE A. ROWLAND (.2); |
| | | | | | | 3.70 | F | 6 | REVIEW KPMG DOCUMENTS (3.7); |
| | | | | | | 0.20 | F | 7 | PREPARE FOR (2); |
| | | | | | C | 0.60 | F | 8 | CONF. WITH S. CLORFEINE RE INTERVIEW MEMOS (.6); |
| | | | | | H | 0.30 | F | 9 | RESEARCH ASSET IMPAIRMENT ISSUE (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 04/06/06 | Barr, M | 0.60 | 0.60 | 405.00 | | | F & | 1 | ATTEND COMMITTEE CALL. |
| Thu | 257587-008/965 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 04/06/06 | Comerford, M | 1.10 | 0.70 | 332.50 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| Thu | 257587-008/964 | | | | | 0.70 | F & | 2 | AND ATTEND COMMITTEE CALL WITH HLHZ, A&M AND D. DUNNE RE: PENDING ISSUES IN CASES CONCERNING COMMITTEE (.7). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 04/06/06 | Dunne, D | 0.60 | 0.60 | 510.00 | | | F | 1 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| Thu | 257587-008/963 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 04/06/06 | Mandel, L | 0.60 | 0.60 | 330.00 | | | F & | 1 | ATTENDED COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| Thu | 257587-008/966 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/07/06 | Clorfeine, S | 5.70 | 3.70 | 1,979.50 | | 0.60 | F | 1 | PREPARE FOR T. STOREY (KPMG) INTERVIEW (.6); |
| Fri | 257587-03/1064 | | | | | 3.70 | F | 2 | TELEPHONE CONFERENCE WITH D. TALERICO, K. KELLER (SKADDEN), S. CARLIN (KPMG) RE INTERVIEW IF T. STOREY (3.7); |
| | | | | | C | 0.30 | F | 3 | DISCUSS P. TEUFEL (KPMG) CALL AND OTHERS WITH D. TALERICO (.3); |
| | | | | | | 1.10 | F | 4 | REVIEW AND REVISE DRAFT REPORT (1.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/07/06 | Goldman, J | 4.50 | 3.10 | 1,271.00 | | 3.10 | F & | 1 | CONFERENCE CALL WITH P. TEUFEL (KPMG) AND T. STOREY (KPMG) (3.1); |
| Fri | 257587-03/1060 | | | | | 0.20 | F | 2 | REVIEW NOTES FOR INTERVIEW W/ P. TEUFEL (KPMG) AND T. STOREY (KPMG) (.2); |
| | | | | | | 1.20 | F | 3 | PREPARATION WORK D. TALERICO RE: P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEW (1.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|----|----|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/07/06 | Talerico, D | 10.10 | 5.00 | 2,375.00 | | 0.70 | F | 1 | PREPARE FOR P. TEUFEL (KPMG) INTERVIEW (.7): |
| Fri | 257587-037 1062 | | | | | 1.30 | F & | 2 | INTERVIEW WITH P. TEUFEL (KPMG) (1.3): |
| | | | | | | 1.20 | F | 3 | PREPARE FOR T. STOREY (KPMG) INTERVIEW (1.2): |
| | | | | | | 1.50 | F | 4 | PREPARE FOR T. STOREY (KPMG) INTERVIEW AT SIDLEY WITH KPMG DOCUMENTS (1.5): |
| | | | | | | 3.70 | F & | 5 | INTERVIEW OF T. STOREY (KPMG) WITH S. CLORFEINE, S. CARLIN (KPMG) AND K. KELLER (SKADDEN) (3.7): |
| | | | | | | 0.80 | F | 6 | REVIEW KPMG DOCUMENTS (.8): |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1): |
| | | | | | C | 0.30 | F | 8 | CONF. WITH S. CLORFEINE RE INTERVIEWS (.3): |
| | | | | | | 0.20 | F | 9 | CONF. WITH K. KELLER (SKADDEN) RE FURTHER INTERVIEWS (.2): |
| | | | | | | 0.30 | F | 10 | CORRESPOND WITH J. GOLDMAN RE INTERVIEW NOTES (.3). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/10/06 | Barr, M | 7.40 | 6.00 | 4,050.00 | I | 1.80 | F | 1 | TRAVEL TO CHICAGO FOR SUB CON MEETING -- PREPARE FOR MEETING (1.8): |
| Mon | 257587-036 1156 | | | | | 1.20 | F | 2 | PRE-MEETINGS RE SUB CON (1.2): |
| | | | | | | 4.20 | F | 3 | MEETINGS RE SUB CON PROPOSAL (4.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE W/ D. DUNNE AND R. WINTER RE SUB CON MEETING (.2). |
| | | | | | | | | | MATTER: *Travel Time* |
| 04/10/06 | Barr, M | 4.20 | 4.20 | 2,835.00 | I | 1.20 | F | 1 | TRAVEL TO CHICAGO -- NOT OTHERWISE WORKING (1.2): |
| Mon | 257587-037 1187 | | | | I | 3.00 | F | 2 | TRAVEL TO NEW YORK -- NOT OTHERWISE WORKING (3.0) |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/10/06 | Comerford, M | 4.20 | 4.20 | 1,995.00 | | | F & | 1 | MEETINGS INVOLVING A. ROSENBERG (PAUL WEISS) AND K. KORNISH (PAUL WEISS), J. BOROW (CAPSTONE), S. SCHRIMANG (KRAFT), M. BEVILACQUA (PEPSI), V. TANDON (LONESTAR), P. LEVINSON (LONESTAR), M. BARR, S. BURIAN (HLHZ), A. TANG (HLHZ) AND M. SIMONVOSKY (HLHZ) RE: SUBSTANTIVE CONSOLIDATION ISSUES AND NEGOTIATIONS (4.2). |
| Mon | 257587-036 1155 | | | | | | | | |
| | | | | | | | | | MATTER: *Travel Time* |
| 04/10/06 | Comerford, M | 8.50 | 8.50 | 4,037.50 | I | 4.00 | F & | 1 | NON-WORKING TRAVEL FROM NEW YORK TO CHICAGO RE: SUBCON MEETING (4.0): |
| Mon | 257587-037 1186 | | | | I | 4.50 | F & | 2 | NON-WORKING TRAVEL BACK FROM CHICAGO TO NEW YORK AFTER CONCLUSION OF SUBCON MEETING (4.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/11/06 | Barr, M | 0.60 | 0.10 | 67.50 | | 0.10 | F | 1 | T/C WITH D. DREBSKY (DB COUNSEL) AND M. COMERFORD RE WD SUB CON ANALYSIS (.1): |
| Tue | 257587-036/1157 | | | | | 0.10 | F | 2 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS FOR SUBCON ANALYSIS (.1): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH D. DUNNE RE SUB CON NEXT STEPS (.2): |
| | | | | | | 0.10 | F | 4 | T/C WITH A. ROSENBERG RE SUB CON NEXT STEPS (.1): |
| | | | | | | 0.10 | F | 5 | T/C WITH D. HILTY RE SUB CON ISSUES (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/11/06 | Clorfeine, S | 12.80 | 2.10 | 1,123.50 | | 0.30 | F | 1 | PREPARE FOR (.3): |
| Tue | 257587-037/1076 | | | | | 0.70 | F | 2 | PHONE INTERVIEW WITH R. TOWNSEND (WD), K. KELLER (SKADDEN) AND D. TALERICO (.7): |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCE WITH D. TALERICO, J. GOLDMAN, L. APPEL (WD), B. NUSSBAUM (WD) AND K. KELLER (SKADDEN) (1.4): |
| | | | | | | 0.30 | F | 4 | EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING A. CODINA (WD) AND D. DAVIS (WD) INTERVIEWS (.3): |
| | | | | | | 5.00 | F | 5 | REVISE SELF-INSURANCE PORTION OF REPORT (5.0), |
| | | | | | | 1.00 | F | 6 | REVISE ASSET IMP PORTION OF REPORT (1.0), |
| | | | | | | 2.00 | F | 7 | REVISE DIVIDEND PORTION OF REPORT (2.0), |
| | | | | | | 2.10 | F | 8 | REVISE MSP PORTION OF REPORT (2.1). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/11/06 | Comerford, M | 1.30 | 0.10 | 47.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. FRIEDMAN (AD HOC TRADE COUNSEL) RE: SUBCON ANALYSIS (.1): |
| Tue | 257587-036/1158 | | | | | 0.20 | F | 2 | CORRESPOND TO D. DUNNE RE: RESPONSE TO LETTERS FROM AD HOC TRADE COMM. RE: SUBCON ANALYSIS AND DILIGENCE DOCUMENTS (.2): |
| | | | | | | 0.60 | F | 3 | REVIEWING LETTER RESPONSE TO AD HOC TRADE COMMITTEE (.6): |
| | | | | | | 0.20 | F | 4 | REVISING LETTER RESPONSE TO TRADE COMMITTEE (.2): |
| | | | | | | 0.10 | F & | 5 | T/C WITH D. DREBSKY (DB'S COUNSEL) AND M. BARR RE: PASS-THROUGH'S IN CONNECTION WITH SUBCON ANALYSIS (.1): |
| | | | | | | 0.10 | F | 6 | T/C TO R. GRAY RE: TRADE PAYABLES IN CONNECTION WITH SUBCON ANALYSIS (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/11/06 | Goldman, J | 2.10 | 1.40 | 574.00 | | 1.40 | F & | 1 | CONFERENCE CALL WITH D. TALERICO, K. KELLER (SKADDEN), S. CLORFEINE AND L. APPEL (WD) RE INVESTIGATION AND B. NUSSBAUM (WD) (1.4): |
| Tue | 257587-037/1074 | | | | | 0.70 | F | 2 | DRAFTING NOTES OF CONFERENCE CALL (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/11/06 | Talerico, D | 11.90 | 1.80 | 855.00 | | 0.30 | F | 1 | PREPARE FOR CONF. CALL WITH R. TOWNSEND (WD) (.3): |
| Tue | 257587-037 1075 | | | | | 0.40 | F & | 2 | CONF. CALL WITH S. CLORFEINE, K. KELLER (SKADDEN) AND R. TOWNSEND (WD) RE INVESTIGATION (.4): |
| | | | | | | 2.80 | F | 3 | REVISE CITATIONS IN REPORT (2.8): |
| | | | | | | 1.30 | F | 4 | PREPARE FOR CONF. CALL WITH L. APPEL (WD) AND B. NUSSBAUM (WD) (1.3); |
| | | | | | | 1.40 | F & | 5 | CONF. CALL WITH L. APPEL (WD), J. GOLDMAN, S. CLORFEINE, K. KELLER (SKADDEN) AND B. NUSSBAUM (WD) (1.4): |
| | | | | | | 2.00 | F | 6 | REVISE ACCOUNTING SECTION OF REPORT (2.0): |
| | | | | | | 3.70 | F | 7 | DETAILED REVISION OF MATERIAL ACCOUNTING SECTION REPORT WITH S. CLORFEINE (3.7). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/12/06 | Barr, M | 0.80 | 0.30 | 202.50 | | 0.20 | F | 1 | T/C W/ K. KORNISH (PAUL WEISS) RE NEXT STEPS (.2): |
| Wed | 257587-036 1160 | | | | | 0.20 | F | 2 | T/C W/ V. TANDON (LONESTAR) RE SUB CON (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/ J. BAKER (SKADDEN) RE SUB CON SETTLEMENT DISCUSSIONS (.1): |
| | | | | | | 0.30 | F | 4 | T/C W/ D. DREBSKY (DB'S COUNSEL) AND M. COMERFORD RE SUB CON (.3). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/12/06 | Comerford, M | 1.10 | 0.30 | 142.50 | | 0.30 | F | 1 | REVIEWING DRAFT CONFI AGREEMENT FOR DB PASS-THROUGH HOLDERS IN CONNECTION WITH SUBCON DISCUSSION (.3): |
| Wed | 257587-036 1161 | | | | | 0.30 | F & | 2 | CONFERENCE CALL WITH D. DREBSKY (COUNSEL TO DB) AND M. BARR RE: SUBCON ANALYSIS (.3): |
| | | | | | | 0.50 | F | 3 | DRAFTING LETTER TO AD HOC TRADE COMMITTEE RE: SUBCON ISSUES (.5). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/13/06 | Barr, M | 0.80 | 0.50 | 337.50 | | 0.20 | F | 1 | T/C WITH S. SCHIRMANG (KRAFT) RE SUB CON (.2): |
| Thu | 257587-036 1162 | | | | | 0.30 | F | 2 | T/C WITH J. BAKER (SKADDEN) AND M. COMERFORD RE SUB CON (.3): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1): |
| | | | | | | 0.20 | F | 4 | T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) AND M. COMERFORD RE SUB CON (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| 04/13/06 Thu | Clorfeine, S 257587-037 1085 | 6.90 | 0.60 | 321.00 | | 2.10 | F | 1 | MATTER: *Reorganization Plan* REVIEW AND REVISE AKERMAN'S INSERT INTO REPORT (2.1); |
| | | | | | | 0.20 | F | 2 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) RE A. CODINA (WD) (.2), |
| | | | | | | 0.10 | F | 3 | EMAILS WITH K. KELLER (SKADDEN) RE: COMPENSATION COMMITTEE MINUTES (.1); |
| | | | | | | 0.60 | F | 4 | EMAIL TO J. MACDONALD (AKERMAN) RE: COLI ISSUES AND TIMING OF PAYMENT, PREPARE FOR (.6); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH D. DAVIS (WD), J. BAKER (SKADDEN), D. TALERICO RE: WITNESS INTERVIEW (.6); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE: DIVIDENDS (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW COMP. COMMITTEE DOCUMENTS (.2); |
| | | | | | C | 0.40 | F | 8 | MEET WITH D. TALERICO TO DISCUSS DIVIDEND ISSUE (.4); |
| | | | | | | 0.30 | F | 9 | REVIEW BOARD MINUTES AND AUDIT COMMITTEE MINUTES RE: DIVIDEND DISCLOSURES (.3); |
| | | | | | C | 0.30 | F | 10 | CONF. WITH D. TALERICO TO DISCUSS RE: R. TOWNSEND'S (WD) INTERVIEW AND FOLLOW UP FROM THAT (.3); |
| | | | | | | 1.30 | F | 11 | REVIEW AND REVISE REPORT (1.3); |
| | | | | | | 0.20 | F | 12 | REVIEW CHANGES TO AKERMAN'S INSERT FROM D. TALERICO (.2); |
| | | | | | C | 0.40 | F | 13 | DISCUSS INTERVIEW WITH J. PARADISE (KPMG) WITH D. TALERICO (.4). |
| 04/13/06 Thu | Comerford, M 257587-036 1163 | 0.30 | 0.30 | 142.50 | | | F & | 1 | MATTER: *Substantive Consolidation* T/C WITH J. BAKER (SKADDEN) AND M. BARR RE: DEBTORS' REVISED BUSINESS PLAN TIMINGS SUB CON, AND OTHER PENDING CASE ISSUES (.3). |
| 04/13/06 Thu | Comerford, M 257587-036 1164 | 1.30 | 0.20 | 95.00 | | 0.70 | F | 1 | MATTER: *Substantive Consolidation* REVISING LETTER TO AD HOC COMMITTEE OF TRADE COUNSEL (PIPER RUDNICK) RE: INFO REQUESTS IN CONNECTION WITH SUBCON ANALYSIS (.7); |
| | | | | | | 0.40 | F | 2 | REVIEWING REVISED LETTER (.4); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE CALL TO M. FRIEDMAN (PIPER RUDNICK) WITH M. BARR RE: INFO REQUESTS FOR SUBCON ANALYSIS (.2). |
| 04/13/06 Thu | Goldman, J 257587-037 1082 | 2.40 | 1.00 | 410.00 | | 0.40 | F & | 1 | MATTER: *Reorganization Plan* CONFERENCE CALL WITH A. CODINA (WD), S. CLORFEINE, D. TALERICO, J. BAKER (SKADDEN), K. KELLER (SKADDEN), J. COZYAK (COZYAK) RE INTERVIEW A. CODINA (WD) (.4); |
| | | | | | | 0.60 | F & | 2 | FURTHER CONF. CALL WITH D. DAVIS, S. CLORFEINE, D. TALERICO, J. BAKER, K. KELLER RE INTERVIEW OF D. DAVIS (.6); |
| | | | | | | 1.40 | F | 3 | DRAFT NOTES FOR FILE (1.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/13/06 | Talerico, D | 10.50 | 1.00 | 475.00 | | 0.70 | F | 1 | REVIEW EDITS TO P. TEUFEL (KPMG) FILE MEMO (.7); |
| Thu | 257587-03 1084 | | | | | 4.50 | F | 2 | DRAFT T. STOREY (KPMG) FILE MEMO (4.5); |
| | | | | | | 0.40 | F | 3 | INTERVIEW A. CODINA (WD) WITH S. CLORFEINE, J. GOLDMAN, J. BAKER (SKADDEN), K. KELLER (SKADDEN), J. COZYAK (COZYAK) (.4); |
| | | | | | | 0.60 | F | 4 | PREPARE FOR D. DAVIS (WD) INTERVIEW (.6); |
| | | | | | | 0.60 | F & | 5 | INTERVIEW D. DAVIS (WD) WITH S. CLORFEINE, J. GOLDMAN, J. BAKER (SKADDEN), K. KELLER (SKADDEN) (.6); |
| | | | | | C | 0.80 | F | 6 | CONF. WITH M. DIAMOND RE DRAFT OF REPORT (.8); |
| | | | | | C | 0.30 | F | 7 | DISCUSS R. TOWNSEND (WD) ISSUES WITH S. CLORFEINE (.3); |
| | | | | | C | 0.40 | F | 8 | DISCUSS DIVIDEND ISSUES WITH S. CLORFEINE (.4); |
| | | | | | | 0.20 | F | 9 | PREPARE FOR FOLLOW UP D. DAVIS INTERVIEW (.2); |
| | | | | | | 0.80 | F | 10 | FOLLOW UP INTERVIEW WITH D. DAVIS, S. CLORFEINE, J. BAKER (SKADDEN), K. KELLER (SKADDEN) (.8); |
| | | | | | | 0.40 | F | 11 | CONFS. WITH J. MACDONALD (AKERMAN) AND S. CLORFEINE RE COLI RESERVE (.4); |
| | | | | | C | 0.40 | F | 12 | CONF. WITH S. CLORFEINE RE ISSUES TO DISCUSS WITH J. PARADISE (KPMG) (.4); |
| | | | | | | 0.40 | F | 13 | PREPARE FOR SAME (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Clorfeine, S | 5.80 | 1.40 | 749.00 | | 0.30 | F | 1 | REVIEW DOCUMENTS PRODUCED BY SKADDEN RE D&O INSURANCE (.3); |
| Fri | 257587-03 1091 | | | | | 0.20 | F | 2 | CORRESPOND WITH M. DIAMOND RE PRESS RELEASES AND ANY FURTHER STATEMENTS FOR 2004 AND 2005 (.2); |
| | | | | | | 0.70 | F | 3 | REVIEW 2004 AND 2005 PRESS RELEASES FOR ALLEGATIONS ABOUT WINN DIXIE STATEMENTS (.7); |
| | | | | | | 0.10 | F | 4 | COORESPOND WITH D. TALERICO RE SAME (.1); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR TELEPHONE CONFERENCE WITH J. PARADISE (KPMG) (.3); |
| | | | | | | 1.40 | F | 6 | TELEPHONE CONFERENCE WITH J. PARRADISE, D. TALERICO, J. GOLDMAN, K. KELLER (SKADDEN). S. CARLIN (KPMG) AND L. BESRINICK (HOGAN) (1.4); |
| | | | | | | 2.80 | F | 7 | REVIEW T. STOREY (KPMG) NOTES FOR FILE MEMO AND REVISE SAME (2.8); |
| | | | | | | 0.10 | F | 8 | EMAIL WITH K. KELLER (SKADDEN) RE FILING REPORT (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Goldman, J | 2.00 | 1.40 | 574.00 | | 1.40 | F & | 1 | PARTICIPATE IN INTERVIEW OF J. PARADISE WITH S. CLORFEINE, D. TALERICO, K. KELLER (SKADDEN), S. CARLIN (KPMG), L. BESRINICK (HOGAN) (1.4); |
| Fri | 257587-03 1089 | | | | | 0.60 | F | 2 | DRAFT NOTES RE: SAME (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 04/14/06 | Talerico, D | 10.90 | 1.40 | 665.00 | C | 0.40 | F | 1 | CONFERENCES WITH M. DIAMOND REGARDING RESEARCH FOR REPORT (.4); |
| Fri | 257587-037 1090 | | | | | 0.40 | F | 2 | CORRESPOND TO J. GOLDMAN REGARDING DIVIDEND PAYMENTS (.4); |
| | | | | | H | 0.30 | F | 3 | RESEARCH REGARDING POTENTIAL CAUSES OF ACTION (.3); |
| | | | | | | 1.20 | F | 4 | PREPARE FOR INTERVIEW WITH J. PARADISE (KPMG) (1.2); |
| | | | | | | 1.40 | F & | 5 | INTERVIEW J. PARADISE WITH S. CLORFEINE, J. GOLDMAN K. KELLER (SKADDEN), S. CARLAN (KPMG), L. BESVINICK (HOGAN) (1.4); |
| | | | | | | 1.10 | F | 6 | REVIEW AND COMMENT ON M. DIAMOND'S EDITS TO REPORT (1.1); |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO M. DIAMOND REGARDING COMMENTS TO REPORT AND RESEARCH (.2); |
| | | | | | | 0.40 | F | 8 | RESEARCH THIRD PARTY ACTUARY REPORTS FOR Q3 2004 REGARDING POINT ESTIMATES (.4); |
| | | | | | | 0.50 | F | 9 | EDIT REPORT REGARDING SAME (.5); |
| | | | | | | 1.80 | F | 10 | REVIEW PRESS RELEASES FROM Q2 2004 THROUGH BANKRUPTCY REGARDING ALLEGED POTENTIAL MISSTATEMENTS (1.8); |
| | | | | | | 1.30 | F | 11 | EDIT REPORT TO ADDRESS ADDITIONAL PRESS RELEASE (1.3); |
| | | | | | | 0.30 | F | 12 | EDIT REPORT REGARDING A. ROWLAND (WD) TERMINATION (.3); |
| | | | | | | 1.00 | F | 13 | EDIT REPORT REGARDING ISSUES COVERED/INTRODUCTION (1.0); |
| | | | | | | 0.60 | F | 14 | DRAFT E-MAIL TO M. DIAMOND REGARDING EDITS TO REPORT (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 04/17/06 | Barr, M | 3.20 | 0.30 | 202.50 | | 0.10 | F | 1 | T/C WITH S. REISMAN RE SUB CON (.1); |
| Mon | 257587-036 1167 | | | | | 0.20 | F | 2 | T/C WITH D. DREBSKY (DB'S COUNSEL) AND M. COMERFORD RE SUB CON (.2); |
| | | | | | | 0.10 | F | 3 | T/C WITH E. CARR RE SUB CON NEXT STEPS (.1); |
| | | | | | | 0.10 | F | 4 | T/C WITH L. BRUMBERG RE SUB CON NEXT STEPS (.1); |
| | | | | | C | 0.10 | F | 5 | MEETING WITH M. COMERFORD RE AD HOC LETTER (.1); |
| | | | | | | 0.10 | F | 6 | T/C TO K. KORNISH (PAUL WEISS) RE SUB CON NEXT STEPS (.1); |
| | | | | | | 0.10 | F | 7 | T/C WITH S. SCHRIMANG (KRAFT) AND M. COMERFORD RE SUB CON NEXT STEPS (.1); |
| | | | | | | 0.70 | F | 8 | REVIEW DB CONFI (.7); |
| | | | | | | 0.30 | F | 9 | CORRESPOND WITH J. BAKER (SKADDEN) RE NEXT STEPS (.3); |
| | | | | | | 0.20 | F | 10 | T/C WITH S. SCHRIMANG (KRAFT) RE NEXT STEPS MEETING (.2); |
| | | | | | | 0.30 | F | 11 | T/C WITH V. TANDON (LONESTAR) RE SUB CON (.3); |
| | | | | | | 0.20 | F | 12 | T/C WITH D. HILTY RE SAME (.2); |
| | | | | | | 0.20 | F | 13 | T/C WITH V. TANDON (LONESTAR) RE AD HOC SUB CON ISSUES (.2); |
| | | | | | C | 0.30 | F | 14 | MEETING WITH M. COMERFORD RE AD HOC SUB CON ISSUES AND CONFI. (.3); |
| | | | | | | 0.20 | F | 15 | T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) RE SUB CON NEXT STEPS (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/17/06 | Comerford, M | 1.90 | 0.30 | 142.50 | | 0.10 | F | 1 | REVIEW LETTER FROM M. FRIEDMAN (COUNSEL TO AD HOC TRADE COMMITTEE) RE: SUBCON ANALYSIS AND DILIGENCE MATERIALS (.1): |
| Mon | 257587-036/1168 | | | | | 0.20 | F | 2 | REVISE COMMITTEE RESPONSE TO AD HOC TRADE LETTER (.2): |
| | | | | | C | 0.30 | F | 3 | O/C WITH M. BARR RE: CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH RESOLUTION OF SUBCON ISSUE (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DRAFT CONFI AGREEMENT FROM D. DREBSKY (DB COUNSEL) IN CONNECTION WITH SUBCON ANALYSIS (.1): |
| | | | | | | 0.20 | F | 5 | PREPARE FOR (.2): |
| | | | | | | 0.10 | F & | 6 | T/C TO S. SCHIRMANG (KRAFT) WITH M. BARR RE: TRADE ISSUES IN CONNECTION WITH SUBCON ANALYSIS (.1): |
| | | | | | | 0.20 | F & | 7 | T/C TO D. DREBSKY (COUNSEL FOR DB) WITH M. BARR RE: ISSUES IN CONNECTION WITH SUBCON ANALYSIS FOR LANDLORDS (.2): |
| | | | | | | 0.30 | F | 8 | T/C WITH A. TANG (HLHZ) RE: VALUATION OF COMPANY IN CONNECTION WITH SUBCON ANALYSIS (.3): |
| | | | | | | 0.20 | F | 9 | CORRESPOND TO A. TANG (HLHZ) RE: CONFIDENTIALITY AGREEMENT ISSUES FOR SUBCON ANALYSIS (.2): |
| | | | | | | 0.10 | F | 10 | PREPARE FOR (.1) |
| | | | | | C | 0.10 | F | 11 | O/C WITH M. BARR RE: SUBCON AND AD HOC LETTER (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/18/06 | Barr, M | 0.50 | 0.50 | 337.50 | | | F | 1 | T/C W/ J. BAKER (SKADDEN) AND M. COMERFORD RE PLAN ISSUES (.5). |
| Tue | 257587-037/1106 | | | | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/18/06 | Barr, M | 2.20 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH D. DREBSKY (DB'S COUNSEL) RE MEETING (.2): |
| Tue | 257587-036/1169 | | | | | 0.10 | F | 2 | T/C WITH D. DREBSKY (DB'S COUNSEL) RE NEXT STEPS (.1): |
| | | | | | | 0.20 | F | 3 | T/C WITH L. BRUMBERG RE SUB CON MEETING (.2): |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER (SKADDEN) RE SUB CON (.2): |
| | | | | | | 0.20 | F | 5 | T/C WITH K. KORNISH (PAUL WEISS) AND M. COMERFORD RE NEXT STEPS (.2): |
| | | | | | | 0.10 | F | 6 | T/C WITH E. CARR (CAPRE) RE SUB CON MEETING (.1): |
| | | | | | | 0.10 | F | 7 | T/C WITH V. TANDON (LONESTAR) RE MEETING (.1): |
| | | | | | | 0.10 | F | 8 | T/C WITH S. SCHIRMANG (KRAFT) RE NEXT STEPS (.1): |
| | | | | | | 0.10 | F | 9 | T/C WITH M. BEVILACQUA (PEPSI) RE MEETINGS (.1): |
| | | | | | | 0.20 | F | 10 | T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) RE SUB CON (.2): |
| | | | | | | 0.70 | F | 11 | REVIEW HOULIHAN SUB CON MATERIALS (.7): |
| | | | | | C | 0.20 | F | 12 | O/C WITH M. COMERFORD RE: UPCOMING SUBCON MEETING (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/18/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | | F & | 1 | T/C TO J. BAKER (SKADDEN) WITH M. BARR RE: PLAN OF REORGANIZATION ISSUES (.5). |
| Tue | 257587-037/1105 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 04/18/06 | Comerford, M | 1.50 | 0.20 | 95.00 | | 0.10 | F | 1 | T/C TO L. BRUMBERG (NEW PLAN) RE: SUBCON MEETING (.1): |
| Tue | 257587-03/1170 | | | | | 0.20 | F & | 2 | T/C TO K. CORNISH (PAUL WEISS) WITH M. BARR RE: SUBCON MEETING AND DISCUSSIONS (.2): |
| | | | | | C | 0.20 | F | 3 | O/C WITH M. BARR RE: UPDATE CONCERNING STATUS OF SUBCON DISCUSSIONS AND UPCOMING MEETING (.2): |
| | | | | | | 0.70 | F | 4 | REVIEWING STATUS OF SUBCON NEGOTIATIONS AMONG COMMITTEE CONSTITUENCIES (.7): |
| | | | | | | 0.30 | F | 5 | T/C WITH S. SCHIRMANG (KRAFT) RE: SUBCON MEETING AND ISSUES FOR TRADE CONCERNING SUBCON (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/19/06 | Barr, M | 1.30 | 0.50 | 337.50 | | 0.30 | F | 1 | CORRESPOND WITH M. DIAMOND RE INVESTIGATION REPORTS (.3): |
| Wed | 257587-03/1109 | | | | | 0.50 | F | 2 | T/C WITH M. COMERFORD AND J. MCCONNELL RE 2004 MOTION (.5): |
| | | | | | | 0.30 | F | 3 | CORRESPOND WITH M. COMERFORD RE SAME (.3): |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER (SKADDEN) RE 2004 (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/19/06 | Clorfeine, S | 4.20 | 1.20 | 642.00 | C | 0.70 | F | 1 | MEETING WITH M. DIAMOND RE SELF-INSURANCE ADJUSTMENTS (.7): |
| Wed | 257587-03/1108 | | | | | 0.30 | F | 2 | REVIEW M. BYRUM (WD) REPORT TO DETERMINE IF RISK MANAGER HAS INPUT INTO PROJECTIONS (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW D. BITTER (WD) REPORT RE SAME (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW G. TURNER (MERLIN & TURNER) REPORT RE DISCUSSIONS WITH RISK MANAGER (.3): |
| | | | | | | 0.40 | F | 5 | REVIEW M. BYRUM REPORT RE CALCULATION OF SELF-INSURANCE RESERVE (.4): |
| | | | | | | 0.50 | F | 6 | MULTIPLE EMAILS WITH K. KELLER (SKADDEN) SCHEDULING M. BYRUM CONFERENCE (.5): |
| | | | | | | 0.20 | F | 7 | PREPARE FOR M. BYRUM CONFERENCE (.2): |
| | | | | | | 1.20 | F & | 8 | TELEPHONE CONFERENCE WITH M. BYRUM RE SELF-INSURANCE RESERVE (1.2): |
| | | | | | | 0.20 | F | 9 | DISCUSS SAME WITH M. DIAMOND AFTERWARD (.2): |
| | | | | | | 0.20 | F | 10 | EMAIL TO K. KELLER (SKADDEN) RE WHETHER COMPANY WILL FILE REPORT (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/19/06 | Comerford, M | 0.50 | 0.50 | 237.50 | | | F & | 1 | T/C WITH J. MCCONNELL (COUNSEL TO RETIREES) WITH M. BARR RE: PENDING 2004 MOTION AND INVESTIGATION ISSUES (.5). |
| Wed | 257587-03/1111 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 04/19/06 | Diamond, M | 4.30 | 1.20 | 990.00 | C | 0.70 | F | 1 | DISCUSS SELF-INSURANCE ISSUES WITH S. CLORFEINE (.7): |
| Wed | 257587-03/1110 | | | | | 2.40 | F | 2 | REVISE INVESTIGATION REPORT (2.4): |
| | | | | | | 1.20 | F | 3 | TELEPHONE CALL WITH M. BYRUM (WD) (1.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/06 Thu | Barr, M 257587-008/969 | 1.40 | 0.60 | 405.00 | | 0.80 0.60 | F F | 1 & 2 | MATTER:*Committee Meetings* PREPARE FOR COMMITTEE CALL (.8); PARTICIPATE IN COMMITTEE CALL (.6). |
| 04/20/06 Thu | Comerford, M 257587-008/970 | 0.60 | 0.60 | 285.00 | | | F | & 1 | MATTER:*Committee Meetings* CONFERENCE CALL WITH COMMITTEE RE: PENDING ISSUES IN WD CASES. |
| 04/20/06 Thu | Dunne, D 257587-008/967 | 0.60 | 0.60 | 510.00 | | | F | 1 | MATTER:*Committee Meetings* ATTENDED COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| 04/20/06 Thu | Mandel, L 257587-008/968 | 0.60 | 0.60 | 330.00 | | | F | & 1 | MATTER:*Committee Meetings* ATTENDED COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| 04/21/06 Fri | Barr, M 257587-036/1177 | 1.10 | 0.70 | 472.50 | | 0.70 0.20 0.20 | F F F | 1 2 3 | MATTER:*Substantive Consolidation* CONFERENCE CALL WITH BONDS AND TRADE & M. COMERFORD RE NEXT WEEK'S MEETING (.7); T/C WITH A. TANG (HOULIHAN) AND J. SCHEREN (HOULIHAN) RE SUB CON ANALYSIS (.2); T/C WITH M. FRIEDMAN (AD HOC TRADE COUNSEL) RE CONFI ISSUES (.2). |
| 04/21/06 Fri | Comerford, M 257587-036/1178 | 1.50 | 0.70 | 332.50 | | 0.60 0.70 0.20 | F F F | 1 & 2 3 | MATTER:*Substantive Consolidation* CORRESPOND TO COMMITTEE RE: ITEMS FOR MEETING RE: SUBCON (.6); CONFERENCE CALL WITH MEMBERS OF COMMITTEE, HOULIHAN AND M. BARR RE: SUBCON SETTLEMENT DISCUSSIONS (.7); CORRESPOND TO COMMITTEE RE: UPDATED SUBCON ANALYSIS BASED ON UPDATED INFO (.2). |
| 04/24/06 Mon | Barr, M 257587-036/1180 | 2.50 | 1.50 | 1,012.50 | | 0.90 0.10 1.50 | F F F | 1 2 3 | MATTER:*Substantive Consolidation* PREPARE FOR SUB CON MEETING (.9); T/C WITH J. SCHERER (HLHZ) RE SAME (.1); SUB CON MEETING AT HOULIHAN WITH M. COMERFORD AND MEMBERS OF COMMITTEE (1.5). |
| 04/24/06 Mon | Comerford, M 257587-036/1179 | 2.50 | 1.50 | 712.50 | | 1.00 1.50 | F F | 1 & 2 | MATTER:*Substantive Consolidation* PREPARED FOR MEETING AT HOULIHAN (1.0); MEETING WITH HOULIHAN, M. BARR AND MEMBERS OF COMMITTEE RE: SETTLEMENT DISCUSSIONS CONCERNING SUBSTANTIVE CONSOLIDATION (1.5). |
| 04/25/06 Tue | Barr, M 257587-045/1190 | 0.30 | 0.30 | 202.50 | | | F | 1 | MATTER:*Fee Examiner Matters* T/C WITH M. COMERFORD AND STUART MAUE RE NEXT STEPS IN FEE APPLICATION REVIEW PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 04/25/06 Tue | Comerford, M 257587-047 1191 | 0.30 | 0.30 | 142.50 | | | F & | 1 | CONFERENCE CALL WITH L. COOPER (STUART MAUE) AND M. BARR RE: REPORTS COMPILED FOR MILBANK IN CONNECTION WITH FIRST AND SECOND INTERIM FEE APPLICATIONS. |
| | | | | | | | | | MATTER:*Asset Sales* |
| 04/27/06 Thu | Barr, M 257587-002 900 | 0.40 | 0.40 | 270.00 | | | F | 1 | T/C WITH J. LESHAW (GREENBERG TRAURIG) AND M. COMERFORD RE LEASE SALES. |
| | | | | | | | | | MATTER:*Asset Sales* |
| 04/27/06 Thu | Comerford, M 257587-002 899 | 0.60 | 0.40 | 190.00 | | 0.20 | F | 1 | REVIEWING FORM APA RE: SALE OF 35 "BUBBLE" STORES (.2): |
| | | | | | | | 0.40 | F & | 2 | T/C WITH J. LESHAW (GREENBERG TRAURIG) AND M. BARR RE: BUBBLE STORES SALES (.4). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/02/06 Tue | Barr, M 257635-036 1470 | 1.30 | 0.30 | 202.50 | | 0.20 | F | 1 | T/C W/D. HILTY (HLHZ) RE MEETINGS WITH COMMITTEE MEMBERS' FINANCIAL ADV. (.2); |
| | | | | | | | 0.20 | F | 2 | PREPARE FOR (.2) |
| | | | | | | | 0.30 | F | 3 | T/C W/M. COMERFORD AND D. DREBSKY (NIXON PEABODY) RE CONFI ISSUES FOR DB ADVISORS (.3); |
| | | | | | | | 0.20 | F | 4 | T/C W/S. BURIAN (HLHZ) AND A. TANG (HLHZ) RE NEXT STEPS (.2); |
| | | | | | | | 0.40 | F | 5 | T/C W/E. ESCAMILLA (UST) RE SUB CON ISSUES (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/02/06 Tue | Clorfeine, S 257635-031 1377 | 7.30 | 2.00 | 1,070.00 | | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH A. BAROGNA (WD), J. MACDONALD (AKERMAN), D. TALERICO, K. KELLER (SKADDEN) RE WITNESS INTERVIEW (2.0): |
| | | | | | C | 0.60 | F | 2 | CONFERENCE WITH D. TALERICO RE EXPENSE RECOGNITION (.6): |
| | | | | | C | 0.50 | F | 3 | CONFERENCE WITH D. TALERICO RE MATERIAL WEAKNESS (.5): |
| | | | | | C | 0.50 | F | 4 | CONFERENCE WITH M. DIAMOND RE RETROFIT EXPENSE ISSUE AND SELF-INSURANCE RESERVE (.5): |
| | | | | | | 3.20 | F | 5 | CONTINUE REVISING REPORT (3.2): |
| | | | | | | 0.50 | F | 6 | REVIEW SELF INSURANCE REPORT ISSUES WITH M. DIAMOND AND D. TALERICO (.5). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/02/06 Tue | Comerford, M 257635-036 1471 | 4.00 | 0.30 | 142.50 | | 0.30 | F & | 1 | T/C TO D. DREBSKY (COUNSEL TO DB) WITH M. BARR RE: SUBCON ISSUES AND RETENTION OF FA FOR DB (.3); |
| | | | | | | 1.90 | F | 2 | DRAFTING CONFIDENTIALITY AGREEMENT FOR IMPERIAL, FA TO DB AND NEW PLAN IN CONNECTION WITH SUBCON ISSUES (1.9); |
| | | | | | | 0.50 | F | 3 | REVISING SAME (.5); |
| | | | | | | 1.30 | F | 4 | DRAFTING CONFI. AGREEMENT FOR SPECTRUM, FA TO DB, IN CONNECTION WITH SUBCON ANALYSIS (1.3) . |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/02/06 Tue | Talerico, D 257635-037 1376 | 7.10 | 2.00 | 950.00 | | 2.00 | F & | 1 | MATTER:*Reorganization Plan*<br>INTERVIEW A. BARAGONA (WD) W/S. CLORFEINE, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) AND T. CRICHTON (V&E) (2.0): |
| | | | | | | 0.30 | F | 2 | CONF. W/J. MACDONALD (AKERMAN) RE A. BARAGONA (WD) INTERVIEW (.3): |
| | | | | | | 0.90 | F | 3 | REVIEW WD EXPENSE RECOGNITION ISSUES (.9): |
| | | | | | C | 0.60 | F | 4 | CONF. W/S. CLORFEINE RE EXPENSE RECOGNITION (.6): |
| | | | | | C | 0.50 | F | 5 | CONF. W/S. CLORFEINE RE MATERIAL WEAKNESS SECTION OF INV. REPORT (.5): |
| | | | | | C | 0.50 | F | 6 | CONF. W/M. DIAMOND AND S. CLORFEINE RE RETROFIT EXPENSE ISSUE AND SELF-INSURANCE RESERVE (.5): |
| | | | | | H | 2.30 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ADJUSTMENTS (2.3). |
| 05/03/06 Wed | Barr, M 257635-034 1472 | 1.10 | 0.30 | 202.50 | | 0.50 | F | 1 | MATTER:*Substantive Consolidation*<br>REVIEW DB CONFI ISSUES (.5): |
| | | | | | | 0.20 | F | 2 | T/C W/M. COMERFORD RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/D. DREBSKY RE SAME (.1): |
| | | | | | | 0.30 | F | 4 | T/C W/M. COMERFORD AND V. TANDON RE SUB CON (.3). |
| 05/03/06 Wed | Comerford, M 257635-034 1473 | 2.10 | 0.30 | 142.50 | | 0.10 | F | 1 | MATTER:*Substantive Consolidation*<br>REVIEW COMMENTS TO CONFIDENTIALITY AGREMENT FOR IMPERIAL (FA TO LANDLORDS) (.1): |
| | | | | | | 0.20 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.2): |
| | | | | | | 0.30 | F | 3 | REVISE IMPERIAL CONFI AGREEMENT (.3): |
| | | | | | | 0.30 | F | 4 | REVIEWING CONFI AGREEMENT FOR SPECTRUM (.3): |
| | | | | | | 0.20 | F | 5 | T/C TO D. DREBSKY RE: CONTINUING ISSUES FOR DB IN CONNECTION WITH SUBCON DISCUSSIONS (.2): |
| | | | | | | 0.10 | F | 6 | T/C WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | T/C TO S. REISMAN (COUNSEL TO WT) WITH M. BARR RE: COMMITTEE'S ONGOING SUBCON DISCUSSIONS AND ISSUES RELATING TO SAME (.1): |
| | | | | | | 0.30 | F & | 8 | T/C WITH V. TANDON (LONESTAR) AND M. BARR RE: COMMITTEE'S PROPOSED SUBCON RESOLUTION (.3): |
| | | | | | | 0.40 | F | 9 | CORRESPOND TO M. BARR RE: REMAINING ISSUES FOR SUBCON DISCUSSIONS (.4): |
| | | | | | | 0.30 | F | 10 | CORRESPOND TO D. DREBSKY (COUNSEL TO DB) CONCERNING CERTAIN ANALYSES AND PRESENTATIONS PREPARED BY HOULIHAN (.3). |
| 05/04/06 Thu | Barr, M 257635-008 1290 | 0.90 | 0.70 | 472.50 | | 0.70 | F & | 1 | MATTER:*Committee Meetings*<br>ATTEND COMMITTEE CALL (.7): |
| | | | | | | 0.20 | F | 2 | T/C W/S. SCHIRMANG RE FOLLOW-UP (.2) |
| 05/04/06 Thu | Comerford, M 257635-008 1292 | 0.20 | 0.20 | 95.00 | | | F & | 1 | MATTER:*Committee Meetings*<br>ATTENDING PORTION OF COMMITTEE CALL RE: PENDING WD ISSUES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/06 | Dunne, D | 0.90 | 0.70 | 595.00 | | 0.70 | F | 1 | MATTER:*Committee Meetings*<br>ATTEND COMMITTEE MEETING (0.7): |
| Thu | 257635-0007/1289 | | | | | 0.20 | F | 2 | REVIEW ISSUES ARISING FROM SAME (0.2). |
| 05/04/06 | Mandel, L | 0.70 | 0.70 | 385.00 | | | F & | 1 | MATTER:*Committee Meetings*<br>ATTEND TELEPHONIC COMMITTEE MEETING. |
| Thu | 257635-0007/1291 | | | | | | | | |
| 05/09/06 | Clorfeine, S | 5.90 | 2.40 | 1,284.00 | | 0.70 | F & | 1 | MATTER:*Reorganization Plan*<br>TELEPHONE CONFERENCE WITH L. MAY (WD), J. MCCONNELL D. TALERICO (MILBANK), M. DIAMOND (MILBANK) (.7): |
| Tue | 257635-0371/1392 | | | | | 0.60 | F & | 2 | TELEPHONE CONFERENCE WITH R. EHSTER (WD), J. MCCONNELL, D. TALERICO (MILBANK), M. DIAMOND (MILBANK) (.6): |
| | | | | | | 0.60 | F & | 3 | TELEPHONE CONFERENCE WITH R. SANSON (WD), J. MCCONNELL, M. DIAMOND (MILBANK) (.6): |
| | | | | | | 0.50 | F & | 4 | TELEPHONE CONFERENCE WITH J. PRINGLE (WD), J. MCCONNELL, M. DIAMOND (MILBANK) (.5): |
| | | | | | C | 0.30 | F | 5 | DISCUSS R. SANSON INTERVIEW WITH D. TALERICO (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL WITH K. KELLER (SKADDEN) RE HARDEE INTERVIEW TIMES (.3): |
| | | | | | | 0.20 | F | 7 | EMAIL WITH J. MACDONALD (AKERMAN) RE INTERVIEWING OTHER RETIREES (.2): |
| | | | | | | 1.40 | F | 8 | DRAFT L. MAY MEMO TO FILE (1.4): |
| | | | | | | 1.20 | F | 9 | DRAFT R. EHSTER MEMO TO FILE (1.2). |
| 05/09/06 | Diamond, M | 2.50 | 2.40 | 1,980.00 | | 0.70 | F | 1 | MATTER:*Reorganization Plan*<br>INTERVIEW L. MAY (WD) WITH S. CLORFEINE, D. TALERICO, J. MACDONALD (AKERMAN), J. MCCONNELL (MAY COUNSEL) (.7): |
| Tue | 257635-0371/1391 | | | | | 0.60 | F | 2 | INTERVIEW R. EHSTER (WD) WITH S. CLORFEINE, D. TALERICO, J. MACDONALD, J. MCCONNELL (.6): |
| | | | | | | 0.60 | F | 3 | INTERVIEW R. SANSON (WD) WITH S. CLORFEINE, J. MCCONNELL (.6): |
| | | | | | | 0.50 | F | 4 | INTERVIEW J. PRINGLE (WD) WITH S. CLORFEINE, J. MCCONNELL (.5). |
| 05/09/06 | Talerico, D | 2.20 | 1.30 | 617.50 | | 0.70 | F & | 1 | MATTER:*Reorganization Plan*<br>INTERVIEW L. MAY (WD RETIREE) W/M. DIAMOND, S. CLORFEINE, J. MACDONALD (AKERMAN), J. MCCONNELL (RETIREE COUNSEL) (.7): |
| Tue | 257635-0371/1390 | | | | | 0.60 | F & | 2 | INTERVIEW R. EHSTER (WD RETIREE) W/M. DIAMOND, S. CLORFEINE, J. MACDONALD (AKERMAN), J. MCCONNELL (RETIREE COUNSEL) (.6): |
| | | | | | C | 0.30 | F | 3 | CONF. W/S. CLORFEINE RE R. SANSON (WD RETIREE) AND PRINGLE (WD RETIREE) INTERVIEWS (.3): |
| | | | | | | 0.60 | F | 4 | REVIEW CORRESP. FROM K. KELLER (SKADDEN) RE PLANNING FOR FURTHER RETIREE INTERVIEWS (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/10/06 | Barr, M | 2.60 | 1.70 | 1,147.50 | | 0.20 | F | 1  T/C W/V. TANDON (LONESTAR) AND M. COMERFORD RE SUB CON MEETING (.2); |
| Wed | 257635-036/1487 | | | | | 0.30 | F | 2  T/C W/M. FRIEDMAN RE MEETING IN CHICAGO (.3); |
| | | | | | | 0.10 | F | 3  T/C WITH M. COMERFORD, S. SCHIRMANG (KRAFT) AND J. DUBIN (PIPER RUDNICK) RE SAME (.1); |
| | | | | | | 0.10 | F | 4  T/C W/D. DREBSKY (NIXON PEABODY) RE NEXT STEPS FOR SUBCON ANALYSIS (.1); |
| | | | | | | 0.30 | F | 5  FOLLOW-UP CALLS (.3); |
| | | | | | | 0.20 | F | 6  T/C W/J. BAKER (SKADDEN) RE SUB CON (.2); |
| | | | | | | 1.40 | F | 7  CALL W/KRAFT, PEPSI, LONESTAR, CAPRE, HOULIHAN AND M. COMERFORD (1.4). |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 05/10/06 | Clorfeine, S | 2.00 | 0.80 | 428.00 | | 0.10 | F | 1  PREPARE FOR (.1) |
| Wed | 257635-037/1394 | | | | | 0.80 | F | 2  TELEPHONE INTERVIEW WITH K. HARDEE (WD), D. TALERICO (MILBANK), K. KELLER (SKADDEN) (.8); |
| | | | | | | 0.20 | F | 3  CORRESP. TO M. DIAMOND RE: K. HARDEE INTERVIEW (.2); |
| | | | | | | 0.40 | F | 4  REVISE L. MAY (WD) MEMO (.4); |
| | | | | | | 0.40 | F | 5  REVIEW R. EHSTER (WD) MEMO (.4); |
| | | | | | | 0.10 | F | 6  EMAIL TO J. MACDONALD (AKERMAN) RE FOLLOW UP WITH RETIREES (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/10/06 | Comerford, M | 2.50 | 1.70 | 807.50 | | 0.10 | F | 1  PREPARE FOR (.1) |
| Wed | 257635-036/1489 | | | | | 1.40 | F & | 2  CONFERENCE CALL WIHT HOULIHAN, M. BARR AND CERTAIN COMMITTEE MEMBERS RE: DISCUSSIONS RE: SUBCON ISSUES (1.4); |
| | | | | | | 0.20 | F & | 3  T/C WITH V. TANDON (LONESTAR) AND M. BARR RE: SUBCON MATTERS (.2); |
| | | | | | | 0.10 | F & | 4  T/C TO S. SCHIRMANG (KRAFT) AND J. DUBIN (PIPER) WITH M. BARR RE: COMMITTEE MEETING CONCERNING SUBCON (.1); |
| | | | | | | 0.30 | F | 5  CORRESPOND TO S. SIMS (FTI) RE: SUBCON ANALYSES (.3); |
| | | | | | | 0.40 | F | 6  REVIEWING ADDITIONAL SUBCON DUE DILIGENCE MATERIALS IN CONNECTION WITH LEGAL ANALYSIS (.4). |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan* |
| 05/10/06 | Talerico, D | 3.90 | 0.80 | 380.00 | | 0.80 | F & | 1  INTERVIEW K. HARDEE (WD) W/S. CLORFEINE AND K. KELLER (SKADDEN) (.8); |
| Wed | 257635-037/1393 | | | | | 0.20 | F | 2  CONF. W/S. CLORFEINE RE SAME (.2); |
| | | | | | | 0.20 | F | 3  RESEARCH K. HARDEE EMPLOYMENT (.2); |
| | | | | | | 0.10 | F | 4  CORRESP. TO M. COMERFORD RE: STATUS OF INV. (.1); |
| | | | | | | 0.20 | F | 5  EMAILS M. BARR RE REPORT STATUS (.2); |
| | | | | | | 2.40 | F | 6  RESEARCHING TYPES AND AMOUNTS OF ASSET IMPAIRMENT CHARGES TAKEN (2.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/06 Thu | Barr, M 257635-008/1295 | 2.40 | 1.50 | 1,012.50 | | 0.90 1.50 | F F | 1 2 | MATTER:*Committee Meetings* PREPARE FOR COMMITTEE CALL (.9): COMMITTEE CALL (1.5) |
| 05/11/06 Thu | Comerford, M 257635-008/1296 | 1.70 | 1.50 | 712.50 | | 0.20 1.50 | F F | 1 & 2 | MATTER:*Committee Meetings* PREPARE FOR COMMITTEE CALL (.2): ATTEND SAME RE: PENDING AGENDA ITEMS (1.5). |
| 05/11/06 Thu | Mandel, L 257635-008/1294 | 0.70 | 0.70 | 385.00 | | | F & | 1 | MATTER:*Committee Meetings* TELEPHONIC COMMITTE MEETING (PARTIAL PARTICIPATION). |
| 05/12/06 Fri | Clorfeine, S 257635-03/1401 | 4.30 | 2.10 | 1,123.50 | C | 0.60 0.50 0.30 1.00 0.10 0.20 0.20 1.10 0.30 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER:*Reorganization Plan* TELEPHONE INTERVIEW WITH T. QUALLS (WD), J. MACDONALD (AKERMAN), J. MCCONNELL (QUALL'S COUNSEL) (.6): TELEPHONE CONFERENCE WITH B. DUFEK (WD), J. MACDONALD (AKERMAN), D. TALERICO, J. MCCONNELL (.5): TELEPHONE CONFERENCE WITH J. MACDONALD (AKERMAN), J. MCCONNELL RE S. TIMBROOK (WD) (.3): TELEPHONE INTERVIEW WITH G. OSBORNE (WD), J. MACDONALD (AKERMAN), D. TALERICO, J. MCCONNELL (1.0): TELEPHONE CONFERENCE WITH K. KELLER (SKADDEN) RE BANKRUPTCY EMAIL IN 2000 (.1): REVIEW EMAIL FROM J. MCCONNELL (RETIREES' COUNSEL) (.2): DISCUSS SAME WITH D. TALERICO (.2): REVIEWING SUMMARY OF T. QUALLS INTERVIEW (1.1): REVIEW EMAILS RE ANGELA BAROGNA (WD) INTERVIEW BETWEEN D. TALERICO/B. SULLIVAN (AKERMAN) (.3). |
| 05/12/06 Fri | Talerico, D 257635-03/1399 | 8.50 | 2.10 | 997.50 | C C | 0.10 0.60 0.10 0.50 1.00 1.00 0.50 2.50 0.20 0.30 1.10 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER:*Reorganization Plan* PREPARE FOR (.1) INTERVIEW T. QUALLS (WD) W/J. MACDONALD (AKERMAN) AND J. MCCONNELL (RETIREES' COUNSEL) (.6): PREPARE FOR (.1) INTERVIEW B. DUFEK (WD) W/J. MACDONALD (AKERMAN) AND J. MCCONNELL (RETIREES' COUNSEL) (.5): REVIEW INTERVIEW NOTES FOR T. QUALLS AND B. DUFEK (1.0): INTEVIEW G. OSBORNE (WD) (1.0): PREPARE FOR KPMG DOCUMENT REVIEW AT SIDLEY (.5): REVIEW KPMG DOCUMENTS AT SIDLEY (2.5): CONF. W/S. CLORFEINE RE INTERVIEWS AND KPMG DOCUMENTS (.2): CONF. W/M. DIAMOND RE REPORT STATUS (.3): REVIEW INV. REPORT (1.1). |

Note: for rows 2 & 4 of Talerico the "&" appears in the ~ column (F &).

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/15/06 | Barr, M | 2.00 | 0.50 | 337.50 | | 0.90 | F | 1 | REVIEW BAHAMIAN AUCTION ISSUES (.9); |
| Mon | 257635-002/1213 | | | | | 0.10 | F | 2 | MEETING W/M. COMERFORD RE SAME (.1); |
| | | | | | | 0.50 | F | 3 | CALL W/BLACKSTONE, SKADDEN AND HOULIHAN AND M. COMEFORD RE BAHAMAS SALE (.5); |
| | | | | | | 0.30 | F | 4 | PREPARE FOR (.3); |
| | | | | | | 0.20 | F | 5 | FOLLOW-UP W/HOULIHAN RE BAHAMAS SALE (.2). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/15/06 | Barr, M | 2.50 | 1.30 | 877.50 | | 0.30 | F | 1 | T/C W/S. BURIAN AND M. COMERFORD RE SUB CON (.3); |
| Mon | 257635-036/1502 | | | | | 0.60 | F | 2 | ATTEND TO ISSUES FOR IN-PERSON MEETING (.6); |
| | | | | | | 0.50 | F | 3 | PREPARE FOR (.5) |
| | | | | | | 1.00 | F & | 4 | CONFERENCE CALL W/SKADDEN, BUSEY & HOULIHAN RE PROCESS AND SETTLEMENT DISCUSSIONS (1.0); |
| | | | | | | 0.10 | F | 5 | T/C W/S. HENRY RE SUB CON (.1). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/15/06 | Comerford, M | 4.50 | 1.20 | 570.00 | | 1.50 | F | 1 | REVIEWING SHARE PURCHASE AGREEMENT DOCUMENTS FROM POTENTIAL BIDDERS IN AUCTION (1.5); |
| Mon | 257635-002/1211 | | | | | 0.50 | F | 2 | PREPARE FOR AUCTION ON 5/16 (.5); |
| | | | | | | 0.20 | F | 3 | CORRESPOND TO L. BRUMBERG (NEW PLAN) RE: BUBBLE STORE SALES (.2); |
| | | | | | | 0.20 | F | 4 | T/C WITH T. SALDANA (SKADDEN) RE: BFG STRUCTURE FOR SPA (.2); |
| | | | | | | 1.20 | F & | 5 | CONFERENCE CALL WITH HOULIHAN AND BLACKSTONE RE: SPAS IN CONNECTION WITH TOMORROW'S AUCTION (1.2); |
| | | | | | | 0.20 | F | 6 | CALL WITH M. BARR AND D. HILTY (HLHZ) RE: NOL'S IN CONNECTION WITH SPAS (.2); |
| | | | | | | 0.70 | F | 7 | REVIEW BIDDING PROCEDURES IN CONNECTION WITH AUCTION (.7). |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/15/06 | Comerford, M | 1.30 | 1.30 | 617.50 | | 1.00 | F & | 1 | CONFERENCE CALL WITH S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN), S. BURIAN (HLHZ), M. BARR AND S. HENRY (SKADDEN) RE: SUBCON ISSUES AND ONGOING SETTLEMENT DISCUSSSIONS (1.0); |
| Mon | 257635-036/1501 | | | | | 0.30 | F & | 2 | T/C WITH M. BARR AND S. BURIAN (HLHZ) RE: ANALYSES IN CONNECTION WITH SUBCON DISCUSSIONS (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/15/06 | Dunne, D | 1.60 | 0.80 | 680.00 | | 0.30 | F | 1 | PREPARE FOR (.3) |
| Mon | 257635-037/1404 | | | | | 0.80 | F | 2 | AND ATTEND CALL W/ J. BAKER (SKADDEN), S. BURIAN (HLHZ), S. BUSEY (SMITH HULSEY) RE STATUS OF PLAN NEGOTIATIONS, MEDIATION, AND NEXT STEPS (.8); |
| | | | | | | 0.50 | F | 3 | ANALYZE SCOPE OF MEDIATION AND RULES RE SAME (0.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/16/06 | Barr, M | 10.00 | 8.00 | 5,400.00 | | 1.00 | F | 1 | PREMEETING W/BLACKSTONE, SKADDEN AND HOULIHAN FOR BAHAMIAN AUCTION (1.0); |
| Tue | 257635-002 1219 | | | | | 8.00 | F | 2 | AUCTION W/BREAK-OUT MEETINGS W/BIDDERS (8.0); |
| | | | | | | 0.80 | F | 3 | REVIEW REVISED BAHAMAS AGREEMENT (.8); |
| | | | | | | 0.20 | F | 4 | MEETING W/T. SALDANO RE SAME (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/16/06 | Clorfeine, S | 6.40 | 1.90 | 1,016.50 | | 0.80 | F | 1 | P/C W/T. STOREY (KPMG), B. SULLIVAN (AKERMAN), J. MACDONALD (AKERMAN) D. TALERICO (MILBANK), S. CARLIN (KPMG), K. KELLER (SKADDEN) (.8), |
| Tue | 257635-037 1407 | | | | | 0.10 | F | 2 | P/C W/K. KELLER (SKADDEN) AND D. TALERICO (.1), |
| | | | | | | 0.40 | F | 3 | P/C W/D. TALERICO (AKERMAN), B. SULLIVAN (AKERMAN) AND J. MACDONALD (AKERMAN) RE: TAX ISSUES (.4), |
| | | | | | | 0.60 | F | 4 | REVISE G. OSBORNE (WD) MEMO (.6); |
| | | | | | | 0.30 | F | 5 | PREP FOR L. BECK (WD) INTERVIEW (.3), |
| | | | | | | 0.70 | F | 6 | P/C W/P. CHISHOLM (WD), D. TALERICO, J. MACDONALD J. MCCONNELL (RETIREES' COUNSEL) (.7); |
| | | | | | | 3.50 | F | 7 | REVIEW AND REVISE MSP SECTIONS (3.5). |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/16/06 | Comerford, M | 10.20 | 8.00 | 3,800.00 | | 1.50 | F | 1 | PREPARE FOR AUCTION OF BAHAMIAN SHARES (1.5); |
| Tue | 257635-002 1217 | | | | | 8.00 | F & | 2 | ATTENDING AUCTION WITH M. BARR, DEBTORS' COUNSEL, HOULIHAN, BLACKSTONE AND BIDDERS RE: SHARES OF BAHAMIAN STORES (8.0); |
| | | | | | | 0.70 | F | 3 | REVISE WINNING BIDDER'S FINAL SHARE PURCHASE AGREEMENT (.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/16/06 | Talerico, D | 6.10 | 1.90 | 902.50 | | 0.20 | F | 1 | PREPARE FOR T. STOREY (KPMG) INTERVIEW (.2); |
| Tue | 257635-037 1408 | | | | | 0.80 | F & | 2 | INTERVIEW T. STOREY (KPMG) WITH S. CLORFEINE, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN), S. CARLIN (KPMG), B. BARRY (KPMG) RE TAX ISSUES AND 2000 PRESS RELEASE (.8); |
| | | | | | | 0.40 | F & | 3 | CONF. W/S. CLORFEINE, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN) RE TAX ISSUES (.4); |
| | | | | | | 2.80 | F | 4 | REVISE CITATIONS IN INV. REPORT (2.8); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR INTERVIEW W/L. BECK (WD RETIREE) (.3); |
| | | | | | | 0.70 | F & | 6 | INTERVIEW P. CHISHOLM (WD RETIREE) W/S. CLORFEINE, J. MACDONALD (AKERMAN), J. MCCONNELL (MCCONNELL) (.7); |
| | | | | | | 0.40 | F | 7 | DRAFT SECTION OF REPORT RE BANKRUPTCY PRESS RELEASE (.4); |
| | | | | | | 0.50 | F | 8 | DRAFT EMAIL TO M. DIAMOND AND S. CLORFEINE RE SELF-INSURANCE QUESTIONS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/17/06 Wed | Barr, M 257635-036 1508 | 13.50 | 11.20 | 7,560.00 | I | | | | MATTER: *Substantive Consolidation* |
| | | | | | | 2.50 | F | & 1 | TRAVEL TO CHICAGO--PREPARE FOR MEETING (2.5); |
| | | | | | | 3.00 | F | 2 | PREMEETINGS W/COMMITTEE PROFESSIONALS RE SUB CON MEETING (3.0); |
| | | | | | | 4.50 | F | 3 | SUB CON MEETINGS W/GUARANTEE MEMBERS (4.5); |
| | | | | | | 1.50 | F | 4 | DRAFTING SETTLEMENT TERM SHEET (1.5); |
| | | | | | | 1.20 | F | 5 | PRE-MEETINGS W/GROUPS RE SUB CON (1.2); |
| | | | | | | 0.10 | F | 6 | T/C W/S. HENRY (SKADDEN) RE SUB CON HEARING ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | MEETING W/M. FRIEDMAN (PIPER RUDNICK) RE SAME (.1); |
| | | | | | | 0.50 | F | 8 | FOLLOW UP MEETING W/FTI, DLA AND HOULIHAN (.5); |
| | | | | | | 0.10 | F | 9 | T/C W/S. HENRY (SKADDEN) RE WD MSP/SRP (.1). |
| | | | | | | | | | MATTER: *Travel Time* |
| 05/17/06 Wed | Barr, M 257635-038 1547 | 4.60 | 4.60 | 3,105.00 | I | | F | & 1 | TRAVEL FROM CHICAGO TO NEW YORK -- NOT OTHERWISE WORKING (4.6) |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/17/06 Wed | Comerford, M 257635-036 1506 | 9.50 | 9.50 | 4,512.50 | | 1.20 | F | & 1 | MEETING WITH HOULIHAN AND M. BARR AND D. DUNNE RE: ISSUES IN CONNECTION WITH COMMITTEE MEETING (1.2); |
| | | | | | | 8.30 | F | & 2 | COMMITTEE MEETING RE: SUBCON ISSUES (8.3) |
| | | | | | | | | | MATTER: *Travel Time* |
| 05/17/06 Wed | Comerford, M 257635-038 1545 | 6.00 | 6.00 | 2,850.00 | I | | F | & 1 | TRAVEL FROM CHICAGO O'HARE BACK TO NEW YORK AT CONCLUSION OF COMMITTEE MEETING (6.0) (NON-WORKING TRAVEL). |
| | | | | | | | | | MATTER: *Travel Time* |
| 05/17/06 Wed | Comerford, M 257635-038 1546 | 3.10 | 3.10 | 1,472.50 | I | | F | & 1 | TRAVEL FROM NEW YORK LAGUARDIA TO CHICAGO O'HARE FOR COMMITTEE MEETING RE: SUBCON ISSUES (3.1) (NON-WORKING TRAVEL). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/17/06 Wed | Dunne, D 257635-036 1505 | 5.80 | 5.80 | 4,930.00 | | | F | & 1 | PREPARE FOR AND ATTEND MEETING IN CHICAGO WITH COMMITTEE MEMBERS AND THEIR ADVISORS RE NEGOTIATIONS AND SETTLEMENT PARAMETERS RE SUBSTANTIVE CONSOLIDATION DISPUTE |
| | | | | | | | | | MATTER: *Travel Time* |
| 05/17/06 Wed | Dunne, D 257635-038 1544 | 9.70 | 9.70 | 8,245.00 | I | | F | 1 | SAME DAY TRAVEL TO AND FROM CHICAGO RE: COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/17/06 | MacInnis, J | 8.20 | 2.10 | 1,081.50 | | 0.40 | F | 1 | MEETING WITH S. KAROL (XROADS), CYNTHIA JACKSON (SH), AND D. AULABAUGH (A&M) REGARDING AGENDA FOR 5/18 HEARING AND NEGOTIATIONS WITH LANDLORDS AND BUYERS OF 35 EXISTING STORES (0.4): |
| Wed | 257635-002/1220 | | | | | 2.10 | F & | 2 | MEETING WITH S. KAROL (XROADS), CYNTHIA JACKSON (SH), EMILIO AMENDOLA (DJM) , D. AULABAUGH (A&M) AND CATHERINE IBOLD (WD) REGARDING LANDLORD OBJECTIONS AND PREPARATION FOR HEARING ON 5/18 (2.1): |
| | | | | | | 0.80 | F | 3 | MEETING WITH K. DAW (SG) , S. KAROL (XROADS), CYNTHIA JACKSON (SH) , EMILIO AMENDOLA (DJM) , D. AULABAUGH (A&M), CATHERINE IBOLD (WD) REGARDING LANDLORD OBJECTIONS AND PREPARATION FOR HEARING ON 5/18 (.8): |
| | | | | | | 0.40 | F | 4 | PREPARATION WITH S. KAROL (XROADS), CYNTHIA JACKSON (SH) , EMILIO AMENDOLA (DJM) , D. AULABAUGH (A&M), CATHERINE IBOLD (WD) FOR AUCTION OF POMPANO (0.4): |
| | | | | | | 1.00 | F | 5 | PARTICIPATION IN AUCTION OF POMPANO LOCATION (1.0): |
| | | | | | | 2.40 | F | 6 | REVIEW DRAFT ORDERS FOR STORE LEASE SALES AND POMPANO SALE (2.4): |
| | | | | | | 1.10 | F | 7 | REVIEW OPEN ISSUES WITH EACH BIDDER FOR SALE HEARING (1.1). |
| | | | | | | | | | MATTER:*Court Hearings* |
| 05/18/06 | Barr, M | 5.00 | 2.80 | 1,890.00 | I | 2.20 | F | 1 | TRAVEL TO JACKSONVILLE--PREPARE FOR HEARING (2.2): |
| Thu | 257635-009/1303 | | | | | 1.20 | F | 2 | PRE-HEARING MEETINGS AT SMITH HULSEY (1.2): |
| | | | | | | 1.60 | F | 3 | ATTEND HEARING (1.6) |
| | | | | | | | | | MATTER:*Travel Time* |
| 05/18/06 | Barr, M | 4.80 | 4.00 | 2,700.00 | I | 0.80 | F | 1 | TRAVEL TO JACKSONVILLE--NOT OTHERWISE WORKING (.8): |
| Thu | 257635-038/1549 | | | | I | 4.00 | F | 2 | TRAVEL TO NEW YORK CITY--NOT OTHERWISE WORKING (4.0) |
| | | | | | | | | | MATTER:*Asset Sales* |
| 05/18/06 | MacInnis, J | 5.50 | 3.50 | 1,802.50 | | 1.30 | F | 1 | REVIEW MATERIALS FOR ASSET SALE HEARING (1.3): |
| Thu | 257635-002/1222 | | | | | 1.90 | F & | 2 | MEETING WITH S. KAROL (XROADS), D. AULABAUGH (A&M) AND CYNTHIA JACKSON (SH) TO PREPARE FOR HEARING AND DEVELOP STRATEGY FOR RESPONSE TO OBJECTIONS (1.9): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR (.7): |
| | | | | | | 1.60 | F & | 4 | AND ATTEND ASSET SALE HEARING (1.6). |
| | | | | | | | | | MATTER:*Travel Time* |
| 05/18/06 | MacInnis, J | 4.70 | 4.70 | 2,420.50 | I | | F & | 1 | RETURN TRAVEL TO NEW YORK AFTER HEARING IN JACKSONVILLE. |
| Thu | 257635-038/1548 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/22/06 | Barr, M | 7.70 | 0.20 | 135.00 | | 0.30 | F | 1 | T/C W/D. DREBSKY (NIXON PEABODY) RE TERM SHEET (.3); |
| Mon | 257635-036/1518 | | | | | 0.40 | F | 2 | CORRESP W/S. BURIAN (HLHZ) RE NEXT STEPS FOR SUBCON DISCUSSIONS (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW COMMON INTEREST AGREEMENT WITH DEBTORS RE: SUBSTANTIVE CONSOLIDATION (.8); |
| | | | | | | 1.00 | F | 4 | REVIEW RETIREE/WD CONFI AGREEMENT IN CONNECTION WITH SUBCON DISCUSSIONS (1.0); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED TERM SHEET (.2); |
| | | | | | | 0.30 | F | 6 | T/C W/S. BURIAN (HLHZ) RE MEETINGS (.3); |
| | | | | | | 0.30 | F | 7 | MEETING W/D. DUNNE RE NEXT STEPS (.3); |
| | | | | | C | 0.20 | F | 8 | MEETING W/M. COMERFORD AND C. YU RE RETIREE CONFI (.2); |
| | | | | | | 1.00 | F | 9 | REVIEW PRESENTATION TO COMPANY RE: SUBCON (1.0); |
| | | | | | | 0.20 | F | 10 | T/C W/J. MCCONNELL AND C. YU RE MEETING (.2); |
| | | | | | | 0.10 | F | 11 | T/C W/J. BAKER AND M. COMERFORD RE SAME (.1); |
| | | | | | | 0.50 | F | 12 | MEETING W/M. COMERFORD RE SUB CON (.5); |
| | | | | | | 0.30 | F | 13 | T/C W/S. HENRY AND M. COMERFORD RE SUB CON ISSUES (.3); |
| | | | | | | 0.80 | F | 14 | CALL W/SKADDEN, HOULIHAN AND XROADS RE SUB CON (.8); |
| | | | | | | 1.30 | F | 15 | ATTEND TO SUB CON ISSUES (1.3). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 05/22/06 | Clorfeine, S | 0.80 | 0.60 | 321.00 | | 0.60 | F | 1 | TELEPHONE CONFERENCE WITH R. MCCOOK (WD), D. TALERICO, W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) (.6); |
| Mon | 257635-037/1425 | | | | C | 0.20 | F | 2 | DISCUSS SAME WITH D. TALERICO (.2). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 05/22/06 | Talerico, D | 4.90 | 0.60 | 285.00 | | 0.80 | F | 1 | PREPARE FOR INTERVIEW W/R. MCCOOK (WD) (.8); |
| Mon | 257635-037/1423 | | | | | 0.60 | F & | 2 | INTERVIEW R. MCCOOK W/S. CLORFEINE, W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) (.6); |
| | | | | | C | 0.20 | F | 3 | DISCUSS SAME WITH S. CLORFEINE (.2); |
| | | | | | | 3.30 | F | 4 | REVIEW OF INTERVIEW MEMOS (3.3). |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/22/06 | Yu, C | 2.50 | 0.20 | 45.00 | | 2.10 | F | 1 | DRAFTING CONFIDENTIALITY LETTER FOR RETIREES COMMITTEE (2.1). |
| Mon | 257635-036/1519 | | | | C | 0.20 | F | 2 | MEETING WITH MATT BARR AND MIKE COMERFORD REGARDING CONFIDENTIALITY LETTER TO BE USED FOR RETIREES' COMMITTEE (.2). |
| | | | | | | 0.20 | F & | 3 | CONF. CALL WITH MATT BARR AND JARRET M. REGARDING CONFIDENTIALITY AGREEMENT AND WEDNESDAY MEETING (.2). |

Note on first MATTER line: MATTER: Substantive Consolidation

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/24/06 | Barr, M | 6.80 | 0.30 | 202.50 | | 3.00 | F | 1 | MEETING W/COMPANY RE SUB CON (3.0); |
| Wed | 257635-036/1527 | | | | | 2.50 | F | 2 | MEETING W/RETIREES RE SUB CON (2.5); |
| | | | | | | 0.80 | F | 3 | FOLLOW UP MEETINGS W/HOULIHAN (.8); |
| | | | | | | 0.30 | F | 4 | T/C W/M. COMEFORD AND S. BURIAN (HLHZ) RE NEXT STEPS ON SUBCON (.3); |
| | | | | | C | 0.20 | F | 5 | T/C W/M. COMERFORD RE OBJECTIONS TO TRADE COMMITTEE'S CONSOLIDATION MOTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/24/06 | Comerford, M | 2.90 | 0.30 | 142.50 | | 0.10 | F | 1 | CORRESPOND TO S. SIMS (FTI) RE: ANALYSIS FROM HLHZ IN CONNECTION WITH SUBCON (.1); |
| Wed | 257635-036/1528 | | | | | 0.20 | F | 2 | REVIEWING CORRESPONDENCE FROM S. SCHIRMANG (KRAFT) RE: SETTLEMENT TERM SHEET (.2); |
| | | | | | | 0.10 | F | 3 | REVIEWING SUBCON ANALYSES FROM HOULIHAN IN CONNECTION WIHT COMPROMISE (.1); |
| | | | | | | 0.20 | F | 4 | REVIEWING NOTICE OF STATUS CONFERENCE FILED BY DEBTORS FOR TRADE COMMITTEE MOTION (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPOND TO COMMITTEE RE: PENDING SUBCON MOTION FILED BY TRADE COMMITTEE (.3); |
| | | | | | C | 0.50 | F | 6 | O/C WITH C. YU RE: RESEARCH IN CONNECTION WITH SUBCON SETTLEMENT (.5); |
| | | | | | C | 0.30 | F & | 7 | T/C WITH M. BARR AND S. BURIAN (HLHZ) RE: FOLLOW-UP ISSUES ON SUBCON (.3); |
| | | | | | C | 0.20 | F | 8 | T/C WITH M. BARR RE: ISSUES TO ADDRESS IN CONNECITON WITH OBJECTION TO 2004 APPLICATION FILED BY TRADE COMMITTEE (.2); |
| | | | | | | 0.30 | F | 9 | O/C WITH P. NEWMAN RE: OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION (.3); |
| | | | | | H | 0.70 | F | 10 | REVIEWING CASES IN CONNECTION WITH OBJECTION TO 2004 APPLICATION (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 05/25/06 | Barr, M | 2.80 | 1.80 | 1,215.00 | | 1.00 | F | 1 | PREPARE FOR COMMITTEE CALL (1.0); |
| Thu | 257635-008/1298 | | | | | 1.80 | F | 2 | COMMITTEE CALL (1.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/25/06 | Barr, M | 0.80 | 0.40 | 270.00 | | 0.20 | F | 1 | T/C W/S. BURIAN (HLHZ) RE NEXT STEPS (.2); |
| Thu | 257635-036/1529 | | | | | 0.20 | F | 2 | T/C W/J. BAKER (SKADDEN) RE NEXT STEPS (.2); |
| | | | | | | 0.40 | F | 3 | T/C W/S. BUSEY (SMITH HULSEY) AND M. COMERFORD RE RESPONSE TO TRADE COMMITTE'S CONSOLIDATION MOTION AND 2004 APPLICATION (.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/25/06 | Clorfeine, S | 7.60 | 1.00 | 535.00 | | 0.50 | F | 1 | REVIEW INTERNAL INVESTIGATION MEMOS FROM THE FOLLOWING: STOREY I (.5), |
| Thu | 257635-037 1436 | | | | | 0.80 | F | 2 | STOREY II (.8), |
| | | | | | | 0.50 | F | 3 | STOREY III (.5), |
| | | | | | | 0.40 | F | 4 | APPEL AND NUSSBAUM (.4), |
| | | | | | | 0.40 | F | 5 | APPEL AND CASTLE (.4): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONFERENCE WITH M. BYRUM (WD), J. MACDONALD (AKERMAN), K. KELLER (SKADDEN), AND D. TALERICO (.8); |
| | | | | | | 2.70 | F | 7 | REVIEW ASSET IMPAIRMENT SECTION OF REPORT (2.7) |
| | | | | | | 3.70 | F | 8 | REVISE MSP SECTION OF REPORT (3.7): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH J. MACDONALD RE STATUS OF REPORT (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL TO K. KELLER (SKADDEN) RE OUTSTANDING DOCUMENT REQUESTS (.1); |
| | | | | | | 0.20 | F | 11 | EMAIL TO M. DIAMOND RE OUSTANDING ITEMS ON REPORT (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 05/25/06 | Comerford, M | 1.80 | 1.80 | 855.00 | | | F & | 1 | ATTEND COMMITTEE CALL RE: PENDING AGENDA ITEMS (1.8). |
| Thu | 257635-008 1299 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 05/25/06 | Comerford, M | 4.30 | 0.40 | 190.00 | | 0.20 | F | 1 | REVIEWING OBJECTION TO 2004 APPLICATION (.2): |
| Thu | 257635-034 1531 | | | | H | 0.20 | F | 2 | REVIEWING CASES RE: DISCOVERY PROCEDURE IN CONNECTION WITH CONTESTED MATTERS (.2): |
| | | | | | | 0.20 | F | 3 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: 2004 OBJECTION (.2): |
| | | | | | | 2.50 | F | 4 | REVISING RESPONSE TO 2004 APPLICATION FILED BY TRADE COMMITTEE (2.5): |
| | | | | | | 0.40 | F & | 5 | T/C WITH M. BARR TO S. BUSEY (SMITH HULSEY) RE: DEBTORS AND COMMITTEE'S RESPONSE TO TRADE COMMITTEE'S SUBCON MOTION AND 2004 APPLICATION (.4): |
| | | | | | | 0.10 | F | 6 | T/C TO J. MACDONALD (AKERMAN) RE: 2004 APPLICATION RESPONSE BY COMMITTEE (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW REVISED SUBCON DEAL STRUCTURE FOR RETIREES (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPOND TO J. MCCONNELL (RETIREES' COUNSEL) RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | CORRESPOND TO COMMITTEE RE: RETIREES AND COMPANY PRESENTATIONS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 05/25/06 | Talerico, D | 6.60 | 1.00 | 475.00 | | 1.80 | F | 1 | PREPARE FOR CALL W/M. BYRUM (WD) (1.8): |
| Thu | 257635-037 1434 | | | | | 0.80 | F & | 2 | CONF. W/M. BYRUM (WD) W/S. CLORFEINE, J. MACDONALD (AKERMAN), K. KELLER (SKADDEN) (.8): |
| | | | | | | 0.20 | F & | 3 | CONF. W/J. MACDONALD (AKERMAN) RE REVISIONS TO REPORT (.2): |
| | | | | | | 0.90 | F | 4 | DRAFT FILE MEMO RE M. BYRUM INTERVIEW (.9): |
| | | | | | | 3.10 | F | 5 | REVISING ASSET IMPAIRMENT INVESTIGATION SECTION OF REPORT (3.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/26/06 | Diamond, M | 1.80 | 0.90 | 742.50 | | 0.90 | F | 1 | FINAL REVIEW OF REPORT (.9); |
| Fri | 257635-03/1440 | | | | C | 0.40 | F | 2 | DISCUSSION WITH D. TALERICO RE: SAME (.4); |
| | | | | | | 0.90 | F | 3 | CONF. CALL W/D. TALERICO AND J. MACDONALD (AKERMAN) RE SAME (.9). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 05/26/06 | Talerico, D | 4.90 | 0.50 | 237.50 | C | 0.40 | F | 1 | CONF. W/M. DIAMOND RE FINAL EDITS TO REPORT (.4); |
| Fri | 257635-03/1439 | | | | | 0.50 | F & | 2 | CONF. W/J. MACDONALD (AKERMAN) AND M. DIAMOND RE SAME (.5); |
| | | | | | | 4.00 | F | 3 | REVISING INVESTIGATION REPORT TO INCORPORATE FINAL AKERMAN CHANGES AND ASSET IMPAIRMENT SECTION (4.0). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/30/06 | Barr, M | 5.90 | 1.70 | 1,147.50 | | 0.60 | F | 1 | CALL W/SKADDEN, S. BUSEY (SMITH HULSEY) AND HOULIHAN RE NEXT STEPS (.6); |
| Tue | 257635-036/1537 | | | | | 0.30 | F | 2 | T/C W/T. CALIFANO (PIPER) RE CONFI FOR AD HOC TRADE (.3); |
| | | | | | | 0.60 | F | 3 | REVISE CONFI DRAFT (.6); |
| | | | | | | 0.20 | F | 4 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON (.2); |
| | | | | | | 0.20 | F | 5 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON MOTION (.2); |
| | | | | | | 0.20 | F | 6 | MEETING W/M. COMERFORD RE SAME (.2); |
| | | | | | | 0.20 | F | 7 | T/C W/J. HELFAT (OTTERBURG) RE SAME (.2); |
| | | | | | | 0.40 | F | 8 | DRAFT EMAIL TO COMMITTEE RE SAME (.4); |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL W/AD HOC COMMITTEE OF RETIREES W/M. COMERFORD AND S. BURION (HLHZ) (.5); |
| | | | | | | 0.30 | F | 10 | FOLLOW-UP T/C W/SAUL BURIAN (HLHZ) AND M. COMERFORD RE NEXT STEPS (.3); |
| | | | | | | 0.20 | F | 11 | T/C W/J. BAKER (SKADDEN) AND M. COMERFORD RE SUB CON (.2); |
| | | | | | | 0.40 | F | 12 | T/C W/M. COMERFORD AND HOULIHAN RE NEXT STEPS (.4); |
| | | | | | | 0.30 | F | 13 | T/C W/V. TANDON (LONESTAR) RE SAME (.3); |
| | | | | | | 0.20 | F | 14 | T/C W/T. CALIFANO (PIPER RUDNICK) AND S. BUSEY (SMITH HULSEY) RE SUB CON (.2); |
| | | | | | | 0.20 | F | 15 | T/C W/S. BUSEY (SMITH HULSEY) RE SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESP TO M. FRIEDMAN (PIPER RUDNICK) RE SUB CON CONFI (.2); |
| | | | | | | 0.30 | F | 17 | FOLLOW UP CONF. CALL W/RETIREE COMMITTEE (.3); |
| | | | | | | 0.60 | F | 18 | DRAFT COMMITTEE EMAIL RE: STATUS OF DISCUSSIONS (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 Tue | Comerford, M 257635-036/1538 | 3.30 | 1.70 | 807.50 | | 1.00 | F | 1 | DRAFTING OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION (1.0). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH M. BARR, S. BURIAN (HLHZ) AND RETIREES' COMMITTEE RE: SUBCON SETTLEMENT DISCUSSIONS (.5); |
| | | | | | | 0.20 | F & | 3 | FOLLOW-UP CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: SETTLEMENT PROPOSAL BY RETIREES COMMITTEE (.2); |
| | | | | | | 0.30 | F & | 4 | T/C WITH S. BURIAN (HLHZ) AND M. BARR RE: CLAIMS ISSUES IN CONNECTION WITH SUBCON SETTLEMENT (.3); |
| | | | | | | 0.20 | F & | 5 | T/C WITH M. BARR AND J. BAKER (SKADDEN) RE: ISSUES RE: RETIREES PROPOSAL (.2); |
| | | | | | | 0.20 | F | 6 | REVIEWING ISSUES IN CONNECTION WITH RETIREES PROPOSAL (.2); |
| | | | | | | 0.20 | F | 7 | PREPARE FOR (.2) |
| | | | | | | 0.30 | F & | 8 | FOLLOW-UP CALL WITH RETIREE COMMITTEE, S. BURIAN (HLHZ) RE: SETTLEMENT PROPOSAL FOR SUBCON ISSUES (.3); |
| | | | | | | 0.20 | F & | 9 | FOLLOW-UP CALL WITH M. BARR AND S. BURIAN (HLHZ) RE: RETIREES PROPOSAL (.2); |
| | | | | | | 0.20 | F | 10 | DRAFTING CONFI AGREEMENT FOR AD HOC TRADE COMMITTEE IN CONNECTION WITH DISCUSSIONS ABOUT SUBCON SETTLEMENT (.2). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/31/06 Wed | Barr, M 257635-036/1539 | 4.50 | 0.40 | 270.00 | | 2.30 | F | 1 | REVIEWING SUB CON PRESENTATION ISSUES (2.3); |
| | | | | | | 0.30 | F | 2 | T/W HOULIHAN RE SAME (.3); |
| | | | | | | 0.20 | F | 3 | T/C W/T. CALIFANO (PIPER RUDNICK) RE CONFI ISSUES (.2); |
| | | | | | | 0.40 | F | 4 | T/C W/T.CALIFANO (PIPER RUDNICK) RE NEXT STEPS ON SUBCON SETTLEMENT TABLES (.4); |
| | | | | | | 0.20 | F | 5 | T/CS W/S. BURIAN (HLHZ) RE MEETING W/SUB CON (.2); |
| | | | | | | 0.20 | F | 6 | T/C W/J. HELFAT (OTTERBURG) RE NEXT STEPS (.2); |
| | | | | | | 0.20 | F | 7 | T/C W/D. DREBSKY (NIXON PEABODY) RE SUB CON SETTLEMENT (.2); |
| | | | | | | 0.30 | F | 8 | T/C W/J. BAKER (SKADDEN) RE SUB CON (.3); |
| | | | | | | 0.20 | F | 9 | T/C W/S. BURIAN (HLHZ), M. COMERFORD AND A. TANG (HLHZ) RE PROPOSAL (.2); |
| | | | | | | 0.20 | F | 10 | T/C W/T. CALIFANO (PIPER RUDNICK) AND M. COMERFORD RE CONFI ISSUES (.2). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 05/31/06 Wed | Comerford, M 257635-036/1540 | 1.70 | 0.40 | 190.00 | | 0.50 | F | 1 | O/C WITH M. BARR RE: SUBCON SETTLEMENT AND REMAINING ISSUES (.5); |
| | | | | | | 0.30 | F | 2 | T/C WITH A. TANG RE: ANALYSES IN CONNECTION WITH SUBCON SETTLEMENT (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW ISSUES IN CONNECTION WITH SAME (.2); |
| | | | | | | 0.20 | F | 4 | T/C TO J. BAKER (SKADDEN) RE: RETIREE SETTLEMENT FOR SUBCON (.2); |
| | | | | | | 0.20 | F & | 5 | T/C WIHT M. BARR TO T. CALIFANO (PIPER RUDNICK) RE: CONFI AGREEMENT AND SUBCON ISSUES (.2); |
| | | | | | | 0.20 | F & | 6 | T/C WITH M. BARR TO S. BURIAN RE: SUBCON ANALYSES IN CONNECTION WITH SETTLEMENT (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 466.50 | $267,443.00 | | | | |
| | TOTAL ENTRY COUNT: | 246 | | | | | | |
| | TOTAL TASK COUNT: | 330 | | | | | | |
| | TOTAL OF & ENTRIES | | 302.20 | $160,364.50 | | | | |
| | TOTAL ENTRY COUNT: | 151 | | | | | | |
| | TOTAL TASK COUNT: | 195 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 79.00 | 53,282.50 | 0.00 | 0.00 | 79.00 | 53,282.50 | 0.00 | 0.00 | 79.00 | 53,282.50 |
| Clorfeine, S | 90.30 | 48,032.50 | 0.00 | 0.00 | 90.30 | 48,032.50 | 0.00 | 0.00 | 90.30 | 48,032.50 |
| Comerford, M | 81.30 | 38,607.00 | 0.00 | 0.00 | 81.30 | 38,607.00 | 0.00 | 0.00 | 81.30 | 38,607.00 |
| Diamond, M | 31.00 | 25,575.00 | 0.00 | 0.00 | 31.00 | 25,575.00 | 0.00 | 0.00 | 31.00 | 25,575.00 |
| Dunne, D | 27.70 | 23,545.00 | 0.00 | 0.00 | 27.70 | 23,545.00 | 0.00 | 0.00 | 27.70 | 23,545.00 |
| Goldman, J | 6.90 | 2,829.00 | 0.00 | 0.00 | 6.90 | 2,829.00 | 0.00 | 0.00 | 6.90 | 2,829.00 |
| MacInnis, J | 10.30 | 5,304.50 | 0.00 | 0.00 | 10.30 | 5,304.50 | 0.00 | 0.00 | 10.30 | 5,304.50 |
| Mandel, L | 35.40 | 19,470.00 | 0.00 | 0.00 | 35.40 | 19,470.00 | 0.00 | 0.00 | 35.40 | 19,470.00 |
| Milton, J | 0.40 | 206.00 | 0.00 | 0.00 | 0.40 | 206.00 | 0.00 | 0.00 | 0.40 | 206.00 |
| Naik, S | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 |
| Talerico, D | 88.70 | 41,998.50 | 0.00 | 0.00 | 88.70 | 41,998.50 | 0.00 | 0.00 | 88.70 | 41,998.50 |
| Winter, R | 14.60 | 8,240.00 | 0.00 | 0.00 | 14.60 | 8,240.00 | 0.00 | 0.00 | 14.60 | 8,240.00 |
| Yu, C | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 |
| | 466.50 | $267,443.00 | 0.00 | $0.00 | 466.50 | $267,443.00 | 0.00 | $0.00 | 466.50 | $267,443.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 19.40 | 13,065.00 | 0.00 | 0.00 | 19.40 | 13,065.00 | 0.00 | 0.00 | 19.40 | 13,065.00 |
| Clorfeine, S | 40.20 | 21,229.00 | 0.00 | 0.00 | 40.20 | 21,229.00 | 0.00 | 0.00 | 40.20 | 21,229.00 |
| Comerford, M | 80.60 | 38,274.50 | 0.00 | 0.00 | 80.60 | 38,274.50 | 0.00 | 0.00 | 80.60 | 38,274.50 |
| Diamond, M | 17.60 | 14,520.00 | 0.00 | 0.00 | 17.60 | 14,520.00 | 0.00 | 0.00 | 17.60 | 14,520.00 |
| Dunne, D | 6.40 | 5,440.00 | 0.00 | 0.00 | 6.40 | 5,440.00 | 0.00 | 0.00 | 6.40 | 5,440.00 |
| Goldman, J | 6.90 | 2,829.00 | 0.00 | 0.00 | 6.90 | 2,829.00 | 0.00 | 0.00 | 6.90 | 2,829.00 |
| MacInnis, J | 10.30 | 5,304.50 | 0.00 | 0.00 | 10.30 | 5,304.50 | 0.00 | 0.00 | 10.30 | 5,304.50 |
| Mandel, L | 20.20 | 11,110.00 | 0.00 | 0.00 | 20.20 | 11,110.00 | 0.00 | 0.00 | 20.20 | 11,110.00 |
| Milton, J | 0.20 | 103.00 | 0.00 | 0.00 | 0.20 | 103.00 | 0.00 | 0.00 | 0.20 | 103.00 |
| Naik, S | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 |
| Talerico, D | 88.30 | 41,808.50 | 0.00 | 0.00 | 88.30 | 41,808.50 | 0.00 | 0.00 | 88.30 | 41,808.50 |
| Winter, R | 11.20 | 6,328.00 | 0.00 | 0.00 | 11.20 | 6,328.00 | 0.00 | 0.00 | 11.20 | 6,328.00 |
| Yu, C | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 |
| | 302.20 | $160,364.50 | 0.00 | $0.00 | 302.20 | $160,364.50 | 0.00 | $0.00 | 302.20 | $160,364.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Sales | 25.60 | 14,284.00 | 0.00 | 0.00 | 25.60 | 14,284.00 | 0.00 | 0.00 | 25.60 | 14,284.00 |
| Automatic Stay Enforcement & Litigation | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Claims Analysis and Estimation | 0.50 | 297.50 | 0.00 | 0.00 | 0.50 | 297.50 | 0.00 | 0.00 | 0.50 | 297.50 |
| Committee Administration | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 |
| Committee Meetings | 56.00 | 34,593.50 | 0.00 | 0.00 | 56.00 | 34,593.50 | 0.00 | 0.00 | 56.00 | 34,593.50 |
| Court Hearings | 2.80 | 1,890.00 | 0.00 | 0.00 | 2.80 | 1,890.00 | 0.00 | 0.00 | 2.80 | 1,890.00 |
| Employee Issues | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 |
| Equipment/Personal Property Leases | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 |
| Fee Examiner Matters | 3.20 | 1,675.50 | 0.00 | 0.00 | 3.20 | 1,675.50 | 0.00 | 0.00 | 3.20 | 1,675.50 |
| Real Property Leases | 0.80 | 468.00 | 0.00 | 0.00 | 0.80 | 468.00 | 0.00 | 0.00 | 0.80 | 468.00 |
| Reorganization Plan | 157.90 | 85,589.00 | 0.00 | 0.00 | 157.90 | 85,589.00 | 0.00 | 0.00 | 157.90 | 85,589.00 |
| Substantive Consolidation | 78.90 | 47,358.50 | 0.00 | 0.00 | 78.90 | 47,358.50 | 0.00 | 0.00 | 78.90 | 47,358.50 |
| Travel Time | 138.50 | 79,972.50 | 0.00 | 0.00 | 138.50 | 79,972.50 | 0.00 | 0.00 | 138.50 | 79,972.50 |
|  | 466.50 | $267,443.00 | 0.00 | $0.00 | 466.50 | $267,443.00 | 0.00 | $0.00 | 466.50 | $267,443.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 16.10 | 7,871.50 | 0.00 | 0.00 | 16.10 | 7,871.50 | 0.00 | 0.00 | 16.10 | 7,871.50 |
| Automatic Stay Enforcement & Litigation | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Claims Analysis and Estimation | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Committee Administration | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| Committee Meetings | 39.90 | 22,186.00 | 0.00 | 0.00 | 39.90 | 22,186.00 | 0.00 | 0.00 | 39.90 | 22,186.00 |
| Court Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Issues | 0.20 | 94.00 | 0.00 | 0.00 | 0.20 | 94.00 | 0.00 | 0.00 | 0.20 | 94.00 |
| Equipment/Personal Property Leases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fee Examiner Matters | 1.60 | 735.50 | 0.00 | 0.00 | 1.60 | 735.50 | 0.00 | 0.00 | 1.60 | 735.50 |
| Real Property Leases | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Reorganization Plan | 102.30 | 51,245.50 | 0.00 | 0.00 | 102.30 | 51,245.50 | 0.00 | 0.00 | 102.30 | 51,245.50 |
| Substantive Consolidation | 46.60 | 25,694.00 | 0.00 | 0.00 | 46.60 | 25,694.00 | 0.00 | 0.00 | 46.60 | 25,694.00 |
| Travel Time | 94.10 | 51,865.00 | 0.00 | 0.00 | 94.10 | 51,865.00 | 0.00 | 0.00 | 94.10 | 51,865.00 |
| | 302.20 | $160,364.50 | 0.00 | $0.00 | 302.20 | $160,364.50 | 0.00 | $0.00 | 302.20 | $160,364.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Finkel, R | 4.70 | 3,525.00 |
| Katz, R | 6.90 | 3,450.00 |
| McCabe, S | 8.90 | 1,335.00 |
| Newman, P | 4.50 | 1,845.00 |
| Raval, A | 8.10 | 4,252.50 |
| Wallach, J | 8.70 | 1,044.00 |
| | 41.80 | $15,451.50 |

EXHIBIT E

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Milbank, Tweed, Hadley & McCloy

| | | | ┌─── INFORMATIONAL ───┐ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Finkel, R | 02/27/06 | 3.20 | 3.20 | 2,400.00 | C | 0.20 | F | 1 | MATTER: *Asset Sales*<br>DISCUSS TRANSITION SERVICES AGREEMENT WITH MATT BARR AND M. COMERFORD (.20). |
| | Mon 256348-002/ 24 | | | | | 3.00 | F | 2 | REVIEW OF DRAFT TRANSITION SERVICES AGREEMENT. (3.0) |
| | 02/28/06 | 1.50 | 1.50 | 1,125.00 | | 0.10 | F | 1 | MATTER: *Asset Sales*<br>PREPARE FOR (.1) |
| | Tue 256348-002/ 29 | | | | C | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH MATT BARR RE: TRANSITION SERVICES AGREEMENT ISSUES (.2). |
| | | | | | | 1.20 | F | 3 | REVIEW AND PREPARE COMMENTS ON DRAFT TRANSITION SERVICES AGREEMENT (1.2). |
| | | | 4.70 | 3,525.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Katz, R | 03/14/06 | 1.10 | 1.10 | 550.00 | | 0.30 | F | 1 | MATTER: *Asset Sales*<br>REVIEW NON-COMPETE AGREEMENT (.3); |
| | Tue 256630-002/ 432 | | | | | 0.60 | F | 2 | PROVIDE MARK-UP TO SAME (.6); |
| | | | | | | 0.20 | F | 3 | DISCUSS SAME WITH M. COMERFORD (.2). |
| | 03/22/06 | 2.60 | 2.60 | 1,300.00 | | 1.10 | F | 1 | MATTER: *Asset Sales*<br>REVIEW OF REVISED DRAFT OF BAHAMAS SPA (1.1); |
| | Wed 256630-002/ 438 | | | | | 0.90 | F | 2 | PROVIDE COMMENTS ON SAME (.9); |
| | | | | | | 0.40 | F | 3 | REVIEW REVISED DRAFT NON-COMPETE AGREEMENT AND LETTERS TO ASSOCIATES/EMPLOYEES (.4); |
| | | | | | | 0.20 | F | 4 | COMMENT ON SAME (.2). |
| | 03/23/06 | 1.80 | 1.80 | 900.00 | | 0.80 | F | 1 | MATTER: *Asset Sales*<br>REVIEW OF DRAFT ESCROW AGREEMENT (.8); |
| | Thu 256630-002/ 441 | | | | | 0.50 | F | 2 | COMMENT ON SAME (.5); |
| | | | | | | 0.30 | F | 3 | REVIEW OF REVISED SPA (.3); |
| | | | | | | 0.20 | F | 4 | COMMENT ON SAME (.2). |
| | 03/27/06 | 1.40 | 1.40 | 700.00 | | 0.60 | F | 1 | MATTER: *Asset Sales*<br>REVIEW ESCROW AGREEMENT FOR BAHAMAS SALE (.6); |
| | Mon 256630-002/ 446 | | | | | 0.60 | F | 2 | PROVIDE COMMENTS TO SAME (.6); |
| | | | | | C | 0.20 | F | 3 | FOLLOW-UP DISCUSSION M. COMERFORD RE ADDITIONAL COMMENTS (.2). |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Katz, R | | | 6.90 | 3,450.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| McCabe, S | 03/14/06 4.40 Tue 256630-045/ 825 | | 4.40 | 660.00 | | | F 1 | MATTER: *Fee Examiner Matters* PREPARE EXHIBITS TO RESPONSE TO FEE EXAMINER'S REPORT ON MTHM FEE APPLICATION. |
| | 03/15/06 4.50 Wed 256630-045/ 830 | | 4.50 | 675.00 | | | F 1 | MATTER: *Fee Examiner Matters* PREPARE EXHIBITS TO RESPONSE TO FEE EXAMINER'S REPORT ON MTHM FEE APPLICATION. |
| | | | 8.90 | 1,335.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Newman, P | 05/24/06 4.50 Wed 257635-036/ 1525 | | 4.50 | 1,845.00 | H | 1.90 2.60 | F 1 F 2 | MATTER: *Substantive Consolidation* RESEARCH RULE 2004 ISSUE (1.9); DRAFT OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION (2.6). |
| | | | 4.50 | 1,845.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Raval, A | 03/07/06 3.00 Tue 256630-03/ 674 | | 3.00 | 1,575.00 | | | F 1 | MATTER: *Reorganization Plan* REVIEW VARIOUS PLANS OF REORGANIZATION PRECEDENTS REGARDING: INDEMNIFICATION AND RELEASE PROVISIONS |
| | 03/08/06 2.10 Wed 256630-03/ 682 | | 2.10 | 1,102.50 | | | F 1 | MATTER: *Reorganization Plan* REVIEW VARIOUS PLANS OF REORGANIZATION FOR INDEMNIFICATION AND RELEASE PROVISIONS |
| | 03/09/06 3.00 Thu 256630-03/ 687 | | 3.00 | 1,575.00 | | | F 1 | MATTER: *Reorganization Plan* REVIEW VARIOUS PLANS OF REORGANIZATION FOR INDEMNIFICATION AND RELEASE PROVISIONS |
| | | | 8.10 | 4,252.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wallach, J | 05/09/06 1.10 Tue 257635-021/ 1323 | | 1.10 | 132.00 | G | | F 1 | MATTER: *File, Docket & Calendar Maintenance* ORGANIZING INTERNAL FILES RE: WINN-DIXIE. |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Wallach, J | 05/10/06 | 1.40 | 1.40 | 168.00 | G | | F  1 | MATTER: *Claims Analysis and Estimation* <br> ASSEMBLE PLEADINGS RE: LITIGATION CLAIMS ORDER. |
|  | Wed 257635-006/ 1238 | | | | | | | |
|  | 05/16/06 | 0.40 | 0.40 | 48.00 | G | | F  1 | MATTER: *File, Docket & Calendar Maintenance* <br> ORGANIZING INTERNAL FILES RE: WINN-DIXIE. |
|  | Tue  257635-021/ 1325 | | | | | | | |
|  | 05/18/06 | 0.40 | 0.40 | 48.00 | G | | F  1 | MATTER: *File, Docket & Calendar Maintenance* <br> ORGANIZING INTERNAL FILES FOR WINN-DIXIE. |
|  | Thu  257635-021/ 1328 | | | | | | | |
|  | 05/26/06 | 5.40 | 5.40 | 648.00 | G | | F  1 | MATTER: *File, Docket & Calendar Maintenance* <br> ORGANIZING INTERNAL FILES FOR WINN-DIXIE. |
|  | Fri  257635-021/ 1331 | | | | | | | |
|  |  | | 8.70 | 1,044.00 | | | | |

NUMBER OF ENTRIES:    5

|  | | | 41.80 | $15,451.50 | | | | |

Total
Number of Entries:      17

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel, R | 4.70 | 3,525.00 | 0.00 | 0.00 | 4.70 | 3,525.00 | 0.00 | 0.00 | 4.70 | 3,525.00 |
| Katz, R | 6.90 | 3,450.00 | 0.00 | 0.00 | 6.90 | 3,450.00 | 0.00 | 0.00 | 6.90 | 3,450.00 |
| McCabe, S | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 |
| Newman, P | 4.50 | 1,845.00 | 0.00 | 0.00 | 4.50 | 1,845.00 | 0.00 | 0.00 | 4.50 | 1,845.00 |
| Raval, A | 8.10 | 4,252.50 | 0.00 | 0.00 | 8.10 | 4,252.50 | 0.00 | 0.00 | 8.10 | 4,252.50 |
| Wallach, J | 8.70 | 1,044.00 | 0.00 | 0.00 | 8.70 | 1,044.00 | 0.00 | 0.00 | 8.70 | 1,044.00 |
| | 41.80 | $15,451.50 | 0.00 | $0.00 | 41.80 | $15,451.50 | 0.00 | $0.00 | 41.80 | $15,451.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Sales | 11.60 | 6,975.00 | 0.00 | 0.00 | 11.60 | 6,975.00 | 0.00 | 0.00 | 11.60 | 6,975.00 |
| Claims Analysis and Estimation | 1.40 | 168.00 | 0.00 | 0.00 | 1.40 | 168.00 | 0.00 | 0.00 | 1.40 | 168.00 |
| Fee Examiner Matters | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 |
| File, Docket & Calendar Maintenance | 7.30 | 876.00 | 0.00 | 0.00 | 7.30 | 876.00 | 0.00 | 0.00 | 7.30 | 876.00 |
| Reorganization Plan | 8.10 | 4,252.50 | 0.00 | 0.00 | 8.10 | 4,252.50 | 0.00 | 0.00 | 8.10 | 4,252.50 |
| Substantive Consolidation | 4.50 | 1,845.00 | 0.00 | 0.00 | 4.50 | 1,845.00 | 0.00 | 0.00 | 4.50 | 1,845.00 |
| | 41.80 | $15,451.50 | 0.00 | $0.00 | 41.80 | $15,451.50 | 0.00 | $0.00 | 41.80 | $15,451.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 18.10 | 12,217.50 |
| Clorfeine, S | 64.10 | 34,293.50 |
| Comerford, M | 61.10 | 29,022.50 |
| Dunne, D | 15.50 | 13,175.00 |
| Talerico, D | 106.40 | 50,540.00 |
| | 265.20 | $139,248.50 |

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 05/17/06 | 13.50 | 13.50 | 9,112.50 | | D, I | 2.50 | F | 1 | TRAVEL TO CHICAGO--PREPARE FOR MEETING (2.5); |
| | | | Wed 257635-036/ 1508 | | | | 3.00 | F | 2 | PREMEETINGS W/COMMITTEE PROFESSIONALS RE SUB CON MEETING (3.0); |
| | | | | | | | 4.50 | F | 3 | SUB CON MEETINGS W/GUARANTEE MEMBERS (4.5); |
| | | | | | | | 1.50 | F | 4 | DRAFTING SETTLEMENT TERM SHEET (1.5); |
| | | | | | | | 1.20 | F | 5 | PRE-MEETINGS W/GROUPS RE SUB CON (1.2); |
| | | | | | | | 0.10 | F | 6 | T/C W/S. HENRY (SKADDEN) RE SUB CON HEARING ISSUES (.1); |
| | | | | | | | 0.10 | F | 7 | MEETING W/M. FRIEDMAN (PIPER RUDNICK) RE SAME (.1); |
| | | | | | | | 0.50 | F | 8 | FOLLOW UP MEETING W/FTI, DLA AND HOULIHAN (.5); |
| | | | | | | | 0.10 | F | 9 | T/C W/S. HENRY (SKADDEN) RE WD MSP/SRP (.1). |

MATTER:*Substantive Consolidation*

MATTER:*Travel Time*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4.60 | 4.60 | 3,105.00 | | D, I | | F | 1 | TRAVEL FROM CHICAGO TO NEW YORK -- NOT OTHERWISE WORKING (4.6) |
| | | | Wed 257635-038/ 1547 | | | | | | | |
| | | | 18.10 | 12,217.50 | | | | | | |

NUMBER OF ENTRIES:    2

| | | | | | |
|---|---|---|---|---|---|
| | | 18.10 | 12,217.50 | | |

NUMBER OF ENTRIES:    2

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Clorfeine, S | 02/23/06 | 11.30 | 11.30 | 6,045.50 | D, I | 2.70 | F | 1 | REVIEW AUDIT AND DISCLOSURE COMMITTEE MEETING MINUTES TO PREPARE FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| | | | Thu  256348-03/ 276 | | | 8.60 | F | C 2 | PREPARE FOR INTERVIEWS WITH R. MCCOOK (WD), F. LAZARAN (WD) AND T. STOREY (KPMG) BY REVIEWING BOARD MINUTES AND DISCUSS WITH D. TALERICO (8.6). |

MATTER:*Reorganization Plan*

MATTER:*Travel Time*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6.30 | 6.30 | 3,370.50 | I | | F | 1 | TRAVEL TO JACKSONVILLE . |
| | | | Thu 256348-038/ 397 | | | | | | |
| | | | 17.60 | 9,416.00 | | | | | |

NUMBER OF ENTRIES:    2

02/24/06

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *— INFORMATIONAL —* | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| Clorfeine, S | 02/24/06 | 8.90 | 8.90 | 4,761.50 | | 0.30 | F | 1 | REVIEW BOARD MINUTES (.3); |
| | | Fri 256348-03/ 281 | | | | 0.50 | F | 2 | MEETING WITH J. MACDONALD (AKERMAN) (.5); |
| | | | | | | 3.30 | F | 3 | INTERVIEWS WITH K. KELLER (SKADDEN), J. MACDONALD (AKERMAN), D. TALERICO AND R. MCCOOK (WD) (3.3), |
| | | | | | D | 2.00 | F | 4 | T. STOREY (KPMG) (2.0), |
| | | | | | | 2.80 | F | 5 | F. LAZARAN (WD) (2.8). |
| | | | | | | | | | MATTER:*Travel Time* |
| | | 10.20 | 10.20 | 5,457.00 | I | | F | 1 | TRAVEL FROM JACKSONVILLE TO LOS ANGELES (10.2). |
| | | Fri 256348-038/ 399 | | | | | | | |
| | | | 19.10 | 10,218.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| | 04/10/06 | 14.60 | 14.60 | 7,811.00 | | 4.00 | F | 1 | REVIEW AND REVISE SELF-INSURANCE PORTION OF REPORT (4.0), |
| | | Mon 257587-03/ 1073 | | | | 1.00 | F | 2 | REVISE LOBSTER PORTION (1.0), |
| | | | | | | 2.60 | F | 3 | REVISE ASSET IMPAIRMENT (2.6), |
| | | | | | | 1.00 | F | 4 | REVISE TAXATION PORTION (1.0), |
| | | | | | | 1.00 | F | 5 | REVISE IND. OF ACTIONS (1.0), |
| | | | | | | 1.80 | F | 6 | REVISE DIVIDENDS PORTION (1.8), |
| | | | | | | 1.20 | F | 7 | REVISE A. ROWLAND COMP. SECTION (1.2), |
| | | | | | | 2.00 | F | 8 | REVIEW INVESTIGATION REPORT. |
| | | | 14.60 | 7,811.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| | 04/11/06 | 12.80 | 12.80 | 6,848.00 | | 0.30 | F | 1 | PREPARE FOR (.3); |
| | | Tue 257587-03/ 1076 | | | | 0.70 | F | 2 | PHONE INTERVIEW WITH R. TOWNSEND (WD), K. KELLER (SKADDEN) AND D. TALERICO (.7); |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCE WITH D. TALERICO, J. GOLDMAN, L. APPEL (WD), B. NUSSBAUM (WD) AND K. KELLER (SKADDEN) (1.4); |
| | | | | | | 0.30 | F | 4 | EMAILS WITH K. KELLER (SKADDEN) RE SCHEDULING A. CODINA (WD) AND D. DAVIS (WD) INTERVIEWS (.3); |
| | | | | | | 5.00 | F | 5 | REVISE SELF-INSURANCE PORTION OF REPORT (5.0), |
| | | | | | | 1.00 | F | 6 | REVISE ASSET IMP PORTION OF REPORT (1.0), |
| | | | | | | 2.00 | F | 7 | REVISE DIVIDEND PORTION OF REPORT (2.0), |
| | | | | | | 2.10 | F | 8 | REVISE MSP PORTION OF REPORT (2.1). |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Clorfeine, S | 04/11/06 | | 12.80 | 6,848.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 64.10 | 34,293.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Comerford, M | 04/10/06 | 1.30 | 1.30 | 617.50 | | 1.10 | F | MATTER:*Claims Analysis and Estimation* |
| | | | | | | | 1 | DRAFTING CORRESPONDENCE TO THE COMMITTEE RE: ANALYSIS OF DEBTORS' MOTION MODIFYING CLAIMS RESOLUTION PROCEDURES (1.1); |
| | Mon 257587-006/ 914 | | | | C | 0.10 | F 2 | O/C WITH M. BARR RE: MODIFIED CLAIMS RESOLUTION PROCEDURES (.1); |
| | | | | | | 0.10 | F 3 | INCORPORATE COMMENTS FROM M. BARR TO COMMITTEE CORRESP. (.1). |
| | | 4.20 | 4.20 | 1,995.00 | D | | F | MATTER:*Substantive Consolidation* |
| | | | | | | | 1 | MEETINGS INVOLVING A. ROSENBERG (PAUL WEISS) AND K. KORNISH (PAUL WEISS), J. BOROW (CAPSTONE), S. SCHRIMANG (KRAFT), M. BEVILACQUA (PEPSI), V. TANDON (LONESTAR), P. LEVINSON (LONESTAR), M. BARR, S. BURIAN (HLHZ), A. TANG (HLHZ) AND M. SIMONVOSKY (HLHZ) RE: SUBSTANTIVE CONSOLIDATION ISSUES AND NEGOTIATIONS (4.2). |
| | Mon 257587-036/ 1155 | | | | | | | |
| | | 8.50 | 8.50 | 4,037.50 | D, I | 4.00 | F 1 | MATTER:*Travel Time*<br>NON-WORKING TRAVEL FROM NEW YORK TO CHICAGO RE: SUBCON MEETING (4.0); |
| | Mon 257587-038/ 1186 | | | | D, I | 4.50 | F 2 | NON-WORKING TRAVEL BACK FROM CHICAGO TO NEW YORK AFTER CONCLUSION OF SUBCON MEETING (4.5). |
| | | | 14.00 | 6,650.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | 04/20/06 | 0.60 | 0.60 | 285.00 | D | | F 1 | MATTER:*Committee Meetings*<br>CONFERENCE CALL WITH COMMITTEE RE: PENDING ISSUES IN WD CASES. |
| | | 3.10 | 3.10 | 1,472.50 | | 0.20 | F 1 | MATTER:*Court Hearings*<br>O/C WITH J. MACDONALD (ACKERMAN) RE: HEARING AGENDA (.2); |
| | Thu 257587-009/ 977 | | | | | 0.90 | F 2 | PREPARE FOR HEARING (.9); |
| | | | | | C | 0.30 | F 3 | T/C WITH M. BARR RE HEARING (.3); |
| | | | | | | 1.70 | F 4 | ATTEND HEARING (1.7). |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Comerford, M | 04/20/06 | 10.00 | 10.00 | 4,750.00 | I | 4.50 | F | MATTER:*Travel Time* |
| | | | | | | | 1 | TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (4.5): |
| | Thu 257587-038/ 1188 | | | | I | 5.50 | F | 2 TRAVEL BACK FROM JACKSONVILLE TO NEW YORK AT CONCLUSION OF HEARING (5.5). |
| | | | 13.70 | 6,507.50 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 05/09/06 | 8.20 | 8.20 | 3,895.00 | | 0.40 | F | MATTER:*Asset Sales* |
| | | | | | | | 1 | REVIEW STALKING HORSE BIDS IN CONECTION WITH BUBBLE STORES AUCTION (.4): |
| | | | | | | 0.20 | F | 2 T/C TO J. MACINNIS RE: ISSUES IN CONNECTION WITH BUBBLE STORES AUCTION (.2): |
| | Tue 257635-002/ 1202 | | | | | 1.00 | F | 3 MEETING WITH XROADS AND DEBTORS' COUNSEL RE: PROCEDURES FOR AUCTION AND ISSUES IN CONNECTION WITH CERTAIN BIDS (1.0): |
| | | | | | | 6.40 | F | 4 ATTEND AUCTION RE: BUBBLE STORES (6.4): |
| | | | | | | 0.20 | F | 5 CORRESPOND TO M. BARR RE: RESULTS OF 35 BUBBLE STORES AUCTION (.2). |
| | | 6.00 | 6.00 | 2,850.00 | I | | F | MATTER:*Travel Time* |
| | | | | | | | 1 | NON-WORKING TRAVEL FROM JACKSONVILLE TO NEW YORK AFTER CONCLUSION OF AUCTION OF BUBLE STORES. |
| | Tue 257635-038/ 1542 | | | | | | | |
| | | | 14.20 | 6,745.00 | | | | |
| NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 05/17/06 | 0.60 | 0.60 | 285.00 | | | F | MATTER:*Committee Administration* |
| | | | | | | | 1 | CORRESPOND TO COMMITTEE RE: SUBCON MOTION FILED BY AD HOC TRADE COMMITTEE (.3). |
| | Wed 257635-007/ 1265 | | | | | | | |
| | | 9.50 | 9.50 | 4,512.50 | D | 1.20 | F | MATTER:*Substantive Consolidation* |
| | | | | | | | 1 | MEETING WITH HOULIHAN AND M. BARR AND D. DUNNE RE: ISSUES IN CONNECTION WITH COMMITTEE MEETING (1.2): |
| | Wed 257635-036/ 1506 | | | | D | 8.30 | F | 2 COMMITTEE MEETING RE: SUBCON ISSUES (8.3) |
| | | 6.00 | 6.00 | 2,850.00 | D, I | | F | MATTER:*Travel Time* |
| | | | | | | | 1 | TRAVEL FROM CHICAGO O'HARE BACK TO NEW YORK AT CONCLUSION OF COMMITTEE MEETING (6.0) (NON-WORKING TRAVEL). |
| | Wed 257635-038/ 1545 | | | | | | | |
| | | 3.10 | 3.10 | 1,472.50 | D, I | | F | MATTER:*Travel Time* |
| | | | | | | | 1 | TRAVEL FROM NEW YORK LAGUARDIA TO CHICAGO O'HARE FOR COMMITTEE MEETING RE: SUBCON ISSUES (3.1) (NON-WORKING TRAVEL). |
| | Wed 257635-038/ 1546 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Comerford, M | 05/17/06 | | 19.20 | 9,120.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 61.10 | 29,022.50 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | MATTER:*Substantive Consolidation* |
| Dunne, D | 05/17/06 | 5.80 | 5.80 | 4,930.00 | D | | F | 1  PREPARE FOR AND ATTEND MEETING IN CHICAGO WITH COMMITTEE MEMBERS AND THEIR ADVISORS RE NEGOTIATIONS AND SETTLEMENT PARAMETERS RE SUBSTANTIVE CONSOLIDATION DISPUTE |
| | Wed 257635-036/ 1505 | | | | | | | |
| | | | | | | | | MATTER:*Travel Time* |
| | | 9.70 | 9.70 | 8,245.00 | I | | F | 1  SAME DAY TRAVEL TO AND FROM CHICAGO RE: COMMITTEE MEETING. |
| | Wed 257635-038/ 1544 | | | | | | | |
| | | | 15.50 | 13,175.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 15.50 | 13,175.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan* |
| Talerico, D | 02/23/06 | 12.30 | 12.30 | 5,842.50 | D, I | 2.70 | F | 1  REVIEW DISCLOSURE COMMITTEE MEETING MINUTES IN PREPARATION FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| | Thu  256348-03/ 275 | | | | C | 9.60 | F | 2  PREPARE FOR INTERVIEWS W/R. MCCOOK (WD), T. STOREY (KPMG) AND F. LAZARAN (WD) WITH S. CLORFEINE INCLUDING REVIEW OF BOARD MINUTES, PUBLIC FILINGS (9.6). |
| | | | | | | | | MATTER:*Travel Time* |
| | | 6.30 | 6.30 | 2,992.50 | D, I | | F | 1  TRAVEL TO JACKSONVILLE. |
| | Thu  256348-038/ 396 | | | | | | | |
| | | | 18.60 | 8,835.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 02/24/06 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| Talerico, D | 02/24/06 | 9.00 | 9.00 | 4,275.00 | | 0.30 | F | 1 | REVIEW BOARD MINUTES (.3): |
| | Fri | 256348-03/ 280 | | | D | 0.50 | F | 2 | MEET W/J. MACDONALD (ACKERMAN) RE: INV. INTERVIEWS (.5): |
| | | | | | D | 3.30 | F | 3 | INTERVIEWS WITH K. KELLER (SKADDEN), J. MACDONALD (ACKERMAN), S. CLORFEINE AND FROM TIME TO TIME L. MANDEL AND M. DIAMOND - R. MCCOOK (FORMER WD CFO) (3.3): |
| | | | | | D | 1.70 | F | 4 | T. STOREY (KPMG) W/S. CARLIN (KPMG) AND L. BESVINICK (HOGAN) (1.7): |
| | | | | | D | 2.20 | F | 5 | F. LAZARAN (FORMER WD CEO) W/J. ROGERSON (VOLPE) AND T. VOLPE (VOLPE) (2.2): |
| | | | | | | 1.00 | F | 6 | CONFS. W/S. CLORFEINE, J. MACDONALD AND M. DIAMOND RE INTERVIEWS (1.0). |
| | | | | | | | | | MATTER:*Travel Time* |
| | | 9.80 | 9.80 | 4,655.00 | D, I | | F | 1 | TRAVEL FROM JACKSONVILLE TO LOS ANGELES. |
| | Fri | 256348-038/ 398 | | | | | | | |
| | | | 18.80 | 8,930.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| | 03/15/06 | 14.00 | 14.00 | 6,650.00 | | 2.30 | F | 1 | DRAFT OUTLINE FOR REPORT (2.3): |
| | Wed | 256630-03/ 701 | | | | 0.40 | F | 2 | REVIEW SAME W/S. CLORFEINE (.4): |
| | | | | | C | 0.50 | F | 3 | CONF. W/S. CLORFEINE RE SAB 99 ANALYSIS (.5): |
| | | | | | | 0.60 | F | 4 | REVIEW SAB 99 ANALYSIS (.6): |
| | | | | | | 4.20 | F | 5 | REVIEW AUDIT AND DISCLOSURE COMMITTEE MINUTES FROM BANKRUPTCY FILING THROUGH PRESENT (4.2): |
| | | | | | | 0.20 | F | 6 | CONF. W/S. CARLIN (KPMG) RE DOCUMENT REQUEST AND FURTHER INTERVIEWS (.2): |
| | | | | | | 1.00 | F | 7 | DRAFT DOCUMENT REQUEST (1.0): |
| | | | | | C | 0.40 | F | 8 | REVIEW SAME W/S. CLORFEINE (.4): |
| | | | | | | 4.40 | F | 9 | REVIEW 2005 10K AND 10QS FOR NEW ISSUES THAT HAVE ARISEN SINCE FIRST REVIEW FOR INVESTIGATION (4.4). |
| | | | 14.00 | 6,650.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/28/06 | | | | | | | | |

~ See the last page of exhibit for explanation

INFORMATIONAL

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| Talerico, D | 03/28/06 | 12.90 | 12.90 | 6,127.50 | | 0.80 | F | 1 | PREPARE FOR E. MEHRER (WD) INTERVIEW (.8); |
| | Tue 256630-03/ 744 | | | | | 0.50 | F | 2 | CONF. W/S. CARLIN (KPGM) RE PRODUCTION OF DOCUMENTS AND INTERVIEWS (.5); |
| | | | | | D | 1.30 | F | 3 | INTERVIEW W/E. MEHRER (WD) AND S. CLORFEINE (1.3); |
| | | | | | C | 0.20 | F | 4 | CONF. W/S. CLORFEINE RE SAME (.2); |
| | | | | | | 0.50 | F | 5 | PREP FOR G. TURNER (MERLINO & TURNER) INTERVIEW (.5); |
| | | | | | D | 2.10 | F | 6 | G. TURNER (MERLINO & TURNER) INTERVIEW W/ S. CLORFEINE (2.1); |
| | | | | | | 1.30 | F | 7 | EDITS TO MEMOS RE INTERVIEWS OF R. MCCOOK (WD), F. LAZARAN (WD), T. STOREY (KPMG) AND D. BITTER (WD) (1.3); |
| | | | | | C | 0.20 | F | 8 | CONF. W/M. DIAMOND RE KPMG AND INTERVIEWS (.2); |
| | | | | | | 2.10 | F | 9 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE L. APPEL (WD) AND J. CASTLE (WD) INTERVIEW (2.1); |
| | | | | | | 1.80 | F | 10 | REVIEW AND COMMENT ON S. CLORFEINE MEMO RE B. NUSSBAUM (WD) AND M. BYRUM (WD) INTERVIEW (1.8); |
| | | | | | | 2.10 | F | 11 | DRAFT SECTION OF REPORT ON SELF INSURANCE RESERVE (2.1). |
| | | | 12.90 | 6,127.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| | 04/08/06 | 12.50 | 12.50 | 5,937.50 | | 3.80 | F | 1 | DRAFT SELF-INSURANCE SECTION OF REPORT (3.8); |
| | Sat 257587-03/ 1065 | | | | | 3.20 | F | 2 | DRAFT ERISA SECTION OF REPORT (3.2); |
| | | | | | | 1.20 | F | 3 | REVIEW NOTES FROM T. STOREY (KPMG) INTERVIEW (1.2); |
| | | | | | | 0.90 | F | 4 | REVIEW FILE MEMO RE L. APPEL (WD) AND B. NUSSBAUM (WD) INTERVIEWS RE IN CONNECTION WITH DRAFTING INVESTIGATION REPORT (.9); |
| | | | | | | 3.40 | F | 5 | DRAFT SECTION OF REPORT RE ACCOUNTING PRACTICES (3.4). |
| | | | 12.50 | 5,937.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| | 04/09/06 | 16.30 | 16.30 | 7,742.50 | H | 2.40 | F | 1 | RESEARCH PROXY STATEMENTS RE DIRECTOR INDEPENDENCE (2.4); |
| | Sun 257587-03/ 1069 | | | | | 1.50 | F | 2 | DRAFT SECTION OF REPORT RE DIRECTOR INDEPENDENCE (1.5); |
| | | | | | | 4.80 | F | 3 | DRAFT SECTION OF REPORT RE ALLEGATIONS CONCERNING FALSE AND MISLEADING STATEMENTS (4.8); |
| | | | | | | 1.60 | F | 4 | REVISE ASSET IMPAIRMENT SECTION OF REPORT DRAFTED BY S. CLORFEINE (1.6); |
| | | | | | C | 0.30 | F | 5 | CONF. WITH J. GOLDMAN RE P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEW FILE MEMOS (.3); |
| | | | | | | 3.50 | F | 6 | REVIEW DRAFT INVESTIGATION REPORT RE CITATIONS TO INTERVIEW MEMOS (3.5); |
| | | | | | H | 2.20 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ISSUE IN FILE MEMOS AND SEC FILINGS (2.2). |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Talerico, D | 04/09/06 | | 16.30 | 7,742.50 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| | 05/31/06 | 13.50 | 13.30 | 6,317.50 | | 0.80 | F | 1 | CONFS. W/S. CLORFEINE RE EDITS TO REPORT AND INTERVIEW MEMOS (.8); |
| | Wed 257635-03/ 1451 | | | | | 0.10 | F | 2 | CONF. W/M. BARR RE EDITS TO REPORT (.1); |
| | | | | | C | 0.10 | F | 3 | CONF. W/M. COMERFORD RE TIMING OF REPORT PRESENTATION (.1); |
| | | | | | | 0.20 | F | 4 | CONF. W/J. MACDONALD (AKERMAN) RE REPORT TIMING AND EXECUTIVE SUMMARY FOR INV. REPORT (.2); |
| | | | | | | 3.20 | F | 5 | DRAFT EXECUTIVE SUMMARY (3.2); |
| | | | | | | 0.30 | F | 6 | CONF. W/K. LOCKRIDGE RE FORMATTING OF REPORT AND TABLE OF CONTENTS (.3); |
| | | | | | | 0.50 | F | 7 | REVIEW SAME (.5); |
| | | | | | | 1.40 | F | 8 | REVISING REPORT PER M. BARR COMMENTS (1.4); |
| | | | | | | 5.80 | F | 9 | ADDITIONAL REVISIONS TO REPORT (5.8); |
| | | | | | | 0.30 | F | 10 | CORRESPOND TO J. NISHIZAWA RE LEGAL RESEARCH FOR INVESTIGATION REPORT ISSUES RELATING TO CORP. DECISIONS (.3); |
| | | | | | | 0.60 | F | 11 | REVIEW CASELAW RE: SAME ISSUES (.6). |
| | | | 13.30 | 6,317.50 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | | | 106.40 | 50,540.00 | | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | | |
| | | | 265.20 | $139,248.50 | | | | | |
| TOTAL NUMBER OF ENTRIES: | | 17 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 18.10 | 12,217.50 | 0.00 | 0.00 | 18.10 | 12,217.50 | 0.00 | 0.00 | 18.10 | 12,217.50 |
| Clorfeine, S | 64.10 | 34,293.50 | 0.00 | 0.00 | 64.10 | 34,293.50 | 0.00 | 0.00 | 64.10 | 34,293.50 |
| Comerford, M | 61.10 | 29,022.50 | 0.00 | 0.00 | 61.10 | 29,022.50 | 0.00 | 0.00 | 61.10 | 29,022.50 |
| Dunne, D | 15.50 | 13,175.00 | 0.00 | 0.00 | 15.50 | 13,175.00 | 0.00 | 0.00 | 15.50 | 13,175.00 |
| Talerico, D | 106.40 | 50,540.00 | 0.00 | 0.00 | 106.40 | 50,540.00 | 0.00 | 0.00 | 106.40 | 50,540.00 |
| | 265.20 | $139,248.50 | 0.00 | $0.00 | 265.20 | $139,248.50 | 0.00 | $0.00 | 265.20 | $139,248.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Sales | 8.20 | 3,895.00 | 0.00 | 0.00 | 8.20 | 3,895.00 | 0.00 | 0.00 | 8.20 | 3,895.00 |
| Claims Analysis and Estimation | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| Committee Administration | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| Committee Meetings | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| Court Hearings | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 |
| Reorganization Plan | 137.90 | 68,358.50 | 0.00 | 0.00 | 137.90 | 68,358.50 | 0.00 | 0.00 | 137.90 | 68,358.50 |
| Substantive Consolidation | 33.00 | 20,550.00 | 0.00 | 0.00 | 33.00 | 20,550.00 | 0.00 | 0.00 | 33.00 | 20,550.00 |
| Travel Time | 80.50 | 43,785.00 | 0.00 | 0.00 | 80.50 | 43,785.00 | 0.00 | 0.00 | 80.50 | 43,785.00 |
| | 265.20 | $139,248.50 | 0.00 | $0.00 | 265.20 | $139,248.50 | 0.00 | $0.00 | 265.20 | $139,248.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for February 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.30 | | 1.30 | | | 1.40 | 1.40 | | 1.40 | 1.40 | | | 1.10 | 1.40 | 1.30 | 1.40 | 1.30 | | | | 1.40 | 1.30 | 1.40 | | | | | | | | | 18.80 |
| 1892 | 2.10 | 0.70 | | | | 0.30 | 1.10 | | 1.60 | | | | | | | 0.40 | | | | | 2.20 | 5.60 | | 0.30 | | | | 0.20 | | | | 14.50 |
| 2366 | 1.80 | 4.70 | 1.80 | 1.80 | 2.50 | 6.50 | 3.90 | 1.20 | 2.40 | 1.30 | | | 8.70 | 4.10 | 9.00 | 8.20 | | | | | 1.40 | 0.50 | 0.90 | | | | | | | | | 60.70 |
| 2627 | 8.40 | 4.30 | 3.60 | | | | 2.40 | 8.70 | 6.20 | 11.40 | | | 8.70 | 6.30 | 3.10 | 0.50 | | | | | | 3.80 | | 3.20 | | | 2.10 | | | | | 72.70 |
| 4476 | 1.20 | | | | | 4.60 | 4.10 | 0.20 | 4.60 | 2.00 | 3.20 | 1.20 | | | | | | | | | | 1.50 | | | | | | 1.20 | | | | 23.80 |
| 8484 | 1.30 | | | | | | 0.60 | | | | | | 0.20 | | 0.70 | | 0.20 | | | | 0.40 | | | | | | 1.90 | 0.50 | | | | 5.80 |
| 8512 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.20 | 1.50 | | | | 4.70 |
| 8697 | 2.50 | 1.80 | | 1.10 | | 2.00 | 2.50 | 1.70 | 2.50 | 0.90 | 1.90 | 1.80 | 1.70 | 3.90 | 3.50 | 5.80 | 3.90 | | 1.60 | 2.90 | 2.20 | 1.40 | 1.10 | 1.50 | | | 2.20 | 3.20 | | | | 53.60 |
| 8702 | 4.60 | | | | | 10.80 | 8.50 | 9.30 | 1.90 | | | | 4.80 | 8.50 | 9.30 | 8.10 | 7.80 | | | | 7.40 | 8.30 | 18.60 | 18.80 | | | 5.60 | 5.60 | | | | 137.90 |
| 8823 | 1.60 | 3.80 | | | | 3.70 | 0.70 | 1.70 | 0.10 | | | | 1.30 | 1.70 | 1.60 | 4.90 | 3.00 | | 2.90 | 2.10 | 2.90 | 0.40 | | | | | 0.50 | | | | | 32.90 |
| 8878 | 7.30 | 0.80 | | | | 10.80 | 8.50 | 10.50 | 5.80 | 5.80 | | | 7.20 | 8.20 | 0.80 | 0.80 | | | | | 9.00 | 10.20 | 17.60 | 19.10 | | | 2.80 | 2.40 | | | | 127.60 |
| 8972 | 2.20 | | | | | | 4.70 | 1.60 | 5.20 | 0.90 | | | 0.60 | 2.80 | 4.70 | 5.60 | 1.10 | | | | 4.50 | 1.90 | 1.20 | 0.90 | | | 2.80 | 2.00 | | | | 42.70 |
| 9405 | 1.20 | | 0.60 | | | 7.40 | 7.60 | 9.20 | 0.80 | | | | 1.00 | 1.00 | 1.30 | 0.90 | | | 0.50 | | 1.00 | | | 2.00 | | | 0.40 | 0.50 | | | | 35.40 |
| 9591 | 11.60 | 9.00 | 6.90 | 1.40 | 6.10 | 9.20 | 4.50 | 7.60 | 8.60 | 6.00 | | | 7.40 | 4.90 | 6.10 | 7.70 | 0.60 | 1.60 | | 2.40 | 5.50 | 0.60 | 2.00 | | | 0.90 | 3.00 | 4.00 | | | | 117.60 |
| 9712 | | 1.50 | 1.30 | | | | | 0.80 | | | | | | | | | | | | | 2.80 | 1.90 | 1.00 | 2.00 | | | 1.60 | 1.70 | | | | 14.60 |
| 9723 | 0.90 | 0.30 | | | | 6.00 | 10.50 | | 0.70 | 0.20 | | | 0.30 | 0.30 | 2.00 | | 2.50 | | | | 4.00 | 1.50 | 4.50 | 8.20 | | | 1.10 | 0.30 | | | | 43.30 |
| 9768 | | | | | | 4.70 | 2.40 | 1.60 | | | | | | | | | | | | | | | | | | | | | | | | 8.70 |
| 9783 | | 1.70 | | 0.30 | 0.30 | 0.80 | 1.10 | | 1.90 | 6.40 | | | 3.80 | 4.90 | | 1.00 | 4.70 | | | | 5.10 | 7.30 | 2.10 | 9.20 | | | 4.40 | 6.80 | | | | 61.80 |
| Totals | 48.00 | 28.60 | 15.50 | 3.50 | 10.00 | 68.20 | 64.50 | 53.30 | 44.50 | 36.30 | 5.10 | 3.00 | 46.80 | 48.00 | 43.40 | 45.30 | 25.10 | 1.60 | 5.00 | 7.40 | 49.80 | 46.20 | 50.40 | 65.20 | 0.00 | 0.90 | 31.60 | 29.90 | 0.00 | 0.00 | 0.00 | 877.10 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for March 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0021 | | | | | | | | | | | | | | | 1.60 | 7.30 | 6.80 | | 1.00 | | | | | | | | | | | | | 16.70 |
| 1723 | | | | | | | | | | | | | | 4.40 | 4.50 | | | | | | | | | | | | | | | | | 8.90 |
| 1892 | | 0.70 | | | | | | 1.70 | | | | | 4.50 | | 0.50 | | | | | | | 4.90 | 0.20 | | | | 0.20 | 2.20 | 0.10 | | 0.20 | 15.20 |
| 2366 | | | | | | | | 0.50 | 0.50 | | | | | | 2.80 | 1.20 | | | | 0.20 | | 1.60 | | | | | 0.50 | | | 1.00 | 0.60 | 8.90 |
| 2627 | | | | | | | 0.90 | 4.30 | 3.10 | | | | | 0.10 | | 0.50 | 1.80 | | | 1.70 | | 3.00 | 6.60 | 1.20 | | | 2.00 | 0.90 | | | | 26.10 |
| 8484 | 0.50 | | | | | 0.60 | | 0.90 | 1.80 | 1.20 | | | | | 0.60 | 4.80 | 8.90 | | | 7.40 | 6.90 | 8.30 | 7.70 | 7.70 | | | 7.60 | 0.90 | | | | 65.80 |
| 8697 | 3.00 | 1.60 | 1.10 | | | 2.00 | 2.90 | 2.30 | 3.00 | 3.20 | 0.50 | | 1.60 | 1.40 | 1.10 | 1.50 | 1.80 | | | 2.10 | 3.50 | 4.40 | 3.20 | 2.50 | | | 3.00 | 3.10 | 2.10 | 2.70 | 1.80 | 55.40 |
| 8702 | 4.50 | 8.30 | 6.00 | | 3.90 | 4.20 | 5.30 | 9.20 | 8.60 | 7.30 | 3.70 | 6.50 | 4.40 | 11.30 | 14.00 | 7.40 | 7.20 | | | 10.20 | 10.00 | 9.90 | 9.20 | 9.20 | 6.10 | 7.60 | 9.40 | 12.90 | 6.80 | 7.30 | 9.80 | 220.20 |
| 8823 | 3.30 | 1.00 | | | | | 0.70 | | 1.10 | | | | | | | | | | | | | | | | | | | | | | | 6.10 |
| 8878 | 2.40 | 4.20 | 1.20 | | | 1.50 | 1.20 | 4.20 | 6.10 | 7.20 | | | 1.00 | 3.00 | 4.00 | 2.50 | 4.40 | 1.70 | 2.30 | 4.00 | 6.20 | 9.50 | 7.80 | 8.00 | | | 0.20 | 11.40 | 9.70 | 9.60 | 8.20 | 121.50 |
| 8972 | 1.50 | 3.30 | 1.50 | | | | | 2.60 | 3.60 | 0.50 | | 2.30 | 1.10 | 1.60 | 0.90 | 3.10 | 0.60 | | | 0.30 | | 2.10 | 3.60 | 1.20 | | | 0.90 | | 3.30 | 6.10 | 0.10 | 40.20 |
| 9016 | | | | | | | | | | | | | | 1.10 | | | | | | | | 2.60 | 1.80 | | | | 1.40 | | | | | 6.90 |
| 9405 | | | | | | 0.80 | | 1.10 | 0.80 | | | | | | | | | | | | | | | | | | | 0.20 | | | | 2.90 |
| 9591 | 6.30 | 7.40 | 2.40 | 0.60 | | 2.40 | 3.30 | 3.50 | 3.70 | 2.30 | 0.30 | 2.40 | 5.40 | 4.60 | 8.20 | 0.20 | 3.10 | 1.50 | 3.50 | 5.20 | 7.50 | 10.70 | 8.50 | 5.30 | 0.70 | 0.90 | 6.30 | 4.50 | 4.60 | 7.70 | 3.50 | 126.50 |
| 9712 | 3.50 | 1.60 | 4.80 | | | | 0.10 | 0.40 | 2.10 | 0.60 | | | | 0.80 | 3.10 | | | | | | 3.10 | 1.10 | | | | | 0.90 | | 0.60 | 2.20 | | 24.90 |
| 9723 | | 0.30 | 0.20 | | | | | | | | | | | 0.30 | 0.60 | 0.30 | | | | 2.00 | | 0.90 | 3.00 | 1.60 | | | 0.50 | 3.30 | | 2.40 | 2.10 | 17.50 |
| 9724 | | | | | | | 3.00 | 2.10 | 3.00 | | | | | | | | | | | | | | | | | | | | | | | 8.10 |
| 9783 | | | 1.50 | | 5.20 | 1.90 | 6.50 | 3.30 | 4.60 | 0.70 | | | 0.70 | 10.70 | 6.70 | 3.30 | 2.20 | | 2.40 | 4.20 | 2.40 | | | | | | | | | | | 56.30 |
| Totals | 25.00 | 28.40 | 18.70 | 0.60 | 3.90 | 16.70 | 19.30 | 39.30 | 40.70 | 26.90 | 5.20 | 11.20 | 18.70 | 39.30 | 48.10 | 32.60 | 36.80 | 3.20 | 9.20 | 37.30 | 39.60 | 59.00 | 51.60 | 36.70 | 6.80 | 8.50 | 32.90 | 39.40 | 27.20 | 39.00 | 26.30 | 828.10 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for April 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | | | | | | | | | | | | | | | 1.50 | 2.30 | 1.50 | | 2.20 | | | | | | | | | | | 7.50 |
| 1892 | | | 3.70 | 0.10 | 0.20 | 0.20 | | | | 0.20 | 0.10 | 0.30 | 0.10 | 1.10 | | | 3.40 | | | 0.60 | 0.30 | | | 0.60 | 0.20 | | 0.30 | 2.70 | | | | 14.10 |
| 2738 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | 0.50 |
| 4476 | | | | | 0.30 | 2.00 | 4.50 | | 2.50 | 4.00 | 2.10 | 1.90 | 2.40 | 2.00 | | | | | | | | | | | | | | | | | | 21.70 |
| 8484 | | | | 2.20 | | | | | | | | | | | | | 0.70 | 0.60 | 2.80 | 0.80 | | | | 0.60 | | 0.30 | | | | | | 8.70 |
| 8697 | 1.20 | | 1.40 | 2.10 | 0.60 | 2.20 | 3.10 | | 1.00 | 2.70 | 0.60 | 2.00 | 1.40 | 0.80 | | 0.40 | 3.00 | 1.50 | 3.00 | 1.30 | 1.00 | | | | 1.50 | 1.00 | 1.00 | 2.30 | | | | 35.10 |
| 8702 | | 9.30 | 10.20 | 8.70 | 9.10 | 10.60 | 10.10 | 12.50 | 16.30 | 11.70 | 11.90 | 7.20 | 10.50 | 10.90 | | | | | | | | | | 3.90 | 5.10 | 4.70 | 5.70 | 7.60 | | | | 166.00 |
| 8823 | | | 3.40 | 3.60 | 5.80 | 5.40 | 1.20 | | | | | | | 0.70 | | | | | | | | | | | | | | 0.80 | | | | 20.90 |
| 8878 | | 8.30 | 8.20 | 9.90 | 10.00 | 10.30 | 5.70 | 0.70 | | 14.60 | 12.80 | 8.40 | 6.90 | 5.90 | | | 7.40 | 8.60 | 4.20 | 2.90 | | | | 6.60 | 3.80 | 4.70 | 4.10 | 4.40 | | | | 148.40 |
| 8972 | | | | 1.40 | 1.50 | 0.90 | 1.00 | | | 11.90 | 1.50 | 0.80 | 1.00 | 3.30 | | | 4.10 | 2.90 | 3.90 | 3.20 | 1.30 | | | 3.30 | 2.50 | 0.40 | 1.50 | 2.70 | | | | 49.10 |
| 9405 | | | | | 0.70 | | | | | | | 1.30 | 3.60 | 3.10 | | | 1.70 | 1.00 | 4.30 | 3.10 | | | | 0.80 | | | | | | | | 19.60 |
| 9591 | 1.30 | | 2.80 | 4.80 | 7.90 | 5.90 | 5.20 | | 0.20 | 14.00 | 3.40 | 3.10 | 2.70 | 2.80 | | | 2.10 | 2.10 | 4.00 | 13.70 | 2.30 | | 2.80 | 4.80 | 2.50 | 2.30 | 4.30 | 3.60 | 0.20 | 2.20 | | 101.00 |
| 9712 | | | 2.40 | | | 0.10 | | | | 1.00 | 0.30 | | 2.10 | 0.40 | | | 2.30 | | 1.90 | 2.00 | 3.20 | | | 6.10 | 0.50 | | 4.20 | 1.20 | | | | 27.70 |
| 9723 | | | 1.00 | 0.70 | 1.30 | 1.10 | 2.00 | | | | | 0.30 | | | | | 0.30 | 0.30 | 0.30 | 0.60 | | | | | 0.20 | | | | | | | 8.10 |
| Totals | 2.50 | 17.60 | 33.10 | 33.50 | 37.40 | 38.70 | 32.80 | 13.20 | 20.00 | 60.10 | 32.70 | 26.00 | 30.70 | 31.00 | 0.00 | 0.40 | 26.50 | 19.30 | 25.90 | 28.20 | 10.30 | 0.00 | 2.80 | 26.70 | 16.30 | 13.40 | 21.60 | 25.30 | 0.20 | 2.20 | 0.00 | 628.40 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for May 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.50 | 2.30 | 0.70 | 1.50 | 1.50 | | | | | | | | | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | | | | | | | | | | | 1.50 | 1.50 | 18.00 |
| 1593 | | | | | | | | | 1.10 | 1.40 | | | | | | 0.40 | | 0.40 | | | | | | | 5.40 | | | | | | | 8.70 |
| 1892 | | 1.30 | 0.20 | | 0.50 | | | 0.60 | 0.10 | 2.10 | 0.30 | | | | 0.20 | 3.60 | | | | | | | | | | | | | | | | 8.90 |
| 2366 | | | | | | | | | 2.60 | 3.90 | 0.40 | | | | | | 1.00 | | 0.30 | | | | 0.70 | | | | | | | | | 8.90 |
| 2421 | | | | | | | | | | | | | | | | | | | | | | 2.50 | 3.30 | 0.50 | 7.40 | | | | | | | 13.70 |
| 2627 | | | | | | | | | 4.60 | 1.00 | | 2.00 | | | | | | | | | | | | | | | | | | | | 7.60 |
| 2738 | | | | | | | | | | | 5.30 | 7.00 | | | 1.00 | | 3.30 | | | | | | 0.40 | 0.70 | 0.30 | 0.50 | | | | 3.00 | 1.70 | 23.20 |
| 4933 | | | | | | | | | | | | | | | | | | | | | | | | 4.50 | | | | | | | | 4.50 |
| 8484 | | | | | | | | | 0.30 | | | 1.60 | | | 2.80 | 2.50 | 2.40 | | | | | 0.20 | 0.80 | 1.40 | 1.30 | 0.80 | | | | | 1.10 | 15.20 |
| 8697 | 2.20 | 1.50 | 1.10 | 1.70 | 2.20 | | 1.00 | 1.60 | 1.50 | 1.20 | 2.20 | 2.00 | | | 3.60 | 2.00 | 15.50 | 4.50 | 1.50 | | | 3.00 | 0.90 | 2.00 | 1.00 | 3.30 | | | | 2.00 | 3.00 | 60.50 |
| 8702 | 7.70 | 7.10 | 6.40 | 0.60 | 3.40 | | | 7.20 | 2.20 | 3.90 | 6.00 | 7.90 | | 7.60 | 7.00 | 6.10 | 6.60 | 2.90 | 4.60 | 3.80 | | 4.90 | | 5.50 | 6.80 | 4.90 | | | | 6.90 | 13.30 | 133.30 |
| 8823 | | | | | | | | 3.20 | 0.30 | | | | | | 0.70 | 4.20 | 8.20 | 10.20 | | | | 0.70 | | | | | | | | | | 27.50 |
| 8878 | 6.30 | 7.30 | 1.10 | 0.40 | 1.20 | | | 0.70 | 5.80 | 2.00 | 2.70 | 4.30 | | | 3.80 | 6.40 | 4.20 | 0.90 | 3.40 | | | 0.80 | 2.00 | 7.10 | 10.30 | 0.20 | | | | 3.20 | 10.50 | 84.60 |
| 8972 | 2.20 | 2.30 | 1.50 | 7.50 | 0.80 | | | 1.20 | 3.00 | 5.60 | 5.60 | 0.30 | | | 5.50 | 10.50 | 18.10 | 10.80 | 3.50 | | | 7.70 | 2.20 | 10.60 | 7.10 | 3.10 | | 1.90 | 1.10 | 11.60 | 5.50 | 129.20 |
| 9405 | | 0.50 | | | | | | | 2.40 | | | 2.40 | | | | | | 0.20 | | | | 1.00 | | | 1.20 | 2.20 | | | | 1.00 | 8.40 | 19.30 |
| 9591 | 4.50 | 6.50 | 10.30 | 1.70 | 0.50 | | 2.70 | 6.80 | 14.20 | 6.30 | 6.60 | 4.20 | 2.80 | 0.50 | 10.20 | 11.80 | 19.20 | 7.70 | 6.10 | 3.10 | 2.30 | 6.50 | 2.20 | 7.90 | 6.80 | 3.40 | 0.70 | 0.50 | | 8.80 | 4.80 | 169.60 |
| 9712 | 0.30 | | | 2.80 | | | | | 2.70 | | 0.20 | | | | | 0.70 | | | | | | | | | | | | | | | | 6.70 |
| 9723 | | 0.40 | | 0.70 | 0.50 | | | | | 3.00 | 0.70 | 1.80 | | | 2.50 | 0.20 | 0.20 | | 0.50 | | | 0.50 | 0.20 | | | | | | | | | 11.20 |
| 9741 | | | | | | | | | 7.60 | 8.40 | | | | | | | | | | | | | | | | | | | | | | 16.00 |
| 9768 | | | | | | | | | | 1.30 | | | | | | 3.80 | 4.70 | | | | | | | | | | | | | | | 9.80 |
| Totals | 24.70 | 29.20 | 21.30 | 16.90 | 10.60 | 0.00 | 3.70 | 20.10 | 46.60 | 37.50 | 30.00 | 38.80 | 3.10 | 8.10 | 38.80 | 53.70 | 84.90 | 39.10 | 21.40 | 6.90 | 2.30 | 27.80 | 12.70 | 40.20 | 42.20 | 23.80 | 0.70 | 2.40 | 1.10 | 38.00 | 49.80 | 776.40 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brewster (Clark), J | 44.30 | 6,423.50 |
| Ceron, R | 31.70 | 5,706.00 |
| Crespi, L | 6.90 | 1,000.50 |
| Erick, H | 9.40 | 1,504.00 |
| Thomas, C | 3.00 | 405.00 |
| Wallach, J | 8.70 | 1,044.00 |
| | 104.00 | $16,083.00 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 02/01/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Wed 256348-021/ 140 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 | REVIEW PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR (.30). |
| | 02/03/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Fri  256348-021/ 141 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 | REVIEW PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTIONS, HEARINGS AND OBJECTION DEADLINES (.30). |
| | 02/06/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Mon 256348-021/ 142 | | | | | 0.50 | F | 1 | AMEND PLEADING DATABASE (.50): |
| | | | | | | 0.60 | F | 2 | MONITOR COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 02/07/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Tue  256348-021/ 144 | | | | | 0.50 | F | 1 | AMEND PLEADING DATABASE (.50): |
| | | | | | | 0.60 | F | 2 | REVIEW PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTIONS, HEARINGS AND OBJECTION DEADLINES (.30). |
| | 02/09/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Thu  256348-021/ 145 | | | | | 0.50 | F | 1 | AMEND PLEADING DATABASE (.50): |
| | | | | | | 0.60 | F | 2 | MONITOR COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 02/10/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Fri  256348-021/ 146 | | | | | 0.50 | F | 1 | AMEND PLEADING DATABASE (.50): |
| | | | | | | 0.60 | F | 2 | REVIEW PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTIONS, HEARINGS AND OBJECTION DEADLINES (.30). |
| | 02/13/06 | 1.10 | 1.10 | 159.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Mon 256348-021/ 147 | | | | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE ISSUES WITH RESPECT TO PENDING MOTIONS (.30): |
| | | | | | | 0.20 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES AND OPEN ISSUES (.20): |
| | | | | | | 0.30 | F | 3 | REVIEW PENDING MOTION RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.30): |
| | | | | | | 0.30 | F | 4 | UPDATE INTERNAL PLEADING DATABASE (.30). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 02/14/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Tue 256348-021/ 148 | | | | | 0.50 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.50): |
| | | | | | | 0.60 | F | 2 | REVIEW PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTION HEARINGS AND OBJECTION DEADLINES (.30). |
| | 02/15/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Wed 256348-021/ 149 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 | REVIEWING PENDING MOTIONS RE: REVISED HEARING DATES AND OBJECTION DEADLINES (.60): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTIONS, HEARINGS AND OBJECTION DEADLINES (.30). |
| | 02/16/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Thu 256348-021/ 150 | | | | | 0.50 | F | 1 | UPDATE PLEADING DATABASE (.50): |
| | | | | | | 0.30 | F | 2 | REVIEW DOCKET RE: FILINGS (.30): |
| | | | | | | 0.30 | F | 3 | UPDATE CALENDAR (.30): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE FILINGS (.30). |
| | 02/17/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Fri 256348-021/ 152 | | | | | 0.40 | F | 1 | UPDATE PLEADING DATABASE (.40): |
| | | | | | | 0.30 | F | 2 | EXAMINE DOCKET RE: FILINGS (.30): |
| | | | | | | 0.30 | F | 3 | UPDATE CALENDAR (.30): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE 2/22 FILINGS (.30). |
| | 02/21/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Tue 256348-021/ 153 | | | | | 0.50 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.50): |
| | | | | | | 0.30 | F | 2 | REVIEW DOCKET RE FILINGS (.30): |
| | | | | | | 0.30 | F | 3 | UPDATE CALENDAR (.30): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE FILINGS (.30). |
| | 02/22/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | Wed 256348-021/ 154 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40): |
| | | | | | | 0.30 | F | 2 | REVIEW DOCKET RE FILINGS (.30): |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR (.30): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE 2/17 FILINGS (.30). |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 02/23/06 | 1.40 | 1.40 | 203.00 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 0.50 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.50); |
| | Thu 256348-021/ 155 | | | | | 0.30 | F | 2 | REVIEW DOCKET RE FILINGS (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR (.30); |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE 2/23 FILINGS (.30). |
| | 04/17/06 | 1.50 | 1.50 | 217.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 1.00 | F | 1 | REVIEW CASE DOCKET RE: STATUS OF PENDING MOTIONS (1.0); |
| | Mon 257587-021/ 1003 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE IN CONNECTION WITH SAME (.30); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE 4/17 FILINGS FOR WORKING GROUP (.20). |
| | 04/18/06 | 2.50 | 2.30 | 333.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN WD ISSUES (.30); |
| | Tue 257587-021/ 1004 | | | | | 1.50 | F | 2 | REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (1.5); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE WITH PENDING MOTIONS (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP (.20). |
| | 04/19/06 | 1.50 | 1.50 | 217.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 0.30 | F | 1 | UPDATE INTERNAL PLEADING DATABASE WITH PENDING MOTIONS (.30); |
| | Wed 257587-021/ 1005 | | | | | 1.00 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (1.0); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP (.20). |
| | 04/21/06 | 1.70 | 1.70 | 246.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 0.50 | F | 1 | UPDATE INTERNAL PLEADING DATABASE WITH NEW PENDING MOTIONS (.50); |
| | Fri  257587-021/ 1006 | | | | | 1.00 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (1.0); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP (.20). |
| | 04/21/06 | 0.50 | 0.50 | 72.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 0.30 | F | 1 | DISTRIBUTE PLEADINGS TO WD TEAM FOR INTERNAL REVIEW RE: DAILY FILINGS (.30); |
| | Fri  257587-021/ 1007 | | | | | 0.20 | F | 2 | REVIEW COURT DOCKET RE MODIFYING ELECTRONIC FILLING NOTICES (.20). |
| | 05/01/06 | 1.50 | 1.50 | 217.50 | | | | | MATTER: *File, Docket & Calendar Maintenance* |
| | | | | | | 1.00 | F | 1 | REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (1.0); |
| | Mon 257635-021/ 1318 | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE FOR M. BARR (.30); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brewster (Clark), J | 05/02/06 | 2.50 | 2.30 | 333.50 | | 0.30 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); |
| | Tue 257635-021/ 1319 | | | | | 1.50 | F | 2 | REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVESARY PROCEEDINGS (1.5); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/03/06 | 0.70 | 0.70 | 101.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>UPDATE INTERNAL PLEADING DATABASE (.50); |
| | Wed 257635-021/ 1320 | | | | | 0.20 | F | 2 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/04/06 | 1.50 | 1.50 | 217.50 | | 1.00 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (1.0); |
| | Thu 257635-021/ 1321 | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/05/06 | 1.50 | 1.50 | 217.50 | | 1.00 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (1.0); |
| | Fri 257635-021/ 1322 | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/15/06 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (.50); |
| | Mon 257635-021/ 1324 | | | | | 0.50 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/16/06 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (.50); |
| | Tue 257635-021/ 1326 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/17/06 | 1.50 | 1.50 | 217.50 | | 1.00 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (1.0); |
| | Wed 257635-021/ 1327 | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 05/18/06 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (.50); |
| | Thu 257635-021/ 1329 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT RE: SAME (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30) |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/19/06 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.50); |
| | Fri  257635-021/ 1330 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30) |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/30/06 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (.50); |
| | Tue 257635-021/ 1332 | | | | | 0.50 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30) |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | 05/31/06 | 1.50 | 1.50 | 217.50 | | 0.70 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW CASE DOCKET RE: NEW PENDING MOTIONS AND DEADLINES (.70); |
| | Wed 257635-021/ 1333 | | | | | 0.50 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.50) |
| | | | | | | 0.30 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.30). |
| | | | 44.30 | 6,423.50 | | | | | |
| | NUMBER OF ENTRIES: | 31 | | | | | | | |
| Ceron, R | 02/07/06 | 0.10 | 0.10 | 18.00 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>UPDATE FILES. |
| | Tue  256348-021/ 143 | | | | | | | | |
| | 02/13/06 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *Substantive Consolidation*<br>COORDINATE CITE-CHECKING SUB CON MEMO. |
| | Mon 256348-036/ 360 | | | | | | | | |
| | 02/15/06 | 0.70 | 0.70 | 126.00 | | | F | 1 | MATTER: *Substantive Consolidation*<br>ASSEMBLE SUB CON MEMO. |
| | Wed 256348-036/ 369 | | | | | | | | |
| | 02/17/06 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>UPDATE FILES. |
| | Fri  256348-021/ 151 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 02/21/06 | 0.40 | 0.40 | 72.00 | | | F | 1 | MATTER: *Reorganization Plan*<br>COORDINATE OBTAINING SAMPLE PLANS OF REORGANIZATION. |
| | Tue  256348-03/ 265 | | | | | | | | |
| | 02/27/06 | 1.90 | 1.90 | 342.00 | | 0.80 | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL CALENDAR RE: PENDING HEARINGS AND OBJECTION DEADLINES (.8); |
| | Mon 256348-007/ 99 | | | | | 0.70 | F | 2 | REVIEW DOCKET RE SAME (.7); |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE PLEADINGS TO MILBANK WORKING GROUP (.4). |
| | 02/28/06 | 0.50 | 0.10 | 18.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>REVIEW PENDING PLEADINGS (.4); |
| | Tue  256348-007/ 102 | | | | | 0.10 | F | 2 | DISTRIBUTE TO MILBANK ATTORNEYS (.1). |
| | 03/01/06 | 0.50 | 0.50 | 90.00 | | 0.30 | F | 1 | MATTER: *Committee Administration*<br>REVIEW DOCKET FOR NEWLY FILED MOTIONS (.3); |
| | Wed 256630-007/ 484 | | | | | 0.20 | F | 2 | UPDATE INTERNAL DATABASE (.2). |
| | 03/06/06 | 0.60 | 0.60 | 108.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>REVIEW UPDATED INTERNAL DOCKET REPORT (.4); |
| | Mon 256630-007/ 489 | | | | | 0.20 | F | 2 | UPDATE INTERNAL CALENDAR RE HEARINGS AND OBJ. DEADLINES (.2). |
| | 03/08/06 | 0.90 | 0.90 | 162.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>REVIEW DOCKET REPORT FOR NEW PLEADINGS (.4); |
| | Wed 256630-007/ 491 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR RE HEARING DATES AND OBJ. DEADLINES (.5). |
| | 03/09/06 | 1.50 | 0.90 | 162.00 | | 0.60 | F | 1 | MATTER: *Committee Administration*<br>REVIEW PENDING PERTINENT MOTIONS IN WD CASES (.6); |
| | Thu  256630-007/ 495 | | | | | 0.90 | F | 2 | UPDATE INTERNAL CALENDAR RE NEW HEARING DATE AND OBJ. DATES (.9). |
| | 03/10/06 | 1.20 | 0.80 | 144.00 | | 0.80 | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL CALENDAR RE: HEARING DATES (.8); |
| | Fri  256630-007/ 500 | | | | | 0.40 | F | 2 | REVIEW PENDING MOTIONS IN CONNECTION W/ SAME (.4). |
| | 03/15/06 | 0.60 | 0.60 | 108.00 | | | F | 1 | MATTER: *Fee Examiner Matters*<br>COORDINATE ASSISTANCE RE RESPONSE TO FEE AUDITOR (RE MILBANK'S FIRST INTERIM FEE APPLICATION). |
| | Wed 256630-045/ 827 | | | | | | | | |
| | 03/16/06 | 3.80 | 0.90 | 162.00 | | 2.90 | F | 1 | MATTER: *Fee Examiner Matters*<br>DRAFT EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR'S REPORT (2.9); |
| | Thu  256630-045/ 832 | | | | | 0.90 | F | 2 | ASSEMBLE BACK-UP RE SAME (.9). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 03/17/06 | 0.80 | 0.20 | 36.00 | | 0.60 | F | 1 | MATTER: *Preparation of Milbank Fee Application*<br>ASSEMBLE EXHIBITS RE MILBANK'S THIRD FEE APPLICATION (.6): |
| | Fri 256630-026/ 628 | | | | | 0.20 | F | 2 | COORDINATE FILING RE SAME (.2). |
| | 03/20/06 | 4.30 | 0.50 | 90.00 | C | 0.40 | F | 1 | MATTER: *Fee Examiner Matters*<br>MEET W/M. COMERFORD RE EXHIBITS RE RESPONSE TO FIRST FEE AUDITOR REPORT (.4): |
| | Mon 256630-045/ 846 | | | | | 3.40 | F | 2 | UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST AUDITOR REPORT (3.4) : |
| | | | | | | 0.50 | F | 3 | COORDINATE ASSISTANCE RE RESPONSE TO SECOND REPORT (.5). |
| | 03/23/06 | 6.10 | 0.30 | 54.00 | | 5.80 | F | 1 | MATTER: *Fee Examiner Matters*<br>REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE RE FEE AUDITOR REPORT (5.8); |
| | Thu 256630-045/ 863 | | | | | 0.30 | F | 2 | ASSEMBLE SAME (.3). |
| | 03/27/06 | 3.90 | 0.80 | 144.00 | | 1.00 | F | 1 | MATTER: *Fee Examiner Matters*<br>REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT (1.0): |
| | Mon 256630-045/ 872 | | | | | 2.10 | F | 2 | FINALIZE EXHIBITS RE MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT (2.1): |
| | | | | | | 0.80 | F | 3 | ASSEMBLE HARD COPIES OF MTHM'S FIRST AND SECOND RESPONSES (.8). |
| | 03/28/06 | 0.90 | 0.90 | 162.00 | | 0.40 | F | 1 | MATTER: *Fee Examiner Matters*<br>DISTRIBUTE HARD COPY OF MILBANK'S FIRST RESPONSE TO FEE AUDITOR REPORT TO L. COOPER (STUART MAUE) AND US TRUSTEE (.4); |
| | Tue 256630-045/ 875 | | | | | 0.50 | F | 2 | DISTRIBUTE HARD COPY OF MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT TO L. COOPER (STUART MAUE) AND US TRUSTEE (.5). |
| | 04/04/06 | 1.70 | 1.70 | 306.00 | | 0.40 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW UPDATED DOCKET REPORT IN CONNECTION WITH UPDATES CALENDAR AND NEW MOTIONS (.4); |
| | Tue 257587-021/ 1002 | | | | | 1.30 | F | 2 | UPDATE INTERNAL CALENDAR RE DEADLINES FOR MOTIONS AND APPLICATION (1.3). |
| | 04/12/06 | 0.70 | 0.70 | 126.00 | | 0.20 | F | 1 | MATTER: *Committee Administration*<br>REVIEW UPDATED DOCKET REPORT (.2); |
| | Wed 257587-007/ 943 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR RE HEARING AND OBJECTION DEADLINES (.5). |
| | 04/17/06 | 0.70 | 0.40 | 72.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL CALENDAR RE: PENDING HEARING DATES AND OTHER DEADLINES (.4): |
| | Mon 257587-007/ 948 | | | | | 0.30 | F | 2 | REVIEW PENDING MOTIONS AND APPLICATIONS IN CONNECTION WITH SAME (.3). |
| | 04/18/06 | 0.60 | 0.40 | 72.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL CALENDAR RE: PENDING HEARING DATES AND OTHER DEADLINES (.4): |
| | Tue 257587-007/ 951 | | | | | 0.20 | F | 2 | REVIEW PENDING MOTIONS AND APPLICATIONS IN CONNECTION WITH SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 04/19/06 | 1.00 | 1.00 | 180.00 | | | F | 1 | MATTER: *Court Hearings*<br>ASSEMBLE HEARING BINDER FOR 4/20/06 HEARING. |
| | Wed 257587-009/ 972 | | | | | | | | |
| | 04/19/06 | 1.80 | 1.80 | 324.00 | | 0.50 | F | 1 | MATTER: *Court Hearings*<br>OBTAIN PLEADINGS RE 4/20/06 HEARING (.5): |
| | Wed 257587-009/ 973 | | | | | 1.30 | F | 2 | ASSEMBLE HEARING BINDER RE 4/20/06 HEARING (1.3). |
| | 04/24/06 | 0.60 | 0.60 | 108.00 | | 0.40 | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL CALENDAR FOR COMMITTEE ADMINISTRATION (.4): |
| | Mon 257587-007/ 955 | | | | | 0.20 | F | 2 | DISTRIBUTE PLEADINGS RE NEW HEARING DATES (.2). |
| | 04/26/06 | 0.30 | 0.30 | 54.00 | | 0.20 | F | 1 | MATTER: *Committee Administration*<br>COORDINATE REVIEW OF DOCKET REPORT (.2): |
| | Wed 257587-007/ 959 | | | | | 0.10 | F | 2 | COORDINATE DISTRIBUTION TO APPROPRIATE COMMITTEE COUNSEL OF PENDING PLEADINGS (.1). |
| | 05/15/06 | 2.80 | 2.80 | 504.00 | | | F | 1 | MATTER: *Asset Sales*<br>COORDINATE PREPARATION RE MATERIALS FOR 5/16/06 AUCTION. |
| | Mon 257635-002/ 1212 | | | | | | | | |
| | 05/16/06 | 2.50 | 2.50 | 450.00 | | | F | 1 | MATTER: *Asset Sales*<br>COORDINATE PREPARATION RE MATERIALS FOR 5/16/06 AUCTION. |
| | Tue 257635-002/ 1218 | | | | | | | | |
| | 05/17/06 | 2.40 | 2.40 | 432.00 | | 0.30 | F | 1 | MATTER: *Court Hearings*<br>COORDINATE PREPARATION OF HEARING BINDER RE 5/18/06 HEARING (.3): |
| | Wed 257635-009/ 1302 | | | | | 2.10 | F | 2 | ASSIST IN ASSEMBLING MATERIALS RE SAME (2.1). |
| | 05/22/06 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *Committee Administration*<br>REVISE CALENDAR IN CONNECTION WITH UPDATING HEARING AND OBJECTION DEADLINES. |
| | Mon 257635-007/ 1269 | | | | | | | | |
| | 05/23/06 | 0.40 | 0.40 | 72.00 | | 0.20 | F | 1 | MATTER: *Committee Administration*<br>REVIEW DOCKET RE CALENDAR UPDATES ON DEADLINE FOR MOTIONS PENDING (.2): |
| | Tue 257635-007/ 1271 | | | | | 0.20 | F | 2 | DISTRIBUTE NEWLY FILED PLEADINGS TO APPROPRIATE COMMITTEE COUNSEL (.2). |
| | 05/23/06 | 0.40 | 0.40 | 72.00 | | | F | 1 | MATTER: *Fee Examiner Matters*<br>COORDINATE PREPARATION OF RESPONSE TO AUDIT REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION. |
| | Tue 257635-045/ 1553 | | | | | | | | |
| | 05/24/06 | 1.40 | 1.40 | 252.00 | | | F | 1 | MATTER: *Committee Administration*<br>REVIEW PENDING MOTIONS RE HEARING DATES FOR CALENDAR. |
| | Wed 257635-007/ 1274 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ceron, R | 05/25/06 Thu 257635-007/ 1277 | 1.30 | 1.30 | 234.00 | | | F | MATTER: *Committee Administration* 1 UPDATE INTERNAL CALENDAR WITH NEW HEARING DATES AND OBJECTION DEADLINES. |
| | 05/26/06 Fri 257635-007/ 1279 | 0.80 | 0.80 | 144.00 | | | F | MATTER: *Committee Administration* 1 UPDATE INTERNAL CALENDAR WITH HEARING DATES AND OBJECTION DEADLINES ON PENDING MOTIONS. |
| | 05/31/06 Wed 257635-007/ 1284 | 1.10 | 1.10 | 198.00 | | | F | MATTER: *Committee Administration* 1 ASSEMBLE MATERIALS FOR 6/1/06 IN-PERSON MEETING. |
| | | | 31.70 | 5,706.00 | | | | |
| | NUMBER OF ENTRIES: | 37 | | | | | | |
| Crespi, L | 02/08/06 Wed 256348-006/ 61 | 4.40 | 0.60 | 87.00 | | 1.10 0.60 1.90 0.60 | F F F F | MATTER: *Claims Analysis and Estimation* 1 REVIEW AGREED ORDERS RE RESOLUTION OF LITIGATION CLAIMS (1.1): 2 UPDATE CHART RE: SAME ORDERS (.6): 3 REVIEW DEBTOR SCHEDULE OF CLAIMS AS OF 12/05 RE NEWLY FILED CLAIMS (1.9): 4 CORRESPONDENCE TO S. NAIK RE CLAIMS RESOLUTION INFORMATION (.6). |
| | 02/08/06 Wed 256348-036/ 343 | 4.50 | 0.50 | 72.50 | | 2.80 1.20 0.50 | F F F | MATTER: *Substantive Consolidation* 1 REVIEW SUBSTANTIVE CONSOLIDATION BINDERS OF INFORMATION (2.8): 2 REVISE FACTUAL ANALYSIS WORKSHEET (1.2): 3 UPDATE BINDERS WITH ADDITIONAL DILIGENCE MATERIALS (.5). |
| | 02/14/06 Tue 256348-032/ 305 | 1.20 | 1.20 | 174.00 | | | F | MATTER: *Retention of Professionals* 1 UPDATE ATL APPLICATION MEMO WITH ADDITIONAL CHANGES. |
| | 02/14/06 Tue 256348-036/ 364 | 5.10 | 0.60 | 87.00 | | 0.60 4.50 | F F | MATTER: *Substantive Consolidation* 1 UPDATE SUB CON BINDER (NO. 9) WITH ADDITIONAL MATERIALS (.6): 2 REVIEWING FINAL VERSION OF SUB CON MEMO TO COMMITTEE (4.5). |
| | 03/07/06 Tue 256630-021/ 580 | 0.90 | 0.90 | 130.50 | | 0.60 0.30 | F F | MATTER: *File, Docket & Calendar Maintenance* 1 REVIEW DOCKET RE: NEW PENDING MOTIONS AND APPLICATIONS (.6): 2 CORRESPOND TO M. BARR RE: NEW MOTIONS AND APPLICATIONS (.3). |
| | 03/14/06 Tue 256630-021/ 582 | 0.10 | 0.10 | 14.50 | | | F | MATTER: *File, Docket & Calendar Maintenance* 1 UPDATE WD INTERNAL CALENDAR RE HEARING AND OBJECTION DEADLINES. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Crespi, L | 03/17/06 | 0.30 | 0.30 | 43.50 | | 0.20 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW DOCKET RE NEW PENDING MOTIONS AND APPLICATION (.2); |
| | Fri 256630-021/ 583 | | | | | 0.10 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.1). |
| | 03/20/06 | 1.70 | 1.70 | 246.50 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>SEARCH DOCKET RE PRECEDENT WITH RESPECT TO RETENTION APPLICATIONS, DISTRIBUTE TO INTERNAL TEAM. |
| | Mon 256630-021/ 584 | | | | | | | | |
| | 03/24/06 | 0.40 | 0.40 | 58.00 | | 0.30 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW DOCKET NEW PENDING MOTIONS AND APPLICATION (.3); |
| | Fri 256630-021/ 585 | | | | | 0.10 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.1). |
| | 03/28/06 | 0.30 | 0.30 | 43.50 | | 0.20 | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW DOCKET RE NEW PENDING MOTIONS AND APPLICATION (.2); |
| | Tue 256630-021/ 587 | | | | | 0.10 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.1). |
| | 03/28/06 | 0.30 | 0.30 | 43.50 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>REVIEW DOCKET RE PERTINENT PENDING PLEADINGS AND DISTRIBUTE TO INTERNAL TEAM. |
| | Tue 256630-021/ 588 | | | | | | | | |
| | | | 6.90 | 1,000.50 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| Erick, H | 02/02/06 | 0.70 | 0.70 | 112.00 | | 0.50 | F | 1 | MATTER: *Reorganization Plan*<br>UPDATE INVESTIGATION CONTACT LIST (.50); |
| | Thu 256348-03/ 196 | | | | | 0.20 | F | 2 | DISTRIBUTE TO WORKING GROUP (.20). |
| | 02/09/06 | 1.60 | 1.60 | 256.00 | | | F | 1 | MATTER: *Reorganization Plan*<br>UPDATE WORKING GROUP CONTACT LIST RE INVESTIGATION. |
| | Thu 256348-03/ 221 | | | | | | | | |
| | 03/13/06 | 0.60 | 0.60 | 96.00 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>DISTRIBUTE RECENTLY FILED PLEADINGS TO INTERNAL WORKING GROUP. |
| | Mon 256630-021/ 581 | | | | | | | | |
| | 03/16/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENTLY FILED PLEADINGS TO INTERNAL WORKING GROUP. |
| | Thu 256630-007/ 511 | | | | | | | | |
| | 03/27/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENTLY FILED PLEADINGS TO INTERNAL MILBANK TEAM. |
| | Mon 256630-007/ 519 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Erick, H | 03/28/06 | 2.20 | 2.20 | 352.00 | | | F | 1 | MATTER: *File, Docket & Calendar Maintenance*<br>UPDATE COMMITTEE'S WORKING GROUP CONTACT LIST RE PAUL WEISS, CAPSTONE, HOULIHAN, AND LONESTAR. |
| | Tue 256630-021/ 586 | | | | | | | | |
| | 03/29/06 | 0.10 | 0.10 | 16.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENTLY FILED PLEADINGS TO INTERNAL WORKING GROUP. |
| | Wed 256630-007/ 523 | | | | | | | | |
| | 03/31/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>REVIEW PENDING MOTIONS RE: UPDATING INTERNAL CALENDAR AND PLEADINGS DATABASE. |
| | Fri 256630-007/ 527 | | | | | | | | |
| | 04/03/06 | 0.90 | 0.90 | 144.00 | | 0.30 | F | 1 | MATTER: *Committee Administration*<br>UPDATE WORKING GROUP CONTACT LIST RE ALVAREZ & MARSAL (.30); |
| | Mon 257587-007/ 930 | | | | | 0.60 | F | 2 | DISTRIBUTE RECENTLY FILED PLEADINGS (.60). |
| | 04/05/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENT DOCKET ACTIVITY TO APPROPRIATE COMMITTEE COUNSEL. |
| | Wed 257587-007/ 936 | | | | | | | | |
| | 04/06/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE PLEADINGS TO APPROPRIATE MILBANK COUNSEL FROM UPDATED DOCKET UPDATE (.2). |
| | Thu 257587-007/ 939 | | | | | | | | |
| | 04/10/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE RECENT MOTIONS AND APPLICATIONS TO APPROPRIATE COMMITTEE COUNSEL. |
| | Mon 257587-007/ 940 | | | | | | | | |
| | 04/11/06 | 0.10 | 0.10 | 16.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE RECENT MOTIONS AND APPLICATIONS TO APPROPRIATE COMMITTEE COUNSEL. |
| | Tue 257587-007/ 941 | | | | | | | | |
| | 04/14/06 | 1.10 | 1.10 | 176.00 | | | F | 1 | MATTER: *Committee Administration*<br>UPDATE INTERNAL PLEADING DATABASE IN CONNECTION WITH HEARING AND OBJECTION DEADLINES. |
| | Fri 257587-007/ 946 | | | | | | | | |
| | 04/24/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENTLY FILED PLEADINGS TO APPROPRIATE COMMITTEE COUNSEL. |
| | Mon 257587-007/ 954 | | | | | | | | |
| | 05/10/06 | 0.10 | 0.10 | 16.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF RECENT DOCKET ACTIVITY TO APPROPRIATE COMMITTEE COUNSEL. |
| | Wed 257635-007/ 1251 | | | | | | | | |
| | 05/11/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE RECENTLY FILED PLEADINGS TO APPROPRIATE COMMITTEE COUNSEL. |
| | Thu 257635-007/ 1254 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Erick, H | | | 9.40 | 1,504.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Thomas, C | 04/27/06 Thu 257587-007/ 961 | 0.50 | 0.50 | 67.50 | | | F 1 | MATTER: *Committee Administration* UPDATED INTERNAL PLEADINGS DATABASE FILES AND DISTRIBUTED LIST OF PLEADINGS. |
| | 05/15/06 Mon 257635-007/ 1261 | 1.00 | 1.00 | 135.00 | | | F 1 | MATTER: *Committee Administration* UPDATED INTERNAL PLEADINGS DATABASE FOR WD CASES IN CONNECTION W/PENDING MOTIONS AND APPLICATIONS. |
| | 05/24/06 Wed 257635-007/ 1273 | 0.70 | 0.70 | 94.50 | | | F 1 | MATTER: *Committee Administration* UPDATED INTERNAL PLEADINGS FILES. |
| | 05/25/06 Thu 257635-007/ 1276 | 0.30 | 0.30 | 40.50 | | | F 1 | MATTER: *Committee Administration* UPDATED INTERNAL PLEADINGS FILES. |
| | 05/26/06 Fri 257635-007/ 1281 | 0.50 | 0.50 | 67.50 | | | F 1 | MATTER: *Committee Administration* UPDATED INTERNAL WD PLEADINGS FILES. |
| | | | 3.00 | 405.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Wallach, J | 05/09/06 Tue 257635-021/ 1323 | 1.10 | 1.10 | 132.00 | E | | F 1 | MATTER: *File, Docket & Calendar Maintenance* ORGANIZING INTERNAL FILES RE: WINN-DIXIE. |
| | 05/10/06 Wed 257635-006/ 1238 | 1.40 | 1.40 | 168.00 | E | | F 1 | MATTER: *Claims Analysis and Estimation* ASSEMBLE PLEADINGS RE: LITIGATION CLAIMS ORDER. |
| | 05/16/06 Tue 257635-021/ 1325 | 0.40 | 0.40 | 48.00 | E | | F 1 | MATTER: *File, Docket & Calendar Maintenance* ORGANIZING INTERNAL FILES RE: WINN-DIXIE. |
| | 05/18/06 Thu 257635-021/ 1328 | 0.40 | 0.40 | 48.00 | E | | F 1 | MATTER: *File, Docket & Calendar Maintenance* ORGANIZING INTERNAL FILES FOR WINN-DIXIE. |
| | 05/26/06 Fri 257635-021/ 1331 | 5.40 | 5.40 | 648.00 | E | | F 1 | MATTER: *File, Docket & Calendar Maintenance* ORGANIZING INTERNAL FILES FOR WINN-DIXIE. |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 8.70 | 1,044.00 | | | | |
| Wallach, J | | | | | | | | |
| NUMBER OF ENTRIES: | | | 5 | | | | | |
| | | | 104.00 | $16,083.00 | | | | |
| Total Number of Entries: | 106 | | | | | | | |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brewster (Clark), J | 44.30 | 6,423.50 | 0.00 | 0.00 | 44.30 | 6,423.50 | 0.00 | 0.00 | 44.30 | 6,423.50 |
| Ceron, R | 31.70 | 5,706.00 | 0.00 | 0.00 | 31.70 | 5,706.00 | 0.00 | 0.00 | 31.70 | 5,706.00 |
| Crespi, L | 6.90 | 1,000.50 | 0.00 | 0.00 | 6.90 | 1,000.50 | 0.00 | 0.00 | 6.90 | 1,000.50 |
| Erick, H | 9.40 | 1,504.00 | 0.00 | 0.00 | 9.40 | 1,504.00 | 0.00 | 0.00 | 9.40 | 1,504.00 |
| Thomas, C | 3.00 | 405.00 | 0.00 | 0.00 | 3.00 | 405.00 | 0.00 | 0.00 | 3.00 | 405.00 |
| Wallach, J | 8.70 | 1,044.00 | 0.00 | 0.00 | 8.70 | 1,044.00 | 0.00 | 0.00 | 8.70 | 1,044.00 |
| | 104.00 | $16,083.00 | 0.00 | $0.00 | 104.00 | $16,083.00 | 0.00 | $0.00 | 104.00 | $16,083.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 5.30 | 954.00 | 0.00 | 0.00 | 5.30 | 954.00 | 0.00 | 0.00 | 5.30 | 954.00 |
| Claims Analysis and Estimation | 2.00 | 255.00 | 0.00 | 0.00 | 2.00 | 255.00 | 0.00 | 0.00 | 2.00 | 255.00 |
| Committee Administration | 20.60 | 3,487.00 | 0.00 | 0.00 | 20.60 | 3,487.00 | 0.00 | 0.00 | 20.60 | 3,487.00 |
| Court Hearings | 5.20 | 936.00 | 0.00 | 0.00 | 5.20 | 936.00 | 0.00 | 0.00 | 5.20 | 936.00 |
| Fee Examiner Matters | 4.40 | 792.00 | 0.00 | 0.00 | 4.40 | 792.00 | 0.00 | 0.00 | 4.40 | 792.00 |
| File, Docket & Calendar Maintenance | 60.40 | 8,687.50 | 0.00 | 0.00 | 60.40 | 8,687.50 | 0.00 | 0.00 | 60.40 | 8,687.50 |
| Preparation of Milbank Fee Application | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 |
| Reorganization Plan | 2.70 | 440.00 | 0.00 | 0.00 | 2.70 | 440.00 | 0.00 | 0.00 | 2.70 | 440.00 |
| Retention of Professionals | 1.20 | 174.00 | 0.00 | 0.00 | 1.20 | 174.00 | 0.00 | 0.00 | 1.20 | 174.00 |
| Substantive Consolidation | 2.00 | 321.50 | 0.00 | 0.00 | 2.00 | 321.50 | 0.00 | 0.00 | 2.00 | 321.50 |
| | 104.00 | $16,083.00 | 0.00 | $0.00 | 104.00 | $16,083.00 | 0.00 | $0.00 | 104.00 | $16,083.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.30 | 202.50 |
| Bulger, J | 9.00 | 3,960.00 |
| Comerford, M | 11.30 | 5,343.00 |
| Dunne, D | 3.20 | 2,720.00 |
| Goldman, J | 3.50 | 1,400.00 |
| Naik, S | 4.70 | 2,068.00 |
| Newman, P | 1.90 | 779.00 |
| Talerico, D | 16.10 | 7,647.50 |
| Winter, R | 2.60 | 1,469.00 |
| Yu, C | 9.20 | 2,070.00 |
| | 61.80 | $27,659.00 |

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

|  | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:Substantive Consolidation |
| 02/01/06 | Comerford, M | 8.70 | 2.80 | 1,316.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 256348-036/326 | | | | D | 0.90 | F | 2 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. WINTER RE: SUB CON ANALYSIS (.9); |
| | | | | | | 2.10 | F | 3 | DRAFTING MEMORANDUM CONCERNING SUB CON ANALYSIS (2.1); |
| | | | | | | 0.90 | F | 4 | O/C WITH R. WINTER RE: REVISIONS TO SAME (.9); |
| | | | | | | 1.50 | F | 5 | DRAFTING MEMO TO ADDRESS ADDITIONAL SUB CON ISSUES (1.5); |
| | | | | | | 2.80 | F | 6 | REVIEWING CASES IN CONNECTION WITH SUB CON ANALYSIS (2.8) |
| | | | | | | 0.40 | F | 7 | REVIEWING INTERCOMPANY CLAIMS ISSUES IN CONNECTION WITH SUB CON ANALYSIS (.4). |
| | | | | | | | | | MATTER:Substantive Consolidation |
| 02/01/06 | Dunne, D | 1.20 | 0.90 | 765.00 | | 0.90 | F | 1 | REVIEW INTERCOMPANY CLAIM ISSUES AND CASE LAW RE SAME (0.9); |
| Wed | 256348-036/322 | | | | | 0.30 | F | 2 | REVIEW DOCUMENT PRODUCTION ISSUES FOR SUB CON ANALYSIS (0.3) |
| | | | | | | | | | MATTER:Substantive Consolidation |
| 02/02/06 | Comerford, M | 8.90 | 0.30 | 141.00 | | 2.50 | F | 1 | DRAFTING MEMORANDUM RE: SUB CON ANALYSIS ADDRESSING LEGAL SECTION (2.5); |
| Thu | 256348-036/328 | | | | | 0.30 | F | 2 | REVIEWING CASES IN CONNECTION WITH SAME (.3); |
| | | | | | | 2.80 | F | 3 | CONTINUE DRAFTING SUB CON MEMORANDUM IN CONNECTION WITH FACTUAL ANALYSIS (2.8); |
| | | | | | | 2.10 | F | 4 | REVIEWING FACTS IN CONNECTION WITH SAME (2.1); |
| | | | | | | 0.90 | F | 5 | REVIEWING SUB CON MEMO (.9) |
| | | | | | C | 0.30 | F | 6 | O/C W/R. WINTER RE: SUB CON ANALYSIS (.3). |
| | | | | | | | | | MATTER:Substantive Consolidation |
| 02/06/06 | Comerford, M | 8.10 | 1.60 | 752.00 | | 3.50 | F | 1 | REVISE MEMORANDUM ANALYZING SUB CON ISSUES (3.5) |
| Mon | 256348-036/336 | | | | | 1.60 | F | 2 | REVIEWING CASES CONCERNING LEGAL ISSUES IN CONNECTION WITH SUB CON ANALYSIS (1.6); |
| | | | | | | 2.80 | F | 3 | REVIEW MEMORANDUM IN CONNECTION WITH SUB CON ISSUES (2.8) |
| | | | | | C | 0.20 | F | 4 | O/C WITH R. WINTER RE: SUB CON MEMO (.2). |
| | | | | | | | | | MATTER:Reorganization Plan |
| 02/06/06 | Dunne, D | 0.90 | 0.50 | 425.00 | | 0.40 | F | 1 | REVIEW ISSUES RE: RETIREE BENEFITS AND PLAN ASSUMPTION OR REJECTION (0.4); |
| Mon | 256348-037/206 | | | | | 0.50 | F | 2 | REVIEW 1114 CASE LAW RE SAME (0.5) |
| | | | | | | | | | MATTER:Reorganization Plan |
| 02/07/06 | Goldman, J | 4.10 | 0.90 | 360.00 | | 0.90 | F | 1 | RESEARCH ISSUES RE FIDUCIARY DUTIES OF PLAN ADMINISTRATORS (.9); |
| Tue | 256348-037/209 | | | | | 2.80 | F | 2 | DRAFT MEMORANDUM RE: FIDUCIARY DUTIES OF PLAN ADMINISTRATORS (2.8); |
| | | | | | | 0.40 | F | 3 | EMAIL TO S. CLORFEINE AND D. TALERICO RE: ISSUES IN CONNECTION WITH FIDUCIARY MEMO (.4). |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Substantive Consolidation |
| 02/08/06 | Comerford, M | 5.30 | 0.20 | 94.00 | | 0.20 | F | 1 REVIEWING CASES IN CONNECTION WITH CONTINUING SUB CON ANALYSIS (.2): |
| Wed | 256348-036/345 | | | | C | 0.50 | F | 2 T/C WITH R. WINTER RE: ADD'L COMMENTS TO SUB CON MEMO (.5): |
| | | | | | C | 0.60 | F | 3 O/C W/M. BARR RE: ADDITIONAL REVISIONS TO SUBCON MEMO (.6): |
| | | | | | | 3.30 | F | 4 REVISING SUB CON MEMO (3.3): |
| | | | | | | 0.70 | F | 5 REVIEWING SUB CON MEMORANDUM (.7). |
| | | | | | | | | MATTER: Reorganization Plan |
| 02/09/06 | Goldman, J | 4.60 | 2.60 | 1,040.00 | | 2.60 | F | 1 RESEARCH ALL COMPLAINTS UNDERLYING EXISTING CONSOLIDATED ACTION (2.6): |
| Thu | 256348-037/219 | | | | C | 0.80 | F | 2 DISCUSSION WITH D. TALERICO AND S. CLORFEINE REGARDING CASE (.8): |
| | | | | | | 1.20 | F | 3 BEGIN DRAFTING SPREADSHEET COMPARISON OF UNDERLYING CASES (1.2). |
| | | | | | | | | MATTER: Automatic Stay Enforcement & Litigation |
| 02/27/06 | Naik, S | 4.40 | 1.20 | 528.00 | | 0.30 | F | 1 REVIEW L. ROUNDTREE LIFT STAY MOTION (.3): |
| Mon | 256348-003/752 | | | | | 1.30 | F | 2 REVIEW FURTHER UNPUBLISHED PRECEDENTS AS PER M. BARR RE LIFT STAY OBJECTION IN CONNECTION WITH SARRIA HEARING (1.3): |
| | | | | | | 1.20 | F | 3 REVIEW PUBLISHED CASES RE SARRIA LIFT STAY ISSUES (1.2) |
| | | | | | | 1.60 | F | 4 DRAFT JOINDER TO DEBTORS OBJECTION TO SARRIA INCLUDING ADDITIONAL COMMITTEE ARGUMENTS (1.6). |
| | | | | | | | | MATTER: Reorganization Plan |
| 03/06/06 | Dunne, D | 1.90 | 0.50 | 425.00 | | 1.40 | F | 1 REVIEW ISSUES RE PLAN TERM SHEETS, POTENTIAL SETTLEMENTS, AND NEXT PROPOSAL (1.4): |
| Mon | 256630-037/667 | | | | | 0.50 | F | 2 REVIEW CERTAIN CASE LAW PLAN OF REORG ISSUES (0.5). |
| | | | | | | | | MATTER: Reorganization Plan |
| 03/10/06 | Dunne, D | 1.20 | 0.60 | 510.00 | | 0.20 | F | 1 CONF. W/ D. HILTY (HOULIHAN) RE NEXT STEPS AND STRATEGY FOR PLAN (0.2): |
| Fri | 256630-037/689 | | | | | 0.40 | F | 2 REVIEW DOCS. RE POR TERMS (0.4): |
| | | | | | | 0.60 | F | 3 REVIEW CASES RE CLAIMS CLASSIFICATION (0.6). |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/14/06 | Naik, S | 10.20 | 2.00 | 880.00 | | 6.40 | F | 1 FURTHER DRAFT RESPONSE TO INITIAL REPORT OF STUART MAUE (6.4): |
| Tue | 256630-045/824 | | | | | 1.40 | F | 2 RESEARCH RE PROFESSIONAL COMPENSATION ISSUES (1.4): |
| | | | | | | 0.60 | F | 3 REVIEW CASES RE SAME (.6): |
| | | | | | | 1.80 | F | 4 FURTHER DRAFT RESPONSE TO STUART MAUE (1.8). |
| | | | | | | | | MATTER: Substantive Consolidation |
| 03/15/06 | Comerford, M | 0.60 | 0.20 | 95.00 | | 0.20 | F | 1 RESEARCH RE: SUBCON IN CONNECTION WITH UPDATING MILBANK'S LEGAL ANALYSIS (.2): |
| Wed | 256630-036/777 | | | | | 0.40 | F | 2 REVIEWING HOULIHAN'S REVISED SUBSTANTIVE CONSOLIDATION PRESENTATION FOR COMMITTEE CALL (.4). |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/16/06 | Naik, S | 2.80 | 1.50 | 660.00 | | | | | MATTER: Fee Examiner Matters |
| Thu | 256630-045/835 | | | | | 0.90 | F | 1 | RESEARCH RE ADDITIONAL COMPENSATION ISSUES (.9); |
| | | | | | | 0.60 | F | 2 | REVIEW CASES RE SAME (.6); |
| | | | | | | 0.60 | F | 3 | REVIEW STUART MAUE RESPONSE (.6); |
| | | | | | | 0.70 | F | 4 | T/C W/ STUART MAUE, SKADDEN, US TRUSTEE AND M. COMERFORD RE INITIAL RESPONSES TO STUART MAUE REPORT (.7). |
| 03/19/06 | Comerford, M | 3.50 | 0.20 | 95.00 | | | | | MATTER: Fee Examiner Matters |
| Sun | 256630-045/845 | | | | | 2.90 | F | 1 | REVISING RESPONSE TO SM'S REPORT FOR FIRST INTERIM FEE APPLICATION FILED BY MILBANK (2.9); |
| | | | | | | 0.40 | F | 2 | REVIEW REVISED RESPONSE (.4); |
| | | | | | | 0.20 | F | 3 | REVIEWING CASES RE: REIMBURSEMENT OF EXPENSES (.2). |
| 03/21/06 | Comerford, M | 0.30 | 0.20 | 95.00 | | | | | MATTER: Claims Analysis and Estimation |
| Tue | 256630-006/478 | | | | | 0.20 | F | 1 | REVIEWING RESEARCH RE: PAYMENT OF CLAIMS IN CONNECTION WITH MEDICARE/MEDICAID LIENS (.2); |
| | | | | | | 0.10 | F | 2 | T/C TO D. AULABAUGH (A & M) RE: ISSUES IN CONNECTION WITH ARTESIA MOTION TO ALLOW LATE FILED CLAIM (.1). |
| 03/23/06 | Comerford, M | 1.70 | 1.10 | 522.50 | D | | | | MATTER: Committee Administration |
| Thu | 256630-007/518 | | | | | 0.20 | F | 1 | T/C WITH M. BARR TO E. ESCAMILLA (UST) RE: ADDITIONAL COMMITTEE MEMBER BEING APPOINTED (.2); |
| | | | | | | 0.10 | F | 2 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: INQUIRY CONCERNING POMPANO DISTRIBUTION CENTER (.1); |
| | | | | | | 0.10 | F | 3 | CORRESPOND TO A. HEDE (A&M) RE: SAME ISSUE (.1); |
| | | | | | | 0.60 | F | 4 | RESEARCH ISSUES RE: REQUIREMENTS FOR COMMITTEE MEMBERSHIP (.6); |
| | | | | | | 0.50 | F | 5 | REVIEW CASES RE: SAME (.5); |
| | | | | | C | 0.20 | F | 6 | O/C WITH M. BARR RE: RESEARCH RESULTS CONCERNING COMMITTEE MEMBERSHIP (.2). |
| 04/03/06 | Talerico, D | 10.20 | 0.30 | 142.50 | | | | | MATTER: Reorganization Plan |
| Mon | 257587-037/1046 | | | | | 3.00 | F | 1 | DRAFT INVESTIGATION REPORT (3.0); |
| | | | | | | 0.30 | F | 2 | REVIEW A. ROWLAND (WD) RESPONSE TO QUESTIONS (.3); |
| | | | | | C | 0.70 | F | 3 | CONFS. WITH M. DIAMOND AND S. CLORFEINE RE A. ROWLAND RESPONSE TO QUESTION (.7); |
| | | | | | | 1.20 | F | 4 | REVIEW A. ROWLAND EMPLOYMENT CONTRACT (1.2); |
| | | | | | D | 0.20 | F | 5 | CONF. WITH T. LYNAM (AKIN) RE A. ROWLAND (.2); |
| | | | | | | 3.70 | F | 6 | REVIEW KPMG DOCUMENTS (3.7); |
| | | | | | | 0.20 | F | 7 | PREPARE FOR (.2); |
| | | | | | C | 0.60 | F | 8 | CONF. WITH S. CLORFEINE RE INTERVIEW MEMOS (.6); |
| | | | | | | 0.30 | F | 9 | RESEARCH ASSET IMPAIRMENT ISSUE (.3). |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 04/06/06 | Talerico, D | 10.60 | 1.70 | 807.50 | | 2.10 | F | 1 | EDIT S. CLORFEINE FILE MEMO RE K. HARDEE (WD) INTERVIEW (2.1); |
| Thu | 257587-03 1056 | | | | C | 0.40 | F | 2 | CONF. WITH S. CLORFEINE RE SAME (.4); |
| | | | | | | 2.00 | F | 3 | EDIT S. CLORFEINE FILE MEMO RE R. TOWNSEND (WD) INTERVIEW (2.0); |
| | | | | | C | 0.30 | F | 4 | CONF. WITH S. CLORFEINE RE R. TOWNSEND INTERVIEW (.3); |
| | | | | | | 0.30 | F | 5 | EMAILS WITH SIDLEY AUSTIN AND S. CARLIN (KPMG) RE KPMG INTERVIEWS (.3); |
| | | | | | | 0.20 | F | 6 | CONF. WITH K. KELLER (SKADDEN) RE A. ROWLAND (WD) AND KPMG INTERVIEWS (.2); |
| | | | | | | 1.70 | F | 7 | DRAFT DIVIDENDS SECTION OF REPORT (1.7); |
| | | | | | C | 0.40 | F | 8 | CONF. WITH S. CLORFEINE RE P. TEUFEL (KPMG) INTERVIEW (.4); |
| | | | | | C | 0.30 | F | 9 | CONF. WITH S. CLORFEINE RE T. STOREY (KPMG) INTERVIEW (.3); |
| | | | | | | 1.30 | F | 10 | RESEARCH ISSUES RE FINANCE COMMITTEE (1.3); |
| | | | | | | 0.20 | F | 11 | CONF. WITH S. CLORFEINE RE INVESTIGATION AND RELATED DEADLINES (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW PRECEDENT FOR INV. REPORT FROM M. COMERFORD (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW EMAIL RESPONSE TO QUESTIONS BY A. ROWLAND (.2); |
| | | | | | C | 0.30 | F | 14 | CONF. WITH S. CLORFEINE RE QUESTIONS BY A. ROWLAND (.3); |
| | | | | | | 0.40 | F | 15 | RESEARCH DIRECTOR INDEPENDENCE (.4); |
| | | | | | C | 0.30 | F | 16 | CONF. WITH J. GOLDMAN RE CASE BACKGROUND (.3). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 04/09/06 | Talerico, D | 16.30 | 4.60 | 2,185.00 | | 2.40 | F | 1 | RESEARCH PROXY STATEMENTS RE DIRECTOR INDEPENDENCE (2.4); |
| Sun | 257587-03 1069 | | | | | 1.50 | F | 2 | DRAFT SECTION OF REPORT RE DIRECTOR INDEPENDENCE (1.5); |
| | | | | | | 4.80 | F | 3 | DRAFT SECTION OF REPORT RE ALLEGATIONS CONCERNING FALSE AND MISLEADING STATEMENTS (4.8); |
| | | | | | | 1.60 | F | 4 | REVISE ASSET IMPAIRMENT SECTION OF REPORT DRAFTED BY S. CLORFEINE (1.6); |
| | | | | | C | 0.30 | F | 5 | CONF. WITH J. GOLDMAN RE P. TEUFEL (KPMG) AND T. STOREY (KPMG) INTERVIEW FILE MEMOS (.3); |
| | | | | | | 3.50 | F | 6 | REVIEW DRAFT INVESTIGATION REPORT RE CITATIONS TO INTERVIEW MEMOS (3.5); |
| | | | | | | 2.20 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ISSUE IN FILE MEMOS AND SEC FILINGS (2.2). |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 04/14/06 | Talerico, D | 10.90 | 0.30 | 142.50 | C | 0.40 | F | 1 | CONFERENCES WITH M. DIAMOND REGARDING RESEARCH FOR REPORT (.4); |
| Fri | 257587-03 1090 | | | | | 0.40 | F | 2 | CORRESPOND TO J. GOLDMAN REGARDING DIVIDEND PAYMENTS (.4); |
| | | | | | | 0.30 | F | 3 | RESEARCH REGARDING POTENTIAL CAUSES OF ACTION (.3); |
| | | | | | | 1.20 | F | 4 | PREPARE FOR INTERVIEW WITH J. PARADISE (KPMG) (1.2); |
| | | | | | D | 1.40 | F | 5 | INTERVIEW J. PARADISE WITH S. CLORFEINE, J. GOLDMAN K. KELLER (SKADDEN), S. CARLAN (KPMG), L. BESVINICK (HOGAN) (1.4); |
| | | | | | | 1.10 | F | 6 | REVIEW AND COMMENT ON M. DIAMOND'S EDITS TO REPORT (1.1); |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO M. DIAMOND REGARDING COMMENTS TO REPORT AND RESEARCH (.2); |
| | | | | | | 0.40 | F | 8 | RESEARCH THIRD PARTY ACTUARY REPORTS FOR Q3 2004 REGARDING POINT ESTIMATES (.4); |
| | | | | | | 0.50 | F | 9 | EDIT REPORT REGARDING SAME (.5); |
| | | | | | | 1.80 | F | 10 | REVIEW PRESS RELEASES FROM Q2 2004 THROUGH BANKRUPTCY REGARDING ALLEGED POTENTIAL MISSTATEMENTS (1.8); |
| | | | | | | 1.30 | F | 11 | EDIT REPORT TO ADDRESS ADDITIONAL PRESS RELEASE (1.3); |
| | | | | | | 0.30 | F | 12 | EDIT REPORT REGARDING A. ROWLAND (WD) TERMINATION (.3); |
| | | | | | | 1.00 | F | 13 | EDIT REPORT REGARDING ISSUES COVERED/INTRODUCTION (1.0); |
| | | | | | | 0.60 | F | 14 | DRAFT E-MAIL TO M. DIAMOND REGARDING EDITS TO REPORT (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 04/25/06 | Comerford, M | 0.80 | 0.60 | 285.00 | | 0.60 | F | 1 | REVIEW CASES RE: ESTATE PROPERTY IN CONNECTION WITH ISSUANCE OF SUPERSEDEAS BOND (.6); |
| Tue | 257587-006 923 | | | | | 0.20 | F | 2 | REVIEW NINTH OMNIBUS OBJECTION RE: RECLASSIFIED RECLAMATION CLAIMS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 04/26/06 | Comerford, M | 0.30 | 0.30 | 142.50 | | | F | 1 | REVIEW CASES CONCERNING PROPERTY OF ESTATE AND SUPERSEDEAS BOND FOR STOKES AND REDICK SETTLEMENT BY WINN-DIXIE (.3). |
| Wed | 257587-006 924 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 04/27/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F | 1 | REVIEW OF CASES CONCERNING RELIEF FROM STAY IN CONNECTION WITH SUPERSEDEAS BONDS (.2). |
| Thu | 257587-006 926 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 04/27/06 | Talerico, D | 5.50 | 2.20 | 1,045.00 | | 2.20 | F | 1 | RESEARCH SELF-INSURANCE RESERVE ISSUES (2.2); |
| Thu | 257587-03 1123 | | | | | 2.20 | F | 2 | REVIEW RETROFIT AND COLI SECTIONS (2.2); |
| | | | | | | 1.30 | F | 3 | REVISE SAME (1.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 04/28/06 | Talerico, D | 7.60 | 4.70 | 2,232.50 | | 2.20 | F | 1 | REVISE SELF-INSURANCE RESERVE SECTION OF REPORT (2.2); |
| Fri | 257587-03 1127 | | | | | 4.70 | F | 2 | RESEARCH ISSUES CONCERNING SELF -IN RE SAME (4.7); |
| | | | | | C | 0.70 | F | 3 | CONF WITH S. CLORFEINE RE DIVIDENDS AND TAX ISSUES (.7). |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 04/30/06 Sun | Comerford, M 257587-006/929 | 1.00 | 0.60 | 285.00 | | 0.40 | F | 1 | REVIEW MOTION AND SETTLEMENT AGREEMENT RE: STOKES AND REDICK PROOFS OF CLAIM (.4); |
| | | | | | | 0.60 | F | | CONTINUE REVIEW OF CASES CONCERNING SUPERSEDEAS BONDS AND PROPERTY OF ESTATE (.6). |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 05/01/06 Mon | Comerford, M 257635-006/1229 | 1.90 | 0.80 | 380.00 | | 0.80 | F | 1 | REVIEWING CASES CONCERNING PROPERTY OF THE ESTATE IN CONNECTION WITH APPEAL ISSUES FOR CLAIMS SETTLEMENT (.8); |
| | | | | | | | F | 2 | DRAFTING CORRESPONDENCE TO COMMITTEE RE: DEBTORS' PROPOSED SETTLEMENT OF CLAIMS FOR STOKES AND REDICK (INDIVIDUAL CLAIMANTS). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 05/02/06 Tue | Talerico, D 257635-037/1376 | 7.10 | 2.30 | 1,092.50 | D | 2.00 | F | 1 | INTERVIEW A. BARAGONA (WD) W/S. CLORFEINE, J. MACDONALD (AKERMAN), W. SULLIVAN (AKERMAN), K. KELLER (SKADDEN) AND T. CRICHTON (V&E) (2.0); |
| | | | | | | 0.30 | F | 2 | CONF. W/J. MACDONALD (AKERMAN) RE A. BARAGONA (WD) INTERVIEW (.3); |
| | | | | | | 0.90 | F | 3 | REVIEW WD EXPENSE RECOGNITION ISSUES (.9); |
| | | | | | C | 0.60 | F | 4 | CONF. W/S. CLORFEINE RE EXPENSE RECOGNITION (.6); |
| | | | | | C | 0.50 | F | 5 | CONF. W/S. CLORFEINE RE MATERIAL WEAKNESS SECTION OF INV. REPORT (.5); |
| | | | | | C | 0.50 | F | 6 | CONF. W/M. DIAMOND AND S. CLORFEINE RE RETROFIT EXPENSE ISSUE AND SELF-INSURANCE RESERVE (.5); |
| | | | | | | 2.30 | F | 7 | RESEARCH SELF-INSURANCE RESERVE ADJUSTMENTS (2.3). |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 05/03/06 Wed | Comerford, M 257635-006/1232 | 4.90 | 1.30 | 617.50 | | 1.30 | F | 1 | REVIEWING CASES RE: PROPERTY OF ESTATE IN CONNECTION WITH DEBTORS' PROPOSED SETTLEMENT OF TWO CLAIMANTS PROOFS OF CLAIM (STOKES AND REDDICK) (1.3); |
| | | | | | | 0.20 | F | 2 | T/C WITH J. POST (SMITH HULSEY) RE: ISSUES IN CONNECTION WITH STOKES AND REDDICK SETTLEMENT (.2); |
| | | | | | | 3.40 | F | 3 | REVISING CORRESPONDENCE TO COMMITTEE RE: RECOMMENDATION IN CONNECTION WITH STOKES AND REDDICK SETTLEMENT BY DEBTORS (3.4). |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/08/06 Mon | Dunne, D 257635-036/1478 | 1.60 | 0.70 | 595.00 | | 0.30 | F | 1 | CONFS. W/ P. ARONZON (IMPERIAL) RE SUB CON ISSUES (0.3); |
| | | | | | | 0.70 | F | 2 | REVIEW CASE LAW RE SAME ISSUES (0.7); |
| | | | | | | 0.60 | F | 3 | REVIEW AD HOC TRADE COMMITTEE'S LATEST ITERATION OF SUBCON POSITION (0.6). |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/09/06 Tue | Bulger, J 257635-036/1483 | 7.60 | 5.30 | 2,332.00 | | 5.30 | F | 1 | RESEARCH RE: AVOIDANCE LAW ISSUE IN CONNECTION WITH SUBCON ANALYSIS (5.3); |
| | | | | | | 2.30 | F | 2 | DRAFTING MEMORANDUM TO R. WINTER RE: SAME (2.3). |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/09/06 Tue | Winter, R 257635-036/1481 | 2.60 | 2.60 | 1,469.00 | | | F | 1 | RESEARCH ISSUES RE GUARANTIES IN SUBCON CONTEXT |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Substantive Consolidation |
| 05/10/06 | Bulger, J | 8.40 | 3.70 | 1,628.00 | | 1.20 | F 1 | REVISIONS TO MEMO RE: AVOIDANCE ISSUES (1.2); |
| Wed | 257635-036/1488 | | | | | 3.70 | F 2 | FURTHER RESEARCH RE: SAME (3.7); |
| | | | | | | 3.50 | F 3 | DUE DILLIGENCE REVIEW RE: DEBTOR ENTITIES IN CONNECTION W/ SUBCON ANALYSIS (3.5). |
| | | | | | | | | MATTER:Substantive Consolidation |
| 05/23/06 | Yu, C | 3.30 | 2.40 | 540.00 | C | 0.20 | F 1 | DISCUSSED SUBSTANTIVE CONSOLIDATION RESEARCH ASSIGNMENT WITH MIKE C (.2). |
| Tue | 257635-036/1523 | | | | | 2.40 | F 2 | RESEARCHED SUBCON ISSUES (2.4); |
| | | | | | C | 0.70 | F 3 | O/C W/R. WINTER RE: SUBCON MATTERS (.7). |
| | | | | | | | | MATTER:Substantive Consolidation |
| 05/24/06 | Comerford, M | 2.90 | 0.70 | 332.50 | | 0.10 | F 1 | CORRESPOND TO S. SIMS (FTI) RE: ANALYSIS FROM HLHZ IN CONNECTION WITH SUBCON (.1); |
| Wed | 257635-036/1528 | | | | | 0.20 | F 2 | REVIEWING CORRESPONDENCE FROM S. SCHIRMANG (KRAFT) RE: SETTLEMENT TERM SHEET (.2); |
| | | | | | | 0.10 | F 3 | REVIEWING SUBCON ANALYSES FROM HOULIHAN IN CONNECTION WIHT COMPROMISE (.1); |
| | | | | | | 0.20 | F 4 | REVIEWING NOTICE OF STATUS CONFERENCE FILED BY DEBTORS FOR TRADE COMMITTEE MOTION (.2); |
| | | | | | | 0.30 | F 5 | CORRESPOND TO COMMITTEE RE: PENDING SUBCON MOTION FILED BY TRADE COMMITTEE (.3); |
| | | | | | C | 0.50 | F 6 | O/C WITH C. YU RE: RESEARCH IN CONNECTION WITH SUBCON SETTLEMENT (.5); |
| | | | | | D | 0.30 | F 7 | T/C WITH M. BARR AND S. BURIAN (HLHZ) RE: FOLLOW-UP ISSUES ON SUBCON (.3); |
| | | | | | C | 0.20 | F 8 | T/C WITH M. BARR RE: ISSUES TO ADDRESS IN CONNEICTON WITH OBJECTION TO 2004 APPLICATION FILED BY TRADE COMMITTEE (.2); |
| | | | | | | 0.30 | F 9 | O/C WITH P. NEWMAN RE: OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION (.3); |
| | | | | | | 0.70 | F 10 | REVIEWING CASES IN CONNECTION WITH OBJECTION TO 2004 APPLICATION (.7). |
| | | | | | | | | MATTER:Substantive Consolidation |
| 05/24/06 | Newman, P | 4.50 | 1.90 | 779.00 | E | 1.90 | F 1 | RESEARCH RULE 2004 ISSUE (1.9); |
| Wed | 257635-036/1525 | | | | E | 2.60 | F 2 | DRAFT OBJECTION TO TRADE COMMITTEE'S 2004 APPLICATION (2.6). |
| | | | | | | | | MATTER:Substantive Consolidation |
| 05/25/06 | Comerford, M | 4.30 | 0.20 | 95.00 | | 0.20 | F 1 | REVIEWING OBJECTION TO 2004 APPLICATION (.2); |
| Thu | 257635-036/1531 | | | | | 0.20 | F 2 | REVIEWING CASES RE: DISCOVERY PROCEDURE IN CONNECTION WITH CONTESTED MATTERS (.2); |
| | | | | | | 0.20 | F 3 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: 2004 OBJECTION (.2); |
| | | | | | | 2.50 | F 4 | REVISING RESPONSE TO 2004 APPLICATION FILED BY TRADE COMMITTEE (2.5); |
| | | | | | D | 0.40 | F 5 | T/C WITH M. BARR TO S. BUSEY (SMITH HULSEY) RE: DEBTORS AND COMMITTEE'S RESPONSE TO TRADE COMMITTEE'S SUBCON MOTION AND 2004 APPLICATION (.4); |
| | | | | | | 0.10 | F 6 | T/C TO J. MACDONALD (AKERMAN) RE: 2004 APPLICATION RESPONSE BY COMMITTEE (.1); |
| | | | | | | 0.20 | F 7 | REVIEW REVISED SUBCON DEAL STRUCTURE FOR RETIREES (.2); |
| | | | | | | 0.20 | F 8 | CORRESPOND TO J. MCCONNELL (RETIREES' COUNSEL) RE: SAME (.2); |
| | | | | | | 0.30 | F 9 | CORRESPOND TO COMMITTEE RE: RETIREES AND COMPANY PRESENTATIONS (.3). |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/25/06 | Yu, C | 7.40 | 6.80 | 1,530.00 | | 3.20 | F | 1 | DRAFTED BULLET POINT MEMO ON SUB CON RESARCH (3.2). |
| Thu | 257635-036/1530 | | | | | 0.60 | F | 2 | CORRESPOND TO MIKE COMERFORD ON SUB CON ISSUES (.6). |
| | | | | | | 3.60 | F | 3 | FURTHER RESEARCH RE FURTHER SUB CON (3.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 05/26/06 | Barr, M | 2.90 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C W/D. DREBSKY (NIXON PEABODY) RE SUB CON ISSUES (.3): |
| Fri | 257635-036/1534 | | | | | 0.20 | F | 2 | T/C W/V. TANDON (LONESTAR) AND P. LEVINSON (LONESTAR) RE SAME (.2): |
| | | | | | | 0.20 | F | 3 | T/C W/T. CALIFANO (PIPER) RE NEXT HEARING (.2): |
| | | | | | | 0.30 | F | 4 | T/C W/J. BAKER (SKADDEN) RE SAME (.3): |
| | | | | | | 0.30 | F | 5 | T/C W/S. BURIAN (HLHZ) RE SUB CON NEXT STEPS (.3): |
| | | | | | | 1.30 | F | 6 | DRAFT CONFI FOR AD HOC TRADE COMMITTEE (1.3): |
| | | | | | | 0.30 | F | 7 | REVIEW BULLET POINT OUTLINE REGARDING SUB CON OBJECTION (.3). |
| | | | 61.80 | $27,659.00 | | | | | |

Total
Number of Entries:        40

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 |
| Bulger, J | 9.00 | 3,960.00 | 0.00 | 0.00 | 9.00 | 3,960.00 | 0.00 | 0.00 | 9.00 | 3,960.00 |
| Comerford, M | 11.30 | 5,343.00 | 0.00 | 0.00 | 11.30 | 5,343.00 | 0.00 | 0.00 | 11.30 | 5,343.00 |
| Dunne, D | 3.20 | 2,720.00 | 0.00 | 0.00 | 3.20 | 2,720.00 | 0.00 | 0.00 | 3.20 | 2,720.00 |
| Goldman, J | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 |
| Naik, S | 4.70 | 2,068.00 | 0.00 | 0.00 | 4.70 | 2,068.00 | 0.00 | 0.00 | 4.70 | 2,068.00 |
| Newman, P | 1.90 | 779.00 | 0.00 | 0.00 | 1.90 | 779.00 | 0.00 | 0.00 | 1.90 | 779.00 |
| Talerico, D | 16.10 | 7,647.50 | 0.00 | 0.00 | 16.10 | 7,647.50 | 0.00 | 0.00 | 16.10 | 7,647.50 |
| Winter, R | 2.60 | 1,469.00 | 0.00 | 0.00 | 2.60 | 1,469.00 | 0.00 | 0.00 | 2.60 | 1,469.00 |
| Yu, C | 9.20 | 2,070.00 | 0.00 | 0.00 | 9.20 | 2,070.00 | 0.00 | 0.00 | 9.20 | 2,070.00 |
| | 61.80 | $27,659.00 | 0.00 | $0.00 | 61.80 | $27,659.00 | 0.00 | $0.00 | 61.80 | $27,659.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay Enforcement & Litigation | 1.20 | 528.00 | 0.00 | 0.00 | 1.20 | 528.00 | 0.00 | 0.00 | 1.20 | 528.00 |
| Claims Analysis and Estimation | 4.00 | 1,900.00 | 0.00 | 0.00 | 4.00 | 1,900.00 | 0.00 | 0.00 | 4.00 | 1,900.00 |
| Committee Administration | 1.10 | 522.50 | 0.00 | 0.00 | 1.10 | 522.50 | 0.00 | 0.00 | 1.10 | 522.50 |
| Fee Examiner Matters | 3.70 | 1,635.00 | 0.00 | 0.00 | 3.70 | 1,635.00 | 0.00 | 0.00 | 3.70 | 1,635.00 |
| Reorganization Plan | 21.20 | 10,407.50 | 0.00 | 0.00 | 21.20 | 10,407.50 | 0.00 | 0.00 | 21.20 | 10,407.50 |
| Substantive Consolidation | 30.60 | 12,666.00 | 0.00 | 0.00 | 30.60 | 12,666.00 | 0.00 | 0.00 | 30.60 | 12,666.00 |
| | 61.80 | $27,659.00 | 0.00 | $0.00 | 61.80 | $27,659.00 | 0.00 | $0.00 | 61.80 | $27,659.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT I-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.50 | 4,387.50 |
| Clorfeine, S | 2.70 | 1,444.50 |
| Talerico, D | 2.70 | 1,282.50 |
| | 11.90 | $7,114.50 |

EXHIBIT I-1  PAGE 1 of 3

EXHIBIT I-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/23/06 Thu | Clorfeine, S 256348-03/276 | 11.30 | 2.70 | 1,444.50 | D | 2.70 | F | MATTER: Reorganization Plan<br>1  REVIEW AUDIT AND DISCLOSURE COMMITTEE MEETING MINUTES TO PREPARE FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| | | | | | C | 8.60 | F | 2  PREPARE FOR INTERVIEWS WITH R. MCCOOK (WD), F. LAZARAN (WD) AND T. STOREY (KPMG) BY REVIEWING BOARD MINUTES AND DISCUSS WITH D. TALERICO (8.6). |
| 02/23/06 Thu | Talerico, D 256348-03/275 | 12.30 | 2.70 | 1,282.50 | D | 2.70 | F | MATTER: Reorganization Plan<br>1  REVIEW DISCLOSURE COMMITTEE MEETING MINUTES IN PREPARATION FOR INTERVIEWS WHILE TRAVELING TO JACKSONVILLE (2.7); |
| | | | | | C | 9.60 | F | 2  PREPARE FOR INTERVIEWS W/R. MCCOOK (WD), T. STOREY (KPMG) AND F. LAZARAN (WD) WITH S. CLORFEINE INCLUDING REVIEW OF BOARD MINUTES, PUBLIC FILINGS (9.6). |
| 04/10/06 Mon | Barr, M 257587-036/1156 | 7.40 | 1.80 | 1,215.00 | | 1.80 | F | MATTER: Substantive Consolidation<br>1  TRAVEL TO CHICAGO FOR SUB CON MEETING -- PREPARE FOR MEETING (1.8); |
| | | | | | | 1.20 | F | 2  PRE-MEETINGS RE SUB CON (1.2); |
| | | | | | | 4.20 | F | 3  MEETINGS RE SUB CON PROPOSAL (4.2); |
| | | | | | | 0.20 | F | 4  CORRESPONDENCE W/ D. DUNNE AND R. WINTER RE SUB CON MEETING (.2). |
| 05/17/06 Wed | Barr, M 257635-036/1508 | 13.50 | 2.50 | 1,687.50 | D | 2.50 | F | MATTER: Substantive Consolidation<br>1  TRAVEL TO CHICAGO--PREPARE FOR MEETING (2.5); |
| | | | | | | 3.00 | F | 2  PREMEETINGS W/COMMITTEE PROFESSIONALS RE SUB CON MEETING (3.0); |
| | | | | | | 4.50 | F | 3  SUB CON MEETINGS W/GUARANTEE MEMBERS (4.5); |
| | | | | | | 1.50 | F | 4  DRAFTING SETTLEMENT TERM SHEET (1.5); |
| | | | | | | 1.20 | F | 5  PRE-MEETINGS W/GROUPS RE SUB CON (1.2); |
| | | | | | | 0.10 | F | 6  T/C W/S. HENRY (SKADDEN) RE SUB CON HEARING ISSUES (.1); |
| | | | | | | 0.10 | F | 7  MEETING W/M. FRIEDMAN (PIPER RUDNICK) RE SAME (.1); |
| | | | | | | 0.50 | F | 8  FOLLOW UP MEETING W/FTI, DLA AND HOULIHAN (.5); |
| | | | | | | 0.10 | F | 9  T/C W/S. HENRY (SKADDEN) RE WD MSP/SRP (.1). |
| 05/18/06 Thu | Barr, M 257635-009/1303 | 5.00 | 2.20 | 1,485.00 | | 2.20 | F | MATTER: Court Hearings<br>1  TRAVEL TO JACKSONVILLE--PREPARE FOR HEARING (2.2); |
| | | | | | | 1.20 | F | 2  PRE-HEARING MEETINGS AT SMITH HULSEY (1.2); |
| | | | | | | 1.60 | F | 3  ATTEND HEARING (1.6) |
| | | | 11.90 | $7,114.50 | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 3

EXHIBIT I-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 6.50 | 4,387.50 | 0.00 | 0.00 | 6.50 | 4,387.50 | 0.00 | 0.00 | 6.50 | 4,387.50 |
| Clorfeine, S | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 |
| Talerico, D | 2.70 | 1,282.50 | 0.00 | 0.00 | 2.70 | 1,282.50 | 0.00 | 0.00 | 2.70 | 1,282.50 |
| | 11.90 | $7,114.50 | 0.00 | $0.00 | 11.90 | $7,114.50 | 0.00 | $0.00 | 11.90 | $7,114.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Court Hearings | 2.20 | 1,485.00 | 0.00 | 0.00 | 2.20 | 1,485.00 | 0.00 | 0.00 | 2.20 | 1,485.00 |
| Reorganization Plan | 5.40 | 2,727.00 | 0.00 | 0.00 | 5.40 | 2,727.00 | 0.00 | 0.00 | 5.40 | 2,727.00 |
| Substantive Consolidation | 4.30 | 2,902.50 | 0.00 | 0.00 | 4.30 | 2,902.50 | 0.00 | 0.00 | 4.30 | 2,902.50 |
| | 11.90 | $7,114.50 | 0.00 | $0.00 | 11.90 | $7,114.50 | 0.00 | $0.00 | 11.90 | $7,114.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 3 of 3

EXHIBIT I-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 20.90 | 14,107.50 |
| Clorfeine, S | 34.50 | 18,277.50 |
| Comerford, M | 38.30 | 18,192.50 |
| Diamond, M | 21.10 | 17,407.50 |
| Dunne, D | 9.70 | 8,245.00 |
| MacInnis, J | 8.90 | 4,583.50 |
| Mandel, L | 10.00 | 5,500.00 |
| Talerico, D | 34.20 | 16,154.50 |
| | 177.60 | $102,468.00 |

EXHIBIT I-2  PAGE 1 of 5

EXHIBIT I-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/06/06 Mon | Clorfeine, S 256348-038 390 | 9.00 | 9.00 | 4,725.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE FROM L.A. (NON-WORKING). |
| 02/06/06 Mon | Diamond, M 256348-038 391 | 6.00 | 6.00 | 4,950.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL FROM L.A. TO JACKSONVILLE (NON-WORKING). |
| 02/06/06 Mon | Mandel, L 256348-038 388 | 5.50 | 5.50 | 3,025.00 | | | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE FOR MEETINGS W/ THE COMPANY RE: INVESTIGATION BY COMMITTEE (NON-WORKING). |
| 02/06/06 Mon | Talerico, D 256348-038 389 | 9.00 | 9.00 | 4,230.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL FROM LOS ANGELES TO JACKSONVILLE (NON-WORKING). |
| 02/07/06 Tue | Mandel, L 256348-038 392 | 4.50 | 4.50 | 2,475.00 | | | F 1 | MATTER: Travel Time<br>TRAVEL BACK TO NY FROM JACKSONVILLE, FLORIDA AFTER COMPLETION OF MEETINGS WITH COMPANY FOR INVESTIGATION (NON-WORKING). |
| 02/08/06 Wed | Clorfeine, S 256348-038 395 | 9.00 | 9.00 | 4,725.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL HOME TO L.A. FROM JACKSONVILLE (NON-WORKING). |
| 02/08/06 Wed | Diamond, M 256348-038 394 | 9.00 | 9.00 | 7,425.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL TO L.A. FROM JACKSONVILLE (NON-WORKING). |
| 02/08/06 Wed | Talerico, D 256348-038 393 | 9.10 | 9.10 | 4,277.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL FROM JACKSONVILLE TO LOS ANGELES (NON-WORKING). |
| 02/23/06 Thu | Clorfeine, S 256348-038 397 | 6.30 | 6.30 | 3,370.50 | | | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE . |
| 02/23/06 Thu | Talerico, D 256348-038 396 | 6.30 | 6.30 | 2,992.50 | D | | F 1 | MATTER: Travel Time<br>TRAVEL TO JACKSONVILLE. |
| 02/24/06 Fri | Clorfeine, S 256348-038 399 | 10.20 | 10.20 | 5,457.00 | | | F 1 | MATTER: Travel Time<br>TRAVEL FROM JACKSONVILLE TO LOS ANGELES (10.2). |
| 02/24/06 Fri | Talerico, D 256348-038 398 | 9.80 | 9.80 | 4,655.00 | D | | F 1 | MATTER: Travel Time<br>TRAVEL FROM JACKSONVILLE TO LOS ANGELES. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 5

EXHIBIT I-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/10/06 Mon | Barr, M 257587-038 1187 | 4.20 | 4.20 | 2,835.00 | | 1.20 3.00 | F F | 1 2 | MATTER:Travel Time<br>TRAVEL TO CHICAGO -- NOT OTHERWISE WORKING (1.2);<br>TRAVEL TO NEW YORK -- NOT OTHERWISE WORKING (3.0) |
| 04/10/06 Mon | Comerford, M 257587-038 1186 | 8.50 | 8.50 | 4,037.50 | D D | 4.00 4.50 | F F | 1 2 | MATTER:Travel Time<br>NON-WORKING TRAVEL FROM NEW YORK TO CHICAGO RE: SUBCON MEETING (4.0);<br>NON-WORKING TRAVEL BACK FROM CHICAGO TO NEW YORK AFTER CONCLUSION OF SUBCON MEETING (4.5). |
| 04/20/06 Thu | Comerford, M 257587-038 1188 | 10.00 | 10.00 | 4,750.00 | | 4.50 5.50 | F F | 1 2 | MATTER:Travel Time<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (4.5);<br>TRAVEL BACK FROM JACKSONVILLE TO NEW YORK AT CONCLUSION OF HEARING (5.5). |
| 05/08/06 Mon | Comerford, M 257635-038 1541 | 4.70 | 4.70 | 2,232.50 | | | F | 1 | MATTER:Travel Time<br>TRAVEL FROM NEW YORK TO JACKSONVILLE IN CONNECTION WITH BUBBLE STORES AUCTION ON 5/9 (NON-WORKING). |
| 05/09/06 Tue | Comerford, M 257635-038 1542 | 6.00 | 6.00 | 2,850.00 | | | F | 1 | MATTER:Travel Time<br>NON-WORKING TRAVEL FROM JACKSONVILLE TO NEW YORK AFTER CONCLUSION OF AUCTION OF BUBLE STORES. |
| 05/16/06 Tue | MacInnis, J 257635-038 1543 | 4.20 | 4.20 | 2,163.00 | | | F | 1 | MATTER:Travel Time<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR POMPANO AUCTION AND ASSET SALE HEARING. |
| 05/17/06 Wed | Barr, M 257635-038 1547 | 4.60 | 4.60 | 3,105.00 | D | | F | 1 | MATTER:Travel Time<br>TRAVEL FROM CHICAGO TO NEW YORK -- NOT OTHERWISE WORKING (4.6) |
| 05/17/06 Wed | Comerford, M 257635-038 1545 | 6.00 | 6.00 | 2,850.00 | D | | F | 1 | MATTER:Travel Time<br>TRAVEL FROM CHICAGO O'HARE BACK TO NEW YORK AT CONCLUSION OF COMMITTEE MEETING (6.0) (NON-WORKING TRAVEL). |
| 05/17/06 Wed | Comerford, M 257635-038 1546 | 3.10 | 3.10 | 1,472.50 | D | | F | 1 | MATTER:Travel Time<br>TRAVEL FROM NEW YORK LAGUARDIA TO CHICAGO O'HARE FOR COMMITTEE MEETING RE: SUBCON ISSUES (3.1) (NON-WORKING TRAVEL). |
| 05/17/06 Wed | Dunne, D 257635-038 1544 | 9.70 | 9.70 | 8,245.00 | | | F | 1 | MATTER:Travel Time<br>SAME DAY TRAVEL TO AND FROM CHICAGO RE: COMMITTEE MEETING. |
| 05/18/06 Thu | Barr, M 257635-038 1549 | 4.80 | 4.80 | 3,240.00 | | 0.80 4.00 | F F | 1 2 | MATTER:Travel Time<br>TRAVEL TO JACKSONVILLE--NOT OTHERWISE WORKING (.8);<br>TRAVEL TO NEW YORK CITY--NOT OTHERWISE WORKING (4.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 5

EXHIBIT I-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/18/06 Thu | MacInnis, J 257635-0387 1548 | 4.70 | 4.70 | 2,420.50 | D | | F 1 | MATTER: Travel Time RETURN TRAVEL TO NEW YORK AFTER HEARING IN JACKSONVILLE. |
| 05/24/06 Wed | Barr, M 257635-0387 1550 | 3.80 | 3.80 | 2,565.00 | | | F 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL - NOT OTHERWISE WORKING (3.8) |
| 05/25/06 Thu | Barr, M 257635-0387 1551 | 3.50 | 3.50 | 2,362.50 | | | F 1 | MATTER: Travel Time TRAVEL TO NEW YORK CITY -- NOT OTHERWISE WORKING (3.5) |
| 05/31/06 Wed | Diamond, M 257635-0387 1552 | 6.10 | 6.10 | 5,032.50 | | | F 1 | MATTER: Travel Time TRAVEL TO NY FROM L.A. FOR COMMITTEE MEETING |
| | | | 177.60 | $102,468.00 | | | | |

Total
Number of Entries:      27

EXHIBIT I-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 20.90 | 14,107.50 | 0.00 | 0.00 | 20.90 | 14,107.50 | 0.00 | 0.00 | 20.90 | 14,107.50 |
| Clorfeine, S | 34.50 | 18,277.50 | 0.00 | 0.00 | 34.50 | 18,277.50 | 0.00 | 0.00 | 34.50 | 18,277.50 |
| Comerford, M | 38.30 | 18,192.50 | 0.00 | 0.00 | 38.30 | 18,192.50 | 0.00 | 0.00 | 38.30 | 18,192.50 |
| Diamond, M | 21.10 | 17,407.50 | 0.00 | 0.00 | 21.10 | 17,407.50 | 0.00 | 0.00 | 21.10 | 17,407.50 |
| Dunne, D | 9.70 | 8,245.00 | 0.00 | 0.00 | 9.70 | 8,245.00 | 0.00 | 0.00 | 9.70 | 8,245.00 |
| MacInnis, J | 8.90 | 4,583.50 | 0.00 | 0.00 | 8.90 | 4,583.50 | 0.00 | 0.00 | 8.90 | 4,583.50 |
| Mandel, L | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 |
| Talerico, D | 34.20 | 16,154.50 | 0.00 | 0.00 | 34.20 | 16,154.50 | 0.00 | 0.00 | 34.20 | 16,154.50 |
| | 177.60 | $102,468.00 | 0.00 | $0.00 | 177.60 | $102,468.00 | 0.00 | $0.00 | 177.60 | $102,468.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 177.60 | 102,468.00 | 0.00 | 0.00 | 177.60 | 102,468.00 | 0.00 | 0.00 | 177.60 | 102,468.00 |
| | 177.60 | $102,468.00 | 0.00 | $0.00 | 177.60 | $102,468.00 | 0.00 | $0.00 | 177.60 | $102,468.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 5 of 5

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.90 | 4,657.50 |
| Ceron, R | 0.80 | 144.00 |
| Comerford, M | 32.10 | 15,245.50 |
| Naik, S | 20.70 | 9,108.00 |
| | 60.50 | $29,155.00 |

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/07/06 Tue | Comerford, M 256348-026/164 | 0.40 | 0.40 | 188.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application PREPARE DECEMBER FEE STATEMENT FOR MILBANK. |
| 02/17/06 Fri | Naik, S 256348-026/165 | 4.70 | 4.70 | 2,068.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application PREPARE MILBANK JANUARY FEE STATEMENT. |
| 02/21/06 Tue | Naik, S 256348-026/166 | 2.30 | 2.30 | 1,012.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application FURTHER PREPARE WINN-DIXIE JANUARY FEE STATEMENT. |
| 03/02/06 Thu | Comerford, M 256630-026/612 | 2.70 | 2.70 | 1,282.50 | | | F 1 | MATTER:Preparation of Milbank Fee Application REVIEW MILBANK'S JANUARY FEE STATEMENT (2.7). |
| 03/06/06 Mon | Comerford, M 256630-026/613 | 0.60 | 0.60 | 285.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application REVIEW JANUARY FEE STATEMENT (.6). |
| 03/07/06 Tue | Naik, S 256630-026/614 | 1.90 | 1.90 | 836.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application DRAFT WINN-DIXIE FEE APPLICATION FOR THIRD INTERIM PERIOD. |
| 03/08/06 Wed | Naik, S 256630-026/615 | 5.20 | 5.20 | 2,288.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application FURTHER DRAFT THIRD INTERIM FEE APPLICATION. |
| 03/09/06 Thu | Naik, S 256630-026/616 | 2.80 | 2.80 | 1,232.00 | | 0.60 2.20 | F 1 F 2 | MATTER:Preparation of Milbank Fee Application REVISE FEE APPLICATION (.6); FURTHER DRAFT THIRD INTERIM FEE APPLICATION FOR MILBANK (2.2). |
| 03/10/06 Fri | Comerford, M 256630-026/617 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER:Preparation of Milbank Fee Application REVIEW MATTERS RELATING TO PREPARATION OF MILBANK'S THIRD INTERIM FEE APPLICATION. |
| 03/10/06 Fri | Naik, S 256630-026/618 | 3.80 | 3.80 | 1,672.00 | | 1.10 2.70 | F 1 F 2 | MATTER:Preparation of Milbank Fee Application FURTHER DRAFT THIRD INTERIM FEE APP (1.1); REVISE SAME (2.7). |
| 03/11/06 Sat | Comerford, M 256630-026/619 | 0.30 | 0.30 | 142.50 | | | F 1 | MATTER:Preparation of Milbank Fee Application REVIEW DRAFT THIRD INTERIM FEE APPLICATION (.3). |
| 03/12/06 Sun | Barr, M 256630-026/620 | 2.10 | 2.10 | 1,417.50 | | | F 1 | MATTER:Preparation of Milbank Fee Application REVIEW JANUARY FEE STATEMENT (2.1). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/12/06 Sun | Comerford, M 256630-026/621 | 2.40 | 2.40 | 1,140.00 | | | F | MATTER: Preparation of Milbank Fee Application 1  CONTINUE REVIEW OF DRAFT THIRD INTERIM FEE APPLICATION FOR MILBANK (1.1) REVISE SAME (1.3). |
| 03/13/06 Mon | Barr, M 256630-026/622 | 1.10 | 1.10 | 742.50 | C | 0.90 0.20 | F F | MATTER: Preparation of Milbank Fee Application 1  REVIEW THIRD FEE APP (.9); 2  MEETING W/M. COMERFORD RE SAME (.2). |
| 03/13/06 Mon | Comerford, M 256630-026/623 | 2.10 | 2.10 | 997.50 | | 1.20 0.20 0.70 | F F F | MATTER: Preparation of Milbank Fee Application 1  REVIEW MILBANK'S THIRD INTERIM FEE APPLICATION (1.2); 2  PREPARE MILBANK'S FEE STATEMENT FOR JANUARY 2006 (.2); 3  REVISE MILBANK'S THIRD INTERIM FEE APPLICATION (.7). |
| 03/13/06 Mon | Comerford, M 256630-026/624 | 0.20 | 0.20 | 95.00 | C | | F | MATTER: Preparation of Milbank Fee Application 1  O/C W/ M. BARR RE: MILBANK'S THIRD INTERIM FEE APPL. (.2). |
| 03/14/06 Tue | Comerford, M 256630-026/625 | 2.70 | 2.70 | 1,282.50 | | 0.80 1.10 0.80 | F F F | MATTER: Preparation of Milbank Fee Application 1  REVIEW MILBANK'S FEE STATEMENT FOR JANUARY (.8); 2  REVIEWING MILBANK'S THIRD INTERIM FEE APPLICATION (1.1); 3  REVISING MILBANK'S THIRD INTERIM FEE APPLICATION (.8). |
| 03/15/06 Wed | Comerford, M 256630-026/626 | 1.50 | 1.50 | 712.50 | | 0.20 0.20 0.80 0.30 | F F F F | MATTER: Preparation of Milbank Fee Application 1  REVIEW MILBANK'S JANUARY FEE STATEMENT (.2); 2  REVIEWING MILBANK'S FEE APPLICATION FOR THIRD INTERIM PERIOD (.2); 3  REVISING FEE APPLICATION FOR MILBANK (.8); 4  DRAFTING ORDER FOR MILBANK'S THIRD INTERIM FEE APPLICATION (.3). |
| 03/16/06 Thu | Barr, M 256630-026/627 | 1.20 | 1.20 | 810.00 | | 1.00 0.20 | F F | MATTER: Preparation of Milbank Fee Application 1  FINAL REVIEW OF FEE APP (1.0); 2  MTG W/M. COMERFORD RE SAME (.2). |
| 03/17/06 Fri | Ceron, R 256630-026/628 | 0.80 | 0.80 | 144.00 | G | 0.60 0.20 | F F | MATTER: Preparation of Milbank Fee Application 1  ASSEMBLE EXHIBITS RE MILBANK'S THIRD FEE APPLICATION (.6); 2  COORDINATE FILING RE SAME (.2). |
| 03/17/06 Fri | Comerford, M 256630-026/629 | 2.30 | 2.30 | 1,092.50 | | 1.80 0.50 | F F | MATTER: Preparation of Milbank Fee Application 1  REVIEWING MILBANK'S THIRD INTERIM FEE APPLICATION (1.8); 2  REVISE MILBANK'S THIRD INTERIM FEE APPLICATION (.5). |

~  See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | INFORMATIONAL | | | | | |
| 03/25/06 Sat | Comerford, M 256630-026/630 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE FEE STATEMENT FOR MILBANK RE: FEBRUARY INVOICE (.2). |
| 03/26/06 Sun | Comerford, M 256630-026/631 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING FEE STATEMENT FOR MILBANK'S FEBRUARY FEES AND EXPENSES (.5). |
| 03/27/06 Mon | Comerford, M 256630-026/632 | 0.10 | 0.10 | 47.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING FEBRUARY FEE STATEMENT FOR MILBANK. |
| 03/28/06 Tue | Comerford, M 256630-026/633 | 0.70 | 0.70 | 332.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEBRUARY FEE STATEMENT. |
| 03/29/06 Wed | Comerford, M 256630-026/634 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEBRUARY FEE STATEMENT (.5). |
| 04/01/06 Sat | Comerford, M 257587-026/1022 | 1.30 | 1.30 | 617.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEBRUARY FEE STATEMENT. |
| 04/23/06 Sun | Comerford, M 257587-026/1023 | 2.80 | 2.80 | 1,330.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEBRUARY FEE STATEMENT . |
| 04/24/06 Mon | Comerford, M 257587-026/1024 | 0.70 | 0.70 | 332.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEE STATEMENT FOR FEBRUARY. |
| 04/25/06 Tue | Comerford, M 257587-026/1025 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING FEBRUARY FEE STATEMENT FOR MILBANK. |
| 04/29/06 Sat | Comerford, M 257587-026/1026 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE MILBANK'S FEBRUARY FEE STATMEENT. |
| 04/30/06 Sun | Comerford, M 257587-026/1027 | 1.20 | 1.20 | 570.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MIILBANK'S FEBRUARY FEE STATEMENT. |
| 05/01/06 Mon | Comerford, M 257635-026/1350 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application CORRESPOND TO D. TALERICO RE: MARCH FEE STATEMENT FOR MILBANK (.2). |
| 05/04/06 Thu | Barr, M 257635-026/1351 | 0.90 | 0.90 | 607.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW FEB. FEE STATEMENT (.9) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/04/06 Thu | Comerford, M 257635-026/1352 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW MILBANK'S FEBRUARY 2006 FEE STATEMENT. |
| 05/07/06 Sun | Comerford, M 257635-026/1353 | 2.70 | 2.70 | 1,282.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW MILBANK'S MARCH 2006 FEE STATEMENT. |
| 05/08/06 Mon | Comerford, M 257635-026/1354 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW MILBANK'S FEBRUARY FEE STATEMENT (.5). |
| 05/14/06 Sun | Comerford, M 257635-026/1355 | 0.50 | 0.50 | 237.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S MARCH 2006 FEE STATEMENT. |
| 05/15/06 Mon | Comerford, M 257635-026/1356 | 3.60 | 3.60 | 1,710.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE MARCH 2006 MILBANK FEE STATEMENT |
| 05/23/06 Tue | Comerford, M 257635-026/1357 | 0.30 | 0.30 | 142.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEE STATEMENT FOR MARCH 2006. |
| 05/30/06 Tue | Barr, M 257635-026/1358 | 1.60 | 1.60 | 1,080.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW JANUARY FEE STATEMENT. |
| | | | 60.50 | $29,155.00 | | | | |

Total
Number of Entries:    41

~  See the last page of exhibit for explanation

EXHIBIT J-1  PAGE 5 of 6

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 6.90 | 4,657.50 | 0.00 | 0.00 | 6.90 | 4,657.50 | 0.00 | 0.00 | 6.90 | 4,657.50 |
| Ceron, R | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 |
| Comerford, M | 32.10 | 15,245.50 | 0.00 | 0.00 | 32.10 | 15,245.50 | 0.00 | 0.00 | 32.10 | 15,245.50 |
| Naik, S | 20.70 | 9,108.00 | 0.00 | 0.00 | 20.70 | 9,108.00 | 0.00 | 0.00 | 20.70 | 9,108.00 |
| | 60.50 | $29,155.00 | 0.00 | $0.00 | 60.50 | $29,155.00 | 0.00 | $0.00 | 60.50 | $29,155.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Preparation of Milbank Fee Application | 60.50 | 29,155.00 | 0.00 | 0.00 | 60.50 | 29,155.00 | 0.00 | 0.00 | 60.50 | 29,155.00 |
| | 60.50 | $29,155.00 | 0.00 | $0.00 | 60.50 | $29,155.00 | 0.00 | $0.00 | 60.50 | $29,155.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT J-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 9.00 | 6,065.00 |
| Ceron, R | 1.80 | 324.00 |
| Comerford, M | 28.40 | 13,476.50 |
| Crespi, L | 6.50 | 942.50 |
| Dunne, D | 1.50 | 1,275.00 |
| Erick, H | 3.20 | 512.00 |
| Kinney, B | 17.20 | 7,524.50 |
| MacInnis, J | 22.80 | 11,694.50 |
| Mandel, L | 5.00 | 2,750.00 |
| Winter, R | 0.40 | 222.00 |
| | 95.80 | $44,786.00 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/01/06 | Ceron, R | 1.30 | 1.30 | 234.00 | | 0.70 | F | 1 | UPDATE CHART RE PAUL, HASTINGS AND JEFFERIES FEE APPLICATIONS (.7); |
| Wed | 256348-044 405 | | | | | 0.60 | F | 2 | REVIEW FEE APPLICATIONS RE PAUL, HASTINGS AND JEFFERIES (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/01/06 | MacInnis, J | 1.60 | 1.60 | 816.00 | | 0.60 | F | 1 | REVIEW DEBTORS' PROPOSED RETENTION OF TAX CONSULTANT (.6); |
| Wed | 256348-032 297 | | | | | 0.50 | F | 2 | CONFER W/ M. GAVAJIAN (A&M) RE: SAME (.5); |
| | | | | | | | 0.50 | F | 3 | REVIEW SUPPORTING MATERIALS FROM THE DEBTORS RE: RETENTION OF TAX CONSULTANT (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/02/06 | MacInnis, J | 2.60 | 2.60 | 1,326.00 | | 1.90 | F | 1 | REVIEW DEBTORS' MOTION FOR PROPOSED RETENTION OF TAX CONSULTANT (1.9); |
| Thu | 256348-032 298 | | | | | 0.70 | F | 2 | DRAFT COMMENTS RE: TAX CONSULTANT MOTION (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/02/06 | MacInnis, J | 1.20 | 1.20 | 612.00 | | | F | 1 | REVIEW OTHER RETENTION PAPERS FOR TAX CONSULTANT TO COMPARE TO DEBTORS' PROPOSAL (1.2). |
| Thu | 256348-032 299 | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/06/06 | Kinney, B | 4.70 | 4.70 | 2,044.50 | | | F | 1 | REVIEW FEE STATEMENTS OF EQUITY COMMITTEE PROFESSIONALS. |
| Mon | 256348-044 406 | | | | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/06/06 | MacInnis, J | 1.80 | 1.80 | 918.00 | | | F | 1 | REVIEW PROPOSED RETENTION OF TAX CONSULTANTS. |
| Mon | 256348-032 300 | | | | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/07/06 | Ceron, R | 0.50 | 0.50 | 90.00 | | | F | 1 | REVIEW SERVICE AGREEMENT FILED WITH APPLICATION TO EMPLOY ASSESSMENT TECH., LTD. |
| Tue | 256348-032 301 | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/07/06 | Comerford, M | 1.30 | 1.30 | 611.00 | | 0.50 | F | 1 | REVIEW ORDER FROM B. CT. REGARDING MOTION TO REAPPOINT (.5); |
| Tue | 256348-044 407 | | | | | 0.80 | F | 2 | CORRESPOND TO COMMITTEE RE: SAME (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/07/06 | Kinney, B | 2.40 | 2.40 | 1,044.00 | | 2.10 | F | 1 | DRAFT CHART OF FEES FOR EQUITY COMMITTEE PROFESSIONALS (2.1); |
| Tue | 256348-044 409 | | | | C | 0.30 | F | 2 | O/C W/R. WINTER RE: EQUITY COMMITTEE ISSUES MOTION FOR REINSTATEMENT (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/07/06 | Winter, R | 0.40 | 0.40 | 222.00 | | 0.10 | F | 1 | REVIEW RULING RE EQUITY COMMITTEE MOTION FOR REINSTATEMENT (0.1); |
| Tue | 256348-044 408 | | | | C | 0.30 | F | 2 | DISCUSS SAME WITH B. KINNEY AND M. COMERFORD (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/08/06 Wed | Barr, M 256348-044 410 | 0.20 | 0.20 | 130.00 | | | F | 1 | MATTER: Equity Committee Issues<br>REVIEW UCC MEMO RE EC FEES. |
| 02/08/06 Wed | Comerford, M 256348-044 411 | 0.50 | 0.50 | 235.00 | | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER: Equity Committee Issues<br>REVIEWING MEMO SUMMARY OF FEES INCURRED BY EQUITY COMMITTEE'S PROFESSIONALS (.2);<br>CORRESPOND TO COMMITTEE RE: SAME (.3). |
| 02/08/06 Wed | Kinney, B 256348-044 412 | 1.60 | 1.60 | 696.00 | | | F | 1 | MATTER: Equity Committee Issues<br>REVISE SUMMARY OF FEES OF EQUITY COMMITTEE PROFESSIONALS. |
| 02/09/06 Thu | Comerford, M 256348-044 413 | 0.40 | 0.40 | 188.00 | | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER: Equity Committee Issues<br>CORRESPOND TO D. DUNNE AND M. BARR RE: EQUITY COMMITTEE ISSUES IN CONNECTION WITH FEES (.2);<br>REVIEW CORRESPONDENCE FROM D. DUNNE RE: QUESTIONS RE: EQUITY COMMITTEE FEES (.2). |
| 02/09/06 Thu | Dunne, D 256348-032 302 | 0.80 | 0.80 | 680.00 | | 0.30<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER: Retention of Professionals<br>REVIEW RETENTION TERMS OF PAUL HASTINGS & JEFFERIES (0.3);<br>REVIEW FEES ACCRUED TO DATE BY PAUL HASTINGS (0.2);<br>REVIEW POTENTIAL OBJECTIONS TO PAUL HASTINGS FEES (0.3) |
| 02/10/06 Fri | Barr, M 256348-044 414 | 0.20 | 0.20 | 130.00 | C | | F | 1 | MATTER: Equity Committee Issues<br>MEETING W/M. COMERFORD RE WD EQUITY COMMITTEE |
| 02/10/06 Fri | Comerford, M 256348-044 415 | 0.20 | 0.20 | 94.00 | C | | F | 1 | MATTER: Equity Committee Issues<br>O/C W/M. BARR RE: EQUITY COMMITTEE ISSUES MOTION FOR REINSTATEMENT. |
| 02/13/06 Mon | Crespi, L 256348-032 303 | 5.20 | 5.20 | 754.00 | | | F | 1 | MATTER: Retention of Professionals<br>DRAFT MEMO TO COMMITTEE RE RETENTION OF ATL |
| 02/13/06 Mon | MacInnis, J 256348-032 304 | 0.60 | 0.60 | 306.00 | | | F | 1 | MATTER: Retention of Professionals<br>REVIEW ISSUES WITH RETENTION OF TAX CONSULTANT. |
| 02/14/06 Tue | Comerford, M 256348-032 306 | 0.30 | 0.30 | 141.00 | | | F | 1 | MATTER: Retention of Professionals<br>REVIEWING MEMO TO COMMITTEE RE: RETENTION OF ATL FOR REVIEW OF TAX ASSESSMENTS (.3). |
| 02/14/06 Tue | Crespi, L 256348-032 305 | 1.20 | 1.20 | 174.00 | G | | F | 1 | MATTER: Retention of Professionals<br>UPDATE ATL APPLICATION MEMO WITH ADDITIONAL CHANGES. |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/14/06 Tue | MacInnis, J 256348-032 307 | 1.70 | 1.70 | 867.00 | | | F | MATTER: Retention of Professionals<br>1  REVISE MEMO TO COMMITTEE RE: RETENTION OF ATL AS TAX CONSULTANT. |
| 02/15/06 Wed | Barr, M 256348-032 308 | 0.90 | 0.90 | 607.50 | C | 0.70<br>0.20 | F<br>F | MATTER: Retention of Professionals<br>1  REVIEW MEMO TO UCC RE ATL APPLICATION (.7):<br>2  MEETING W/J. MACINNIS RE SAME (.2) |
| 02/15/06 Wed | MacInnis, J 256348-032 309 | 1.60 | 1.60 | 824.00 | C | 0.50<br>0.50<br>0.40<br>0.20 | F<br>F<br>F<br>F | MATTER: Retention of Professionals<br>1  CONFER W/ C. JACKSON (SH) AND K. DAW (SG) RE: RETENTION OF ATL AS TAX CONSULTANTS (.5):<br>2  REVIEW DOCUMENTS RE: SAME (.5):<br>3  REVIEW OPEN ISSUES RE: ATL RETENTION (.4):<br>4  O/C W/ M. BARR RE: ATL RETENTION MEMO (.2). |
| 02/16/06 Thu | Barr, M 256348-032 311 | 0.40 | 0.40 | 270.00 | C | 0.20<br>0.20 | F<br>F | MATTER: Retention of Professionals<br>1  MEETING W/J. MACINNIS RE ATL MEMO (.2):<br>2  REVIEW REVISED MEMO (.2) |
| 02/16/06 Thu | MacInnis, J 256348-032 310 | 0.80 | 0.80 | 412.00 | | | F | MATTER: Retention of Professionals<br>1  REVISE MEMO TO COMMITTEE RE: PROPOSED RETENTION OF ATL. |
| 02/16/06 Thu | MacInnis, J 256348-032 312 | 2.40 | 2.40 | 1,236.00 | C | 2.20<br>0.20 | F<br>F | MATTER: Retention of Professionals<br>1  REVISE MEMO TO COMMITTEE RE: ATL TAX CONSULTANT RETENTION (2.2):<br>2  O/C W/ M. BARR RE: REVISED ATL MEMO TO COMMITTEE (.2). |
| 02/17/06 Fri | Barr, M 256348-032 313 | 0.80 | 0.80 | 540.00 | C | 0.60<br>0.20 | F<br>F | MATTER: Retention of Professionals<br>1  REVIEW REVISED MEMO RE ATL RETENTION (.6):<br>2  MEETING W/J. MACINNIS RE SAME (.2) |
| 02/17/06 Fri | MacInnis, J 256348-032 314 | 0.20 | 0.20 | 103.00 | C | | F | MATTER: Retention of Professionals<br>1  O/C W/M. BARR RE: COMMENTS TO ATL MEMO. |
| 02/19/06 Sun | MacInnis, J 256348-032 315 | 2.90 | 2.90 | 1,493.50 | | 1.70<br>0.50<br>0.70 | F<br>F<br>F | MATTER: Retention of Professionals<br>1  RESEARCH TERMS OF ATL (TAX CONSULTANT) RETENTION IN OTHER CASES (1.7):<br>2  REVIEW TERMS OF ATL PROPOSED RETENTION (.5):<br>3  REVISE MEMO TO COMMITTEE RE: PROPOSED RETENTION OF ATL (.7). |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/20/06 | MacInnis, J | 2.10 | 2.10 | 1,081.50 | | 1.30 | F | 1 | REVIEW ISSUES WITH TERMS OF PROPOSED RETENTION OF ATL AS TAX CONSULTANT (1.3); |
| Mon | 256348-032/316 | | | | | 0.80 | F | 2 | CALL W/ ATL, J. YOUNG (XROADS), K. DAW (SMITH GAMBRELL), C. JACKSON (SH) RE: ATL TERMINATION PROVISION (.8). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/21/06 | Barr, M | 1.50 | 1.50 | 1,012.50 | | 0.30 | F | 1 | REVIEW M. GARAJIAN (A&M) E-MAIL RE ATL (.3); |
| Tue | 256348-032/317 | | | | | 0.10 | F | 2 | MEETING W/J. MACINNIS RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | T/C W/J. MACINNIS AND A. HEDE (A&M) RE ATL (.2); |
| | | | | | | 0.90 | F | 4 | PREPARE FOR COMMITTEE CALL (.9). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/21/06 | MacInnis, J | 2.90 | 2.90 | 1,493.50 | | 0.10 | F | 1 | CONFER W/ M. GAVAJEIAN (A&M) RE: ATL AGREEMENT (.1); |
| Tue | 256348-032/318 | | | | | 0.50 | F | 2 | REVIEW ISSUES RE: SAME (.5); |
| | | | | | | 0.30 | F | 3 | CONFER W/ J. YOUNG (XROADS) RE: SAME (.3); |
| | | | | | | 0.70 | F | 4 | REVIEW DOCUMENTS SUPPORTING RETENTION (.7); |
| | | | | | | 1.30 | F | 5 | DRAFT MEMO SUMMARIZING RETENTION OF ATL (1.3). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/22/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | 0.10 | F | 1 | REVIEW ISSUES RE: RETENTION OF ATL TO REVIEW TAX ASSESSMENTS (.1); |
| Wed | 256348-032/320 | | | | | 0.10 | F | 2 | REVIEW REVISED ORDER RE: ATL RETENTION (.1). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/22/06 | MacInnis, J | 0.40 | 0.40 | 206.00 | | 0.10 | F | 1 | CONFER W/ M. GAVEJIAN (A&M) RE: DEBTORS' PROPOSED RETENTION OF ATL (.1); |
| Wed | 256348-032/319 | | | | | 0.30 | F | 2 | DRAFT COMMENTS ON PROPOSED RETENTION ORDER FOR ATL (.3). |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/24/06 | Barr, M | 0.50 | 0.50 | 337.50 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO D. DUNNE RE PH RETENTION ISSUES (.1); |
| Fri | 256348-044/417 | | | | | 0.20 | F | 2 | REVIEW SAME (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO COMMITTEE RE PH RETENTION (.2). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 02/24/06 | Crespi, L | 0.10 | 0.10 | 14.50 | | | F | 1 | REVIEW ATL RETENTION ORDER AS ENTERED RE: COMMITTEE COMMENTS. |
| Fri | 256348-032/321 | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 02/24/06 | Dunne, D | 0.40 | 0.40 | 340.00 | | 0.20 | F | 1 | REVIEW EQUITY COMMITTEE PLEADING RE PAUL HASTINGS (0.2); |
| Fri | 256348-044/416 | | | | | 0.20 | F | 2 | REVIEW RESPONSE RE SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/06 Thu | Comerford, M 256630-044809 | 0.30 | 0.30 | 142.50 | | | F | MATTER:Equity Committee Issues<br>1  CORRESPOND TO B. KINNEY RE: PREPARING RESPONSE TO W/DRAWAL OF EC COUNSEL (.3). |
| 03/03/06 Fri | Barr, M 256630-044810 | 0.50 | 0.50 | 337.50 | C | 0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | MATTER:Equity Committee Issues<br>1  REVIEW STATEMENT RE EQUITY COMMITTEE FEES (.2);<br>2  MEETING W/M. COMERFORD RE SAME (.1);<br>3  REVIEW REVISED STATEMENT (.1);<br>4  MEETING W/M. COMERFORD RE SAME (.1) |
| 03/03/06 Fri | Comerford, M 256630-044811 | 1.90 | 1.90 | 902.50 | C | 0.50<br>0.60<br>0.60<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | MATTER:Equity Committee Issues<br>1  REVISE STATEMENT RE: EQUITY COMMITTEE'S PROFESSIONALS' W/DRAWAL MOTION (.5);<br>2  REVIEW SAME (.6);<br>3  FURTHER REVISIONS INCORPORATING M. BARR'S COMMENTS (.6);<br>4  CORRESPOND TO AKERMAN RE: SAME (.1)<br>5  O/C W/ M/ BARR RE EC FEES (.1). |
| 03/08/06 Wed | Comerford, M 256630-027579 | 0.20 | 0.20 | 95.00 | | | F | MATTER:Fee Applications - Other Professionals<br>1  T/C FROM K. LAMAINA (SKADDEN) RE: THIRD INTERIM FEE APPLICATIONS (.2). |
| 03/13/06 Mon | Comerford, M 256630-032755 | 1.60 | 1.60 | 760.00 | | 0.30<br>1.30 | F<br>F | MATTER:Retention of Professionals<br>1  REVIEW DEBTORS' MOTION TO RETAIN LIQUIDATING AGENT FOR SALE OF INVENTORY IN 35 STORES (.3);<br>2  PROVIDE COMMENTS TO C. JACKSON (SMITH HULSEY) RE: MOTION TO RETAIN LIQUIDATING AGENT (1.3). |
| 03/14/06 Tue | Comerford, M 256630-032756 | 0.20 | 0.20 | 95.00 | | | F | MATTER:Retention of Professionals<br>1  CORRESPOND TO M. GAVAJIAN (A&M) RE: LIQUIDATING AGENT RETENTION (.2). |
| 03/15/06 Wed | Comerford, M 256630-032757 | 0.10 | 0.10 | 47.50 | | | F | MATTER:Retention of Professionals<br>1  T/C WITH A. HEDE (A&M) RE: AGENCY AGREEMENT FOR INVENTORY SALES (.1). |
| 03/17/06 Fri | Comerford, M 256630-032758 | 0.20 | 0.20 | 95.00 | | | F | MATTER:Retention of Professionals<br>1  CORRESPOND TO C. JACKSON (SMITH HULSEY) RE: COMMENTS TO LIQUIDATING AGENTS' AMENDED MOTION (.2). |
| 03/20/06 Mon | Barr, M 256630-032760 | 0.10 | 0.10 | 67.50 | C | | F | MATTER:Retention of Professionals<br>1  O/C W/ M. COMERFORD RE: LIQUIDATION AGREEMENT (.1). |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 03/20/06 Mon | Comerford, M 256630-037 759 | 1.10 | 1.10 | 522.50 | | 0.20 | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEW FLORIDA TAX COLLECTORS' OBJECTION TO RETENTION OF LIQUIDATING AGENT (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW AGENCY AGREEMENT FOR LIQUIDATING AGENT (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM A&M RE: FINANCIAL STRUCTURE FOR LIQUIDATING AGENTS (.2); |
| | | | | | C | 0.10 | F | 4 | O/C WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | CORRESPOND TO M. GAVAJIAN RE: COMMENTS TO MEMO CONCERNING FINANCIAL STRUCTURE FOR LIQUIDATING AGENT (.1); |
| | | | | | | 0.30 | F | 6 | CORRESPOND TO COMMITTEE RE: LIQUIDATING AGENT MEMO (.3). |
| 03/22/06 Wed | Comerford, M 256630-037 761 | 1.30 | 1.30 | 617.50 | | 0.80 | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEWING DRAFT ORDER RE: RETENTION OF LIQUIDATING AGENT IN CONNECTION WITH SALE OF BUBBLE STORES (.8); |
| | | | | | | 0.50 | F | 2 | PROVIDE COMMENTS TO DEBTORS' COUNSEL C. JACKSON (SMITH HULSEY) CONCERNING LIQUIDATING AGENT ORDER (.5). |
| 04/03/06 Mon | Comerford, M 257587-037 1129 | 0.30 | 0.30 | 142.50 | | | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEWING BLACKSTONE'S REVISED SUPPLEMENTAL RETENTION DOCUMENTS (.3). |
| 04/03/06 Mon | Erick, H 257587-02 999 | 2.80 | 2.80 | 448.00 | | | F | 1 | MATTER: Fee Applications - Other Professionals |
| | | | | | | | | | DRAFT CHART SUMMARIZING PROFESSIONALS' FEE AND EXPENSE AMOUNTS RE THIRD INTERIM FEE PERIOD. |
| 04/06/06 Tue | Comerford, M 257587-037 1130 | 0.80 | 0.80 | 380.00 | | 0.50 | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEWING HOULIHAN'S AMENDED RETENTION MOTION AND ENGAGEMENT LETTER IN CONNECTION WITH COMPENSATION TERMS (.5); |
| | | | | | | 0.30 | F | 2 | REVIEWING A&M'S ENGAGEMENT LETTER CONCERNING COMPENSATION TERMS (.3). |
| 04/05/06 Wed | Comerford, M 257587-02 1000 | 0.80 | 0.80 | 380.00 | | 0.20 | F | 1 | MATTER: Fee Applications - Other Professionals |
| | | | | | | | | | T/C TO K. LAMAINA (SKADDEN) RE: FEE APPLICATION HEARING IN WD (.2); |
| | | | | | | 0.60 | F | 2 | DRAFT COMMENTS TO DRAFT FEE APPLICATION ORDER (.6). |
| 04/05/06 Wed | Comerford, M 257587-037 1131 | 0.50 | 0.50 | 237.50 | | | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEWING HOULIHAN'S RETENTION APPLICATION IN CONNECTION WITH MONTHLY FEES (.5). |
| 04/17/06 Mon | Dunne, D 257587-037 1132 | 0.30 | 0.30 | 255.00 | | | F | 1 | MATTER: Retention of Professionals |
| | | | | | | | | | REVIEW HLHZ COMPENSATION ISSUES. |
| 04/19/06 Wed | Comerford, M 257587-02 1001 | 1.10 | 1.10 | 522.50 | | 0.50 | F | 1 | MATTER: Fee Applications - Other Professionals |
| | | | | | | | | | REVIEWING FEE APPLICATIONS FILED BY DISBANDED EQUITY COMMITTEE'S PROFESSIONALS (.5); |
| | | | | | | 0.60 | F | 2 | DRAFTING SUMMARY OF SAME FOR M. BARR IN CONNECTION WITH COMMITTEE CALL (.6). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/24/06 Mon | Comerford, M 257587-0321133 | 0.50 | 0.50 | 237.50 | | | F | MATTER: Retention of Professionals<br>1 REVIEWING DEBTORS' APPLICATION TO RETAIN DELOITTE FINANCIAL ADVISORY SERVICES. |
| 04/25/06 Tue | Comerford, M 257587-0321134 | 0.40 | 0.50 | 237.50 | | 0.10<br>0.10<br>0.30 | F<br>F<br>F | MATTER: Retention of Professionals<br>1 T/C WITH M. GAVAJIAN (A&M) RE: RETENTION OF PWC AND DELOITTE IN CONNECTION WITH ADDITIONAL SERVICES FOR FRESH START ACCOUNTING AND IT WORK (.1);<br>2 T/C TO D. DREBSKY (DB COUNSEL) RE: AMENDMENT TO HOULIHAN AND A&M RETENTION APPLICATIONS (.1);<br>3 T/C TO S. REISMAN (WILMINGTON'S COUNSEL) RE: HOULIHAN AND A & M RETENTION APPLICATIONS AND OTHER COMMITTEE ISSUES (.3). |
| 04/26/06 Wed | Comerford, M 257587-0321135 | 1.30 | 1.30 | 617.50 | | 0.40<br>0.50<br>0.40 | F<br>F<br>F | MATTER: Retention of Professionals<br>1 DRAFTING E-MAIL CORRESPONDENCE TO COMMITTEE RE: DEBTORS' APPLICATION TO EMPLOY PWC FOR ADD'L IT SERVICES (.4);<br>2 REVIEWING DEBTORS' APPLICATION TO EMPLOY DELOITTE FAS (.5);<br>3 DRAFTING MEMO TO COMMITTEE RE: APPLICATION TO EMPLOY DELOITTE FAS (.4). |
| 04/27/06 Thu | Comerford, M 257587-0321136 | 2.40 | 2.40 | 1,140.00 | | 1.80<br>0.60 | F<br>F | MATTER: Retention of Professionals<br>1 DRAFTING MEMO TO COMMITTEE RE: DEBTORS' APPLICATION TO EMPLOY DELOITTE FAS (1.8);<br>2 REVIEWING EMAIL MEMO TO COMMITTEE RE: PWC RETENTION IN CONNECTION WITH IT SERVICES TO WD (.6). |
| 04/28/06 Fri | Barr, M 257587-0321137 | 1.60 | 1.60 | 1,080.00 | C<br><br>C | 0.30<br>0.20<br>0.90<br>0.20 | F<br>F<br>F<br>F | MATTER: Retention of Professionals<br>1 MEETING W/ M. COMERFORD RE CORRESP W/ COMMITTEE (.3);<br>2 REVIEW CORRESP TO UCC RE PWC (.2);<br>3 REVIEW CORRESP TO UCC RE D&T (.9);<br>4 MEETING W/ M. COMERFORD RE CORRESPONDENCE TO UCC RE: D & T (.2). |
| 04/28/06 Fri | Comerford, M 257587-0321138 | 2.70 | 3.00 | 1,425.00 | C<br><br>C | 0.10<br>0.20<br>0.30<br>0.60<br>1.60<br>0.20 | F<br>F<br>F<br>F<br>F<br>F | MATTER: Retention of Professionals<br>1 T/C TO L. BRUMBERG (NEWPLAN) RE: AMENDMENT TO HOULIHAN AND A&M RETENTIONS (.1);<br>2 T/C WITH E. CARR (CAPRE) RE: SAME (.2);<br>3 O/C WITH M. BARR RE: CORRESPONDENCE TO COMMITTEE ON PWC RETENTION (.3);<br>4 REVISING MEMO TO COMMITTEE RE: DELOITTE FAS RETENTION APPLICATION FILED BY DEBTORS (.6);<br>5 DRAFTING CORRESPONDNECE TO COMMITTEE RE: PWC RETENTION APPLICATION AND DELOITTE FAS APPLICATIONS (1.6);<br>6 MEETING WITH M. BARR RE: DELOITTE MEMO TO COMMITTEE (.2). |
| 05/03/06 Wed | Comerford, M 257635-0271312 | 0.50 | 0.50 | 237.50 | | | F | MATTER: Fee Applications - Other Professionals<br>1 REVIEWING PAUL HASTINGS FINAL FEE APPLICATION RE: OBJECTION TO SAME (.5). |
| 05/04/06 Thu | Barr, M 257635-0321455 | 0.10 | 0.10 | 67.50 | | | F | MATTER: Retention of Professionals<br>1 T/C W/A. HEDE (A&M) RE RETENTION ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| 05/05/06 Fri | Barr, M 257635-032 1456 | 0.30 | 0.30 | 202.50 | | 0.10 0.20 | F F | 1 2 | MATTER: Retention of Professionals T/C W/F. HUFFARD (BLACKSTONE) RE RETENTION ISSUE (.1); T/C W/D. HILTY (HLHZ) RE SAME (.2). |
| 05/10/06 Wed | Comerford, M 257635-032 1459 | 0.90 | 0.90 | 427.50 | | 0.90 | F | 1 | MATTER: Retention of Professionals REVIEWING DRAFT MOTION RE: AMENDED RETENTION OF HOULIHAN LOKEY (.9). |
| 05/10/06 Wed | Erick, H 257635-032 1458 | 0.40 | 0.40 | 64.00 | | | F | 1 | MATTER: Retention of Professionals OBTAIN HOULIHAN AND A&M RETENTION ORDERS. |
| 05/10/06 Wed | Mandel, L 257635-032 1457 | 2.50 | 2.50 | 1,375.00 | | | F | 1 | MATTER: Retention of Professionals DRAFT MOTIONS TO MODIFY TERMS OF RETENTION FOR A&M AND HOULIHAN. |
| 05/11/06 Thu | Barr, M 257635-032 1460 | 1.00 | 1.00 | 675.00 | | | F | 1 | MATTER: Retention of Professionals REVIEW RETENTION AMENDMENTS MOTIONS (1.0) |
| 05/11/06 Thu | Comerford, M 257635-032 1461 | 4.10 | 4.10 | 1,947.50 | | 1.50 2.60 | F F | 1 2 | MATTER: Retention of Professionals REVIEWING AMENDED RETENTION APPLICATION FOR HOULIHAN LOKEY (1.5); REVISING SAME (2.6). |
| 05/12/06 Fri | Mandel, L 257635-032 1462 | 1.50 | 1.50 | 825.00 | | 0.80 0.70 | F F | 1 2 | MATTER: Retention of Professionals REVISE MOTIONS FOR MODIFYING RETENTION TERMS FOR HOULIHAN & A&M (.8); DRAFT PROPOSED ORDERS FOR SAME (.7). |
| 05/15/06 Mon | Barr, M 257635-032 1464 | 0.60 | 0.60 | 405.00 | | 0.30 0.30 | F F | 1 2 | MATTER: Retention of Professionals REVIEW REVISED A&M MOTION (.3); REVIEW REVISED HOULIHAN MOTION (.3) |
| 05/15/06 Mon | Mandel, L 257635-032 1463 | 0.50 | 0.50 | 275.00 | | | F | 1 | MATTER: Retention of Professionals FINALIZE MOTIONS TO REVISE RETENTION TERMS OF A&M & HOULIHAN. |
| 05/16/06 Tue | Kinney, B 257635-027 1313 | 3.80 | 3.80 | 1,672.00 | | | F | 1 | MATTER: Fee Applications - Other Professionals REVIEW PAUL HASTINGS FEE APPLICATION IN CONNECTION WITH DRAFTING OBJECTION TO SAME. |
| 05/17/06 Wed | Kinney, B 257635-027 1314 | 4.70 | 4.70 | 2,068.00 | | | F | 1 | MATTER: Fee Applications - Other Professionals DRAFT OBJECTION TO PAUL HASTINGS' FEE APPLICATION. |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/19/06 Fri | Barr, M 257635-02/1315 | 0.10 | 0.10 | 67.50 | | | F 1 | MATTER: Fee Applications - Other Professionals T/C W/B. RUBIN (COUNSEL TO BUFFALO ROCK) RE EQUITY APPLICATION. |
| 05/19/06 Fri | Mandel, L 257635-03/1465 | 0.50 | 0.50 | 275.00 | | | F 1 | MATTER: Retention of Professionals FINALIZE A&M AND HOULIHAN MOTIONS AND ARRANGE FOR FILING. |
| 05/20/06 Sat | Comerford, M 257635-02/1316 | 0.20 | 0.20 | 95.00 | | | F 1 | MATTER: Fee Applications - Other Professionals REVIEIWNG DRAFT OBJECTION TO PAUL HASTINGS FINAL FEE APPLICATION (.2). |
| 05/21/06 Sun | Comerford, M 257635-02/1317 | 1.70 | 1.70 | 807.50 | | 1.60 0.10 | F 1 F 2 | MATTER: Fee Applications - Other Professionals REVISING OBJECTION TO PAUL HASTINGS FINAL FEE APPLICATION (1.6); CORRESPOND TO B. KINNEY RE: SAME (.1). |
| 05/31/06 Wed | Barr, M 257635-03/1466 | 0.20 | 0.20 | 135.00 | | | F 1 | MATTER: Retention of Professionals T/C WITH FLIP HUFFARD (BLACKSTONE) RE AMENDED TERMS. |
| | | | 95.80 | $44,786.00 | | | | |

Total
Number of Entries:    80

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 9.00 | 6,065.00 | 0.00 | 0.00 | 9.00 | 6,065.00 | 0.00 | 0.00 | 9.00 | 6,065.00 |
| Ceron, R | 1.80 | 324.00 | 0.00 | 0.00 | 1.80 | 324.00 | 0.00 | 0.00 | 1.80 | 324.00 |
| Comerford, M | 28.40 | 13,476.50 | 0.00 | 0.00 | 28.40 | 13,476.50 | 0.00 | 0.00 | 28.40 | 13,476.50 |
| Crespi, L | 6.50 | 942.50 | 0.00 | 0.00 | 6.50 | 942.50 | 0.00 | 0.00 | 6.50 | 942.50 |
| Dunne, D | 1.50 | 1,275.00 | 0.00 | 0.00 | 1.50 | 1,275.00 | 0.00 | 0.00 | 1.50 | 1,275.00 |
| Erick, H | 3.20 | 512.00 | 0.00 | 0.00 | 3.20 | 512.00 | 0.00 | 0.00 | 3.20 | 512.00 |
| Kinney, B | 17.20 | 7,524.50 | 0.00 | 0.00 | 17.20 | 7,524.50 | 0.00 | 0.00 | 17.20 | 7,524.50 |
| MacInnis, J | 22.80 | 11,694.50 | 0.00 | 0.00 | 22.80 | 11,694.50 | 0.00 | 0.00 | 22.80 | 11,694.50 |
| Mandel, L | 5.00 | 2,750.00 | 0.00 | 0.00 | 5.00 | 2,750.00 | 0.00 | 0.00 | 5.00 | 2,750.00 |
| Winter, R | 0.40 | 222.00 | 0.00 | 0.00 | 0.40 | 222.00 | 0.00 | 0.00 | 0.40 | 222.00 |
| | 95.80 | $44,786.00 | 0.00 | $0.00 | 95.80 | $44,786.00 | 0.00 | $0.00 | 95.80 | $44,786.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Equity Committee Issues | 16.80 | 7,688.50 | 0.00 | 0.00 | 16.80 | 7,688.50 | 0.00 | 0.00 | 16.80 | 7,688.50 |
| Fee Applications - Other Professionals | 15.90 | 6,393.00 | 0.00 | 0.00 | 15.90 | 6,393.00 | 0.00 | 0.00 | 15.90 | 6,393.00 |
| Retention of Professionals | 63.10 | 30,704.50 | 0.00 | 0.00 | 63.10 | 30,704.50 | 0.00 | 0.00 | 63.10 | 30,704.50 |
| | 95.80 | $44,786.00 | 0.00 | $0.00 | 95.80 | $44,786.00 | 0.00 | $0.00 | 95.80 | $44,786.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.60 | 2,430.00 |
| Ceron, R | 60.70 | 10,926.00 |
| Comerford, M | 28.70 | 13,632.50 |
| Crespi, L | 13.90 | 2,015.50 |
| Erick, H | 10.70 | 1,712.00 |
| Mandel, L | 0.30 | 165.00 |
| McCabe, S | 8.90 | 1,335.00 |
| Naik, S | 37.50 | 16,500.00 |
| Norton, S | 16.70 | 2,505.00 |
| | 181.00 | $51,221.00 |

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/06/06 Mon | Naik, S 256630-049⁵812 | 3.10 | 3.10 | 1,364.00 | | 1.30 0.80 1.00 | F F F | 1 2 3 | MATTER: Fee Examiner Matters REVIEW STUART MAUE REPORT RE FIRST INTERIM FEE APP (1.3); REVIEW STUART MAUE REPORT RE SECOND INTERIM FEE APP (.8); REVIEW RESPONSE PRECEDENTS (1). |
| 03/07/06 Tue | Comerford, M 256630-049⁵813 | 1.10 | 1.10 | 522.50 | | | F | 1 | MATTER: Fee Examiner Matters REVIEW STUART MAUE REPORT FOR FIRST INTERIM FEE PERIOD. |
| 03/08/06 Wed | Erick, H 256630-049⁵814 | 1.70 | 1.70 | 272.00 | | | F | 1 | MATTER: Fee Examiner Matters OBTAIN MILBANK RESPONSES TO FEE EXAMINER REPORTS. |
| 03/08/06 Wed | Naik, S 256630-049⁵815 | 1.30 | 1.30 | 572.00 | | | F | 1 | MATTER: Fee Examiner Matters OUTLINE STUART MAUE RESPONSE. |
| 03/09/06 Thu | Barr, M 256630-049⁵818 | 0.80 | 0.80 | 540.00 | | 0.20 0.60 | F F | 1 2 | MATTER: Fee Examiner Matters MEETING W/M. COMERFORD RE CALL W/SKADDEN (.2); CALL W/K. LAMINA (SKADDEN) AND M. COMERFORD RE FEE PROCESS (.6). |
| 03/09/06 Thu | Ceron, R 256630-049⁵816 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER: Fee Examiner Matters OBTAIN PRECEDENT RE RESPONSE TO FEE AUDITOR. |
| 03/09/06 Thu | Comerford, M 256630-049⁵817 | 0.60 | 0.60 | 285.00 | D | | F | 1 | MATTER: Fee Examiner Matters CONFERENCE CALL WITH K. LAMAINA AND S. EICHEL (SKADDEN) RE: STUART MAUE REPORTS AND RESPONSES TO SAME. |
| 03/10/06 Fri | Comerford, M 256630-049⁵819 | 0.70 | 0.70 | 332.50 | | | F | 1 | MATTER: Fee Examiner Matters T/C WITH L. COOPER (STUART MAUE), S. EICHEL AND K. LAMAINA (SKADDEN) AND B. COX (DIP COUNSEL) RE: RESPONSES TO STUART MAUE REPORTS (.7). |
| 03/10/06 Fri | Naik, S 256630-049⁵820 | 0.80 | 0.80 | 352.00 | D | 0.10 0.70 | F F | 1 2 | MATTER: Fee Examiner Matters PREPARE FOR (.1) AND PARTICIPATE IN CALL RE FEE EXAMINER REPORTS W/ M. COMERFORD, L. COOPER (STUART MAUE) AND S. EICHEL (SKADDEN) (.7). |
| 03/11/06 Sat | Naik, S 256630-049⁵821 | 0.70 | 0.70 | 308.00 | | | F | 1 | MATTER: Fee Examiner Matters OUTLINE INITIAL RESPONSE TO STUART MAUE INITIAL REPORT TO FIRST INTERIM FEE APPLICATION. |
| 03/13/06 Mon | Erick, H 256630-049⁵822 | 3.90 | 3.90 | 624.00 | | 2.00 1.90 | F F | 1 2 | MATTER: Fee Examiner Matters DRAFT RESPONSE OF MILBANK TO FIRST REPORT OF FEE EXAMINER (2.0); DRAFT RESPONSE OF MILBANK TO SECOND REPORT OF FEE EXAMINER (1.9). |

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/13/06 Mon | Naik, S 256630-045823 | 0.70 | 0.70 | 308.00 | | | F | MATTER: Fee Examiner Matters 1 CONTINUE DRAFTING OF STUART MAUE RESPONSE TO FIRST INTERIM COMPENSATION APPLICATION. |
| 03/14/06 Tue | McCabe, S 256630-045825 | 4.40 | 4.40 | 660.00 | E | | F | MATTER: Fee Examiner Matters 1 PREPARE EXHIBITS TO RESPONSE TO FEE EXAMINER'S REPORT ON MTHM FEE APPLICATION. |
| 03/14/06 Tue | Naik, S 256630-045824 | 10.20 | 10.20 | 4,488.00 | H H | 6.40 1.40 0.60 1.80 | F F F F | MATTER: Fee Examiner Matters 1 FURTHER DRAFT RESPONSE TO INITIAL REPORT OF STUART MAUE (6.4); 2 RESEARCH RE PROFESSIONAL COMPENSATION ISSUES (1.4); 3 REVIEW CASES RE SAME (.6); 4 FURTHER DRAFT RESPONSE TO STUART MAUE (1.8). |
| 03/15/06 Wed | Ceron, R 256630-045827 | 0.60 | 0.60 | 108.00 | G | | F | MATTER: Fee Examiner Matters 1 COORDINATE ASSISTANCE RE RESPONSE TO FEE AUDITOR (RE MILBANK'S FIRST INTERIM FEE APPLICATION). |
| 03/15/06 Wed | Comerford, M 256630-045829 | 0.10 | 0.10 | 47.50 | | | F | MATTER: Fee Examiner Matters 1 O/C WITH S. NAIK RE: PREPARING RESPONSE TO REPORTS ISSUED BY STUART MAUE (.1). |
| 03/15/06 Wed | McCabe, S 256630-045830 | 4.50 | 4.50 | 675.00 | E | | F | MATTER: Fee Examiner Matters 1 PREPARE EXHIBITS TO RESPONSE TO FEE EXAMINER'S REPORT ON MTHM FEE APPLICATION. |
| 03/15/06 Wed | Naik, S 256630-045828 | 6.70 | 6.70 | 2,948.00 | | 1.40 3.10 2.20 | F F F | MATTER: Fee Examiner Matters 1 PREPARE CERTAIN EXHIBITS TO THE STUART MAUE RESPONSE (1.4); 2 FURTHER DRAFT RESPONSIVE PLEADING (3.1); 3 REVISE SAME (2.2). |
| 03/15/06 Wed | Norton, S 256630-045826 | 1.60 | 1.60 | 240.00 | | 0.30 1.30 | F F | MATTER: Fee Examiner Matters 1 MEETING WITH S. MCCABE RE: EXHIBITS FOR RESPONSE TO SM REPORT (.3); 2 DRAFTING EXHIBITS RE SAME (1.3). |
| 03/16/06 Thu | Ceron, R 256630-045832 | 3.80 | 3.80 | 684.00 | G | 2.90 0.90 | F F | MATTER: Fee Examiner Matters 1 DRAFT EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR'S REPORT (2.9); 2 ASSEMBLE BACK-UP RE SAME (.9). |
| 03/16/06 Thu | Ceron, R 256630-045833 | 1.00 | 1.00 | 180.00 | | | F | MATTER: Fee Examiner Matters 1 DRAFT EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR'S REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/16/06 Thu | Mandel, L 256630-0457831 | 0.30 | 0.30 | 165.00 | | | F | 1  RESPOND TO FEE EXAMINER'S QUESTIONS |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/16/06 Thu | Naik, S 256630-0457835 | 2.80 | 2.80 | 1,232.00 | H | 0.90 | F | 1  RESEARCH RE ADDITIONAL COMPENSATION ISSUES (.9); |
| | | | | | H | 0.60 | F | 2  REVIEW CASES RE SAME (.6); |
| | | | | | | 0.60 | F | 3  REVIEW STUART MAUE RESPONSE (.6); |
| | | | | | | 0.70 | F | 4  T/C W/ STUART MAUE, SKADDEN, US TRUSTEE AND M. COMERFORD RE INITIAL RESPONSES TO STUART MAUE REPORT (.7). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/16/06 Thu | Norton, S 256630-0457834 | 7.30 | 7.30 | 1,095.00 | | | F | 1  DRAFTING EXHIBIT RESPONSE FOR 1ST INTERIM FEE APP FOR S. MCCABE. |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Ceron, R 256630-0457836 | 3.30 | 3.30 | 594.00 | | 1.40 | F | 1  REVIEWING EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR REPORT (1.4); |
| | | | | | | 1.90 | F | 2  REVIEWING EXHIBITS RE RESPONSE TO SECOND FEE AUDITOR REPORT (1.9). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Ceron, R 256630-0457837 | 4.80 | 4.80 | 864.00 | | 3.90 | F | 1  UPDATE EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR REPORT (3.9); |
| | | | | | | 0.90 | F | 2  REVIEW AND ASSEMBLE EXHIBITS RE FIRST RESPONSE TO FEE AUDITOR REPORT (.9). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Comerford, M 256630-0457841 | 0.60 | 0.60 | 285.00 | | | F | 1  REVIEWING DRAFT RESPONSE TO SM'S REPORT RE: MILBANK'S SECOND INTERIM FEE APPLICATION (.6). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Crespi, L 256630-0457839 | 1.50 | 1.50 | 217.50 | | | F | 1  REVIEW EXHIBITS RE FEE APPLICATION FOR MILBANK. |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Naik, S 256630-0457840 | 2.20 | 2.20 | 968.00 | | 0.80 | F | 1  REVIEW STATUS OF EXHIBITS TO STUART MAUE RESPONSE RE 1ST INTERIM FEE APP (.8); |
| | | | | | | 0.60 | F | 2  REVISE RESPONSE TO FIRST INTERIM FEE APP (.6); |
| | | | | | | 0.80 | F | 3  BEGIN DRAFT OF RESPONSE TO SECOND INTERIM FEE APP (.8). |
| | | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 03/17/06 Fri | Norton, S 256630-0457838 | 6.80 | 6.80 | 1,020.00 | | 4.50 | F | 1  DRAFTING RESPONSE TO FEE EXAMINER REPORT FOR EXHIBIT H (4.5); |
| | | | | | | 2.30 | F | 2  REVISED EXHIBIT PREPARED IN CONNECTION WITH FEE EXAMINER FOR EXHIBIT H (2.3). |

~  See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/18/06 | Comerford, M | 1.50 | 1.50 | 712.50 | | 0.20 | F | 1 | EDIT RESPONSE TO STUART MAUE REPORT RE: MILBANK'S FIRST INTERIM FEE APPLICATION (.2); |
| Sat | 256630-045 842 | | | | | 0.70 | F | 2 | REVIEW DRAFT RESPONSE TO SM'S REPORT FOR FIRST INTERIM PERIOD (.7); |
| | | | | | | 0.60 | F | 3 | REVIEWING SM'S REPORT IN CONNECTION WITH DRAFTING RESPONSE (.6). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/19/06 | Comerford, M | 3.50 | 3.50 | 1,662.50 | | 2.90 | F | 1 | REVISING RESPONSE TO SM'S REPORT FOR FIRST INTERIM FEE APPLICATION FILED BY MILBANK (2.9); |
| Sun | 256630-045 845 | | | | | 0.40 | F | 2 | REVIEW REVISED RESPONSE (.4); |
| | | | | | H | 0.20 | F | 3 | REVIEWING CASES RE: REIMBURSEMENT OF EXPENSES (.2). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/19/06 | Naik, S | 2.40 | 2.40 | 1,056.00 | | | F | 1 | CONTINUE DRAFT OF STUART MAUE RESPONSE RE SECOND FEE APP. |
| Sun | 256630-045 844 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/19/06 | Norton, S | 1.00 | 1.00 | 150.00 | | | F | 1 | DRAFTING RESPONSE TO EXHIBIT E OF FEE EXAMINER REPORT FOR 1ST INTERIM FEE APPLICATION. |
| Sun | 256630-045 843 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/20/06 | Ceron, R | 4.30 | 4.30 | 774.00 | C | 0.40 | F | 1 | MEET W/M. COMERFORD RE EXHIBITS RE RESPONSE TO FIRST FEE AUDITOR REPORT (.4); |
| Mon | 256630-045 846 | | | | | 3.40 | F | 2 | UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST AUDITOR REPORT (3.4); |
| | | | | | G | 0.50 | F | 3 | COORDINATE ASSISTANCE RE RESPONSE TO SECOND REPORT (.5). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/20/06 | Ceron, R | 3.10 | 3.10 | 558.00 | | | F | 1 | UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST AUDITOR REPORT. |
| Mon | 256630-045 847 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/20/06 | Comerford, M | 0.90 | 0.90 | 427.50 | | 0.40 | F | 1 | REVIEWING EXHIBITS FOR RESPONSE TO STUART MAUE REPORT REGARDING MILBANK'S FIRST INTERIM FEE APPLICATION (.4); |
| Mon | 256630-045 848 | | | | C | 0.50 | F | 2 | O/C WITH R. CERON RE: PREPARING EXHIBITS FOR RESPONSE TO SM REPORT ON FIRST INTERIM FEE APPLICAITON (.5). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/20/06 | Comerford, M | 1.80 | 1.80 | 855.00 | | | F | 1 | REVISING RESPONSE TO STUART MAUE RE: REPORT ON MILBANK'S FIRST INTERIM FEE APPLICATION. |
| Mon | 256630-045 849 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/20/06 | Naik, S | 4.20 | 4.20 | 1,848.00 | | | F | 1 | DRAFT RESPONSE TO REPORT OF STUART MAUE TO 2ND INTERIM FEE APP. |
| Mon | 256630-045 850 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 03/21/06 | Ceron, R | 6.90 | 6.90 | 1,242.00 | | | F | 1 | UPDATE EXHIBITS RE RESPONSE TO FIRST FEE AUDITOR REPORT. |
| Tue | 256630-045 851 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/21/06 Tue | Comerford, M 256630-047852 | 3.40 | 3.40 | 1,615.00 | | 2.00 0.60 0.80 | F F F | 1 REVIEWING DRAFT RESPONSE TO STUART MAUE'S REPORT RE: FIRST INTERIM FEE APPLICATION BY MILBANK (2.0); 2 FURTHER REVISING RESPONSE TO STUART MAUE REPORT RE: MILBANK'S FIRST INTEREIM FEE APPLICAITON (.6); 3 BEGIN REVIEWING DRAFT RESPOSNE TO STUART MAUE'S REPORT ON MILBANK'S SECOND INTERIM FEE APPLICATION (.8). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/21/06 Tue | Naik, S 256630-047853 | 2.40 | 2.40 | 1,056.00 | | 1.70 0.70 | F F | 1 FURTHER DRAFT RESPONSE TO STUART MAUE'S INITIAL REPORT RE SECOND INTERIM FEE APP (1.7); 2 CALL W/ STUART MAUE, SKADDEN AND THE US TRUSTEE RE RESPONSES TO STUART MAUE REPORTS (.7). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Ceron, R 256630-047857 | 5.50 | 5.50 | 990.00 | | 0.40 5.10 | F F | 1 UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST FEE AUDITOR REPORT (.4); 2 UPDATE EXHIBITS RE MILBANK'S RESPONSE TO SECOND FEE AUDITOR REPORT (5.1). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Ceron, R 256630-047858 | 2.80 | 2.80 | 504.00 | | | F | 1 UPDATE EXHIBITS RE MILBANK'S RESPONSE TO FIRST FEE AUDITOR REPORT. |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Comerford, M 256630-047859 | 4.20 | 4.20 | 1,995.00 | | 4.20 | F | 1 REVIEWING EXHIBITS FOR RESPONSE TO STUART MAUE'S INITAL REPORT ON MILBANK'S FIRST INTERIM REPORT (4.2); |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Crespi, L 256630-047856 | 3.00 | 3.00 | 435.00 | | | F | 1 REVIEW BACK-UP DOCUMENTATION OF EXPENSES RE STUART MAUE REPORT IN CONNECTION WITH MILBANK FEE APPLICATION. |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Erick, H 256630-047854 | 4.00 | 4.00 | 640.00 | | 0.40 3.60 | F F | 1 EDIT EXHIBITS TO FIRST RESPONSE TO FEE EXAMINER (.40); 2 EDIT EXHIBITS TO SECOND RESPONSE TO FEE EXAMINER (3.6). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/22/06 Wed | Erick, H 256630-047855 | 0.90 | 0.90 | 144.00 | | | F | 1 EDIT EXHIBITS TO FIRST RESPONSE TO FEE EXAMINER. |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/23/06 Thu | Barr, M 256630-047860 | 1.40 | 1.40 | 945.00 | | | F | 1 REVISE RESPONSE TO FEE AUDITOR REPORT (1.4). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/23/06 Thu | Ceron, R 256630-047863 | 6.10 | 6.10 | 1,098.00 | G | 5.80 0.30 | F F | 1 REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE RE FEE AUDITOR REPORT (5.8); 2 ASSEMBLE SAME (.3). |
| | | | | | | | | MATTER:Fee Examiner Matters |
| 03/23/06 Thu | Ceron, R 256630-047864 | 1.60 | 1.60 | 288.00 | | | F | 1 REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE RE FEE AUDITOR REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/06 Thu | Comerford, M 256630-045 865 | 3.20 | 3.20 | 1,520.00 | | 0.80 1.20 0.80 0.40 | F F F F | 1 2 3 4 | MATTER:Fee Examiner Matters REVIEWING DRAFT RESPONSE TO STUART MAUE REPORT RE: MILBANK'S SECOND INTERIM FEE APPLICATION (.8); REVISING SAME (1.2); REVIEWING EXHIBITS TO RESPONSE TO SM REPORT IN CONNECTION WITH MILBANK'S SECOND INTERIM FEE APPLICATION (.8); REVIEWING SM'S REPORT ON SECOND INTERIM FEE APPLICATION (.4). |
| 03/23/06 Thu | Crespi, L 256630-045 862 | 6.60 | 6.60 | 957.00 | | | F | 1 | MATTER:Fee Examiner Matters REVIEW AND ORGANIZE BACK UP DOCUMENTATION RE STUART MAUE EXPENSE INFORMATION REQUEST (EXHIBIT M OUT OF TOWN EXPENSES). |
| 03/23/06 Thu | Erick, H 256630-045 861 | 0.20 | 0.20 | 32.00 | | | F | 1 | MATTER:Fee Examiner Matters FURTHER ASSIST IN EDITING EXHIBITS TO SECOND RESPONSE TO FEE EXAMINER. |
| 03/24/06 Fri | Barr, M 256630-045 866 | 1.10 | 1.10 | 742.50 | C | 1.00 0.10 | F F | 1 2 | MATTER:Fee Examiner Matters REVIEW SECOND FEE REPORT RESPONSE (1.0); MEETING W/M. COMERFORD RE SAME (.1) |
| 03/24/06 Fri | Ceron, R 256630-045 868 | 5.00 | 5.00 | 900.00 | | 2.30 2.70 | F F | 1 2 | MATTER:Fee Examiner Matters UPDATE EXHIBITS TO MILBANK'S FIRST RESPONSE RE FEE AUDITOR REPORT (2.3); UPDATE EXHIBITS TO MILBANK'S SECOND RESPONSE RE FEE AUDITOR REPORT (2.7). |
| 03/24/06 Fri | Ceron, R 256630-045 869 | 2.70 | 2.70 | 486.00 | | | F | 1 | MATTER:Fee Examiner Matters UPDATE EXHIBITS TO MILBANK'S SECOND RESPONSE RE FEE AUDITOR REPORT. |
| 03/24/06 Fri | Comerford, M 256630-045 870 | 3.90 | 3.90 | 1,852.50 | C | 1.20 0.40 0.50 0.40 0.90 0.50 | F F F F F F | 1 2 3 4 5 6 | MATTER:Fee Examiner Matters REVISING RESPONSE TO SM'S FIRST REPORT IN CONNECTION WITH MILBANK'S FIRST INTERIM FEE APP (1.2); O/C WITH M. BARR RE: FIRST REPORT (.4); FURTHER REVISIONS TO MILBANK'S RESPONSE IN CONNECTION WITH S. MAUE'S FIRST REPORT (.5); REVIEWING EXHIBITS IN CONNECTION WITH MILBANK'S FIRST RESPONSE (.4); REVISING MILBANK'S RESPONSE TO SM'S SECOND REPORT FOR MILBANK'S SECOND INTERIM FEE APPLICATION (.9); REVIEW EXHIBITS IN CONNECTION WITH SAME (.5). |
| 03/24/06 Fri | Crespi, L 256630-045 867 | 0.80 | 0.80 | 116.00 | | 0.60 0.20 | F F | 1 2 | MATTER:Fee Examiner Matters REVIEW EXHIBIT M FOR ACCURACY AND COMPLETENESS (.6); REVISE SAME (.2). |

–  See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 03/27/06 Mon | Ceron, R 256630-049/871 | 3.70 | 3.70 | 666.00 | | 1.70 0.80 1.20 | F F F | 1 2 3 | MATTER: Fee Examiner Matters REVIEW EXHIBITS RE MILBANK'S FIRST RESPONSE TO FEE AUDITOR REPORT (1.7); FINALIZE EXHIBITS RE MILBANK'S FIRST RESPONSE TO FEE AUDITOR REPORT (.8); REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT (1.2). |
| 03/27/06 Mon | Ceron, R 256630-049/872 | 3.90 | 3.90 | 702.00 | G | 1.00 2.10 0.80 | F F F | 1 2 3 | MATTER: Fee Examiner Matters REVIEW EXHIBITS RE MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT (1.0); FINALIZE EXHIBITS RE MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT (2.1); ASSEMBLE HARD COPIES OF MTHM'S FIRST AND SECOND RESPONSES (.8). |
| 03/27/06 Mon | Comerford, M 256630-049/874 | 2.90 | 2.90 | 1,377.50 | | 1.70 1.00 0.20 | F F F | 1 2 3 | MATTER: Fee Examiner Matters REVISING MILBANK'S RESPONSE TO SM'S REPORT ON SECOND INTERIM FEE APPLICATION (1.7); REVIEW SAME (1.0); CORRESPOND TO E. ESCAMILLA (UST) AND L. COOPER (SM) RE: RESPONSES BY MILBANK TO REPORTS FOR FIRST AND SECOND INTERIM FEE APPLICATIONS (.2). |
| 03/27/06 Mon | Crespi, L 256630-049/873 | 2.00 | 2.00 | 290.00 | | | F | 1 | MATTER: Fee Examiner Matters FINAL REVIEW OF EXHIBITS RE: RESPONSE TO STUART MAUE REPORTS. |
| 03/28/06 Tue | Ceron, R 256630-049/875 | 0.90 | 0.90 | 162.00 | G G | 0.40 0.50 | F F | 1 2 | MATTER: Fee Examiner Matters DISTRIBUTE HARD COPY OF MILBANK'S FIRST RESPONSE TO FEE AUDITOR REPORT TO L. COOPER (STUART MAUE) AND US TRUSTEE (.4); DISTRIBUTE HARD COPY OF MILBANK'S SECOND RESPONSE TO FEE AUDITOR REPORT TO L. COOPER (STUART MAUE) AND US TRUSTEE (.5). |
| 04/25/06 Tue | Barr, M 257587-049/1190 | 0.30 | 0.30 | 202.50 | | | F | 1 | MATTER: Fee Examiner Matters T/C WITH M. COMERFORD AND STUART MAUE RE NEXT STEPS IN FEE APPLICATION REVIEW PROCESS. |
| 04/25/06 Tue | Comerford, M 257587-049/1191 | 0.30 | 0.30 | 142.50 | D | | F | 1 | MATTER: Fee Examiner Matters CONFERENCE CALL WITH L. COOPER (STUART MAUE) AND M. BARR RE: REPORTS COMPILED FOR MILBANK IN CONNECTION WITH FIRST AND SECOND INTERIM FEE APPLICATIONS. |
| 05/23/06 Tue | Ceron, R 257635-049/1553 | 0.40 | 0.40 | 72.00 | G | | F | 1 | MATTER: Fee Examiner Matters COORDINATE PREPARATION OF RESPONSE TO AUDIT REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | 181.00 | $51,221.00 | | | | |

Total
Number of Entries:      67

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 3.60 | 2,430.00 | 0.00 | 0.00 | 3.60 | 2,430.00 | 0.00 | 0.00 | 3.60 | 2,430.00 |
| Ceron, R | 60.70 | 10,926.00 | 0.00 | 0.00 | 60.70 | 10,926.00 | 0.00 | 0.00 | 60.70 | 10,926.00 |
| Comerford, M | 28.70 | 13,632.50 | 0.00 | 0.00 | 28.70 | 13,632.50 | 0.00 | 0.00 | 28.70 | 13,632.50 |
| Crespi, L | 13.90 | 2,015.50 | 0.00 | 0.00 | 13.90 | 2,015.50 | 0.00 | 0.00 | 13.90 | 2,015.50 |
| Erick, H | 10.70 | 1,712.00 | 0.00 | 0.00 | 10.70 | 1,712.00 | 0.00 | 0.00 | 10.70 | 1,712.00 |
| Mandel, L | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| McCabe, S | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 | 0.00 | 0.00 | 8.90 | 1,335.00 |
| Naik, S | 37.50 | 16,500.00 | 0.00 | 0.00 | 37.50 | 16,500.00 | 0.00 | 0.00 | 37.50 | 16,500.00 |
| Norton, S | 16.70 | 2,505.00 | 0.00 | 0.00 | 16.70 | 2,505.00 | 0.00 | 0.00 | 16.70 | 2,505.00 |
| | 181.00 | $51,221.00 | 0.00 | $0.00 | 181.00 | $51,221.00 | 0.00 | $0.00 | 181.00 | $51,221.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner Matters | 181.00 | 51,221.00 | | 0.00 | 181.00 | 51,221.00 | | 0.00 | 181.00 | 51,221.00 |
| | 181.00 | 51,221.00 | 0.00 | $0.00 | 181.00 | $51,221.00 | 0.00 | $0.00 | 181.00 | $51,221.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/06/06 | 9723 | 31.61 | | 31.61 | | MEALS - COURT HEARING [MANDEL, LENA] |
| | | | | | | * [1] |
| | | | 12.00 | | | 1   02/07/06: OMNI JACKSONVILLE HOTEL: 02/06-07/05: HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| | | | 7.94 | | | 2   02/07/06: SODEXHO WINN-DIXIE: 1:22PM |
| | | | 11.67 | | | 3   12/7/06: STARBUCK'S JACKSONVILLE AIRPORT: 4:57PM |
| 02/06/06 | 9723 | 1,467.97 | | 1,467.97 | | TRAVEL - COURT HEARING [MANDEL, LENA] |
| | | | | | | * [1] |
| | | | 557.80 | | | 1   02/06/06 AIRFARE FROM NY TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 43.00 | | | 3   02/06/06: TAXI: JIA TO OMNI |
| | | | 224.87 | | | 4   OMNI JACKSONVILLE HOTEL: 2/6-7/06: ROOM AND TAX |
| | | | 40.00 | | | 5   TAXI FROM OMNI HOTEL TO JAX (NO RECEIPT) |
| | | | 514.30 | | | 6   02/07/06 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 7   TRAVEL AGENCY BOOKING FEE |
| 02/06/06 | 9723 | 70.84 | | 70.84 | | CAB - LOTUS:06066048/047486/2094 - 02/06/06 3:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:JFK, [MANDEL, LENA] |
| | | | | | | * [1] |
| | | | 70.84 | | | 1   LOTUS: 02/06/06: CAR SERVICE FROM 1 CMP TO JFK |
| 02/06/06 | 9405 | 2,987.63 | | 2,987.63 | | TRAVEL - TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSES FOR M. DIAMOND TO ATTND MEETINGS FROM 2/6/06 THRU 2/8/06, INCLUDING AIRFARE, HOTEL ACCOMODATIONS, MEALS, TAXIS. [DIAMOND, MICHAEL H.] |
| | | | | | | * [2] ORIGINAL ENTRY DATE: 3/6/06 |
| | | | 1,730.20 | | | 1   02/06/06 AIRFARE FROM LA TO DALLAS TO JACKSONVILLE: 02/09/06 AIRFARE FROM JACKSONVILLE TO DALLAS TO LA: FIRST CLASS --- RETURN FLIGHT CHANGED TO 02/08/06 - JACKSONVILLE TO DALLAS TO LA - FIRST CLASS |
| | | | 50.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 107.00 | | | 3   AVALON TRANSPORTATION: 02/06/06: LA (PERSONAL RESIDENCE) TO LAX |
| | | | 112.50 | | | 4   AVALON TRANSPORTATION: 02/08/06: LAX TO LA (PERSONAL RESIDENCE) |
| | | | 540.14 | | | 5   HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: ROOM AND TAX |
| | | | 0.75 | | | 6   HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 TELEPHONE - THIS CHARGE HAS BEEN REDUCED |
| | | | 0.11 | | | 7   HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 TAXES ON TELEPHONE CHARGE |
| | | | 128.98 | | | 8   HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 RUTH'S CHRIS - "D. TALERICO & M. DIAMOND" |
| | | | 51.44 | | | 9   HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/07/06 AMERICAN GRILL - "M. DIAMOND, S. CLORFEINE, D. TALERICO" |
| | | | 246.51 | | | 10   02/07/06: GIOVANNI'S BAR & GRILL, JACKSONVILLE: 21:05: "D. TALERICO, S. CLORFEINE, M. DIAMOND" |
| | | | 20.00 | | | 11   02/08/06: TAXI IN JACKSONVILLE FROM HOTEL TO AIRPORT |
| 02/06/06 | 9405 | 250.00 | | 250.00 | | TRAVEL - TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSE FOR M. DIAMOND ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND MEETINGS WITH CLIENTS INCLUDES FEE FOR CHANGE OF R/T AIRFARE [DIAMOND, MICHAEL H.] |
| | | | | | | * [2] ORIGINAL ENTRY DATE: 3/17/06 |
| | | | 250.00 | | | 1   02/06-08/06: ADDITIONAL FEE FOR CHANGING RETURN FLIGHT - JACKSONVILLE TO DALLAS TO LA |
| 02/06/06 | 8878 | 97.42 | | 97.42 | O | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/6/06 TO ATTEND MEETINGS IN JACKSONVILLE, FL [CLORFEINE, SABINA B.] |
| | | | | | | * [3] ORIGINAL ENTRY DATE: 3/8/06 |
| | | | 97.42 | | | 1   02/06/06: CAREY: PERSONAL RESIDENCE TO AIRPORT |
| 02/06/06 | 8878 | 2,376.25 | | 2,376.25 | O | TRAVEL - TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND MEETINGS INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS, MEALS AND TAXIS [CLORFEINE, SABINA B.] |
| | | | | | | * [3] ORIGINAL ENTRY DATE: 3/14/06 |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | 10.00 | | | 1 | 02/04/06: TAXI FROM AIRPORT TO HOTEL IN JACKSONVILLE [DATE APPEARS TO BE INCORRECT] |
| | | | 30.00 | | | 2 | 02/05/06: TAXI FROM JAX TO OMNI [DATE APPEARS TO BE INCORRECT] |
| | | | 22.12 | | | 3 | 02/06/06: TGI FRIDAY'S, DFW AIRPORT: 6:37PM |
| | | | 8.50 | | | 4 | 02/08/06: TGI FRIDAY'S, DFW AIRPORT: 1:02PM |
| | | | 359.34 | | | 5 | COURTYARD BY MARRIOTT, JACKSONVILLE AIRPORT: 02-06-08/06: ROOM AND TAX |
| | | | 1,902.29 | | | 6 | 02/06/06 AIRFARE FROM BURBANK TO DALLAS (ECONOMY) AND DALLAS TO JACKSONVILLE (FIRST CLASS): 02/10/06 AIRFARE FROM JACKSONVILLE TO DALLAS TO BURBANK (FIRST CLASS) - APPEARS THAT SHE ACTUALLY RETURNED ON 02/08/06 |
| | | | 44.00 | | | 7 | TRAVEL AGENCY BOOKING FEE |
| 02/06/06 | 8702 | 1,975.94 | | 1,975.94 | O | | TRAVEL - TRAVEL (H) - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON 2/6/05 THROUGH 2/8/06 TO INTERVIEW COMPANY OFFICERS RE CREDITORS' COMMITTEE INVESTIGATION INCLUDES R/T AIRFARE, AGENCY FEE, HOTEL ACCOMMODATIONS, MEALS, TAXIS, CAR RENTAL AND MISC TIPS [TALERICO, DERRICK]<br>* [4] ORIGINAL ENTRY DATE: 2/17/06 |
| | | | 368.10 | | | 1 | 02/06/06 AIRFARE FROM LA TO HOUSTON TO JACKSONVILLE: ECONOMY |
| | | | 715.09 | | | 2 | 02/08/06 - AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 44.00 | | | 3 | TRAVEL AGENCY BOOKING FEE |
| | | | 449.74 | | | 4 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: ROOM AND TAX |
| | | | 12.84 | | | 5 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: 02/06/06 ROOM SERVICE |
| | | | 28.00 | | | 6 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: SELF PARKING ON 2/6 AND 2/7 |
| | | | 3.00 | | | 7 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: 02/08/06 HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| | | | 20.00 | | | 8 | 02/06/06 TAXI FROM HOME TO LAX |
| | | | 20.00 | | | 9 | 02/08/06 TAXI FROM LAX TO HOME (NO RECEIPT) |
| | | | 10.00 | | | 10 | HOTEL TIP |
| | | | 10.50 | | | 11 | 02/07/06 LUNCH @ COMPANY (NO RECEIPT) |
| | | | 6.41 | | | 12 | 02/08/06: STARBUCK, JACKSONVILLE AIRPORT: 11:49AM |
| | | | 4.47 | | | 13 | 02/06/06: TOLL HOUSE CAFE, HOUSTON AIRPORT: 12:41 |
| | | | 219.83 | | | 14 | ALAMO, JACKSONVILLE AIRPORT: 02-06-08/06: 131 MILES - RENTAL CHARGES |
| | | | 43.98 | | | 15 | ALAMO, JACKSONVILLE AIRPORT: 02-06-08/06: OPTIONAL CHARGES (INSURANCE) |
| | | | 19.98 | | | 16 | ALAMO, JACKSONVILLE AIRPORT: 02-06-08/06: OPTIONAL CHARGES (GPS NAVIGATION SYSTEM) |
| 02/07/06 | 9723 | 102.36 | | 102.36 | | | CAB - LOTUS:06086040/535144/2132 - 02/07/06 7:00PM FROM:NWK, 604 CONTINENTAL TO:M,250 MERCER ST [MANDEL, LENA]<br>* [1] |
| | | | 102.36 | | | 1 | LOTUS: 02/07/06: CAR SERVICE FROM NWK TO PERSONAL RESIDENCE |
| 02/08/06 | 8878 | 139.82 | | 139.82 | O | | TRAVEL - TRAVEL (H) - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/8/06 FROM MEETINGS IN JACKSONVILLE, FL TO AIRPORT [CLORFEINE, SABINA B.]<br>* [3] ORIGINAL ENTRY DATE: 3/8/06 |
| | | | 139.82 | | | 1 | 02/08/06: CAREY: LAX TO PERSONAL RESIDENCE |
| 02/23/06 | 8702 | 13.30 | | 13.30 | O | | TELEPHONE - TELEPHONE - - VENDOR: DERRICK TALERICO COMPUTER AND PRINTING FEE AT OMNI HOTEL [TALERICO, DERRICK]<br>* [5] ORIGINAL ENTRY DATE: 3/6/06 |
| | | | 13.30 | | | 1 | NO DOCUMENTATION PROVIDED - NOT INCLUDED ON HOTEL BILL PROVIDED |
| 02/23/06 | 8702 | 2,512.20 | | 2,512.20 | O | | TRAVEL - TRAVEL (H) - - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 FOR INTERVIEWS WITH MCCOOK, STOREY AND LAZARAN INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS, MEALS, TAXIS, CAR RENTAL AND MISC. TIPS [TALERICO, DERRICK]<br>* [5] ORIGINAL ENTRY DATE: 3/14/06 |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|---|-------------|
| | | | 1,430.20 | | | 1 | 02/23/06 AIRFARE FROM LA TO ATLANTA TO JACKSONVILLE: 02/24/06 AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |
| | | | 494.94 | | | 3 | OMNI JACKSONVILLE: 02/23-25/06: ROOM AND TAX |
| | | | 123.79 | | | 4 | OMNI JACKSONVILLE: 02/23-25/06: 02/23/06 JULIETTE'S RESTAURANT - "D. TALERICO AND S. CLORFEINE" |
| | | | 36.25 | | | 5 | OMNI JACKSONVILLE: 02/23-25/06: 02/23/06 ROOM SERVICE |
| | | | 28.00 | | | 6 | OMNI JACKSONVILLE: 02/23-25/06: 02/23 AND 2/24 SELF PARK |
| | | | 21.77 | | | 7 | OMNI JACKSONVILLE: 02/23-25/06: 02/24/06 ROOM SERVICE |
| | | | 161.83 | | | 8 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: 31 MILES - RENTAL CHARGES |
| | | | 74.90 | | | 9 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: OPTIONAL CHARGES (INSURANCE) |
| | | | 19.90 | | | 10 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: OPTIONAL CHARGES (NEVERLOST - GPS SERVICE) |
| | | | 2.02 | | | 11 | 02/23/06: BURGER KING, ATLANTA AIRPORT: 2:03PM |
| | | | 4.60 | | | 12 | 02/24/06: BIG APPLE BAGEL, JACKSONVILLE AIRPORT: 6:33PM |
| | | | 20.00 | | | 13 | TAXI TO LAX FROM RESIDENCE ( NO RECEIPT) |
| | | | 20.00 | | | 14 | TAXI TO RESIDENCE FROM LAX (NO RECEIPT) |
| | | | 30.00 | | | 15 | TIPS |
| 02/23/06 | 8878 | 1,849.52 | | 1,849.52 | | | TRAVEL - TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 TO ATTEND MEETINGS INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS AND TAXIS [CLORFEINE, SABINA B.] |
| | | | | | | | * [6] ORIGINAL ENTRY DATE: 3/17/06 |
| | | | 831.14 | | | 1 | 02/23/06 AIRFARE FROM BURBANK TO DALLAS TO JACKSONVILLE: FIRST CLASS |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |
| | | | 715.10 | | | 3 | 02/24/06 AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 224.87 | | | 4 | OMNI HOTELS, JACKSONVILLE: 02/23-24/06: ROOM AND TAX |
| | | | 14.41 | | | 5 | OMNI HOTELS, JACKSONVILLE: 02/23-24/06: 02/24/06 ROOM SERVICE |
| | | | 10.00 | | | 6 | TAXI FROM AIRPORT TO HOTEL - NO RECEIPT |
| | | | 10.00 | | | 7 | TAXI FROM HOTEL TO AIRPORT - NO RECEIPT |
| 02/23/06 | 8878 | 97.42 | | 97.42 | | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/23/06 TO AIRPORT [CLORFEINE, SABINA B.] |
| | | | | | | | * [6] ORIGINAL ENTRY DATE: 3/16/06 |
| | | | 97.42 | | | 1 | 02/23/06: CAREY: RESIDENCE TO LAX |
| 02/24/06 | 8878 | 139.82 | | 139.82 | | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE ON 2/24/06 FOR S. CLORFEINE TO AIRPORT [CLORFEINE, SABINA B.] |
| | | | | | | | * [6] ORIGINAL ENTRY DATE: 3/16/06 |
| | | | 139.82 | | | 1 | 02/24/06: CAREY: LAX TO RESIDENCE |
| 04/10/06 | 8972 | 110.47 | | 110.47 | | | CAB - DIAL:1012708/629103/109C - 04/10/06 09:14 FROM:SHORT HILLS NJ S NJ 9A G TO:DEST: NWK AP [BARR, MATTHEW S.] |
| | | | | | | | * [7] |
| | | | 110.47 | | | 1 | 04/10/06: DIAL CAR: CAR SERVICE FROM SHORT HILLS TO NEWARK AIRPORT |
| 04/10/06 | 9591 | 90.02 | | 90.02 | O | | CAB - LOTUS:06176055/550624/2186 - 04/10/06 9:05PM FROM:LAG, 350 AMERICAN TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | | * [8] |
| | | | 90.02 | | | 1 | 04/10/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO LI |
| 04/10/06 | 8972 | 122.71 | | 122.71 | | | CAB - DIAL:1012708/599132/388A - 04/10/06 21:14 FROM:NWK MEET& GREET N NJ 903 TO:SHORT HILLS NJ [BARR, MATTHEW S.] |
| | | | | | | | * [7] |
| | | | 122.71 | | | 1 | 04/10/06: DIAL CAR: CAR SERVICE FROM NEWARK AIRPORT TO SHORT HILLS |
| 04/10/06 | 9591 | 11.19 | | 11.19 | O | | MEALS - MEETING WITH COMMITTEE MEMBERS IN WINN DIXIE. [COMERFORD, MICHAEL E.] |
| | | | | | | | * [8] |
| | | | 4.83 | | | 1 | HMS HOST |
| | | | 6.36 | | | 2 | 4/10/06: BOSTON CULINARY GROUP |
| 04/10/06 | 9591 | 596.10 | | 596.10 | O | | TRAVEL - MEETING WITH COMMITTEE MEMBERS IN WINN DIXIE. [COMERFORD, MICHAEL E.] |
| | | | | | | | * [8] |
| | | | 552.10 | | | 1 | 04/10/06 AIRFARE FROM NY TO CHICAGO TO NY: ECONOMY |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/10/06 | 9591 | 84.41 | | 84.41 | O | CAB - LOTUS:06166045/551691/2129 - 04/10/06 6:45AM FROM:LI,157 GARDEN ST GARDEN C TO:LAG, [COMERFORD, MICHAEL E.] |
| | | | | | | * [8] |
| | | | 84.41 | | | 1   04/10/06: LOTUS RIDE: CAR SERVICE FROM HOME TO LAGUARDIA AIRPORT |
| 04/10/06 | 8972 | 512.60 | | 512.60 | | TRAVEL - BUSINESS TRIP TO CHICAGO TO ATTEND WINN DIXIE SU [BARR, MATTHEW S.] |
| | | | | | | * [7] |
| | | | 458.60 | | | 1   04/10/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 10.00 | | | 3   MISCELLANEOUS EXPENSES (NO RECEIPT) |
| 04/20/06 | 9591 | 5.08 | | 5.08 | | MEALS - MEETING IN WINN DIXIE [COMERFORD, MICHAEL E.] |
| | | | | | | * [9] |
| | | | 5.08 | | | 1   04/20/06: MIAMI SUBS, NEWARK AIRPORT: 5:26AM |
| 04/20/06 | 9591 | 1,308.60 | | 1,308.60 | | TRAVEL - MEETING IN WINN DIXIE [COMERFORD, MICHAEL E.] |
| | | | | | | * [9] |
| | | | 514.30 | | | 1   04/20/06 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 659.30 | | | 2   04/20/06 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 3   TRAVEL AGENCY BOOKING FEE (ON $659.30 CHARGE) |
| | | | 44.00 | | | 4   TAXI FROM JAX AIRPORT |
| | | | 47.00 | | | 5   TAXI TO JAX AIRPORT |
| 04/20/06 | 9591 | 152.54 | | 152.54 | | CAB - LOTUS:06176055/555890/2043 - 04/20/06 2:45AM FROM:LI,157 GARDEN ST GARDEN C TO:NWK, [COMERFORD, MICHAEL E.] |
| | | | | | | * [9] |
| | | | 152.54 | | | 1   04/20/06: LOTUS RIDE: CAR SERVICE FROM GARDEN CITY, NY TO NEWARK AIRPORT: 4:15AM |
| 04/20/06 | 9591 | 89.56 | | 89.56 | | CAB - LOTUS:06176055/553525/2154 - 04/20/06 8:45PM FROM:LAG, 5584 DELTA TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | * [9] |
| | | | 89.56 | | | 1   04/20/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO GARDEN CITY, NY |
| 05/08/06 | 9591 | 75.43 | | 75.43 | | CAB - LOTUS:06206042/561752/2035 - 05/08/06 7:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK,850P [COMERFORD, MICHAEL E.] |
| | | | | | | * [10] |
| | | | 75.43 | | | 1   CAR SERVICE |
| 05/08/06 | 9591 | 1,455.77 | | 1,455.77 | | TRAVEL - SALE AUCTION [COMERFORD, MICHAEL E.] |
| | | | | | | * [10] |
| | | | 1,175.60 | | | 1   05/08/06 AIRFARE FROM NEWARK TO JACKSONVILLE: 05/09/06 AIRFARE FROM JACKSONVILLE TO NY: ECONOMY |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 236.17 | | | 3   OMNI JACKSONVILLE HOTEL: 5/8-9/06: ROOM AND TAX |
| 05/08/06 | 9591 | 42.27 | | 42.27 | | MEALS - SALE AUCTION [COMERFORD, MICHAEL E.] |
| | | | | | | * [10] |
| | | | 6.13 | | | 1   05/08/06: NEWARK AIRPORT |
| | | | 36.14 | | | 2   05/09/06: JACKSONVILLE AIRPORT |
| 05/09/06 | 9591 | 101.80 | | 101.80 | | CAB - LOTUS:06206042/554891/2130 - 05/09/06 9:30PM FROM:LAG, 5584 DELTA TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | * [10] |
| | | | 101.80 | | | 1   05/09/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO GARDEN CITY, NY |
| 05/16/06 | 8823 | 50.30 | | 50.30 | O | MEALS - TRAVEL TO JACKSONVILLE TO ATTEND AUCTION AND COU [MACINNIS, JAMES H.] |
| | | | | | | * [11] |
| | | | 14.92 | | | 1   OMNI HOTELS, JACKSONVILLE: 05/16-18/06: 05/17/06 ROOM SERVICE |
| | | | 17.83 | | | 2   05/16/06: NEWARK AIRPORT |
| | | | 17.55 | | | 3   05/18/06: JACKSONVILLE AIRPORT |
| 05/16/06 | 8823 | 1,724.94 | | 1,724.94 | O | TRAVEL - TRAVEL TO JACKSONVILLE TO ATTEND AUCTION AND COU [MACINNIS, JAMES H.] |
| | | | | | | * [11] |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|---|-------------|
| | | | 1,127.60 | | | 1 | 05/16/06 AIRFARE FROM NEWARK TO JACKSONVILLE: 05/18/06 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |
| | | | 472.34 | | | 3 | OMNI HOTELS, JACKSONVILLE: 05/16-18/06: ROOM AND TAX |
| | | | 41.00 | | | 4 | 05/18/06: TAXI FROM NEWARK AIRPORT TO HOBOKEN |
| | | | 40.00 | | | 5 | 05/16/06: TAXI FROM JIA TO OMNI |
| 05/16/06 | 8823 | 91.61 | | 91.61 | O | | CAB - DIAL:1019303/019819/447X - 05/16/06 18:22 FROM:HOBOKEN R H NJ 620PM V TO:NWK AP [MACINNIS, JAMES H.] |
| | | | | | | | * [11] |
| | | | 91.61 | | | 1 | 05/16/06: DIAL: CAR SERVICE FROM HOBOKEN TO NEWARK AIRPORT |
| 05/17/06 | 9591 | 12.20 | | 12.20 | O | | MEALS - WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | | | | | * [13] |
| | | | 7.13 | | | 1 | DINNER |
| | | | 5.07 | | | 2 | BREAKFAST |
| 05/17/06 | 8697 | 4.96 | | 4.96 | O | | MEALS - MEETING WITH COMMITTEE MEMBERS [DUNNE, DENNIS F.] |
| | | | | | | | * [14] |
| | | | 4.96 | | | 1 | MEAL - AIRPORT |
| 05/17/06 | 8697 | 160.65 | | 160.65 | O | | CAB - LOTUS:06226044/552692/2061 - 05/17/06 3:35AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK,645A [DUNNE, DENNIS F.] |
| | | | | | | | * [14] |
| | | | 160.65 | | | 1 | 05/17/06: LOTUS RIDE: CAR SERVICE FROM SCARSDALE TO NEWARK |
| 05/17/06 | 8972 | 794.60 | | 794.60 | O | | TRAVEL - BUSINESS TRIP TO CHICAGO TO MEET WITH CLIENTS AT [BARR, MATTHEW S.] |
| | | | | | | | * [15] |
| | | | 750.60 | | | 1 | 05/17/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |
| 05/17/06 | 8972 | 136.99 | | 136.99 | O | | CAB - DIAL:1019303/608533/369K - 05/17/06 23:37 FROM:NWK MEET& GREET N NJ 111 TO:SHORTHILL NJ TERM A [BARR, MATTHEW S.] |
| | | | | | | | * [15] |
| | | | 136.99 | | | 1 | 05/17/06: DIAL CAR: CAR SERVICE FROM NEWARK AIRPORT TO RESIDENCE |
| 05/17/06 | 8972 | 106.39 | | 106.39 | O | | CAB - DIAL:1019303/613724/074S - 05/17/06 05:59 FROM:SHORT HILLS R S NJ 6A GC TO:NWK AP .....HAS FLIGHT AT [BARR, MATTHEW S.] |
| | | | | | | | * [15] |
| | | | 106.39 | | | 1 | 05/17/06: DIAL CAR: CAR SERVICE FROM RESIDENCE TO NEWARK AIRPORT |
| 05/17/06 | 8972 | 74.46 | | 74.46 | | | CAB - DIAL:1019303/602577/118Y - 05/17/06 FROM:NWK MEET& GREET N NJ 948 TO:SHORT HILLS NJ PASS CALLE [BARR, MATTHEW S.] |
| | | | | | | | * [15] |
| | | | 74.46 | | | 1 | CAR SERVICE - REDUCED |
| 05/17/06 | 8972 | 32.14 | | 32.14 | O | | MEALS - BUSINESS TRIP TO CHICAGO TO MEET WITH CLIENTS AT [BARR, MATTHEW S.] |
| | | | | | | | * [15] |
| | | | 3.12 | | | 1 | NEWARK AIRPORT - MEAL |
| | | | 9.02 | | | 2 | O'HARE AIRPORT - MEAL: 5:38PM |
| | | | 20.00 | | | 3 | MISCELLANEOUS MEALS (NO RECEIPT) |
| 05/17/06 | 9591 | 1,034.18 | | 1,034.18 | O | | TRAVEL - WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | | | | | * [13] |
| | | | 990.18 | | | 1 | 05/17/06 AIRFARE FROM NY TO CHICAGO TO NY: ECONOMY |
| | | | 44.00 | | | 2 | TRAVEL AGENCY BOOKING FEE |
| 05/17/06 | 8697 | 1,615.47 | | 1,615.47 | | | TRAVEL - MEETING WITH COMMITTEE MEMBERS [DUNNE, DENNIS F.] |
| | | | | | | | * [14] |
| | | | 225.87 | | | 1 | HILTON GARDEN INN, EVANSTON, IL: 5/17-18/06: ROOM AND TAX -- NOTE ON EXPENSE REPORT: "FINALLY ABLE TO GET A FLIGHT HOME 5/17 AFTER FLIGHT WAS DELAYED AND CANCELLED, THEREFORE HOTEL WAS CANCELLED, BUT CHARGED" |
| | | | 1,327.60 | | | 2 | 05/17/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH/DISCOUNT BUSINESS |
| | | | 44.00 | | | 3 | TRAVEL AGENCY BOOKING FEE |
| | | | 18.00 | | | 4 | TRAVEL AGENCY FEE FOR AFTER HOURS SERVICE CALL -- NOTE ON EXPENSE REPORT: "...TRYING TO GET A FLIGHT FOR DENNIS AFTER CONT. FLT. 1170 GAVE HIS SEAT AWAY" |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/17/06 | 9591 | 84.41 | | 84.41 | O | CAB - LOTUS:06216046/557521/2189 - 05/17/06 2:30AM FROM:LI,157 GARDEN ST GARDEN C TO:LAG, [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 84.41 | | | 1    05/17/06: LOTUS RIDE: CAR SERVICE FROM GARDEN CITY TO LAGUARDIA |
| 05/18/06 | 8972 | 126.79 | | 126.79 | | CAB - DIAL:1019303/599097/388A - 05/18/06 20:55 FROM:NWK MEET& GREET N NJ 841 TO:SHORT HILLS,NJ TERM C [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 126.79 | | | 1    05/18/06: DIAL CAR: CAR SERVICE FROM NEWARK TO RESIDENCE |
| 05/18/06 | 8972 | 1,427.90 | | 1,427.90 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 618.10 | | | 1    05/18/06 AIRFARE FROM NEWARK TO CHARLOTTE TO JACKSONVILLE: COACH [1/2 OF ROUND TRIP - 1/2 OF TOTAL $1,236.20] |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |
| | | | 613.30 | | | 3    05/18/06 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 4    TRAVEL AGENCY BOOKING FEE |
| | | | 108.50 | | | 5    05/18/06 TAXI FROM JIA-DTN-RT |
| 05/18/06 | 8972 | 112.51 | | 112.51 | | CAB - DIAL:1019303/602259/395F - 05/18/06 07:53 FROM:SHORT HILLS R S NJ 600A TO:EWR AP [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 112.51 | | | 1    05/18/06: DIAL CAR: CAR SERVICE FROM RESIDENCE TO NEWARK AIRPORT |
| 05/18/06 | 9591 | 93.08 | | 93.08 | O | CAB - LOTUS:06216046/562902/2158 - 05/18/06 12:45AM FROM:LAG, 336 AMERICAN TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 93.08 | | | 1    05/18/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO GARDEN CITY |
| 05/18/06 | 8697 | 126.79 | | 126.79 | | CAB - LOTUS:06216046/542247/2115 - 05/18/06 12:35AM FROM:WEA, 7632 UNITED AIRLINES TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | | | | * [14] |
| | | | 126.79 | | | 1    05/17/06: LOTUS RIDE: CAR SERVICE FROM AIRPORT TO SCARSDALE |
| 05/18/06 | 8972 | 30.15 | | 30.15 | | MEALS - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 2.55 | | | 1    5/18/06: JACKSONVILLE AIRPORT: 4:48PM |
| | | | 4.75 | | | 2    05/18/06: CHARLOTTE AIRPORT: 9:06AM |
| | | | 2.85 | | | 3    05/18/06: NEWARK AIRPORT: 6:38AM |
| | | | 20.00 | | | 4    MISCELLANEOUS MEALS (NO RECEIPT) |
| 05/24/06 | 8972 | 113.83 | | 113.83 | | CAB - DIAL:1020203/541829/230A - 05/24/06 07:56 FROM:SHORT HILLS R S NJ 745A TO:NWK AP [BARR, MATTHEW S.] |
| | | | | | | * [17] |
| | | | 113.83 | | | 1    05/24/06: DIAL CAR: CAR SERVICE FROM SHORT HILLS TO NEWARK AIRPORT |
| 05/24/06 | 8972 | 1,671.27 | | 1,671.27 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE, FLORIDA TO MEET W [BARR, MATTHEW S.] |
| | | | | | | * [17] |
| | | | 613.30 | | | 1    05/24/06 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |
| | | | 659.30 | | | 3    05/25/06 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 236.17 | | | 4    OMNI HOTELS, JACKSONVILLE: 05/24-25/06: ROOM AND TAX |
| | | | 108.50 | | | 5    05/24-25/06: TAXI FROM JIA-50 N. LAURA AND OMNI TO JIA |
| | | | 10.00 | | | 6    MISCELLANEOUS MEAL (NO RECEIPT) |
| 05/25/06 | 8972 | 82.00 | | 82.00 | | CAB - DIAL:1020203/722722/190C - 05/25/06 09:55 FROM:LAG MEET& GREET L QU 927 TO:AS DIR [BARR, MATTHEW S.] |
| | | | | | | * [17] |
| | | | 82.00 | | | 1    05/25/06: DIAL CAR: CAR SERVICE FROM LGA TO 1 CHASE |
| 05/31/06 | 8972 | 336.39 | | 336.39 | | MEALS - MEALS & ENTERTAINMENT - - VENDOR: MATTHEW BARR MEETING WITH WINN DIXIE CLIENTS [BARR, MATTHEW S.] |
| | | | | | | * [17] |
| | | | 336.39 | | | 1    05/24/06: MORTON'S THE STEAKHOUSE, JACKSONVILLE: 9:35PM; J. CONNELL, Y. SONG, M. SIMANOVSKY, M. BARR |

EXHIBIT K  PAGE 6 of 7

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $28,914.66    |               | $28,914.66     |                |             |

EXHIBIT L
Messenger Services
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Messenger (Apparently Internal) | | | | | | |
| 04/20/06 | 8972 | 18.00 | | 18.00 | | MESSENGER - 1389821 - PAUL WEISS, 1285 6TH AVE [BARR, MATTHEW S.] |
| | | | | | | * 25121992Number of units: 1 |
| 05/10/06 | 1892 | 38.51 | | 38.51 | | MESSENGER - 1417426 - HOULIHAN LOKEY HOW, 245 PARK AVE [ERICK, HOLLY A.] |
| | | | | | | * 25246806Number of units: 1 |
| | | 56.51 | | 56.51 | | |
| CATEGORY: Outside Messenger | | | | | | |
| 04/20/06 | 8972 | 52.94 | | 52.94 | | MESSENGER - LOTUS:06176056/10804/2068 - 04/20/06 5:39PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,1285 6 AVE [BARR, MATTHEW S.] |
| | | | | | | * 25134263Number of units: 1 |
| 05/03/06 | 9591 | 87.06 | | 87.06 | | MESSENGER - LOTUS:06196051/11521/2059 - 05/03/06 7:12PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ,375 HOBART AVE SHORT H [COMERFORD, MICHAEL E.] |
| | | | | | | * 25240041Number of units: 1 |
| 05/17/06 | 8484 | 84.71 | | 84.71 | | MESSENGER - LOTUS:06216047/11628/2105 - 05/17/06 8:49PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, SHORT HILLS [CERON, RENA] |
| | | | | | | * 25283017Number of units: 1 |
| | | 224.71 | | 224.71 | | |
| | | $281.22 | | $281.22 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/01/06 | 8702 | 153.14 | | 153.14 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| 02/02/06 | 8823 | 2,204.70 | | 2,204.70 | | COMPUTER - WESTLAW [MACINNIS, JAMES H.] |
| 02/02/06 | 8702 | 345.80 | | 345.80 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| 02/02/06 | 9591 | 16.01 | | 16.01 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/03/06 | 9591 | 205.55 | | 205.55 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/06/06 | 9591 | 97.82 | | 97.82 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/07/06 | 4476 | 116.36 | | 116.36 | | COMPUTER - WESTLAW [GOLDMAN, JEFFREY M.] |
| 02/08/06 | 9591 | 224.08 | | 224.08 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/10/06 | 2627 | 1,354.73 | | 1,354.73 | | COMPUTER - WESTLAW [CRESPI, LOUISA K.] |
| 02/13/06 | 9591 | 257.32 | | 257.32 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/13/06 | 2366 | 299.66 | | 299.66 | | COMPUTER - WESTLAW [WINTER, ROBERT] |
| 02/14/06 | 8697 | 149.39 | | 149.39 | | COMPUTER - WESTLAW [DUNNE, DENNIS F.] |
| 02/14/06 | 2627 | 37.05 | | 37.05 | | COMPUTER - WESTLAW [CRESPI, LOUISA K.] |
| 02/14/06 | 9591 | 274.44 | | 274.44 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/14/06 | 2366 | 60.18 | | 60.18 | | COMPUTER - WESTLAW [WINTER, ROBERT] |
| 02/15/06 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW [MISC. ATTY'S,TEMPS,E] |
| 02/17/06 | 9591 | 32.02 | | 32.02 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 02/20/06 | 8823 | 604.65 | | 604.65 | | COMPUTER - WESTLAW [MACINNIS, JAMES H.] |
| 02/22/06 | 9783 | 575.04 | | 575.04 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/22/06 | 9783 | 193.00 | | 193.00 | | COMPUTER - LEXIS [NAIK, SOHAM D.] |
| 02/23/06 | 9723 | 75.28 | | 75.28 | | COMPUTER - WESTLAW [MANDEL, LENA] |
| 02/23/06 | 9783 | 736.90 | | 736.90 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/24/06 | 1723 | 308.31 | | 308.31 | | COMPUTER - WESTLAW [MC CABE, SCOTT M.] |
| 02/25/06 | 9783 | 211.53 | | 211.53 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/25/06 | 9783 | 207.92 | | 207.92 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/26/06 | 9783 | 439.20 | | 439.20 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/26/06 | 9783 | 75.00 | | 75.00 | | COMPUTER - LEXIS [NAIK, SOHAM D.] |
| 02/27/06 | 9712 | 149.39 | | 149.39 | | COMPUTER - WESTLAW [MILTON, JEFFREY] |
| 02/28/06 | 9783 | 16.59 | | 16.59 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 02/28/06 | 4476 | 787.77 | | 787.77 | | COMPUTER - WESTLAW [GOLDMAN, JEFFREY M.] |
| 02/28/06 | 9783 | 37.00 | | 37.00 | | COMPUTER - LEXIS [NAIK, SOHAM D.] |

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/01/06 | 4476 | 917.65 | | 917.65 | | COMPUTER - WESTLAW [GOLDMAN, JEFFREY M.] |
| 03/14/06 | 8702 | 298.32 | | 298.32 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| 03/15/06 | 9591 | 83.58 | | 83.58 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 03/15/06 | 9783 | 82.70 | | 82.70 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 03/16/06 | 9783 | 199.00 | | 199.00 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 03/17/06 | 9591 | 179.61 | | 179.61 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 03/17/06 | 9783 | 55.16 | | 55.16 | | COMPUTER - WESTLAW [NAIK, SOHAM D.] |
| 03/22/06 | 8702 | 6.59 | | 6.59 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| 03/23/06 | 9591 | 377.32 | | 377.32 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 03/28/06 | 8697 | 99.58 | | 99.58 | | COMPUTER - WESTLAW [DUNNE, DENNIS F.] |
| 04/03/06 | 1892 | 106.04 | | 106.04 | | COMPUTER - WESTLAW [ERICK, HOLLY A.] |
| 04/03/06 | 1892 | 164.32 | | 164.32 | | COMPUTER - LEXIS [ERICK, HOLLY A.] |
| 04/04/06 | 8484 | 75.65 | | 75.65 | | COMPUTER - WESTLAW [CERON, RENA] |
| 04/05/06 | 8484 | 9.48 | | 9.48 | | COMPUTER - WESTLAW [CERON, RENA] |
| 04/05/06 | 9591 | 44.75 | | 44.75 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 04/06/06 | 8484 | 9.48 | | 9.48 | | COMPUTER - WESTLAW [CERON, RENA] |
| 04/11/06 | 9591 | 16.60 | | 16.60 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 04/14/06 | 8972 | 179.33 | | 179.33 | | COMPUTER - WESTLAW [BARR, MATTHEW S.] |
| 04/14/06 | 8484 | 9.48 | | 9.48 | | COMPUTER - WESTLAW [CERON, RENA] |
| 04/14/06 | 4476 | 385.45 | | 385.45 | | COMPUTER - WESTLAW [GOLDMAN, JEFFREY M.] |
| 04/14/06 | 9591 | 21.34 | | 21.34 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 04/14/06 | 8702 | 109.77 | | 109.77 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| 04/24/06 | 9591 | 176.07 | | 176.07 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 05/01/06 | 9591 | 223.21 | | 223.21 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 05/02/06 | 9591 | 74.69 | | 74.69 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 05/03/06 | 9591 | 125.10 | | 125.10 | | COMPUTER - WESTLAW [COMERFORD, MICHAEL E.] |
| 05/08/06 | 9768 | 368.45 | | 368.45 | | COMPUTER - WESTLAW [KINNEY, BRIAN] |
| 05/09/06 | 9741 | 828.66 | | 828.66 | | COMPUTER - WESTLAW [BULGER, JAMES] |
| 05/10/06 | 9741 | 1,211.00 | | 1,211.00 | | COMPUTER - WESTLAW [BULGER, JAMES] |
| 05/10/06 | 2366 | 82.66 | | 82.66 | | COMPUTER - WESTLAW [WINTER, ROBERT] |
| 05/18/06 | 9768 | 298.77 | | 298.77 | | COMPUTER - WESTLAW [KINNEY, BRIAN] |

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/18/06 | 9768 | 22.00 | | 22.00 | | COMPUTER - LEXIS [KINNEY, BRIAN] |
| 05/19/06 | 9768 | 16.01 | | 16.01 | | COMPUTER - WESTLAW [KINNEY, BRIAN] |
| 05/19/06 | 9768 | 15.00 | | 15.00 | | COMPUTER - LEXIS [KINNEY, BRIAN] |
| 05/21/06 | 9768 | 14.53 | | 14.53 | | COMPUTER - WESTLAW [KINNEY, BRIAN] |
| 05/22/06 | 9768 | 8.89 | | 8.89 | | COMPUTER - WESTLAW [KINNEY, BRIAN] |
| 05/23/06 | 9805 | 616.53 | | 616.53 | | COMPUTER - WESTLAW [YU, HAIRONG] |
| 05/23/06 | 9805 | 200.50 | | 200.50 | | COMPUTER - LEXIS [YU, HAIRONG] |
| 05/24/06 | 4933 | 1,177.64 | | 1,177.64 | | COMPUTER - WESTLAW [NEWMAN, PETER] |
| 05/24/06 | 4933 | 524.25 | | 524.25 | | COMPUTER - LEXIS [NEWMAN, PETER] |
| 05/25/06 | 9805 | 528.20 | | 528.20 | | COMPUTER - WESTLAW [YU, HAIRONG] |
| 05/26/06 | 8702 | 109.77 | | 109.77 | | COMPUTER - WESTLAW [TALERICO, DERRICK] |
| | | $20,309.63 | | $20,309.63 | | |

EXHIBIT N-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/06/06 | 9712 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 136286 FOR J. MILTON ON 01/06/06 |
| 01/29/06 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 01/29/06 [COMERFORD, MICHAEL E.] |
| 02/01/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06066048/533980/2186 - 02/01/06 10:46PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 02/01/06 | 8484 | 34.02 | | 34.02 | | CAB - LOTUS:06066048/531823/2115 - 02/01/06 11:22PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 [CERON, RENA] |
| 02/02/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06066048/543561/2068 - 02/02/06 10:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 02/05/06 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 02/05/06 [COMERFORD, MICHAEL E.] |
| 02/06/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06077044/540750/2091 - 02/06/06 10:32PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 02/06/06 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:06086040/538382/2108 - 02/06/06 9:05PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST [WINTER, ROBERT] |
| 02/07/06 | 0167 | 73.08 | | 73.08 | | CAB - LOTUS:06077044/18117/2101 - 02/07/06 9:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS [CARLIN, VINCENZA M.] |
| 02/07/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 02/07/06 [CRESPI, LOUISA K.] |
| 02/09/06 | 1892 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR H. ERICK ON 02/09/06 [ERICK, HOLLY A.] |
| 02/10/06 | 7591 | 79.31 | | 79.31 | | CAB - LOTUS:06077044/541483/2035 - 02/10/06 12:00AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [MILLER, CHARLES] |
| 02/11/06 | 2627 | 31.11 | | 31.11 | | CAB - LOTUS:06077044/541370/2017 - 02/11/06 12:20AM FROM:M,1 CHASE MANHATTAN PLZ A TO:M,325 E 88 ST [CRESPI, LOUISA K.] |
| 02/12/06 | 9783 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 136392 FOR S. NAIK ON 02/12/06 |
| 02/13/06 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:06086040/542268/2117 - 02/13/06 7:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST [WINTER, ROBERT] |
| 02/13/06 | 3682 | 68.14 | | 68.14 | | CAB - LOTUS:06086040/541161/2177 - 02/13/06 7:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:SI, 10314 [RICCI, CAROL ANN] |
| 02/14/06 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:06086040/507309/2107 - 02/14/06 9:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST [NAIK, SOHAM D.] |
| 02/14/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06086040/540909/2108 - 02/14/06 9:56PM FROM:M,201 E 49 ST TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 02/16/06 | 8972 | 26.90 | | 26.90 | | CAB - DIAL:1014179/018122/377N - 02/16/06 12:21 FROM:CHASE MANHATTAN 1 MH GC TO:245 PARK AV [BARR, MATTHEW S.] |
| 02/16/06 | 9591 | 99.65 | | 99.65 | | CAB - LOTUS:06096052/544374/2157 - 02/16/06 9:33PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 02/20/06 | 9783 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 136545 FOR S. NAIK ON 02/20/06 |
| 02/21/06 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:06096052/543238/2026 - 02/21/06 9:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST [NAIK, SOHAM D.] |
| 02/27/06 | 9783 | 27.23 | | 27.23 | | CAB - LOTUS:06106051/529245/2158 - 02/27/06 9:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST [NAIK, SOHAM D.] |

EXHIBIT N-1

Local Transportation

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/06/06 | 9783 | 33.05 | | 33.05 | | CAB - LOTUS:06116054/541643/2063 - 03/06/06 9:48PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST [NAIK, SOHAM D.] |
| 03/08/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 03/08/06 [CRESPI, LOUISA K.] |
| 03/10/06 | 8484 | 6.00 | | 6.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 137186 FOR R. CERON ON 03/10/06 [CERON, RENA] |
| 03/13/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06126042/547497/2117 - 03/13/06 7:49PM FROM:M,375 PARK AVE ASK C/B EX TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 03/14/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06126042/543891/2104 - 03/14/06 8:35PM FROM:M,245 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 03/15/06 | 9591 | 80.53 | | 80.53 | | CAB - LOTUS:06126042/539771/2114 - 03/15/06 9:57PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 03/16/06 | | 60.38 | | 60.38 | | CAB - LOTUS:06126042/547051/2172 - 03/16/06 8:25PM FROM:M,1 CHASE MANHATTAN PLZ TO:SI, 10304 [TEMP, LITIGATION] |
| 03/16/06 | 9783 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 137509 FOR S. NAIK ON 03/16/06 [NAIK, SOHAM D.] |
| 03/17/06 | 8484 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 137190 FOR R. CERON ON 03/17/06 [CERON, RENA] |
| 03/20/06 | 8697 | 101.59 | | 101.59 | | CAB - LOTUS:06136053/544533/2171 - 03/20/06 9:38PM FROM:M, E 52 ST TO:WE, SCARSDALE [DUNNE, DENNIS F.] |
| 03/20/06 | 8484 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 137187 FOR R. CERON ON 03/20/06 [CERON, RENA] |
| 03/20/06 | | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 137585 FOR C. WONG ON 03/20/06 [TEMP, LITIGATION] |
| 03/21/06 | 0991 | 74.72 | | 74.72 | | CAB - LOTUS:06136053/466790/2053 - 03/21/06 10:54PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [MUHREZ, DIANE] |
| 03/21/06 | 8484 | 25.12 | | 25.12 | | CAB - LOTUS:06136053/542421/2130 - 03/21/06 11:23PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 [CERON, RENA] |
| 03/21/06 | 0167 | 36.54 | | 36.54 | | CAB - LOTUS:06136053/18139/2105 - 03/21/06 9:07PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS [CARLIN, VINCENZA M.] |
| 03/22/06 | 8697 | 88.03 | | 88.03 | | CAB - LOTUS:06136053/538559/2168 - 03/22/06 8:40PM FROM:M,375 GREENWICH ST TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 03/22/06 | 8484 | 38.61 | | 38.61 | | CAB - LOTUS:06136053/550822/2035 - 03/22/06 10:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 [CERON, RENA] |
| 03/22/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM -- 8:30PM [CRESPI, LOUISA K.] |
| 03/22/06 | 1892 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR H. ERICK ON 03/22/06 [ERICK, HOLLY A.] |
| 03/22/06 | 9591 | 74.72 | | 74.72 | | CAB - LOTUS:06146050/548157/2059 - 03/22/06 10:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 03/23/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06136053/547283/2104 - 03/23/06 9:38PM FROM:M,210 E 46 ST TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| 03/23/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM - 9:30PMK [CRESPI, LOUISA K.] |
| 03/27/06 | 3682 | 68.14 | | 68.14 | | CAB - LOTUS:06146050/551926/2157 - 03/27/06 8:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:SI, 10314 [RICCI, CAROL ANN] |

EXHIBIT N-1

Local Transportation

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/27/06 | 8484 | 38.61 | | 38.61 | | CAB - LOTUS:06156049/018467/1562 - 03/27/06 12:01AM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11102 [CERON, RENA] |
| 03/29/06 | 8878 | 237.24 | | 237.24 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CAREY INTERNATIONAL INC CAR SERVICE FOR S. CLORFEINE ON 3/29/06 |
| 03/30/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06156049/551078/2065 - 03/30/06 8:32PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 04/05/06 | 9591 | 90.93 | | 90.93 | | CAB - LOTUS:06156049/547350/2108 - 04/05/06 9:25PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 04/06/06 | 8823 | 55.64 | | 55.64 | | CAB - LOTUS:06156049/491933/2027 - 04/06/06 10:01PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN [MACINNIS, JAMES H.] |
| 04/06/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06156049/535633/2068 - 04/06/06 10:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 04/08/06 | 8823 | 55.64 | | 55.64 | | CAB - LOTUS:06156049/557710/2017 - 04/08/06 1:48AM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN [MACINNIS, JAMES H.] |
| 04/24/06 | 8972 | 102.77 | | 102.77 | | CAB - DIAL:1018128/456363/411B - 04/24/06 21:53 FROM:58 BT PARK/MAD 5 930P G TO:SHORT HILLS NJ [BARR, MATTHEW S.] |
| 04/24/06 | 9591 | 102.56 | | 102.56 | | CAB - LOTUS:06186050/553698/2165 - 04/24/06 9:10PM FROM:M,42 E 58 ST TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 04/26/06 | 2738 | 56.22 | | 56.22 | | CAB - DIAL:1018128/627726/107Y - 04/26/06 22:26 FROM:CHASE MANHATTAN 1 MH 114 TO:BX10462 [THOMAS, CHARMAINE] |
| 05/03/06 | 9591 | 74.72 | | 74.72 | | CAB - LOTUS:06196050/560067/2129 - 05/03/06 10:57PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 05/04/06 | 8972 | 37.10 | | 37.10 | | CAB - DIAL:1018501/010856/188C - 05/04/06 09:46 FROM:CHASE MANHATTAN 1 MH 930 TO:3 TIMES SQ [BARR, MATTHEW S.] |
| 05/09/06 | 2627 | 36.92 | | 36.92 | | CAB - LOTUS:06206042/564852/2165 - 05/09/06 9:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 88 ST [CRESPI, LOUISA K.] |
| 05/09/06 | 9712 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS. REIM FOR J. MILTON ON 05/09/06 [MILTON, JEFFREY] |
| 05/09/06 | 2366 | 35.96 | | 35.96 | | CAB - LOTUS:06206042/546259/2101 - 05/09/06 9:09PM FROM:M,1 CHASE MANHATTAN PLZ TO:M, W 44 ST [WINTER, ROBERT] |
| 05/10/06 | 9739 | 55.23 | | 55.23 | | CAB - DIAL:1018971/644965/354J - 05/10/06 21:47 FROM:CHASE MANHATTAN 1 MH 114 TO:AS DIR MH [BOGDASHEVSKY, IRENE] |
| 05/10/06 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:06206042/554897/2130 - 05/10/06 11:02PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST [WINTER, ROBERT] |
| 05/11/06 | 2738 | 54.11 | | 54.11 | | CAB - LOTUS:06206042/546270/2101 - 05/11/06 9:01PM FROM:M,1 CHASE MANHATTAN PLZ A TO:BX, 10462 [THOMAS, CHARMAINE] |
| 05/12/06 | 9739 | 47.32 | | 47.32 | | CAB - DIAL:1018971/651565/162C - 05/12/06 09:51 FROM:44TH AV 69 QU 114 DV TO:1 CHASE [BOGDASHEVSKY, IRENE] |
| 05/15/06 | 9591 | 74.72 | | 74.72 | | CAB - LOTUS:06206042/564662/2144 - 05/15/06 11:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 05/15/06 | 8972 | 100.01 | | 100.01 | | CAB - DIAL:1019303/504430/351X - 05/15/06 21:50 FROM:CHASE MANHATTAN 1 MH GC TO:375 HOBART AVE SHORT HILL [BARR, MATTHEW S.] |
| 05/16/06 | 9591 | 89.86 | | 89.86 | | CAB - DIAL:1019303/637453/606A - 05/16/06 22:15 FROM:CHASE MANHATTAN 1 MH 114 TO:GARDEN CITY LI [COMERFORD, MICHAEL E.] |
| 05/16/06 | 8972 | 38.12 | | 38.12 | | CAB - DIAL:1019303/011261/371B - 05/16/06 12:26 FROM:CHASE MANHATTAN 1 MH 011 TO:W BWAY SPRING/ E47 3RD AV [BARR, MATTHEW S.] |

EXHIBIT N-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/06 | 8972 | 45.39 | | 45.39 | | CAB - LOTUS:06216046/561947/2053 - 05/16/06 8:13PM FROM:M,1 CHASE MANHATTAN PLZ A TO:LAG, [BARR, MATTHEW S.] |
| 05/16/06 | 8972 | 33.00 | | 33.00 | | OTHER - MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 05/16/06 [BARR, MATTHEW S.] |
| 05/17/06 | 2738 | 64.77 | | 64.77 | | CAB - LOTUS:06216046/557484/2187 - 05/17/06 9:07PM FROM:M,1 CHASE MANHATTAN PLZ A TO:BX, 10462 [THOMAS, CHARMAINE] |
| 05/17/06 | 8484 | 38.61 | | 38.61 | | CAB - LOTUS:06216046/566452/2017 - 05/17/06 9:34PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 [CERON, RENA] |
| 05/22/06 | 9591 | 74.72 | | 74.72 | | CAB - LOTUS:06236044/560670/2053 - 05/22/06 11:36PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 05/23/06 | 0167 | 73.08 | | 73.08 | | CAB - LOTUS:06226044/10867/2101 - 05/23/06 8:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS [CARLIN, VINCENZA M.] |
| 05/24/06 | 8972 | -116.89 | | -116.89 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. REF: INV#1020203/541829--INDEX: 25312708 [BARR, MATTHEW S.] |
| 05/24/06 | 8972 | 119.95 | | 119.95 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. REF: INV#1020203/541829-- ADJUSTED CHARGE [BARR, MATTHEW S.] |
| 05/24/06 | 4933 | 33.66 | | 33.66 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CORPORATE TRANSPORTATION GROUP INV#728441/841016--1 CMP TO 24 E 24TH STREET [NEWMAN, PETER] |
| 05/24/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06226044/566831/2087 - 05/24/06 10:32PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 05/30/06 | 9591 | 85.12 | | 85.12 | | CAB - LOTUS:06236044/555548/2002 - 05/30/06 10:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 05/30/06 | 8972 | 98.84 | | 98.84 | | CAB - DIAL:1019896/753762/423Z - 05/30/06 23:24 FROM:CHASE MANHATTAN 1 MH 049 TO:SHORTHILLS NJ 375 HOBART [BARR, MATTHEW S.] |
| 05/31/06 | 0167 | 73.08 | | 73.08 | | CAB - LOTUS:06236044/10875/2042 - 05/31/06 8:15PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS [CARLIN, VINCENZA M.] |
| 05/31/06 | 8972 | 100.01 | | 100.01 | | CAB - DIAL:1020536/723963/329V - 05/31/06 20:36 FROM:CHASE MANHATTAN 1 MH 114 TO:SHORT HILLS NJ [BARR, MATTHEW S.] |
| 05/31/06 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/01/06 [COMERFORD, MICHAEL E.] |
| | | $4,406.33 | | $4,406.33 | | |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/06 | 2627 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/01/06 | 9591 | 13.09 | | 13.09 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 02/01/06 | 8484 | 24.64 | | 24.64 | | MEALS - SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 02/02/06 | 2627 | 17.48 | | 17.48 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/02/06 | 9591 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 02/02/06 [COMERFORD, MICHAEL E.] |
| 02/05/06 | 9591 | 16.29 | | 16.29 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 02/06/06 | 9591 | 24.87 | | 24.87 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 02/06/06 | 4476 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT MEAL FOR J. GOLDMAN, 2/6/06 [GOLDMAN, JEFFREY M.] |
| 02/07/06 | 2627 | 21.94 | | 21.94 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/07/06 | 0167 | 8.50 | | 8.50 | | MEALS - [CARLIN, VINCENZA M.] |
| 02/07/06 | 9712 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 02/07/06 |
| 02/08/06 | 2627 | 22.94 | | 22.94 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/09/06 | 1892 | 15.95 | | 15.95 | | MEALS - SEAMLESS WEB - OT MEAL [ERICK, HOLLY A.] |
| 02/10/06 | 2627 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/13/06 | 2627 | 24.23 | | 24.23 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 02/13/06 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 02/14/06 | 9783 | 16.52 | | 16.52 | | MEALS - SEAMLESS WEB - OT MEAL [NAIK, SOHAM D.] |
| 02/14/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/14/06 |
| 02/15/06 | 8702 | 24.31 | | 24.31 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/15/06 |
| 02/16/06 | 8702 | 21.35 | | 21.35 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/16/06 |
| 02/16/06 | 9591 | 17.36 | | 17.36 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 02/21/06 | 8702 | 19.18 | | 19.18 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/21/06 [TALERICO, DERRICK] |
| 02/27/06 | 9783 | 14.46 | | 14.46 | | MEALS - SEAMLESS WEB - OT MEAL [NAIK, SOHAM D.] |
| 03/06/06 | 9783 | 23.37 | | 23.37 | | MEALS - SEAMLESS WEB - OT MEAL [NAIK, SOHAM D.] |
| 03/08/06 | 2627 | 18.62 | | 18.62 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 03/09/06 | 9783 | 22.82 | | 22.82 | | MEALS - SEAMLESS WEB - OT MEAL [NAIK, SOHAM D.] |
| 03/09/06 | 8702 | 24.76 | | 24.76 | | MEALS - MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT MEAL FOR D. TALERICO, 3/9/06 [GOLDMAN, JEFFREY M.] |
| 03/10/06 | 8484 | 10.38 | | 10.38 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 03/10/06 [CERON, RENA] |
| 03/11/06 | 9783 | 12.24 | | 12.24 | | MEALS - SEAMLESS WEB - OT MEAL [NAIK, SOHAM D.] |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/11/06 | 8702 | 15.71 | | 15.71 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 3/11/06 [TALERICO, DERRICK] |
| 03/13/06 | 8702 | 24.57 | | 24.57 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO, 3/13/06 [TALERICO, DERRICK] |
| 03/13/06 | 1892 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [ERICK, HOLLY A.] |
| 03/15/06 | 0021 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL OVERTIME MEAL FOR S. NORTON [EINGORN, META (MIMI)] |
| 03/15/06 | 8702 | 24.05 | | 24.05 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO, 3/15/06 [TALERICO, DERRICK] |
| 03/16/06 | 0021 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL OVERTIME MEAL FOR S. NORTON. [EINGORN, META (MIMI)] |
| 03/16/06 | 9783 | 12.49 | | 12.49 | | MEALS - MEAL, OVERTIME - VENDOR: CASHIER O.T. MEAL REIM FOR S. NAIK ON 03/16/06 [NAIK, SOHAM D.] |
| 03/16/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 3/16/06 [TALERICO, DERRICK] |
| 03/17/06 | 2627 | 18.56 | | 18.56 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 03/17/06 | | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR C. WONG ON 03/17/06 [TEMP, LITIGATION] |
| 03/17/06 | 8484 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 03/17/06 [CERON, RENA] |
| 03/20/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: PAUL TORRES OT MEAL FOR D. TALERICO ON 3/20/06 [TORRES, PAUL] |
| 03/20/06 | 8484 | 22.47 | | 22.47 | | MEALS - SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 03/21/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 3/21/06 [TALERICO, DERRICK] |
| 03/21/06 | | 21.93 | | 21.93 | | MEALS - SEAMLESS WEB - OT MEAL OVERTIME MEAL FOR CHRIS WONG WITH MIKE COMERFORD AS REQUESTING ATTORNEY [ERICK, HOLLY A.] |
| 03/21/06 | 8484 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL THIS IS MY ORDER FOR DINNER RE OVERTIME WORK. M Y PREVIOUS ORDER WAS FOR A CLIENT MEETING PER MA TTHEW BARR'S REQUEST (FRG PARTNER). [CERON, RENA] |
| 03/22/06 | 9591 | 24.83 | | 24.83 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 03/22/06 | 8484 | 23.83 | | 23.83 | | MEALS - SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 03/22/06 | 1892 | 23.18 | | 23.18 | | MEALS - SEAMLESS WEB - OT MEAL [ERICK, HOLLY A.] |
| 03/23/06 | 2627 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 03/26/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO, 3/26/06 [TALERICO, DERRICK] |
| 03/27/06 | 3682 | 8.50 | | 8.50 | | MEALS - [RICCI, CAROL ANN] |
| 03/27/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO, 3/27/06 [TALERICO, DERRICK] |
| 03/30/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 3/30/06 [TALERICO, DERRICK] |
| 04/03/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON APRIL 3, 2006 [TALERICO, DERRICK] |
| 04/04/06 | 8702 | 12.44 | | 12.44 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/04/06 [TALERICO, DERRICK] |
| 04/05/06 | 9591 | 22.02 | | 22.02 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/06 | 9591 | 14.02 | | 14.02 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 04/06/06 | 8702 | 37.44 | | 37.44 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/06/06 FOR D. TALERICO AND S. CLORFEINE [TALERICO, DERRICK] |
| 04/06/06 | 4476 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: JOSH DEL CASTILLO OT MEAL FOR J. GOLDMAN ON 4/6/06 [DEL CASTILLO, JOSHUA A.] |
| 04/06/06 | 8823 | 16.36 | | 16.36 | | MEALS - SEAMLESS WEB - OT MEAL [MACINNIS, JAMES H.] |
| 04/08/06 | 8702 | 12.00 | | 12.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT LUNCH ON 4/8/06 [TALERICO, DERRICK] |
| 04/08/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/8/06 [TALERICO, DERRICK] |
| 04/09/06 | 4476 | 7.56 | | 7.56 | | MEALS - MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN WORKING LUNCH FOR J. GOLDMAN, 4/9/06 [GOLDMAN, JEFFREY M.] |
| 04/09/06 | 8702 | 18.35 | | 18.35 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT LUNCH ON 4/9/06 FOR D. TALERICO AND J. GOLDMAN [TALERICO, DERRICK] |
| 04/10/06 | 8702 | 25.00 | | 25.00 | | MEALS - MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/10/06 [TALERICO, DERRICK] |
| 04/26/06 | 2738 | 16.40 | | 16.40 | | MEALS - SEAMLESS WEB - OT MEAL [THOMAS, CHARMAINE] |
| 05/03/06 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/04/06 | 2627 | 18.62 | | 18.62 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 05/09/06 | 2627 | 22.19 | | 22.19 | | MEALS - SEAMLESS WEB - OT MEAL [CRESPI, LOUISA K.] |
| 05/09/06 | 9712 | 24.76 | | 24.76 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/09/06 [MILTON, JEFFREY] |
| 05/09/06 | 9741 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [BULGER, JAMES] |
| 05/10/06 | 9741 | 23.09 | | 23.09 | | MEALS - SEAMLESS WEB - OT MEAL [BULGER, JAMES] |
| 05/10/06 | 2366 | 15.13 | | 15.13 | | MEALS - SEAMLESS WEB - OT MEAL [WINTER, ROBERT] |
| 05/10/06 | 9739 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [BOGDASHEVSKY, IRENE] |
| 05/11/06 | 2738 | 10.75 | | 10.75 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR C. THOMAS ON 05/11/06 [TEMP, LITIGATION] |
| 05/11/06 | 9591 | 22.51 | | 22.51 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/15/06 | 9591 | 21.27 | | 21.27 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/15/06 | 8972 | 21.27 | | 21.27 | | MEALS - SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 05/16/06 | 1892 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [ERICK, HOLLY A.] |
| 05/16/06 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [KINNEY, BRIAN] |
| 05/17/06 | 2738 | 17.44 | | 17.44 | | MEALS - SEAMLESS WEB - OT MEAL [THOMAS, CHARMAINE] |
| 05/17/06 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL [KINNEY, BRIAN] |
| 05/17/06 | 8484 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL SPLIT CHARGE WITH 35471.00000 [CERON, RENA] |
| 05/22/06 | 9591 | 19.44 | | 19.44 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/22/06 | 8972 | 19.44 | | 19.44 | | MEALS - SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | 9591 | 21.43 | | 21.43 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/30/06 | 9591 | 21.51 | | 21.51 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 05/30/06 | 8972 | 21.52 | | 21.52 | | MEALS - SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 05/31/06 | 9591 | 10.57 | | 10.57 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER REIM FOR CLIENT LUNCH FROM M. COMERFORD ON 06/01/06 [COMERFORD, MICHAEL E.] |
| 05/31/06 | 8972 | 19.20 | | 19.20 | | MEALS - SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 05/31/06 | 9591 | 19.20 | | 19.20 | | MEALS - SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| | | $1,916.35 | | $1,916.35 | | |

EXHIBIT N-3

Local Meals

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/06 | 9591 | 1,062.08 | | 1,062.08 | | MEALS - MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES BREAKFAST FOR 40 PEOPLE 5/16 - M. COMERFORD [COMERFORD, MICHAEL E.] |
| | | $1,062.08 | | $1,062.08 | | |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/01/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/01/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 02/01/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/02/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/02/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 02/02/06 | 5300 | 227.50 | | 227.50 | | OVERTIME, - [3.5 @ 65 - GARGANO, DENISE M.] |
| 02/02/06 | 3682 | 146.25 | | 146.25 | | OVERTIME, - [2.25 @ 65 - RICCI, CAROL ANN] |
| 02/02/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/03/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/03/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 02/06/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/06/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/06/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 02/06/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - GARGANO, DENISE M.] |
| 02/06/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 02/07/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - LAOUTARIS, SOPHIE] |
| 02/07/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/07/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - GARGANO, DENISE M.] |
| 02/07/06 | 0167 | 146.25 | | 146.25 | | OVERTIME, - [2.25 @ 65 - CARLIN, VINCENZA M.] |
| 02/08/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - BEVILACQUA, THERESA] |
| 02/08/06 | 1884 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - WATERS, RENEE] |
| 02/08/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 02/09/06 | 1487 | 39.00 | | 39.00 | | OVERTIME, - [0.6 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/09/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/09/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/09/06 | 1392 | 65.00 | | 65.00 | | OVERTIME, - [VALENTINE, KRISTINA L.] |
| 02/09/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/09/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - BEVILACQUA, THERESA] |
| 02/10/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/10/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - BEVILACQUA, THERESA] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|--------------|-------------|
| 02/10/06 | 1884 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - WATERS, RENEE] |
| 02/13/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/13/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/13/06 | 3682 | 162.50 | | 162.50 | | OVERTIME, - [2.5 @ 65 - RICCI, CAROL ANN] |
| 02/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/14/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/15/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - BEVILACQUA, THERESA] |
| 02/15/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/15/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/16/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 02/16/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - LAOUTARIS, SOPHIE] |
| 02/16/06 | 1385 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - SANTAMARIA, SUEANN] |
| 02/16/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/16/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/16/06 | 1487 | 26.00 | | 26.00 | | OVERTIME, - [0.4 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/17/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 02/17/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/17/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/20/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/20/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/21/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - BEVILACQUA, THERESA] |
| 02/21/06 | 3681 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MARINO, DONNA L.] |
| 02/21/06 | 1487 | 45.50 | | 45.50 | | OVERTIME, - [0.7 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/21/06 | 1487 | 26.00 | | 26.00 | | OVERTIME, - [0.4 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/22/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 02/22/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/22/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, - [0.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/23/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 02/23/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - LAOUTARIS, SOPHIE] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/06 | 0183 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - BEVILACQUA, THERESA] |
| 02/23/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/24/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/24/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - [WATERS, RENEE] |
| 02/27/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [1 @ 65 - GARGANO, DENISE M.] |
| 02/27/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 02/27/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 02/28/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 02/28/06 | 9687 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - AALBERTS, BETH A.] |
| 03/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/01/06 | 9687 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - AALBERTS, BETH A.] |
| 03/01/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/02/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 03/03/06 | 1487 | 71.50 | | 71.50 | | OVERTIME, - [1.1 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/03/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 03/03/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 03/03/06 | 9687 | 65.00 | | 65.00 | | OVERTIME, - [AALBERTS, BETH A.] |
| 03/06/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/06/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - LAOUTARIS, SOPHIE] |
| 03/06/06 | 9687 | 6.50 | | 6.50 | | OVERTIME, - [0.1 @ 65 - AALBERTS, BETH A.] |
| 03/07/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [BEVILACQUA, THERESA] |
| 03/07/06 | 3681 | 162.50 | | 162.50 | | OVERTIME, - [2.5 @ 65 - MARINO, DONNA L.] |
| 03/08/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 03/08/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 03/08/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 03/09/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/09/06 | 1392 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - VALENTINE, KRISTINA L.] |
| 03/09/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - MARINO, DONNA L.] |
| 03/09/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/10/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/10/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/13/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/14/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 03/14/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/15/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 03/15/06 | 0091 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - ESPOSITO, DEBRA] |
| 03/15/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/15/06 | 1487 | 78.00 | | 78.00 | | OVERTIME, - [1.2 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/15/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 03/15/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 03/15/06 | 1869 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GUADALUPE, JESSICA] |
| 03/16/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 03/16/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 03/16/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/16/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 03/16/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/16/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/17/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/17/06 | 3681 | 308.75 | | 308.75 | | OVERTIME, - [4.75 @ 65 - MARINO, DONNA L.] |
| 03/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/20/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/20/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/21/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [BEVILACQUA, THERESA] |
| 03/21/06 | 0167 | 113.75 | | 113.75 | | OVERTIME, - [1.75 @ 65 - CARLIN, VINCENZA M.] |
| 03/21/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 03/21/06 | 0091 | 81.25 | | 81.25 | | OVERTIME, - [1.25 @ 65 - ESPOSITO, DEBRA] |
| 03/22/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/22/06 | 2524 | 227.50 | | 227.50 | | OVERTIME, - [3.5 @ 65 - LAOUTARIS, SOPHIE] |
| 03/22/06 | 1869 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GUADALUPE, JESSICA] |
| 03/23/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [BEVILACQUA, THERESA] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/23/06 | 1708 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARCIA, ALICE BENITA] |
| 03/23/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - ESPOSITO, DEBRA] |
| 03/23/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/23/06 | 2524 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - LAOUTARIS, SOPHIE] |
| 03/23/06 | 3681 | 325.00 | | 325.00 | | OVERTIME, - [5 @ 65 - MARINO, DONNA L.] |
| 03/24/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/24/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - MARINO, DONNA L.] |
| 03/24/06 | 9687 | 6.50 | | 6.50 | | OVERTIME, - [0.1 @ 65 - AALBERTS, BETH A.] |
| 03/27/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/27/06 | 3682 | 178.75 | | 178.75 | | OVERTIME, - [2.75 @ 65 - RICCI, CAROL ANN] |
| 03/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/28/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/28/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/28/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/29/06 | 1487 | 169.00 | | 169.00 | | OVERTIME, - [2.6 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/29/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 03/30/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 03/30/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 03/30/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 03/30/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 03/30/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 03/30/06 | 1487 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 03/30/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 03/30/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/31/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 03/31/06 | 9687 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - AALBERTS, BETH A.] |
| 04/03/06 | 1647 | 146.25 | | 146.25 | | OVERTIME, - [2.25 @ 65 - VINCENT, DIANE C.] |
| 04/04/06 | 9852 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MONDELO, THERESA] |
| 04/04/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 04/04/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 04/04/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/04/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 04/04/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MARINO, DONNA L.] |
| 04/05/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/05/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 04/06/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/06/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 04/06/06 | 1487 | 162.50 | | 162.50 | | OVERTIME, - [2.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 04/06/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 04/06/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, - [0.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 04/07/06 | 9852 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MONDELO, THERESA] |
| 04/07/06 | 1487 | 221.00 | | 221.00 | | OVERTIME, - [3.4 @ 65 - LOCKRIDGE, KATHY V.] |
| 04/07/06 | 1647 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - VINCENT, DIANE C.] |
| 04/07/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/10/06 | 1392 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - VALENTINE, KRISTINA L.] |
| 04/11/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - [BEVILACQUA, THERESA] |
| 04/11/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 04/11/06 | 9687 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - AALBERTS, BETH A.] |
| 04/12/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 04/12/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - GARGANO, DENISE M.] |
| 04/13/06 | 1647 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - VINCENT, DIANE C.] |
| 04/13/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 04/14/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/17/06 | 1708 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - GARCIA, ALICE BENITA] |
| 04/17/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - MARINO, DONNA L.] |
| 04/17/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - ESPOSITO, DEBRA] |
| 04/18/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/18/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 04/18/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 04/19/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 04/19/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 04/20/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/06 | 3682 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - RICCI, CAROL ANN] |
| 04/20/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 04/20/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 04/20/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 04/21/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 04/21/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 04/24/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 04/24/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - MARINO, DONNA L.] |
| 04/24/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - GARGANO, DENISE M.] |
| 04/25/06 | 1487 | 84.50 | | 84.50 | | OVERTIME, - [1.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 04/25/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 04/25/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 04/26/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 04/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 04/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 04/27/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 04/27/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 04/28/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 04/28/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 05/01/06 | 1487 | 45.50 | | 45.50 | | OVERTIME, - [0.7 @ 65 - LOCKRIDGE, KATHY V.] |
| 05/01/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/01/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 05/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/02/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/02/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 05/03/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/03/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 05/04/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/04/06 | 3681 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MARINO, DONNA L.] |
| 05/05/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/05/06 | 1487 | 78.00 | | 78.00 | | OVERTIME, - [1.2 @ 65 - LOCKRIDGE, KATHY V.] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/05/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MARINO, DONNA L.] |
| 05/08/06 | 3682 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - RICCI, CAROL ANN] |
| 05/08/06 | 9852 | 65.00 | | 65.00 | | OVERTIME, - [MONDELO, THERESA] |
| 05/08/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/08/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, - [MARINO, DONNA L.] |
| 05/08/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/08/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 05/08/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/09/06 | 9852 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MONDELO, THERESA] |
| 05/09/06 | 3681 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MARINO, DONNA L.] |
| 05/09/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/09/06 | 2524 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - LAOUTARIS, SOPHIE] |
| 05/09/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 05/09/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/09/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/10/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 05/10/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/10/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/10/06 | 3681 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MARINO, DONNA L.] |
| 05/10/06 | 9687 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - AALBERTS, BETH A.] |
| 05/11/06 | 3682 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - RICCI, CAROL ANN] |
| 05/11/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/11/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - MARINO, DONNA L.] |
| 05/12/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 05/12/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/12/06 | 1487 | 52.00 | | 52.00 | | OVERTIME, - [0.8 @ 65 - LOCKRIDGE, KATHY V.] |
| 05/15/06 | 3682 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - RICCI, CAROL ANN] |
| 05/15/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 05/15/06 | 2524 | 243.75 | | 243.75 | | OVERTIME, - [3.75 @ 65 - LAOUTARIS, SOPHIE] |
| 05/15/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/15/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/15/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 05/16/06 | 9852 | 65.00 | | 65.00 | | OVERTIME, - [MONDELO, THERESA] |
| 05/16/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - LAOUTARIS, SOPHIE] |
| 05/16/06 | 2524 | 260.00 | | 260.00 | | OVERTIME, - [4 @ 65 - LAOUTARIS, SOPHIE] |
| 05/16/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 05/16/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 05/16/06 | 0167 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - CARLIN, VINCENZA M.] |
| 05/16/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - GARGANO, DENISE M.] |
| 05/16/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 05/17/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/17/06 | 0183 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - BEVILACQUA, THERESA] |
| 05/17/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - GARGANO, DENISE M.] |
| 05/17/06 | 1487 | 39.00 | | 39.00 | | OVERTIME, - [0.6 @ 65 - LOCKRIDGE, KATHY V.] |
| 05/17/06 | 9687 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - AALBERTS, BETH A.] |
| 05/17/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/18/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - GARGANO, DENISE M.] |
| 05/19/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/19/06 | 9687 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - AALBERTS, BETH A.] |
| 05/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/19/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 05/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/22/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, - [0.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 05/22/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - GARGANO, DENISE M.] |
| 05/22/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/23/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 05/23/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 05/23/06 | 0167 | 65.00 | | 65.00 | | OVERTIME, - [CARLIN, VINCENZA M.] |
| 05/23/06 | 0167 | 97.50 | | 97.50 | | OVERTIME, - [1.5 @ 65 - CARLIN, VINCENZA M.] |
| 05/23/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/23/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, - [2 @ 65 - GARGANO, DENISE M.] |
| 05/23/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, - [0.3 @ 65 - LOCKRIDGE, KATHY V.] |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/24/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - MONDELO, THERESA] |
| 05/24/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 05/24/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 05/24/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - GARGANO, DENISE M.] |
| 05/25/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 05/25/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 05/25/06 | 9687 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - AALBERTS, BETH A.] |
| 05/25/06 | 1392 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - VALENTINE, KRISTINA L.] |
| 05/25/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/25/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/25/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| 05/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - GARGANO, DENISE M.] |
| 05/30/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - [0.5 @ 65 - BEVILACQUA, THERESA] |
| 05/30/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, - [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 05/30/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/30/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/31/06 | 0167 | 65.00 | | 65.00 | | OVERTIME, - [CARLIN, VINCENZA M.] |
| 05/31/06 | 9687 | 65.00 | | 65.00 | | OVERTIME, - [AALBERTS, BETH A.] |
| 05/31/06 | 1392 | 16.25 | | 16.25 | | OVERTIME, - [0.25 @ 65 - VALENTINE, KRISTINA L.] |
| 05/31/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/31/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - [GARGANO, DENISE M.] |
| 05/31/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, - [3 @ 65 - LAOUTARIS, SOPHIE] |
| 05/31/06 | 1487 | 136.50 | | 136.50 | | OVERTIME, - [2.1 @ 65 - LOCKRIDGE, KATHY V.] |
| 05/31/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, - [LAOUTARIS, SOPHIE] |
| | | $17,225.00 | | $17,225.00 | | |

EXHIBIT O

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | | | | MATTER: Reorganization Plan |
| 02/06/06 | 8702 | 1,975.94 | | 1,975.94 & | | TRAVEL - TRAVEL (H) - - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON 2/6/05 THROUGH 2/8/06 TO INTERVIEW COMPANY OFFICERS RE CREDITORS' COMMITTEE INVESTIGATION INCLUDES R/T AIRFARE, AGENCY FEE, HOTEL ACCOMMODATIONS, MEALS, TAXIS, CAR RENTAL AND MISC TIPS [TALERICO, DERRICK] |
| | | | | | | *  [4] ORIGINAL ENTRY DATE: 2/17/06 |
| | | | 368.10 | | 1 | 02/06/06 AIRFARE FROM LA TO HOUSTON TO JACKSONVILLE: ECONOMY |
| | | | 715.09 | | 2 | 02/08/06 - AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 44.00 | | 3 | TRAVEL AGENCY BOOKING FEE |
| | | | 449.74 | | 4 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: ROOM AND TAX |
| | | | 12.84 | | 5 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: 02/06/06 ROOM SERVICE |
| | | | 28.00 | | 6 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: SELF PARKING ON 2/6 AND 2/7 |
| | | | 3.00 | | 7 | OMNI JACKSONVILLE HOTEL: 2/06/06-02/08/06: 02/08/06 HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| | | | 20.00 | | 8 | 02/06/06 TAXI FROM HOME TO LAX |
| | | | 20.00 | | 9 | 02/08/06 TAXI FROM LAX TO HOME (NO RECEIPT) |
| | | | 10.00 | | 10 | HOTEL TIP |
| | | | 10.50 | | 11 | 02/07/06 LUNCH @ COMPANY (NO RECEIPT) |
| | | | 6.41 | | 12 | 02/08/06: STARBUCK, JACKSONVILLE AIRPORT: 11:49AM |
| | | | 4.47 | | 13 | 02/06/06: TOLL HOUSE CAFE, HOUSTON AIRPORT: 12:41 |
| | | | 219.83 | | 14 | ALAMO, JACKSONVILLE AIRPORT: 02/06-08/06: 131 MILES - RENTAL CHARGES |
| | | | 43.98 | | 15 | ALAMO, JACKSONVILLE AIRPORT: 02/06-08/06: OPTIONAL CHARGES (INSURANCE) |
| | | | 19.98 | | 16 | ALAMO, JACKSONVILLE AIRPORT: 02/06-08/06: OPTIONAL CHARGES (GPS NAVIGATION SYSTEM) |
| | | | | | | |
| | | | | | | MATTER: Reorganization Plan |
| 02/06/06 | 9405 | 2,987.63 | | 2,987.63 | | TRAVEL - TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSES FOR M. DIAMOND TO ATTND MEETINGS FROM 2/6/06 THRU 2/8/06, INCLUDING AIRFARE, HOTEL ACCOMODATIONS, MEALS, TAXIS. [DIAMOND, MICHAEL H.] |
| | | | | | | *  [2] ORIGINAL ENTRY DATE: 3/6/06 |
| | | | 1,730.20 | | 1 | 02/06/06 AIRFARE FROM LA TO DALLAS TO JACKSONVILLE: 02/09/06 AIRFARE FROM JACKSONVILLE TO DALLAS TO LA: FIRST CLASS --- RETURN FLIGHT CHANGED TO 02/08/06 - JACKSONVILLE TO DALLAS TO LA - FIRST CLASS |
| | | | 50.00 | | 2 | TRAVEL AGENCY BOOKING FEE |
| | | | 107.00 | | 3 | AVALON TRANSPORTATION: 02/06/06: LA (PERSONAL RESIDENCE) TO LAX |
| | | | 112.50 | | 4 | AVALON TRANSPORTATION: 02/08/06: LAX TO LA (PERSONAL RESIDENCE) |
| | | | 540.14 | | 5 | HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: ROOM AND TAX |
| | | | 0.75 | | 6 | HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 TELEPHONE - THIS CHARGE HAS BEEN REDUCED |
| | | | 0.11 | | 7 | HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 TAXES ON TELEPHONE CHARGE |
| | | | 128.98 | | 8 | HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/06/06 RUTH'S CHRIS - "D. TALERICO & M. DIAMOND" |
| | | | 51.44 | | 9 | HILTON JACKSONVILLE RIVERFRONT: 02/06-08/06: 02/07/06 AMERICAN GRILL - "M. DIAMOND, S. CLORFEINE, D. TALERICO" |
| | | | 246.51 | | 10 | 02/07/06: GIOVANNI'S BAR & GRILL, JACKSONVILLE: 21:05: "D. TALERICO, S. CLORFEINE, M. DIAMOND" |
| | | | 20.00 | | 11 | 02/08/06: TAXI IN JACKSONVILLE FROM HOTEL TO AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Reorganization Plan |
| 02/06/06 | 8878 | 97.42 | | 97.42 & | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/6/06 TO ATTEND MEETINGS IN JACKSONVILLE, FL [CLORFEINE, SABINA B.] |
| | | | | | | *  [3] ORIGINAL ENTRY DATE: 3/8/06 |
| | | | 97.42 | | 1 | 02/06/06: CAREY: PERSONAL RESIDENCE TO AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Reorganization Plan |
| 02/06/06 | 9405 | 250.00 | | 250.00 | | TRAVEL - TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSE FOR M. DIAMOND ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND MEETINGS WITH CLIENTS INCLUDES FEE FOR CHANGE OF R/T AIRFARE [DIAMOND, MICHAEL H.] |
| | | | | | | *  [2] ORIGINAL ENTRY DATE: 3/17/06 |
| | | | 250.00 | | 1 | 02/06-08/06: ADDITIONAL FEE FOR CHANGING RETURN FLIGHT - JACKSONVILLE TO DALLAS TO LA |

EXHIBIT O

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER: Reorganization Plan |
| 02/06/06 | 8878 | 2,376.25 | | 2,376.25 & | | TRAVEL - TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND MEETINGS INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS, MEALS AND TAXIS [CLORFEINE, SABINA B.] |
| | | | | | | * [3] ORIGINAL ENTRY DATE: 3/14/06 |
| | | | 10.00 | | 1 | 02/04/06: TAXI FROM AIRPORT TO HOTEL IN JACKSONVILLE [DATE APPEARS TO BE INCORRECT] |
| | | | 30.00 | | 2 | 02/05/06: TAXI FROM JAX TO OMNI [DATE APPEARS TO BE INCORRECT] |
| | | | 22.12 | | 3 | 02/06/06: TGI FRIDAY'S, DFW AIRPORT: 6:37PM |
| | | | 8.50 | | 4 | 02/08/06: TGI FRIDAY'S, DFW AIRPORT: 1:02PM |
| | | | 359.34 | | 5 | COURTYARD BY MARRIOTT, JACKSONVILLE AIRPORT: 02/06-08/06: ROOM AND TAX |
| | | | 1,902.29 | | 6 | 02/06/06 AIRFARE FROM BURBANK TO DALLAS (ECONOMY) AND DALLAS TO JACKSONVILLE (FIRST CLASS); 02/10/06 AIRFARE FROM JACKSONVILLE TO DALLAS TO BURBANK (FIRST CLASS) - - APPEARS THAT SHE ACTUALLY RETURNED ON 02/08/06 |
| | | | 44.00 | | 7 | TRAVEL AGENCY BOOKING FEE |
| | | | | | | MATTER: Reorganization Plan |
| 02/08/06 | 8878 | 139.82 | | 139.82 & | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/8/06 FROM MEETINGS IN JACKSONVILLE, FL TO AIRPORT [CLORFEINE, SABINA B.] |
| | | | | | | * [3] ORIGINAL ENTRY DATE: 3/8/06 |
| | | | 139.82 | | 1 | 02/08/06: CAREY: LAX TO PERSONAL RESIDENCE |
| | | | | | | MATTER: Reorganization Plan |
| 02/23/06 | 8702 | 13.30 | | 13.30 & | | TELEPHONE - TELEPHONE - - VENDOR: DERRICK TALERICO COMPUTER AND PRINTING FEE AT OMNI HOTEL [TALERICO, DERRICK] |
| | | | | | | * [5] ORIGINAL ENTRY DATE: 3/6/06 |
| | | | 13.30 | | 1 | NO DOCUMENTATION PROVIDED - NOT INCLUDED ON HOTEL BILL PROVIDED |
| | | | | | | MATTER: Reorganization Plan |
| 02/23/06 | 8702 | 2,512.20 | | 2,512.20 & | | TRAVEL - TRAVEL (H) - - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 FOR INTERVIEWS WITH MCCOOK, STOREY AND LAZARAN INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS, MEALS, TAXIS, CAR RENTAL AND MISC. TIPS [TALERICO, DERRICK] |
| | | | | | | * [5] ORIGINAL ENTRY DATE: 3/14/06 |
| | | | 1,430.20 | | 1 | 02/23/06 AIRFARE FROM LA TO ATLANTA TO JACKSONVILLE; 02/24/06 AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 44.00 | | 2 | TRAVEL AGENCY BOOKING FEE |
| | | | 494.94 | | 3 | OMNI JACKSONVILLE: 02/23-25/06: ROOM AND TAX |
| | | | 123.79 | | 4 | OMNI JACKSONVILLE: 02/23-25/06: 02/23/06 JULIETTE'S RESTAURANT - "D. TALERICO AND S. CLORFEINE" |
| | | | 36.25 | | 5 | OMNI JACKSONVILLE: 02/23-25/06: 02/23/06 ROOM SERVICE |
| | | | 28.00 | | 6 | OMNI JACKSONVILLE: 02/23-25/06: 02/23 AND 2/24 SELF PARK |
| | | | 21.77 | | 7 | OMNI JACKSONVILLE: 02/23-25/06: 02/24/06 ROOM SERVICE |
| | | | 161.83 | | 8 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: 31 MILES - RENTAL CHARGES |
| | | | 74.90 | | 9 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: OPTIONAL CHARGES (INSURANCE) |
| | | | 19.90 | | 10 | HERTZ, JACKSONVILLE AIRPORT: 2/23-24/06: OPTIONAL CHARGES (NEVERLOST - GPS SERVICE) |
| | | | 2.02 | | 11 | 02/23/06: BURGER KING, ATLANTA AIRPORT: 2:03PM |
| | | | 4.60 | | 12 | 02/24/06: BIG APPLE BAGEL, JACKSONVILLE AIRPORT: 6:33PM |
| | | | 20.00 | | 13 | TAXI TO LAX FROM RESIDENCE ( NO RECEIPT) |
| | | | 20.00 | | 14 | TAXI TO RESIDENCE FROM LAX (NO RECEIPT) |
| | | | 30.00 | | 15 | TIPS |
| | | | | | | MATTER: Reorganization Plan |
| 02/23/06 | 8878 | 97.42 | | 97.42 | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/23/06 TO AIRPORT [CLORFEINE, SABINA B.] |
| | | | | | | * [6] ORIGINAL ENTRY DATE: 3/16/06 |
| | | | 97.42 | | 1 | 02/23/06: CAREY: RESIDENCE TO LAX |
| | | | | | | MATTER: Reorganization Plan |
| 02/24/06 | 8878 | 139.82 | | 139.82 | | TRAVEL - TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE ON 2/24/06 FOR S. CLORFEINE TO AIRPORT [CLORFEINE, SABINA B.] |
| | | | | | | * [6] ORIGINAL ENTRY DATE: 3/16/06 |
| | | | 139.82 | | 1 | 02/24/06: CAREY: LAX TO RESIDENCE |

EXHIBIT O
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | | | | MATTER: Reorganization Plan |
| 02/23/06 | 8878 | 1,849.52 | | 1,849.52 | | TRAVEL - TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 TO ATTEND MEETINGS INCLUDES R/T AIRFARE, HOTEL ACCOMMODATIONS AND TAXIS [CLORFEINE, SABINA B.] |
| | | | | | | * [6] ORIGINAL ENTRY DATE: 3/17/06 |
| | | | 831.14 | | | 1   02/23/06 AIRFARE FROM BURBANK TO DALLAS TO JACKSONVILLE: FIRST CLASS |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 715.10 | | | 3   02/24/06 AIRFARE FROM JACKSONVILLE TO ATLANTA TO LA: FIRST CLASS |
| | | | 224.87 | | | 4   OMNI HOTELS, JACKSONVILLE: 02/23-24/06: ROOM AND TAX |
| | | | 14.41 | | | 5   OMNI HOTELS, JACKSONVILLE: 02/23-24/06: 02/24/06 ROOM SERVICE |
| | | | 10.00 | | | 6   TAXI FROM AIRPORT TO HOTEL - NO RECEIPT |
| | | | 10.00 | | | 7   TAXI FROM HOTEL TO AIRPORT - NO RECEIPT |
| | | | | | | |
| | | | | | | MATTER: Employee Issues |
| 04/10/06 | 8972 | 110.47 | | 110.47 | | CAB - DIAL:1012708/629103/109C - 04/10/06 09:14 FROM:SHORT HILLS NJ S NJ 9A G TO:DEST: NWK AP [BARR, MATTHEW S.] |
| | | | | | | * [7] |
| | | | 110.47 | | | 1   04/10/06: DIAL CAR: CAR SERVICE FROM SHORT HILLS TO NEWARK AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Executory Contracts |
| 04/10/06 | 8972 | 122.71 | | 122.71 | | CAB - DIAL:1012708/599132/388A - 04/10/06 21:14 FROM:NWK MEET& GREET N NJ 903 TO:SHORT HILLS NJ [BARR, MATTHEW S.] |
| | | | | | | * [7] |
| | | | 122.71 | | | 1   04/10/06: DIAL CAR: CAR SERVICE FROM NEWARK AIRPORT TO SHORT HILLS |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 04/10/06 | 8972 | 512.60 | | 512.60 | | TRAVEL - BUSINESS TRIP TO CHICAGO TO ATTEND WINN DIXIE SU [BARR, MATTHEW S.] |
| | | | | | | * [7] |
| | | | 458.60 | | | 1   04/10/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | 10.00 | | | 3   MISCELLANEOUS EXPENSES (NO RECEIPT) |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 04/10/06 | 9591 | 11.19 | | 11.19 | & | MEALS - MEETING WITH COMMITTEE MEMBERS IN WINN DIXIE. [COMERFORD, MICHAEL E.] |
| | | | | | | * [8] |
| | | | 4.83 | | | 1   HMS HOST |
| | | | 6.36 | | | 2   4/10/06: BOSTON CULINARY GROUP |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 04/10/06 | 9591 | 596.10 | | 596.10 | & | TRAVEL - MEETING WITH COMMITTEE MEMBERS IN WINN DIXIE. [COMERFORD, MICHAEL E.] |
| | | | | | | * [8] |
| | | | 552.10 | | | 1   04/10/06 AIRFARE FROM NY TO CHICAGO TO NY: ECONOMY |
| | | | 44.00 | | | 2   TRAVEL AGENCY BOOKING FEE |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 04/10/06 | 9591 | 84.41 | | 84.41 | & | CAB - LOTUS:06166045/551691/2129 - 04/10/06 6:45AM FROM:LI,157 GARDEN ST GARDEN C TO:LAG, [COMERFORD, MICHAEL E.] |
| | | | | | | * [8] |
| | | | 84.41 | | | 1   04/10/06: LOTUS RIDE: CAR SERVICE FROM HOME TO LAGUARDIA AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 04/10/06 | 9591 | 90.02 | | 90.02 | & | CAB - LOTUS:06176055/550624/2186 - 04/10/06 9:05PM FROM:LAG, 350 AMERICAN TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | * [8] |
| | | | 90.02 | | | 1   04/10/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO LI |

EXHIBIT O

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER: Asset Sales |
| 05/17/06 | 9591 | 12.20 | | 12.20 | & | MEALS - WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 7.13 | | | 1    DINNER |
| | | | 5.07 | | | 2    BREAKFAST |
| | | | | | | |
| | | | | | | MATTER: Committee Meetings |
| 05/17/06 | 8697 | 1,615.47 | | 1,615.47 | | TRAVEL - MEETING WITH COMMITTEE MEMBERS [DUNNE, DENNIS F.] |
| | | | | | | * [14] |
| | | | 225.87 | | | 1    HILTON GARDEN INN, EVANSTON, IL: 5/17-18/06: ROOM AND TAX -- NOTE ON EXPENSE REPORT: "FINALLY ABLE TO GET A FLIGHT HOME 5/17 AFTER FLIGHT WAS DELAYED AND CANCELLED, THEREFORE HOTEL WAS CANCELLED, BUT CHARGED" |
| | | | 1,327.60 | | | 2    05/17/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH/DISCOUNT BUSINESS |
| | | | 44.00 | | | 3    TRAVEL AGENCY BOOKING FEE |
| | | | 18.00 | | | 4    TRAVEL AGENCY FEE FOR AFTER HOURS SERVICE CALL -- NOTE ON EXPENSE REPORT: "...TRYING TO GET A FLIGHT FOR DENNIS AFTER CONT. FLT. 1170 GAVE HIS SEAT AWAY" |
| | | | | | | |
| | | | | | | MATTER: Committee Meetings |
| 05/17/06 | 8697 | 4.96 | | 4.96 | | MEALS - MEETING WITH COMMITTEE MEMBERS [DUNNE, DENNIS F.] |
| | | | | | | * [14] |
| | | | 4.96 | | | 1    MEAL - AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Asset Sales |
| 05/17/06 | 9591 | 1,034.18 | | 1,034.18 | & | TRAVEL - WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 990.18 | | | 1    05/17/06 AIRFARE FROM NY TO CHICAGO TO NY: ECONOMY |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |
| | | | | | | |
| | | | | | | MATTER: Committee Meetings |
| 05/17/06 | 9591 | 84.41 | | 84.41 | & | CAB - LOTUS:06216046/557521/2189 - 05/17/06 2:30AM FROM:LI,157 GARDEN ST GARDEN C TO:LAG, [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 84.41 | | | 1    05/17/06: LOTUS RIDE: CAR SERVICE FROM GARDEN CITY TO LAGUARDIA |
| | | | | | | |
| | | | | | | MATTER: Committee Meetings |
| 05/18/06 | 8697 | 126.79 | | 126.79 | | CAB - LOTUS:06216046/542247/2115 - 05/18/06 12:35AM FROM:WEA, 7632 UNITED AIRLINES TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | | | | * [14] |
| | | | 126.79 | | | 1    05/17/06: LOTUS RIDE: CAR SERVICE FROM AIRPORT TO SCARSDALE |
| | | | | | | |
| | | | | | | MATTER: Committee Meetings |
| 05/18/06 | 9591 | 93.08 | | 93.08 | & | CAB - LOTUS:06216046/562902/2158 - 05/18/06 12:45AM FROM:LAG, 336 AMERICAN TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | | | | * [13] |
| | | | 93.08 | | | 1    05/18/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO GARDEN CITY |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 05/17/06 | 8972 | 106.39 | | 106.39 | & | CAB - DIAL:1019303/613724/074S - 05/17/06 05:59 FROM:SHORT HILLS R S NJ 6A GC TO:NWK AP .....HAS FLIGHT AT [BARR, MATTHEW S.] |
| | | | | | | * [15] |
| | | | 106.39 | | | 1    05/17/06: DIAL CAR: CAR SERVICE FROM RESIDENCE TO NEWARK AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 05/17/06 | 8972 | 136.99 | | 136.99 | & | CAB - DIAL:1019303/608533/369K - 05/17/06 23:37 FROM:NWK MEET& GREET N NJ 111 TO:SHORTHILL NJ TERM A [BARR, MATTHEW S.] |
| | | | | | | * [15] |
| | | | 136.99 | | | 1    05/17/06: DIAL CAR: CAR SERVICE FROM NEWARK AIRPORT TO RESIDENCE |
| | | | | | | |
| | | | | | | MATTER: Substantive Consolidation |
| 05/17/06 | 8972 | 794.60 | | 794.60 | & | TRAVEL - BUSINESS TRIP TO CHICAGO TO MEET WITH CLIENTS AT [BARR, MATTHEW S.] |
| | | | | | | * [15] |
| | | | 750.60 | | | 1    05/17/06 AIRFARE FROM NEWARK TO CHICAGO TO NEWARK: COACH |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |

EXHIBIT O
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | | | | MATTER: Substantive Consolidation |
| 05/17/06 | 8972 | 32.14 | | 32.14 & | | MEALS - BUSINESS TRIP TO CHICAGO TO MEET WITH CLIENTS AT [BARR, MATTHEW S.] |
| | | | | | | * [15] |
| | | | 3.12 | | | 1    NEWARK AIRPORT - MEAL |
| | | | 9.02 | | | 2    O'HARE AIRPORT - MEAL: 5:38PM |
| | | | 20.00 | | | 3    MISCELLANEOUS MEALS (NO RECEIPT) |
| | | | | | | |
| | | | | | | MATTER: Reorganization Plan |
| 05/17/06 | 8697 | 160.65 | | 160.65 | | CAB - LOTUS:06226044/552692/2061 - 05/17/06 3:35AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK,645A [DUNNE, DENNIS F.] |
| | | | | | | * [14] |
| | | | 160.65 | | | 1    05/17/06: LOTUS RIDE: CAR SERVICE FROM SCARSDALE TO NEWARK |
| | | | | | | |
| | | | | | | MATTER: Asset Sales |
| 05/16/06 | 8823 | 50.30 | | 50.30 & | | MEALS - TRAVEL TO JACKSONVILLE TO ATTEND AUCTION AND COU [MACINNIS, JAMES H.] |
| | | | | | | * [11] |
| | | | 14.92 | | | 1    OMNI HOTELS, JACKSONVILLE: 05/16-18/06: 05/17/06 ROOM SERVICE |
| | | | 17.83 | | | 2    05/16/06: NEWARK AIRPORT |
| | | | 17.55 | | | 3    05/18/06: JACKSONVILLE AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Business Plan Review and Analysis |
| 05/18/06 | 8972 | 112.51 | | 112.51 | | CAB - DIAL:1019303/602259/395F - 05/18/06 07:53 FROM:SHORT HILLS R S NJ 600A TO:EWR AP [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 112.51 | | | 1    05/18/06: DIAL CAR: CAR SERVICE FROM RESIDENCE TO NEWARK AIRPORT |
| | | | | | | |
| | | | | | | MATTER: Asset Sales |
| 05/16/06 | 8823 | 1,724.94 | | 1,724.94 & | | TRAVEL - TRAVEL TO JACKSONVILLE TO ATTEND AUCTION AND COU [MACINNIS, JAMES H.] |
| | | | | | | * [11] |
| | | | 1,127.60 | | | 1    05/16/06 AIRFARE FROM NEWARK TO JACKSONVILLE: 05/18/06 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |
| | | | 472.34 | | | 3    OMNI HOTELS, JACKSONVILLE: 05/16-18/06: ROOM AND TAX |
| | | | 41.00 | | | 4    05/18/06: TAXI FROM NEWARK AIRPORT TO HOBOKEN |
| | | | 40.00 | | | 5    05/16/06: TAXI FROM JIA TO OMNI |
| | | | | | | |
| | | | | | | MATTER: Court Hearings |
| 05/18/06 | 8972 | 1,427.90 | | 1,427.90 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 618.10 | | | 1    05/18/06 AIRFARE FROM NEWARK TO CHARLOTTE TO JACKSONVILLE: COACH [1/2 OF ROUND TRIP - 1/2 OF TOTAL $1,236.20] |
| | | | 44.00 | | | 2    TRAVEL AGENCY BOOKING FEE |
| | | | 613.30 | | | 3    05/18/06 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 4    TRAVEL AGENCY BOOKING FEE |
| | | | 108.50 | | | 5    05/18/06 TAXI FROM JIA-DTN-RT |
| | | | | | | |
| | | | | | | MATTER: Court Hearings |
| 05/18/06 | 8972 | 30.15 | | 30.15 | | MEALS - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 2.55 | | | 1    5/18/06: JACKSONVILLE AIRPORT: 4:48PM |
| | | | 4.75 | | | 2    05/18/06: CHARLOTTE AIRPORT: 9:06AM |
| | | | 2.85 | | | 3    05/18/06: NEWARK AIRPORT: 6:38AM |
| | | | 20.00 | | | 4    MISCELLANEOUS MEALS (NO RECEIPT) |
| | | | | | | |
| | | | | | | MATTER: Business Plan Review and Analysis |
| 05/18/06 | 8972 | 126.79 | | 126.79 | | CAB - DIAL:1019303/599097/388A - 05/18/06 20:55 FROM:NWK MEET& GREET N NJ 841 TO:SHORT HILLS,NJ TERM C [BARR, MATTHEW S.] |
| | | | | | | * [16] |
| | | | 126.79 | | | 1    05/18/06: DIAL CAR: CAR SERVICE FROM NEWARK TO RESIDENCE |

EXHIBIT O
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| | | | | | | MATTER: Asset Sales |
| 05/16/06 | 8823 | 91.61 | | 91.61 & | | CAB - DIAL:1019303/019819/447X - 05/16/06 18:22 FROM:HOBOKEN R H NJ 620PM V TO:NWK AP [MACINNIS, JAMES H.] |
| | | | | | | * [11] |
| | | | 91.61 | | 1 | 05/16/06: DIAL: CAR SERVICE FROM HOBOKEN TO NEWARK AIRPORT |
| | | $21,732.88 | | $21,732.88 | | |