# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from February 1, 2006, through and including May 31, 2006.

Dated:  October 26, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ____*s/ D. J. Baker*____
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By ____*s/ Cynthia C. Jackson*____
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**Fee Examiner's Report for Fourth Interim Fee Application of**
**Skadden, Arps, Slate, Meagher & Flom, for Period from**
**February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for the period from February 1, 2006, through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Fourth Interim Application of Skadden, Arps, Slate, Meagher & Flom and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
of
Wilmington, Delaware

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**October 24, 2006**

*Stuart Maue*

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### SUMMARY OF FINDINGS

#### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $3,154,861.00 | |
| Expenses Requested | 59,318.42 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,214,179.42 |
| | | |
| Fees Computed | $3,152,574.00 | |
| Expenses Computed | 59,318.42 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,211,892.42 |
| | | |
| Discrepancies in Fees: | | |
|    Task Hours Not Equal to Entry Hours | $    2,287.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    2,287.00 |

##### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $3,154,861.00 | |
| *Voluntary reduction due to task hour discrepancy* | (2,287.00) | |
| | | |
| REVISED FEES REQUESTED | | $3,152,574.00 |
| | | |
| Expenses Requested | 59,318.42 | |
| | | |
| REVISED EXPENSES REQUESTED | | 59,318.42 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $3,211,892.42 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $278,532.00 | 9% |
| 9 | Vaguely Described Conferences | C-1 | 5.70 | 4,463.50 | * |
| 9 | Other Vaguely Described Activities | C-2 | 4.20 | 3,507.00 | * |
| 12 | Intraoffice Conferences | D | 153.90 | 87,709.50 | 3% |
| 12 | Intraoffice Conferences - Multiple Attendance | D | 102.70 | 60,174.00 | 2% |
| 14 | Nonfirm Conferences, Hearings, and Other Events | E | 300.00 | 189,351.50 | 6% |
| 14 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 168.60 | 91,848.50 | 3% |

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 16 | Personnel Who Billed 10.00 or Fewer Hours | F | 45.80 | $ 17,027.00 | * |
| 17 | Days Billed in Excess of 12.00 Hours | G-1 | 54.80 | 29,957.50 | * |
| 18 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 216.80 | 33,391.00 | 1% |
| 18 | Administrative/Clerical Activities by Professionals | H-2 | 2.00 | 867.50 | * |
| 21 | Legal Research | I | 242.80 | 102,260.50 | 3% |
| 21 | Nonworking Travel | J | 18.10 | 11,494.00 | * |
| 22 | Skadden Arps Retention and Compensation | K-1 | 236.20 | 109,817.00 | 3% |
| 22 | Other Case Professionals Retention and Compensation | K-2 | 139.30 | 65,311.00 | 2% |
| 22 | Response to Fee Examiner Report | K-3 | 379.00 | 166,561.00 | 5% |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Travel Expenses - Airfare | L-1 | $ 5,202.32 |
| 28 | Travel Expenses - Meals | L-2 | 342.88 |
| 28 | Other Travel Expenses | L-3 | 2,207.48 |
| 31 | Photocopies | | 11,357.00 |
| 31 | Outside Reproduction | | 8,686.19 |
| 31 | Color Photocopying | | 260.50 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 31 | Computer-Assisted Legal Research | M | $24,560.52 |
| 32 | Contracted Catering - NY | N | 476.40 |
| 33 | Postage | | 175.46 |
| 33 | Telephone Charges | O | 777.79 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities by Paraprofessionals | 216.80 | $ 33,391.00 | 0.00 | $    0.00 | 216.80 | $ 33,391.00 |
| 18 | Administrative/Clerical Activities by Professionals | 2.00 | 867.50 | 0.00 | 0.00 | 2.00 | 867.50 |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 168.60 | 91,848.50 | 0.00 | 0.00 | 168.60 | 91,848.50 |
| 12 | Intraoffice Conferences – Multiple Attendance | 102.70 | 60,174.00 | 0.00 | 0.00 | 102.70 | 60,174.00 |
| 9 | Vaguely Described Conferences | 5.70 | 4,463.50 | 0.00 | 0.00 | 5.70 | 4,463.50 |
| 9 | Other Vaguely Described Activities | 4.20 | 3,507.00 | 0.00 | 0.00 | 4.20 | 3,507.00 |
| 16 | Personnel Who Billed 10.00 or Fewer Hours | 45.80 | 17,027.00 | 2.10 | 1,134.00 | 43.70 | 15,893.00 |
| 21 | Legal Research | 242.80 | 102,260.50 | 0.00 | 0.00 | 242.80 | 102,260.50 |
| 21 | Nonworking Travel | 18.10 | 11,494.00 | 0.00 | 0.00 | 18.10 | 11,494.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 32 | Contracted Catering – NY | $476.40 | $0.00 | $476.40 |
| 33 | Postage | 175.46 | 0.00 | 175.46 |

---

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ...................................................................... 1

II.     PROCEDURES AND METHODOLOGY ....................................... 3
        A.      Appendix A ............................................................. 3
        B.      Overlap Calculation ................................................. 3

III.    RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.     REVIEW OF FEES ................................................................. 5
        A.      Technical Billing Discrepancies ................................. 5
        B.      Compliance With Billing Guidelines ........................... 5
                1.      Firm Staffing and Rates .............................. 5
                        a)      Timekeepers and Positions .............. 5
                        b)      Hourly Rate Increases .................... 7
                2.      Time Increments ....................................... 8
                3.      Complete and Detailed Task Descriptions ...... 8
                        a)      Vaguely Described Conferences ........ 9
                        b)      Other Vaguely Described Activities ... 9
                4.      Blocked Entries ...................................... 11
                5.      Multiple Professionals at Hearings and Conferences ...... 12
                        a)      Intraoffice Conferences ............... 12
                        b)      Nonfirm Conferences, Hearings, and Other Events ............. 14
        C.      Fees to Examine for Necessity, Relevance, and Reasonableness ................. 15
                1.      Personnel Who Billed 10.00 or Fewer Hours ............... 16
                2.      Long Billing Days ................................... 17
                3.      Administrative/Clerical Activities ............... 18
                4.      Legal Research ...................................... 21
                5.      Travel ............................................... 21
                6.      Summary of Projects ............................... 22

V.      REVIEW OF EXPENSES ......................................................... 26
        A.      Technical Billing Discrepancies ............................... 27
        B.      Compliance With Billing Guidelines ......................... 27
                1.      Complete and Detailed Itemization of Expenses ...... 27
                2.      Travel Expenses ..................................... 28
                        a)      Airfare ............................... 28
                        b)      Meals ................................. 29
                        c)      Other Travel Expenses ................ 30
                3.      Photocopies ......................................... 31

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

4.      Computer-Assisted Legal Research…………………………………31
5.      Overhead Expenses………………………………………………31
    a)     Local Meals…………………………………………………32
    b)     Postage………………………………………………………33
    c)     Telephone Charges …………………………………………33

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ................................................................... 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ........................ 5

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................... 9

D.      Intraoffice Conferences ............................................................. 12

E.      Nonfirm Conferences, Hearings, and Other Events ........................... 14

F.      Personnel Who Billed 10.00 or Fewer Hours................................... 16

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar..................................................................... 17

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals............................ 18

I.      Legal Research ..................................................................... 21

J.      Nonworking Travel................................................................. 21

K-1.    Skadden, Arps Retention and Compensation
K-2.    Other Case Professionals Retention and Compensation
K-3.    Response to Fee Examiner Report ............................................... 22

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses – Meals
L-3.    Other Travel Expenses ............................................................ 28

M.      Computer-Assisted Legal Research .............................................. 31

N.      Contracted Catering – NY........................................................ 32

O.      Telephone Charges ................................................................ 33

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (February 1, 2006 through May 31, 2006)" (the "Application").    Skadden, Arps, Slate, Meagher & Flom ("Skadden,

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Arps"), located in Wilmington, Delaware, is bankruptcy counsel for Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Skadden, Arps and the U.S. Trustee.  Skadden, Arps provided a written response to that initial report.  Stuart Maue reviewed the response and in some instances revised its exhibits based on those responses.  If information in the response was provided that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court.

Skadden, Arps provided in its response that was based on the initial report, it was making certain reductions to the fees requested in the Application.  Those reductions are discussed in the sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Skadden, Arps requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $3,154,861.00 |
| Expense Reimbursement Requested: | 59,318.42 |
| Total Fees and Expenses: | $3,214,179.42 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $2,287.00 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.   The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested amount and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Skadden, Arps Response:**

*Skadden, Arps responded that it would reduce its fees by $2,287.00.*

*Stuart Maue*

## IV. REVIEW OF FEES

### A. Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B. Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1. Firm Staffing and Rates

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11. U.S. Trustee Guidelines (b)(1)(iii)**

##### a) Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter. Skadden, Arps staffed this matter with 42 timekeepers, including 7 partners, 6 counsel,[2] 20 associates, 2 summer/winter

---

[2] Tiffany Tran Boydell changed position during this Application period from associate to counsel. She has only been included in the count for counsel.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

associates, 1 client specialist, and 6 paraprofessionals.   EXHIBIT B-1 displays the hours and fees billed by each of these individuals.

Skadden, Arps billed a total of 6,156.70 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 996.20 | 16% | $ 787,547.50 | 25% |
| Counsel | 868.70 | 14% | 486,472.00 | 15% |
| Associate | 3,845.20 | 62% | 1,802,541.50 | 57% |
| Summer/Winter Associate | 10.80 | * | 1,836.00 | * |
| Client Specialist | 0.80 | * | 208.00 | * |
| Paraprofessional | 435.00 | 7% | 73,969.00 | 2% |
| **TOTAL** | 6,156.70 | 100% | $3,152,574.00 | 100% |

* Less than 1%

The blended hourly rate for the Skadden, Arps' professionals was $538.79 and the blended hourly rate for professionals and paraprofessionals was $512.06.

**<u>Skadden, Arps Response:</u>**

*Skadden, Arps responded, "Skadden, Arps believes that all timekeepers for the interim period performed necessary services."  In addition, the firm stated, "...that these cases have been, and continue to be, appropriately staffed.  As shown in the above chart, approximately*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*70% of the hours charged in the interim period were completed by associates and paraprofessionals."*

b)  <u>**Hourly Rate Increases**</u>

Skadden, Arps increased the hourly rates of four timekeepers during this fourth interim period.  The increases ranged from $20.00 to $80.00 per hour.  The Application stated that "The firm adjusts its hourly rates from time to time."  Skadden, Arps increased the hourly rates of other professionals and paraprofessionals during prior interim periods.

The hourly rate increases of all timekeepers whose rates changed during this interim period or during the prior interim periods resulted in $278,532.00 in additional fees billed to this matter during the fourth interim period.  The timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

<u>**Skadden, Arps Response:**</u>

*Skadden, Arps responded, "These rate increases are consistent with rate increases for Skadden, Arps' bankruptcy and non-bankruptcy clients.  Skadden, Arps believes that the rate increases are reasonable. The increases in the rates resulted from an increase that took effect September 1, 2005, a month that is part of the second interim period.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*The timekeepers did not perform and record services in September.  Had the timekeepers recorded time in September then the rates appearing in the second interim period would be consistent with the rates in the fourth interim period."*

**2.    Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

**3.    Complete and Detailed Task Descriptions**

**Services should be noted in detail...Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Most of the activity descriptions included in the Application were sufficiently detailed.  Stuart Maue identified the following vaguely described activities:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings in the Application that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 5.70 hours with $4,463.50 in associated fees.

**Skadden, Arps Response:**

*In its response, Skadden, Arps provided additional detail to clarify the fee entries classified as vaguely described conferences.  This detail clarified three of the four entries and those three entries would no longer be considered vaguely described conferences; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on  EXHIBIT C-2  and total  4.20 hours with  $3,507.00 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded, "Nothing in the entries identified in the Report prevents meaningful review of Skadden, Arps' services.  The narrative descriptions set out in the Fourth Application provide a sufficient level of context for determining whether the services rendered were reasonable given the issues addressed and the amounts requested - particularly when evaluated in the context of the facts and*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

*circumstances surrounding these chapter 11 cases and other time entries." In addition, Skadden, Arps stated that it believed the entries classified as other vaguely described activity "…reasonably describe the activity performed."*

*The firm provided five examples of entries classified as vaguely described that it believed "reasonably describe the services rendered." Stuart Maue reviewed those tasks and determined that the original entries were correctly classified as vaguely described entries because they were descriptions of correspondence that failed to identify the correspondents.*

*In its response, Skadden, Arps also revised the other fee entries classified as other vaguely described activities. These revisions clarified the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The Skadden, Arps activity descriptions were not combined or "lumped." Many of the billing entries contained multiple tasks, but each task within the entry was a single activity and included a separate time allotment.

**5.**      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel. Stuart Maue identified 506 entries describing conferences between Skadden Arps personnel, which represents 3% of the total fees requested in the Application. These entries are displayed on EXHIBIT D and total 153.90 hours with associated fees of $87,709.50.

On many occasions two or more participants billed for the same intraoffice conference. The intraoffice conferences for which more than

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit.  These entries total 102.70 hours with associated fees of $60,174.00.

**Skadden, Arps Response:**

*The firm responded, "Skadden, Arps timekeepers admittedly confer with one another in rendering services to the Debtors.  It would be impossible to administer chapter 11 cases efficiently without intraoffice conferences."  Skadden, Arps also cited case law supporting its position that it is appropriate for multiple attorneys to work on large, complex cases.*

*Skadden, Arps further stated, "Skadden, Arps' level of intraoffice conferences was appropriate in view of the complexity of these cases and, as a result, the requested compensation is reasonable.  The ability of professionals at Skadden, Arps to confer internally among themselves, often involving professionals from different practice areas (such as banking, corporate, employee, insurance, or litigation), has contributed to the expeditious resolution of numerous issues in these cases."*

*In addition, Skadden, Arps identified four fee entries that were incorrectly categorized as intraoffice conferences.  Stuart Maue reviewed those entries, acknowledged that they were incorrectly identified as intraoffice conferences, and removed them from EXHIBIT D.*

*Stuart Maue*

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Skadden, Arps' professionals or paraprofessionals appeared to attend the same hearing, meeting or other event.  These meetings and conferences do not include intraoffice conferences.

When more than one timekeeper bills to attend a meeting, hearing, or other event, the activity descriptions should identify and explain the role of each timekeeper billing for that activity and the need for multiple attendees.  Neither the Application nor the activity descriptions explained the need for multiple attendees.  Stuart Maue identified many occasions when two or more Skadden, Arps' timekeepers billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on May 24, 2006, partner D.J. (Jan) Baker billed 3.90 hours, partner Sally McDonald Henry, counsel Rosalie W. Gray, and associates Adam S. Ravin, Keith Sambur, and David M. Turetsky each billed 2.80 hours to attend a teleconference regarding the "sub con settlement proposal."

EXHIBIT E displays the entries where two or more Skadden, Arps' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 300.00 hours with $189,351.50 in associated fees.  The entries for all participants other

-14-

than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 168.60 hours with associated fees of $91,848.50.

**Skadden, Arps Response:**

*Skadden, Arps stated, "The Report identifies non-firm conferences, hearings, and meetings that typically fall into the following categories:  (a) client meetings,  (b) asset disposition/lease meetings, (c) reclamation claims and other claims' meetings,  (d) financing meetings, (e) litigation meetings, and (f) plan meetings."  Skadden, Arps also noted that "Skadden, Arps' Fourth Application discusses each of the above categories and indicates why, at times, the services of more than one Skadden, Arps professional were required.  The services performed (and the corresponding benefits received) would not have been possible without team work and coordination between different Skadden, Arps professionals.   Accordingly,  Skadden,  Arps  submits  that  the compensation sought is reasonable and should not be denied."*

**C.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

#### IV.  REVIEW OF FEES  (Continued)

1.  **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  During the fourth interim period, seven Skadden, Arp's timekeepers billed 10.00 or fewer hours.  Of those seven timekeepers only one, associate Suling Lam, billed 10.00 or more hours in previous interim periods.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT F and total 45.80 hours with associated fees of $17,027.00.

**Skadden, Arps Response:**

*Skadden, Arps provided a general description of the services performed by the timekeepers who billed 10.00 or fewer hours and stated "...that the services performed were reasonable and necessary."*

*In the response, Skadden, Arps further stated, "Four of the seven timekeepers are non-bankruptcy specialists.  These timekeepers used their specialized knowledge to assist in these bankruptcy cases without the need for any orientation time to perform their services.  Two timekeepers are summer*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*associates of Skadden, Arps who assisted in isolated matters and did not require knowledge of the bankruptcy cases to perform their services.  The final timekeeper is a non-bankruptcy professional who assisted in isolated matters and did not require knowledge of the bankruptcy cases to perform the services."*

**2.   Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only four days where Skadden, Arps timekeepers billed in excess of 12.00 hours.  Those billing entries total 54.80 hours with $29,957.50 in associated fees and are displayed on EXHIBIT G-1.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

>> **Skadden, Arps Response:**
>>
>> *Skadden, Arps responded that the fee entries included in the long billing days category contained non-working travel time and stated that "...a more relevant calculation is the total number of hours exceeding 12.00 hours per day (without including any non-working travel time)." The firm provided a chart showing the total hours billed in excess of 12.00 hours a day that did not include the nonworking travel time. Stuart Maue notes that because the firm billed for the nonworking travel time, it is appropriately included in the long billing days classification and as such, the EXHIBIT G-1 remains unchanged. Stuart Maue further notes that all of Skadden, Arps travel entries were billed at one-half the actual travel time.*
>>
>> *In addition, Skadden, Arps stated, "The hours billed by timekeepers in excess of 12.00 hours per day during the four-month interim period are minimal..."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel. The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by a paraprofessional are displayed on EXHIBIT H-1 and total 216.80 hours with $33,391.00 in associated fees.

Entries describing administrative and clerical activities by a professional are displayed on EXHIBIT H-2 and total 2.00 hours with $867.50 in associated fees.

### Skadden, Arps Response:

*Skadden, Arps responded that the work was necessary and should be compensable.  Skadden, Arps also stated that the fee entries identified as administrative/clerical activity by paraprofessionals were appropriately performed by paraprofessionals.  In addition, the firm stated, "...services that should be rendered by a paraprofessional..." included "(a) research/retrieval of case documents, including pleadings from the docket, (b) preparation of case communication lists and documents, (c) revision of case calendar and working group lists, (d) preparation of documents for filing, (e) preparation and*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*distribution of media updates and other documents, and (f) assembling/preparing litigation documents."*

*Skadden, Arps also stated that "Paraprofessionals are trained to provide the above-listed services.  Such services require specialized skills of paraprofessionals and, accordingly, were appropriately assigned to paraprofessionals.  Especially since the advent of electronic case filing, docket searches and filings require specialized training, for which secretaries and clerical staff are not trained.  The majority of entries identified by Stuart Maue resulted from services of the primary paraprofessional on these cases.  The delegation of these services primarily to one paraprofessional confirms an effort to utilize efficient case management practices."*

*With respect to administrative/clerical activity by professionals, Skadden, Arps stated that "Skadden, Arps believes that the services listed on Report Exhibit H-2 are fully compensable."  Skadden, Arps also provided additional detail to amend the fee entries classified as administrative/clerical activity by professionals. Stuart Maue reviewed the revised entries and determined that three of the entries would not be classified administrative/clerical activity as revised and that the remaining five entries would still be considered administrative/clerical in nature.  As noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.     <u>Legal Research</u>

Stuart Maue has identified the activities describing legal research so that a determination may be made on whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 242.80 hours with $102,260.50 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps stated that "The matter categories identified on Report Exhibit I as having the most research-related hours …contain billings for the heavily litigated matters."   In addition, Skadden, Arps stated, "The legal research services performed were necessary and beneficial for the estates, creditors, and other parties in interest in these cases and the corresponding compensation, in light of the services performed, is reasonable."*

5.     <u>Travel</u>

The Application stated that the nonworking travel time that was billed represented 50% of the actual time spent traveling.   A review of the entries showed that all travel entries were billed at one-half the actual travel time.   The travel entries are displayed on EXHIBIT J and total 18.10 hours with associated fees of $11,494.00.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**Skadden, Arps Response:**

*Skadden, Arps responded that it began billing for nonworking travel time as of August 2005 and that the hours billed for nonworking travel time represent 50% of the actual time spent traveling.*

**6.    Summary of Projects**

Skadden, Arps categorized its services into 28 billing projects including "Retention/Fee Matters (SASM&F)," "Retention/Fees/Objections (Others)," and "Fee Examiner."  For purposes of this report, Stuart Maue renamed the firm's project "Retention/Fee Matters (SASM&F)" as "Skadden Retention and Compensation," "Retention/Fees/Objections (Others)" as "Other Case Professionals Retention and Compensation," and the "Fee Examiner" as "Response to Fee Examiners Report."

Entries describing tasks related to the retention and compensation of Skadden, Arps are displayed on EXHIBIT K-1 and total 236.20 hours with $109,817.00 in associated fees.   Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K-2 and total 139.30 hours with $65,311.00 in associated fees.  Entries describing tasks related to the "Response to Fee Examiners Report" are displayed on EXHIBIT K-3 and total 379.00 hours with $166,561.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees

*Stuart Maue*

## IV. REVIEW OF FEES (Continued)

requested by the firm. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Dispositions (General) | 329.00 | $189,575.00 | 6% |
| Automatic Stay (Relief Actions) | 0.20 | $112.00 | * |
| Business Operations/Strategic Planning | 36.50 | $24,813.00 | * |
| Case Administration | 377.00 | $84,698.00 | 3% |
| Claims Administration (General) | 821.40 | $411,971.00 | 13% |
| Claims Administration (PACA/PASA) | 0.10 | $54.00 | * |
| Claims Administration (Reclamation/Trust Funds) | 61.60 | $33,352.50 | 1% |
| Creditor Meetings/Statutory Committees | 26.70 | $18,693.50 | * |
| Disclosure Statement/Voting Issues | 109.50 | $57,598.00 | 2% |
| Employee Matters (General) | 346.60 | $199,010.00 | 6% |
| Executory Contracts (Personalty) | 434.20 | $233,556.50 | 7% |
| Financing (DIP and Emergence) | 398.60 | $207,184.50 | 7% |
| General Corporate Advice | 70.30 | $48,181.00 | 2% |
| Insurance | 60.10 | $34,716.50 | 1% |
| Investigations and Reviews | 278.90 | $156,775.50 | 5% |
| Lease (Real Property) | 439.30 | $231,211.50 | 7% |
| Litigation (General) | 1.00 | $464.00 | * |
| Nonworking Travel Time | 18.10 | $11,494.00 | * |
| Regulatory and SEC Matters | 1.80 | $1,008.00 | * |
| Reorganization Plan/Plan Sponsors | 1,364.40 | $748,708.00 | 24% |
| Reports and Schedules | 0.30 | $168.00 | * |
| Tax Matters | 87.10 | $48,111.00 | 2% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| U.S. Trustee Matters | 0.10 | $46.50 | * |
| Utilities | 103.80 | $49,874.00 | 2% |
| Vendor Matters | 35.60 | $19,509.00 | * |

\* Less than 1%

### Skadden, Arps Response:

*Skadden, Arps responded to the Summary of Projects by stating that "The services performed during the interim period for all categories of services were necessary, and the requested compensation, in light of the services provided, is reasonable." The firm also provided a brief memorandum discussing compensation for services rendered in connection with fee applications and retention applications. Skadden, Arps stated that "These services are compensable in accordance with the facts of these cases, the Bankruptcy Code and the Guidelines themselves."*

*In addition, Skadden, Arps stated, "Regarding the Others category, chapter 11 cases, especially large, complex chapter 11 cases, often require the efforts of multiple firms. The Others category involves Skadden, Arps' services in connection with assisting the Debtors in retaining other firms and working with other firms to manage these cases effectively. These services are described in detail in the Fourth Application at 25-26 and are compensable because of their necessity for the Debtors' cases."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Skadden, Arps also stated, "Regarding the Fee Examiner category, the services performed were necessary to comply with the Fee Examiner Order."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Skadden Arps requested reimbursement of expenses in the amount of $59,318.42.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Computer-Assisted Legal Research | $24,560.52 | 41% |
| In-House Reproduction | 11,357.00 | 19% |
| Outside Reproduction | 8,686.19 | 15% |
| Out-of-Town Travel: | | |
|    Airfare | 5,202.32 | 9% |
|    Other Travel Expenses | 2,207.48 | 4% |
|    Meals | 342.88 | * |
| Courier & Express Carriers | 2,347.00 | 4% |
| Outside Research/Internet Services | 1,891.21 | 3% |
| Telephone Charges | 777.79 | 1% |
| Teleconferencing Services | 609.92 | 1% |
| Contracted Catering (NY) | 476.40 | * |
| Reproduction - Color | 260.50 | * |
| Court Reporting | 227.50 | * |
| Filing/Court Fees | 196.25 | * |
| Postage | 175.46 | * |
| **TOTAL** | $59,318.42 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    <u>Technical Billing Discrepancies</u>

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

B.    <u>Compliance With Billing Guidelines</u>

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    <u>Complete and Detailed Itemization of Expenses</u>

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

Skadden Arps provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

expenses were not sufficiently detailed.    Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Skadden Arps requested reimbursement for air/rail travel in the amount of $5,202.32.    The descriptions of these expenses did not indicate the type of travel, the fare class, or the origination or destination; however, the Application stated that coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class.    The air/rail travel charges are itemized on EXHIBIT L-1.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Fourth Application regarding these expenses is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."    However, in the response, additional information was provided regarding the airfare expenses which included the timekeeper name, the origination and destination of the travel, and the fare class.    The exhibit has been revised to include this information.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Skadden Arps further stated in its response "All airfare charges were for coach travel" and the detail information provided stated that each airfare was coach.*

**b)**    **Meals**

Skadden Arps requested reimbursement for meal charges in the amount of $342.88.  The descriptions did not provide the location of the meals or the number of attendees.   The meal charges are displayed on EXHIBIT L-2.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Fourth Application regarding meal charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, in its response, Skadden, Arps provided additional information regarding the meal expenses.  This information included the timekeeper name, the location of the meal, the dates of the trip, and the number of attendees.  The exhibit has been revised to include this information.  Stuart Maue notes that one meal charge, requested by partner D.J. (Jan) Baker in the amount of $111.34, stated that it was for 1 attendee.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)      <u>**Other Travel Expenses**</u>

Skadden Arps requested reimbursement for charges totaling $2,207.48 described as "Out-of-Town Travel."   The firm did not identify the nature of these expenses (i.e., airfare, hotel expenses, meals, taxi, etc.).  The expense entries provided only a date, an amount, and a timekeeper name.  These expenses are itemized on EXHIBIT L-3.

<u>**Skadden, Arps Response:**</u>

*In its response, Skadden, Arps stated that "The 'Out-of-Town Travel' expense category encompasses business-related travel and lodging expenses, which are reimbursable under the terms of Skadden, Arps' retention."   The firm further responded that is was providing additional detail regarding the charges, including the character of the expenses submitted for reimbursement.   This information included the timekeeper name, origination and destination of travel, and the dates of travel.   The exhibit has been revised to include this information.   Of the sixteen charges in this category, these revised descriptions indicated that six of the charges, totaling $1,663.47, were for lodging.   The remaining ten expense entries, totaling $544.01, were described as "business transportation expenses."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $11,357.00.  The Application stated that the requested rate for these internal photocopies was $0.10 per page.  The Application also included a request of $8,686.19 for outside reproduction and $260.50 for color photocopying.

4.      **Computer-Assisted Legal Research**

Skadden Arps requested reimbursement for Westlaw and LEXIS/NEXIS charges in the amount of $24,560.52.  The Application stated that charges for on-line computerized research are billed at the actual amounts charged by vendors, which have been reduced by discounts the firm receives from vendors. These expenses are displayed on EXHIBIT M.

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)**      **Local Meals**

The Application included a request for "Contracted Catering-NY" totaling $476.40.  The expense descriptions did not indicate the purpose, the location, or the number of attendees for these meals.  The contracted catering expenses are displayed on EXHIBIT N.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "Skadden, Arps does not, however, charge for overhead, and this charge is not related to overhead."  The firm further states that it "…believes that the information submitted in the Fourth Application is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."  However, the firm provided additional information regarding the meal expenses including the timekeeper name, the number of*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*attendees, and the type of meal (delivery or buffet lunch).  The exhibit has been revised to include this information.*

b)      <u>Postage</u>

Skadden Arps requested reimbursement for postage totaling $175.46.

<u>**Skadden, Arps Response:**</u>

*In its response, Skadden, Arps stated "Under the terms of Skadden, Arps' retention, Skadden, Arps is entitled to reimbursement for postage."*

c)      <u>**Telephone Charges**</u>

Skadden Arps requested reimbursement for charges described only as "Telephone Expense" totaling $777.79.  Stuart Maue is unable to determine if those charges are local telephone charges or cellular telephone charges, which are both, according to the U.S. Trustee Guidelines, considered to be part of the firm's overhead expenses.  The telephone charges are displayed on EXHIBIT O.

<u>**Skadden, Arps Response:**</u>

*In its response, Skadden, Arps stated "The charges in question are all long-distance charges.  Skadden, Arps does not bill its clients for local telephone calls.  Further, the Fourth Application contains no cellular charges."*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Skadden, Arps, Slate, Meagher & Flom LLP

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097915-31 | Reorganization Plan / Plan Sponsors | 526 | 02/17/06 | 6.00 | 6.20 | 9377 | Baker | $835.00 | (0.20) | $ (167.00) |
| 1097915-31 | Reorganization Plan / Plan Sponsors | 594 | 02/17/06 | 7.00 | 0.70 | 9187 | Leamy | $540.00 | 6.30 | 3,402.00 |
| 1102804-24 | Lease (Real Property) | 1400 | 03/03/06 | 3.90 | 4.00 | 9782 | Ravin | $540.00 | (0.10) | (54.00) |
| 1102804-18 | Executory Contracts (Personalty) | 1159 | 03/08/06 | 3.10 | 3.70 | 9474 | Gray | $560.00 | (0.60) | (336.00) |
| 1102804-9 | Claims Admin. (General) | 1013 | 03/15/06 | 1.90 | 2.70 | 9187 | Leamy | $540.00 | (0.80) | (432.00) |
| 1102804-9 | Claims Admin. (General) | 1021 | 03/24/06 | 3.60 | 3.70 | 9187 | Leamy | $540.00 | (0.10) | (54.00) |
| 1102804-24 | Lease (Real Property) | 1416 | 03/27/06 | 1.90 | 2.30 | 9782 | Ravin | $540.00 | (0.40) | (216.00) |
| 1102804-31 | Reorganization Plan / Plan Sponsors | 1513 | 03/27/06 | 5.20 | 5.00 | 9474 | Gray | $560.00 | 0.20 | 112.00 |
| 1102804-3 | Assets Dispositions (General) | 790 | 03/29/06 | 0.80 | 0.90 | 9474 | Gray | $560.00 | (0.10) | (56.00) |
| 1107157-38 | Utilities | 2367 | 04/10/06 | 0.70 | 0.50 | 3492 | Kaloudis | $440.00 | 0.20 | 88.00 |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **4.40** | **$ 2,287.00** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 9377 | Baker, D. J. (Jan) | PARTNER | $835.00 | $835.00 | 450.10 | $375,833.50 | 232 |
| 0301 | McDonald Henry, Sally | PARTNER | $730.00 | $730.00 | 376.80 | $275,064.00 | 204 |
| 0033 | Barusch, Ronald C. | PARTNER | $795.00 | $795.00 | 88.30 | $70,198.50 | 51 |
| 0524 | Neckles, Peter J. | PARTNER | $835.00 | $835.00 | 30.50 | $25,467.50 | 29 |
| 0059 | Bristor, Katherine M. | PARTNER | $835.00 | $835.00 | 22.30 | $18,620.50 | 18 |
| 0433 | Schwartz, Wallace L. | PARTNER | $820.00 | $820.00 | 16.50 | $13,530.00 | 25 |
| 8678 | Olshan, Regina | PARTNER | $755.00 | $755.00 | 11.70 | $8,833.50 | 6 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $790.55 | | 996.20 | $787,547.50 | |
| | | | | | % of Total: 16.18% | % of Total: 24.98% | |
| 9474 | Gray, Rosalie W. | COUNSEL | $560.00 | $560.00 | 604.40 | $338,464.00 | 641 |
| 3443 | Saldana, Anthony | COUNSEL | $560.00 | $560.00 | 138.90 | $77,784.00 | 71 |
| 1746 | Feld, Stephanie R. | COUNSEL | $560.00 | $560.00 | 68.50 | $38,360.00 | 55 |
| 9402 | Rothwell, Suzanne E. | COUNSEL | $560.00 | $560.00 | 22.80 | $12,768.00 | 13 |
| 8163 | Tran Boydell, Tiffany | COUNSEL | $560.00 | $560.00 | 20.70 | $11,592.00 | 14 |
| 1470 | Margolis, Alexandra | COUNSEL | $560.00 | $560.00 | 13.40 | $7,504.00 | 14 |
| No. of Billers for Position: 6 | | Blended Rate for Position: | $560.00 | | 868.70 | $486,472.00 | |
| | | | | | % of Total: 14.11% | % of Total: 15.43% | |
| 9782 | Ravin, Adam S. | ASSOCIATE | $540.00 | $540.00 | 599.50 | $323,730.00 | 399 |
| 9187 | Leamy, Jane M. | ASSOCIATE | $540.00 | $540.00 | 515.00 | $278,100.00 | 204 |
| 9727 | Turetsky, David M. | ASSOCIATE | $440.00 | $440.00 | 614.90 | $270,556.00 | 288 |
| 1348 | Sambur, Keith | ASSOCIATE | $375.00 | $375.00 | 624.10 | $234,037.50 | 114 |
| 1466 | Eichel, Steven | ASSOCIATE | $540.00 | $540.00 | 328.30 | $177,282.00 | 290 |
| 0607 | LaMaina, Kimberly A. | ASSOCIATE | $465.00 | $465.00 | 336.20 | $156,333.00 | 144 |
| 1543 | Keller, Kelley M. | ASSOCIATE | $540.00 | $540.00 | 188.70 | $101,898.00 | 75 |
| 2552 | Hart Jr., Danny J. | ASSOCIATE | $335.00 | $335.00 | 218.80 | $73,298.00 | 40 |
| 8163 | Tran Boydell, Tiffany | ASSOCIATE | $540.00 | $540.00 | 88.70 | $47,898.00 | 45 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $440.00 | $440.00 | 95.10 | $41,844.00 | 71 |
| 1304 | Kempf, Jessica | ASSOCIATE | $375.00 | $375.00 | 77.70 | $29,137.50 | 50 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 2996 | Cohen, Jessica N. | ASSOCIATE | $510.00 | $510.00 | 33.60 | $17,136.00 | 26 |
| 4282 | Reshtick, Abraham A. | ASSOCIATE | $465.00 | $465.00 | 32.50 | $15,112.50 | 14 |
| 0529 | Naran, Jiten N. | ASSOCIATE | $410.00 | $410.00 | 16.10 | $6,601.00 | 6 |
| 0664 | Paoli, Jessenia | ASSOCIATE | $375.00 | $375.00 | 16.20 | $6,075.00 | 14 |
| 3087 | Talbot, James S. | ASSOCIATE | $540.00 | $540.00 | 9.20 | $4,968.00 | 12 |
| 1283 | Gootee, Lisa A. | ASSOCIATE | $375.00 | $375.00 | 12.10 | $4,537.50 | 4 |
| 4350 | Lam, Suling | ASSOCIATE | $540.00 | $540.00 | 8.00 | $4,320.00 | 8 |
| 2543 | Falls Jr., Ronald | ASSOCIATE | $295.00 | $295.00 | 13.50 | $3,982.50 | 6 |
| 1472 | Pineiro, Carlos R. | ASSOCIATE | $335.00 | $335.00 | 9.40 | $3,149.00 | 3 |
| 2477 | Hooper, Jillian E. | ASSOCIATE | $335.00 | $335.00 | 7.60 | $2,546.00 | 4 |
| | No. of Billers for Position: 21 | Blended Rate for Position: | $468.78 | | 3,845.20 | $1,802,541.50 | |
| | | | | % of Total: | 62.46% | % of Total:    57.18% | |
| 6482 | Karpe, Jennifer A. | SUM/WINT ASSOC | $170.00 | $170.00 | 6.60 | $1,122.00 | 2 |
| 6122 | Oliver, Richard L. | SUM/WINT ASSOC | $170.00 | $170.00 | 4.20 | $714.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $170.00 | | 10.80 | $1,836.00 | |
| | | | | % of Total: | 0.18% | % of Total:    0.06% | |
| 1436 | Wasserman, Jay | CLIENT SPEC. | $260.00 | $260.00 | 0.80 | $208.00 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $260.00 | | 0.80 | $208.00 | |
| | | | | % of Total: | 0.01% | % of Total:    0.01% | |
| 4502 | Brown, Stephen S. | PARAPROF. | $145.00 | $145.00 | 206.00 | $29,870.00 | 58 |
| 1512 | Wittman Jr., Ronald E. | PARAPROF. | $230.00 | $230.00 | 76.20 | $17,526.00 | 19 |
| 3869 | Wetzel, Johannes | PARAPROF. | $175.00 | $175.00 | 79.10 | $13,842.50 | 19 |
| 1615 | Morton, Larry S. | PARAPROF. | $230.00 | $230.00 | 26.60 | $6,118.00 | 11 |
| 4973 | Pirolo, Isaac | PARAPROF. | $175.00 | $175.00 | 30.80 | $5,390.00 | 12 |
| 6301 | Roman, Joseph J. | PARAPROF. | $75.00 | $75.00 | 16.30 | $1,222.50 | 40 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| No. of Billers for Position: 6 | | Blended Rate for Position: | $170.04 | | 435.00 | $73,969.00 | |
| | | | | % of Total: | 7.07% | % of Total: 2.35% | |
| Total No. of Billers: 42 | | Blended Rate for Report: | $512.06 | | 6,156.70 | $3,152,574.00 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Skadden, Arps, Slate, Meagher & Flom

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|--------------|--------------|-------------------|----------------|---------------|---------------------|-------------------------------------|--------------------------|
| Sambur, Keith | Associate | $265.00 | $375.00 | 42% | 624.10 | $ 234,037.50 | $ 165,386.50 | $ 68,651.00 | 29% |
| Turetsky, David M. | Associate | $375.00 | $440.00 | 17% | 614.90 | 270,556.00 | 230,587.50 | 39,968.50 | 15% |
| Ravin, Adam S. | Associate | $480.00 | $540.00 | 13% | 599.50 | 323,730.00 | 287,760.00 | 35,970.00 | 11% |
| LaMaina, Kimberly A. | Associate | $395.00 | $465.00 | 18% | 336.20 | 156,333.00 | 132,799.00 | 23,534.00 | 15% |
| Leamy, Jane M. | Associate | $495.00 | $540.00 | 9% | 515.00 | 278,100.00 | 254,925.00 | 23,175.00 | 8% |
| McDonald Henry, Sally | Partner | $680.00 | $730.00 | 7% | 376.80 | 275,064.00 | 256,224.00 | 18,840.00 | 7% |
| Gray, Rosalie W. | Counsel | $535.00 | $560.00 | 5% | 604.40 | 338,464.00 | 323,354.00 | 15,110.00 | 4% |
| Eichel, Steven | Associate | $495.00 | $540.00 | 9% | 328.30 | 177,282.00 | 162,508.50 | 14,773.50 | 8% |
| Saldana, Anthony | Counsel/Associate | $495.00 | $560.00 | 13% | 138.90 | 77,784.00 | 68,755.50 | 9,028.50 | 12% |
| Hart Jr.,  Danny J. | Associate/Law Clerk | $295.00 | $335.00 | 14% | 218.80 | 73,298.00 | 64,546.00 | 8,752.00 | 12% |
| Kaloudis, Denise | Associate | $375.00 | $440.00 | 17% | 95.10 | 41,844.00 | 35,662.50 | 6,181.50 | 15% |
| Baker, D. J. (Jan) | Partner | $825.00 | $835.00 | 1% | 450.10 | 375,833.50 | 371,332.50 | 4,501.00 | 1% |
| Reshtick, Abraham A. | Associate | $395.00 | $465.00 | 18% | 32.50 | 15,112.50 | 12,837.50 | 2,275.00 | 15% |
| Paoli, Jessenia | Associate | $265.00 | $375.00 | 42% | 16.20 | 6,075.00 | 4,293.00 | 1,782.00 | 29% |
| Feld, Stephanie R. | Counsel | $535.00 | $560.00 | 5% | 68.50 | 38,360.00 | 36,647.50 | 1,712.50 | 4% |
| Barusch, Ronald C. | Partner | $780.00 | $795.00 | 2% | 88.30 | 70,198.50 | 68,874.00 | 1,324.50 | 2% |
| Olshan, Regina | Partner | $695.00 | $755.00 | 9% | 11.70 | 8,833.50 | 8,131.50 | 702.00 | 8% |
| Lam, Suling | Associate | $480.00 | $540.00 | 13% | 8.00 | 4,320.00 | 3,840.00 | 480.00 | 11% |
| Tran Boydell, Tiffany | Counsel/Associate | $540.00 | $560.00 | 4% | 109.40 | 59,490.00 | 59,076.00 | 414.00 | 1% |
| Schwartz, Wallace L. | Partner | $795.00 | $820.00 | 3% | 16.50 | 13,530.00 | 13,117.50 | 412.50 | 3% |
| Margolis, Alexandra | Counsel | $535.00 | $560.00 | 5% | 13.40 | 7,504.00 | 7,169.00 | 335.00 | 4% |
| Neckles, Peter J. | Partner | $825.00 | $835.00 | 1% | 30.50 | 25,467.50 | 25,162.50 | 305.00 | 1% |
| Bristor, Katherine M. | Partner | $825.00 | $835.00 | 1% | 22.30 | 18,620.50 | 18,397.50 | 223.00 | 1% |
| Roman, Joseph J. | Paraprofes | $70.00 | $75.00 | 7% | 16.30 | 1,222.50 | 1,141.00 | 81.50 | 7% |
| Timekeepers Without Rate Increases | | | | | 821.00 | 261,514.00 | 261,514.00 | - | |
| | | | | | 6,156.70 | $ 3,152,574.00 | $ 2,874,042.00 | $ 278,532.00 | 9% |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kaloudis, D | 0.40 | 176.00 |
| Neckles, P | 5.00 | 4,175.00 |
| Sambur, K | 0.30 | 112.50 |
| | 5.70 | $4,463.50 |

EXHIBIT C-1  PAGE 1 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/15/06 | Kaloudis, D | 0.70 | 0.40 | 176.00 | | 0.30 | F | 1 | MATTER:Lease (Real Property) <br> CHECK BUEHLERS STATUS (.3); |
| Wed | 1097915-24/476 | | | | | 0.40 | F | 2 | CALLS RE: CLAIMS OBJECTIONS (.4) |
| 03/14/06 | Neckles, P | 3.00 | 3.00 | 2,505.00 | | | F | 1 | MATTER:Financing (DIP and Emergence) <br> CONFERENCES AND CORRESPONDENCE IN CONNECTION WITH THE PROPOSED AMENDMENT TO DIP CREDIT AGREEMENT IN CONNECTION WITH THE SALE OF "BUBBLE STORES" (3.0). |
| Tue | 1102804-19/1210 | | | | | | | | |
| 03/15/06 | Neckles, P | 2.00 | 2.00 | 1,670.00 | | | F | 1 | MATTER:Financing (DIP and Emergence) <br> CONFERENCES AND CORRESPONDENCE IN CONNECTION WITH BANKRUPTCY COMMENTS TO AMENDMENT NO. 6 TO DIP CREDIT AGREEMENT RE: SALE OF "BUBBLE STORES" (2.0). |
| Wed | 1102804-19/1211 | | | | | | | | |
| 05/22/06 | Sambur, K | 0.70 | 0.30 | 112.50 | | 0.30 | F | 1 | MATTER:Lease (Real Property) <br> DISCUSS EFFECT OF LEASE REJECTION ON ASSIGNEE'S RENTAL SUBSIDY (.3); |
| Mon | 1111288-24/3087 | | | | | 0.40 | F | 2 | REVIEW MOTION TO DISMISS RE: EVICTION OF A SUB-TENANT FOR CONSISTENCY WITH PRIOR RESEARCH (.4) |
| | | | 5.70 | $4,463.50 | | | | | |

Total
Number of Entries:        4

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Kaloudis, D | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| Neckles, P | 5.00 | 4,175.00 | 0.00 | 0.00 | 5.00 | 4,175.00 | 0.00 | 0.00 | 5.00 | 4,175.00 |
| Sambur, K | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| | 5.70 | $4,463.50 | 0.00 | $0.00 | 5.70 | $4,463.50 | 0.00 | $0.00 | 5.70 | $4,463.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Financing (DIP and Emergence) | 5.00 | 4,175.00 | 0.00 | 0.00 | 5.00 | 4,175.00 | 0.00 | 0.00 | 5.00 | 4,175.00 |
| Lease (Real Property) | 0.70 | 288.50 | 0.00 | 0.00 | 0.70 | 288.50 | 0.00 | 0.00 | 0.70 | 288.50 |
| | 5.70 | $4,463.50 | 0.00 | $0.00 | 5.70 | $4,463.50 | 0.00 | $0.00 | 5.70 | $4,463.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT C-1  PAGE 3 of 3

EXHIBIT C-2

OTHER VAGUELY DESCRIBED ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Neckles, P | 4.20 | 3,507.00 |
| | 4.20 | $3,507.00 |

EXHIBIT C-2  PAGE 1 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|-------------|---|-------------|
| 02/21/06 Tue | Neckles, P 1097915-19 384 | 0.50 | 0.30 | 250.50 | | 0.20 0.30 | F F | 1 | MATTER: Financing (DIP and Emergence) TELECONFERENCE WITH F. HUFFARD RE: EXIT FINANCING (.2); CORRESPONDENCE IN CONNECTION WITH EXIT FINANCING (.3). |
| 02/28/06 Tue | Neckles, P 1097915-19 386 | 1.00 | 1.00 | 835.00 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE RE: EXISTING REAL ESTATE FINANCING UNDER DIP CREDIT AGREEMENT (1.0). |
| 03/17/06 Fri | Neckles, P 1102804-19 1212 | 2.00 | 2.00 | 1,670.00 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE IN CONNECTION WITH EXIT FINANCING INCLUDING REAL ESTATE ISSUES (2.0). |
| 04/03/06 Mon | Neckles, P 1107157-19 2016 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE RE: EXIT FINANCING (.5) |
| 05/24/06 Wed | Neckles, P 1111288-19 2927 | 0.50 | 0.40 | 334.00 | D | 0.10 0.40 | F F | 1 | MATTER: Financing (DIP and Emergence) CONFERENCES WITH A. MARGOLIS AND T. BOYDELL RE: EXIT FINANCING (.1); DRAFT E-MAILS RE: TIMING OF MOTION FOR APPROVAL OF EXIT FINANCING (.4) |
| | | | 4.20 | $3,507.00 | | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Neckles, P | 4.20 | 3,507.00 | 0.00 | 0.00 | 4.20 | 3,507.00 | 0.00 | 0.00 | 4.20 | 3,507.00 |
| | 4.20 | $3,507.00 | 0.00 | $0.00 | 4.20 | $3,507.00 | 0.00 | $0.00 | 4.20 | $3,507.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Financing (DIP and Emergence) | 4.20 | 3,507.00 | 0.00 | 0.00 | 4.20 | 3,507.00 | 0.00 | 0.00 | 4.20 | 3,507.00 |
| | 4.20 | $3,507.00 | 0.00 | $0.00 | 4.20 | $3,507.00 | 0.00 | $0.00 | 4.20 | $3,507.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 3 of 3

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 6.10 | 5,093.50 |
| Barusch, R | 1.70 | 1,351.50 |
| Cohen, J | 5.80 | 2,958.00 |
| Eichel, S | 2.90 | 1,566.00 |
| Feld, S | 0.10 | 56.00 |
| Gray, R | 32.20 | 18,032.00 |
| Hart Jr., D | 0.50 | 167.50 |
| Kaloudis, D | 6.20 | 2,728.00 |
| Keller, K | 0.30 | 162.00 |
| Kempf, J | 9.80 | 3,675.00 |
| LaMaina, K | 1.20 | 558.00 |
| Lam, S | 1.10 | 594.00 |
| Leamy, J | 3.70 | 1,998.00 |
| Margolis, A | 0.50 | 280.00 |
| McDonald Henry, S | 13.50 | 9,855.00 |
| Neckles, P | 7.80 | 6,513.00 |
| Paoli, J | 2.90 | 1,087.50 |
| Ravin, A | 27.20 | 14,688.00 |
| Saldana, A | 1.90 | 1,064.00 |
| Sambur, K | 3.50 | 1,312.50 |
| Schwartz, W | 4.70 | 3,854.00 |
| Talbot, J | 1.80 | 972.00 |
| Tran Boydell, T | 10.00 | 5,404.00 |
| Turetsky, D | 8.50 | 3,740.00 |
| | 153.90 | $87,709.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 5.20 | 4,342.00 |
| Barusch, R | 1.70 | 1,351.50 |
| Cohen, J | 0.60 | 306.00 |
| Eichel, S | 2.70 | 1,458.00 |
| Feld, S | 0.10 | 56.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 23.70 | 13,272.00 |
| Hart Jr., D | 0.00 | 0.00 |
| Kaloudis, D | 2.90 | 1,276.00 |
| Keller, K | 0.30 | 162.00 |
| Kempf, J | 3.70 | 1,387.50 |
| LaMaina, K | 0.00 | 0.00 |
| Lam, S | 0.60 | 324.00 |
| Leamy, J | 2.20 | 1,188.00 |
| Margolis, A | 0.30 | 168.00 |
| McDonald Henry, S | 11.70 | 8,541.00 |
| Neckles, P | 4.90 | 4,091.50 |
| Paoli, J | 2.10 | 787.50 |
| Ravin, A | 17.50 | 9,450.00 |
| Saldana, A | 0.90 | 504.00 |
| Sambur, K | 2.60 | 975.00 |
| Schwartz, W | 3.50 | 2,870.00 |
| Talbot, J | 0.50 | 270.00 |
| Tran Boydell, T | 7.90 | 4,270.00 |
| Turetsky, D | 7.10 | 3,124.00 |
| | 102.70 | $60,174.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/01/06 | Baker, D | 3.90 | 0.00 | 0.00 | | 1.30 | F | 1 | REVIEW MATERIALS RELATED TO SUBSTANTIVE CONSOLIDATION IN ADVANCE OF TELECONFERENCE (1.3): |
| Wed | 1097915-37/518 | | | | | 1.00 | F | 2 | PARTICIPATE IN TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION ISSUES WITH REPRESENTATIVES OF CREDITORS' COMMITTEE AND REPRESENTATIVES OF COMPANY, BLACKSTONE AND CROSSROADS (1.0): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. DUNNE RE: ISSUES RELATED TO TERM SHEET (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW TERM SHEET (.5): |
| | | | | | | 0.20 | F | 5 | TRANSMIT TERM SHEET RESPONSE TO COMPANY (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW LETTER FROM WILMINGTON TRUST RE: NON-DEBTOR GUARANTORS (.4): |
| | | | | | | 0.20 | F | 7 | TRANSMIT LETTER TO COMPANY (.2): |
| | | | | | | | F & | 8 | CONFERENCE WITH R. GRAY RE: PLAN ISSUES. |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 02/01/06 | Eichel, S | 1.60 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM L. PRENDERGAST RE: IDENTIFICATION OF OCPS IN GEOGRAPHICAL AREAS THAT CAN HANDLE CERTAIN MATTERS (.1): |
| Wed | 1097915-34/653 | | | | | 0.80 | F | 2 | REVIEW LIST OF OCPS IN RESPONSE TO L. PRENDERGAST'S INQUIRY RE: RETENTION OF OHIO OCP (.8): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE: LAW TECH RETENTION EMAIL (.1): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: ISSUE RE: RETENTION OF LAW TECH (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. PRENDERGAST RE: OHIO OCPS THAT HAVE BEEN RETAINED (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW OF RETENTION OF LAW TECH (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. RICHARD RE: ISSUES WITH RESPECT TO RETENTION OF LAW TECH (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. RICHARD RE: STATUS OF LAW TECH, LLC AGREEMENT (.1). |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/01/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON ASSOCIATE MEMORANDUM RE: CEO KERP PER MEMOS FROM M. FRIETAG, ET AL. (.1): |
| Wed | 1097915-15/286 | | | | | 0.10 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: GETTING COMMITTEE SIGNOFF ON CEO KERP FILING AND RE: FINALIZING SAME (.1). |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/01/06 | Gray, R | 0.80 | 0.30 | 168.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. KELLER RE: MONITORING OF COMMITTEE INVESTIGATION (.1): |
| Wed | 1097915-23/426 | | | | E | 0.30 | F | 2 | TELECONFERENCE WITH MILBANK TEAM, L. APPEL, ET AL. RE: INVESTIGATION TO BE CONDUCTED BY MILBANK (.3): |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH K. KELLER RE: COMMITTEE INVESTIGATION ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: PRIVILEGE ISSUES (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/01/06 | Gray, R | 4.50 | 0.30 | 168.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: PLAN TERM SHEET ISSUES (.1): |
| Wed | 1097915-37/562 | | | | E | 1.00 | F | 2 | TELECONFERENCE WITH COMMITTEE AND DEBTOR PROFESSIONALS RE: SUB CON/INTERCOMPANY ISSUES (1.0): |
| | | | | | | 0.30 | F | 3 | POST CALL WITH DEBTOR PROFESSIONALS RE: SUBSTANTIVE CONSOLIDATION (.3): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH J. BAKER RE: PLAN STATUS ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. BAKER RE: PLAN TERM SHEET, INCLUDING CALL WITH P. LYNCH AND L. APPEL RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW COMMITTEE RESPONSE TO PLAN TERM SHEET (.4): |
| | | | | | | 0.20 | F | 7 | REVIEW LETTER FROM COUNSEL TO INDENTURE TRUSTEE RE: GUARANTOR ENTITIES AND DRAFT MEMORANDUM TO J. BAKER RE: MERGERS (.2): |
| | | | | | | 2.20 | F | 8 | DRAFT PLAN (2.2). |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 02/01/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | REVIEW MEMORANDUM FROM S. EICHEL RE: LAW TECH RETENTION TERMS AND TELECONFERENCE WITH S. EICHEL RE: SAME (.1). |
| Wed | 1097915-34/666 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/01/06 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW OBJECTION TO INDIVIDUAL PERSONAL INJURY CLAIM AND DRAFT MEMORANDUM TO J. POST RE: SAME (.2): |
| Wed | 1097915-9/162 | | | | | 0.10 | F | 2 | STRATEGY RE: CLAIM INCLUSION IN OMNIBUS OBJECTION AND PREPARE EMAIL TO J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: AGENDA ITEMS FOR CALL WITH ATECH AND TAX CLAIMS (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: TIMELINE FOR ATECH CLAIM OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 6 | PREPARE EMAIL TO SAME FOR CLARIFICATION RE: LANDLORD ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MOTION ON LATE CLAIM AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1). |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 02/01/06 | Keller, K | 1.30 | 0.30 | 162.00 | | 1.00 | F | 1 | REVIEW MATERIALS RE: CREDITOR COMMITTEE IN INVESTIGATION (1.0): |
| Wed | 1097915-23/435 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 02/01/06 | Turetsky, D | 2.00 | 0.10 | 44.00 | | 1.00 | F | 1 | FURTHER REVISE AND PREPARE FOR FILING AMENDED MOTION RE: RETENTION INCENTIVE FOR P. LYNCH (1.0); |
| Wed | 1097915-15 293 | | | | | 0.30 | F | 2 | ANALYZE AND RESOLVE OPEN ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO M. COMERFORD, D. DUNNE, AND M. BARR RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. COMERFORD RE: LYNCH RETENTION (.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. GRAY AND J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH R. GRAY RE: LYNCH RETENTION (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO L. APPEL, H. ETLIN, M. FREITAG, AND F. HUFFARD RE: FILING OF AMENDED MOTION CONCERNING RETENTION INCENTIVE FOR P. LYNCH (.1). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/02/06 | Gray, R | 1.90 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW INDENTURE TRUSTEE LETTER AND DRAFT MEMORANDUM TO J. BAKER RE: MERGER INFORMATION (.1); |
| Thu | 1097915-9 163 | | | | | 0.10 | F | 2 | EMAIL EXCHANGE WITH H. REILLY ET AL. RE: MSP/SRP RECONCILIATION (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW MATERIALS IN PREPARATION FOR ATECH CALL (.6); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH ATECH, CLIENT AND C. JACKSON RE: TAX CLAIM OBJECTION STRATEGY (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. LEAMY RE: CLAIM OBJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW OBJECTION EXHIBIT AND DRAFT MEMORANDUM TO J. LEAMY RE: SETOFF ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: THRESHOLD OBJECTION AMOUNTS (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: CLAIM RECONCILIATION (.2). |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/02/06 | McDonald Henry, S | 1.90 | 0.10 | 73.00 | | 0.70 | F | 1 | REVIEW CASES RE: TRUE LEASE ISSUE (.7); |
| Thu | 1097915-24 454 | | | | | 0.70 | F | 2 | DIRECT RESEARCH (.7); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH A. RAVIN, S. KAROL, C. JACKSON, E. POLLACK AND B. GASTON RE: LEASE CLAIM ISSUES (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/02/06 | McDonald Henry, S | 4.20 | 0.10 | 73.00 | E | 1.70 | F | 1 | TELECONFERENCE WITH MILBANK, HOULIHAN, COMPANY AND J. BAKER RE: SUB CON ISSUES (1.7); |
| Thu | 1097915-37 535 | | | | E | 0.30 | F | 2 | CONFERENCE WITH BLACKSTONE, COMPANY AND J. BAKER REGARDING SAME (.3); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. BAKER REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM AND PREPARE MEMORANDUM TO C. BOYLE REGARDING SAME (.1); |
| | | | | | | 2.00 | F | 5 | WORK RE: LETTER FROM INDENTURE TRUSTEE (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/02/06 Thu | Ravin, A 1097915-24483 | 8.30 | 0.10 | 54.00 | | 0.20 | F | 1 | ADDRESS ISSUES RE: INGHAM NOTICE OF WITHDRAWAL RE: SERVICE ON LANDLORD AND RE: AMENDING CASE CALENDAR, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM S. BROWN RE: ISSUES RE: SAME, REVIEW AND REVISE CERTIFICATE OF SERVICE RE: SAME (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM J. DEWITTE RE: STORE 1453 TAX ISSUE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, DRAFT CORRESPONDENCE TO K. DAW RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO J. DEWITTE RE: SAME, REVIEW CORRESPONDENCE FROM V. JACKSON RE: SAME, REVIEW FORM TAX LETTER (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. BIER'S OFFICE RE: SAME (.1); |
| | | | | | | 1.10 | F | 4 | REVIEW AND REVISE STORE 1261 SETTLEMENT MOTION AND PROPOSED ORDER, DRAFT CORRESPONDENCE TO D. MEYERS AND B. GASTON RE: SAME (1.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: ISSUES RELATED TO NEXT 365(D)(4) MOTION, ANALYZE ISSUES RE: SAME (.3); |
| | | | | | | 1.20 | F | 6 | DRAFT LENGTHY CORRESPONDENCE TO COMPANY AND XROADS RE: SAME (1.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM R. SCHLEIN RE: 1857 MOTION, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO K. DAW RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 10 | ADDRESS ISSUES RE: SAME (.4); |
| | | | | | | 0.10 | F | 11 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1); |
| | | | | | E | 0.40 | F | 12 | TELECONFERENCE WITH J. CASTLE, S. KAROL, S. HENRY, C. JACKSON, E. POLLACK (PORTION: E. GORDON), AND B. GASTON RE: CLAIM MITIGATION (.4); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.40 | F | 14 | REVIEW CORRESPONDENCE FROM R. RESNICK AND K. DAW RE: STORE 1857 FOLLOW UP, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO R. RESNICK RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4); |
| | | | | | | 0.40 | F | 15 | MULTIPLE CALLS WITH R. RESNICK RE: SAME (.4); |
| | | | | | | 0.80 | F | 16 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.8); |
| | | | | | | 0.70 | F | 17 | REVIEW MODIFICATION AGREEMENT RE: SAME (.7); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW CORRESPONDENCE AND UNDERLYING CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.20 | F | 21 | REVIEW PROOFS OF CLAIM RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | ADDRESS VARIOUS ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 23 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON AND K. DAW RE: SAME (.3); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM B. MARKEY RE: STORE 726 (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/03/06 Fri | Cohen, J 1097915-37553 | 1.60 | 1.60 | 816.00 | | | F | 1 | TELECONFERENCE WITH IT TEAM RE: TRANSITION SERVICES (1.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Case Administration* |
| 02/03/06 | Ravin, A | 0.30 | 0.10 | 54.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Fri | 1097915-8197 | | | | | 0.10 | F | 2 | REVIEW DRAFT HEARING AGENDA, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. BROWN RE: CERTIFICATE OF SERVICE, REVIEW SAME (.1). |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 02/03/06 | Saldana, A | 1.30 | 0.30 | 168.00 | | 0.70 | F | 1 | TELECONFERENCE WITH M. BYRUM, D. YOUNG, J. COHEN RE: TRANSITION SERVICES AGREEMENT (.7); |
| Fri | 1097915-3730 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. COHEN RE: TRANSITION SERVICES AGREEMENT (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE SHARE PURCHASE AGREEMENT (.3). |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 02/06/06 | Eichel, S | 1.40 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM R. GRAY RE: CF SAUER (.1); |
| Mon | 1097915-18308 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY AND J. LEAMY RE: CF SAUER AND FORM OF VENDOR AGREEMENT (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE SANDERSON FARMS CONTRACT (.3); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH R. GRAY RE: SANDERSON FARMS' CONTRACT (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH B. KICHLER RE: SCHREIBER AND SANDERSON FARMS (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: REVISIONS TO SANDERSON FARMS CONTRACT AND OUTSTANDING ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO K. LOGAN RE: PROOFS OF CLAIMS OF CERTAIN VENDORS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM K. LOGAN RE: PROOFS OF CLAIMS FOR CERTAIN VENDORS WHOSE CONTRACTS ARE GOING TO BE RENEGOTIATED (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO V. DESIRE RE: ORGANIZATION OF PROOFS OF CLAIM SENT BY K. LOGAN WITH RESPECT TO VENDORS WHOSE CLAIMS WILL BE RENEGOTIATED (.1). |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 02/06/06 | Gray, R | 1.00 | 0.20 | 112.00 | | 0.20 | F & | 1 | TELECONFERENCES WITH A. RAVIN RE: DISCLOSURE STATEMENT (.2); |
| Mon | 1097915-14259 | | | | | 0.80 | F | 2 | REVIEW DISCLOSURE STATEMENT (.8). |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 02/06/06 | Gray, R | 1.00 | 0.30 | 168.00 | | 0.10 | F | 1 | CONFERENCE WITH D. TURETSKY RE: NCR ISSUES (.1); |
| Mon | 1097915-18332 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: CF SAUER CLAIM AND DRAFT MEMORANDUM TO S. EICHEL RE: SAME IN CONTEXT OF NEW SUPPLY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH S. MAILLOUX ET AL. RE: CISCO/BELL SOUTH ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. MAILLOUX ET AL. RE: AT&T ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO E. LANE ET AL. RE: SAME (.3); |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH S. EICHEL RE: SUPPLY CONTRACT ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS RE: MASTER SERVICE AGREEMENT ISSUES FOR CISCO (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-----------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/06/06 | Gray, R | 2.20 | 0.20 | 112.00 | | 0.20 | F | 1 | DRAFT MEMORANDUM TO P. NECKLES ET AL. RE: LEASE ASSIGNMENT ISSUES (.2): |
| Mon | 1097915-24467 | | | | | 0.20 | F | 2 | REVIEW MATERIALS ON DEUTSCHE BANK LEASE CLAIMS AND PASS THROUGHS (.2): |
| | | | | | | 0.60 | F | 3 | REVIEW DUPLICATE LEASE CLAIM ISSUES (.6): |
| | | | | | | 0.80 | F | 4 | TELECONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, A. RAVIN ET AL. RE: LEASE STRATEGY VIS A VIS PLAN PROCESS (.8): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: LEASE WORK (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH A. MARGOLIS RE: LEASE COLLATERAL PROJECT AND PROVIDE BACKGROUND MATERIALS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW BUBBLE STORE CLOSING TIMELINE (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/06/06 | Neckles, P | 0.90 | 0.90 | 751.50 | | 0.40 | F | 1 | CONFERENCES WITH TEAM RE: EXIT FINANCING (.4): |
| Mon | 1097915-19380 | | | | | 0.50 | F | 2 | MEETING WITH A. MARGOLIS TO DISCUSS EXIT FINANCING (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/06/06 | Ravin, A | 0.70 | 0.20 | 108.00 | | 0.30 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (.3): |
| Mon | 1097915-14267 | | | | | 0.20 | F & | 2 | CONFERENCES WITH R. GRAY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO C. BOYLE RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/06/06 | Ravin, A | 5.60 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM R. GRAY RE: PASS THROUGH CERTIFICATES, REVIEW STRUCTURE CHART RE: SAME. DRAFT MEMORANDUM TO SAME RE: SAME (.2): |
| Mon | 1097915-24486 | | | | | 0.10 | F | 2 | CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RELATED TO ASSUMPTION/REJECTION TELECONFERENCE (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM R. GRAY RE: EXIT LENDING COLLATERAL PROJECT RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE SETTLEMENT MOTION AND PROPOSED ORDER RE: STORE 1261 (.3): |
| | | | | | | 0.40 | F | 6 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM J. MILTON RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME AND REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.4): |
| | | | | | | 0.30 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: SETTLEMENT DOCUMENTS RE: SAME, REVIEW SETTLEMENT DOCUMENTS RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.3): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE AND UNDERLYING SETTLEMENT DOCUMENTS FROM J. DAVIDSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE (VOICEMAIL) WITH J. HENCKEL RE: STORE 1652, DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: SAME, REVIEW CORRESPONDENCE FROM R. TANSI RE: SAME, REVIEW CORRESPONDENCE FROM K. JAXSON RE: SAME AND REVIEW UNDERLYING REJECTION ORDER RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.4): |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: STATUS OF STORE 1857 SETTLEMENT MOTION, FINALIZE DOCUMENTS FOR FILING, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM L. GROSSMAN RE: SAME (.4): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH R. RESNICK RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: DEMAND LETTER RE: STORE 726 (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: STORE 893 WASHINGTON, NC (.1): |
| | | | | | | 1.00 | F | 16 | REVIEW AND REVISE 365(D)(4) MOTION (1.0): |
| | | | | | E | 0.80 | F | 17 | TELECONFERENCE WITH C. IBOLD, S. KAROL, B. GASTON, C. JACKSON AND R. GRAY RE: 365(D)(4) MOTION AND TIMING OF ASSUMPTION DECISIONS (.8): |
| | | | | | | 0.10 | F | 18 | REVIEW WINN-DIXIE BUBBLE STORE CLOSINGS EXECUTIVE WORKPLAN PROPOSED TIMELINE (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: 1261 SETTLEMENT ISSUES (.1): |
| | | | | | | 0.30 | F | 20 | DRAFT REVISED PROPOSED LANGUAGE FOR SETTLEMENT AGREEMENT RE: STORE 1261 (.3): |
| | | | | | | 0.20 | F | 21 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO SAME (.2). |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 02/07/06 | Gray, R | 3.10 | 0.20 | 112.00 | | 2.90 | F | 1 | PREPARE DISCLOSURE STATEMENT (2.9): |
| Tue | 1097915-14260 | | | | | 0.20 | F & | 2 | CONFERENCE WITH A. RAVIN RE: ADDITIONS TO SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/07/06 Tue | Gray, R 1097915-24 468 | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: LEASE ASSIGNMENT ISSUE (.1): |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: LEASE ASSIGNMENT ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. KAROL RE: LEASE COORDINATION (.1): |
| | | | | | I | 0.30 | F | 4 | REVIEW CASES ON LATER ASSIGNMENT FOLLOWING ASSUMPTION (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/07/06 Tue | Gray, R 1097915-31 566 | 4.20 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: PLAN/SUB CON LITIGATION STRATEGY (.1): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. POST RE: EXCLUSIVITY ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. BARUSCH RE: INDEMNIFICATION ISSUES (.1): |
| | | | | | | 3.30 | F | 4 | DRAFT PLAN (3.3): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: PLAN PROCESS DELIVERABLES AND REVIEW REPLIES (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO L. APPEL RE: EXCLUSIVITY ISSUE AND REVIEW REPLY (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. BAKER RE: INSURANCE ISSUE UNDER PLAN (.1). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/07/06 Tue | McDonald Henry, S 1097915-24 456 | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: LEASE ASSIGNMENTS (.1) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/07/06 Tue | Ravin, A 1097915-14 268 | 4.20 | 0.10 | 54.00 | | 0.10 | F & | 1 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO DISCLOSURE STATEMENT (.1): |
| | | | | | | 3.70 | F | 2 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.7): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: ISSUES RE: SAME (.1): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO S. EICHEL RE: SAME, DRAFT MEMORANDUM TO S. TOUSSI RE: SAME, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, DRAFT CORRESPONDENCE TO J. POST RE: SAME (.3). |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/07/06 Tue | Turetsky, D 1097915-15 295 | 5.00 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EMPLOYEE AGREEMENTS RECEIVED FROM AND RAISED BY COMPANY (.2): |
| | | | | | | 0.30 | F | 2 | E-MAIL TO E. LANE RE: SAME (.3): |
| | | | | | | 4.50 | F | 3 | RESEARCH RE: SAME (4.5) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/08/06 Wed | Eichel, S 1097915-18 309 | 2.00 | 0.20 | 108.00 | | 1.60 | F | 1 | REVIEW AND REVISE SANDERSON FARMS CONTRACT (1.6): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY RE: PROPOSED REVISIONS TO CONTRACT (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH COMPANY RE: PRICING AND TERMS OF SANDERSON FARMS CONTRACT (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/08/06 Wed | Gray, R 1097915-14/261 | 2.30 | 2.30 | 1,288.00 | | | F & | | MATTER:*Disclosure Statement/ Voting Issues* |
| | | | | | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: DISCLOSURE STATEMENT REVIEW (2.3). |
| 02/08/06 Wed | Gray, R 1097915-18/334 | 2.40 | 0.20 | 112.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 1.80 | F | 1 | REVIEW SANDERSON FARMS DRAFT AND PROVIDE DETAILED COMMENTS ON BANKRUPTCY PROVISIONS (1.8); |
| | | | | | | 0.10 | F | 2 | REVIEW TIMING OF REJECTION OF SCANA CONTRACTS TO AVOID SEPARATE MOTION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW SCHREIBER SETTLEMENT LETTER AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: TIMING (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL EXCHANGE WITH J. CASTLE AND REVIEW MEMORANDUM FROM J. KRUMHOLZ (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. BOUCHER RE: CISCO ISSUES (.1); |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH S. EICHEL RE: ISSUES ON SANDERSON CONTRACT REVISIONS (.2). |
| 02/08/06 Wed | Gray, R 1097915-9/167 | 1.50 | 0.10 | 56.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 0.10 | F | 1 | PREPARE FOR OMNIBUS OBJECTION FOR 3/23 HEARING (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW E. GORDON CLAIMS STATUS REPORT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: CLAIM OBJECTION ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH S. KAROL, B. GASTON, C. JACKSON, A. RAVIN ET AL. RE: REAL ESTATE LEASE CLAIM ISSUES (.9); |
| | | | | | | 0.20 | F | 5 | REVIEW CLAIM FILING ISSUES RE: SECURITIES CLAIMANTS (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN RE: POSSIBLE CLASS NOTICING FOR SECURITIES CLAIMANTS (.1). |
| 02/08/06 Wed | Ravin, A 1097915-14/269 | 7.80 | 2.30 | 1,242.00 | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | | | | | | 5.30 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (5.3); |
| | | | | | | 2.30 | F & | 2 | CONFERENCE WITH R. GRAY RE: SAME (2.3); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO K. LAMAINA AND K. SAMBUR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 02/09/06 | Eichel, S | 3.40 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM S. HENRY RE: FALCON FARMS RECLAMATION CLAIM (.1); |
| Thu | 1097915-10 229 | | | | | 0.50 | F | 2 | TELECONFERENCES WITH A. LIU RE: FALCON FARMS RECLAMATION CLAIM (.5); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCES WITH COUNSEL FOR FALCON FARMS RE: RESOLVING RECLAMATION CLAIM (.4); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO S. HENRY RE: FALCON FARMS RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO A LIU RE: FALCON FARMS RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH S. HENRY RE: FALCON FARMS RECLAMATION CLAIM (.2); |
| | | | | | | 0.20 | F | 7 | ANALYZE SPREADSHEET RE: FALCON FARMS RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH S. HENRY RE: FALCON FARMS ISSUES (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH A. LIU RE: FALCON FARMS ISSUES AND ANALYSIS OF SPREADSHEET (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM A. LIU RE: FALCON FARMS CONSUMPTION ISSUES (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH A. LIU RE: CCBC RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. LIU AND A. WILLIAMS RE: RESOLVING CCBC RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW AND ANALYZE CONSUMPTION ANALYSIS OF FALCON FARMS (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO S. MILLER RE: HP HOOD STIPULATION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH S. MILLER RE: HP HOOD STIPULATION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM A. LIU TO A. SPIZZ RE: PAYMENT HISTORY IN CONNECTION WITH RESOLVING RECLAMATION CLAIM OF FALCON FARMS (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO T. WUERTZ RE: HERITAGE MINT (.1); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCES WITH T. WUERTZ RE: HERITAGE MINT RECLAMATION ISSUE (.2); |
| | | | | | | 0.10 | F | 19 | REVIEW FINAL RECLAMATION ORDER IN CONNECTION WITH RESPONDING TO HERITAGE MINT ISSUE (.1); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH D. GROGAN AND A. LIU (PART OF CALL) RE: RECLAMATION CLAIM OF LANCE (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM A. LIU RE: CREDIT TERMS FOR LANCE (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 02/09/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | 0.20 | F & | 1 | CONFERENCE WITH S. EICHEL RE: FALCON FARMS CLAIM (.2); |
| Thu | 1097915-10 223 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. EICHEL RE: FALCON FARMS CLAIM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/09/06 | McDonald Henry, S | 6.10 | 0.10 | 73.00 | | 0.80 | F | 1 | REVIEW CASE RE: GIFTING (.8). |
| Thu | 1097915-31 539 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY, ET AL. RE: SAME (.1); |
| | | | | | | 2.10 | F | 3 | REVIEW PLAN STRUCTURE AND POSSIBLE SETTLEMENT (2.1); |
| | | | | | | 3.10 | F | 4 | REVIEW NONCONSOLIDATED PLANS (3.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/09/06 | Ravin, A | 7.90 | 1.20 | 648.00 | | 6.60 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT AND ADDRESS ISSUES RE: SAME (6.6). |
| Thu | 1097915-14/270 | | | | | 1.20 | F | 2 | CONFERENCE WITH R. GRAY RE: DISCLOSURE STATEMENT (1.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. O'CONNELL RE: ISSUES RELATED TO SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/09/06 | Ravin, A | 0.30 | 0.30 | 162.00 | | | F | 1 | RESEARCH RE: PRIOR LEARNING ON GIFT PLANS, CONFERENCE WITH R. GRAY RE: SAME (.3) |
| Thu | 1097915-31/599 | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 02/09/06 | Saldana, A | 1.10 | 0.10 | 56.00 | | 1.00 | F | 1 | REVIEW DRAFT ARTICLES AND BY-LAWS (1.0); |
| Thu | 1097915-1/10 | | | | | 0.10 | F | 2 | CONFER WITH J. NARAN RE: ARTICLES AND BY-LAWS (.1). |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/10/06 | Gray, R | 2.80 | 0.30 | 168.00 | | 0.30 | F & | 1 | CONFERENCE WITH A. RAVIN RE: DISCLOSURE STATEMENT (.3); |
| Fri | 1097915-14/263 | | | | | 2.50 | F | 2 | SUMMARIZE PLAN TREATMENT TERMS FOR SUMMARY CHART IN DISCLOSURE STATEMENT (2.5). |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/10/06 | Ravin, A | 4.30 | 0.60 | 324.00 | | 3.20 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.2); |
| Fri | 1097915-14/271 | | | | | 0.10 | F | 2 | DRAFT MEMOS TO S. TOUSSI, S. EICHEL AND J. POST RE: SAME (.1); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH B. GASTON RE: INFORMATION NEEDED FOR SAME (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH K. LAMAINA RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMOS FROM S. EICHEL AND CORRESPONDENCE FROM A. LIU RE: RECLAMATION ISSUES RELATED TO DISCLOSURE STATEMENT (.1). |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/13/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.20 | F | 1 | EXCHANGE EMAILS WITH B. KICHLER ET AL. RE: TERMS OF SCHREIBER LETTER AGREEMENT RE: RECLAMATION (.2); |
| Mon | 1097915-18/336 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. LEAMY RE: CLAIMS RECONCILIATION ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH D. TURETSKY RE: NCR ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | PRELIMINARY REVIEW OF MEMORANDUM AND BANKRUPTCY LANGUAGE FROM B. KICHLER RE: SCHREIBER (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/13/06 | Gray, R | 3.20 | 0.10 | 56.00 | | 0.10 | F | 1 | CONFERENCE WITH J. BAKER RE: PLAN MATTERS (.1); |
| Mon | 1097915-31/570 | | | | E | 1.00 | F | 2 | CONFERENCE WITH J. BAKER AND S. HENRY RE: SUB CON, INCLUDING CALL WITH F. HUFFARD RE: SAME (1.0); |
| | | | | | | 2.10 | F | 3 | REVIEW PLAN ISSUES RE: SUB CON AND SECURITIES TREATMENT (2.1). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/13/06 | Leamy, J | 6.90 | 0.20 | 108.00 | | 0.10 | F | 1 | TELECONFERENCE WITH G. STUMM RE: CITY FIRE EQUIPMENT CLAIM OBJECTION (.1); |
| Mon | 1097915-9/195 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE INSURANCE CLAIM OBJECTION (.4); |
| | | | | | | 0.20 | F | 3 | EMAIL K. NEIL, B. GASTON RE: REJECTION DATES (.2); |
| | | | | | | 0.20 | F | 4 | EMAILS E. POLLACK, D. YOUNG RE: CLAIM RECONCILIATIONS (.2); |
| | | | | | | 1.70 | F | 5 | REVIEW MISCELLANEOUS CLAIM RECONCILIATION MATTERS (1.7); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. PLASKER RE: M&P CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. GRIGSBY RE: OBJECTION TO HOST COMMUNCATIONS CLAIM (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH S. EICHEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. WHITE RE: CLAIM OBJECTION (.1); |
| | | | | | | 1.00 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: CLAIM OBJECTIONS (1.0); |
| | | | | | | 1.40 | F | 11 | ANALYSIS RE: LATE FILED CLAIMS (1.4); |
| | | | | | | 1.20 | F | 12 | PREPARE SETOFF ANALYSIS (1.2) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 02/13/06 | Ravin, A | 1.20 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: CONTRACT ISSUES RELATED TO DISCLOSURE STATEMENT (.1); |
| Mon | 1097915-14/272 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RELATED TO RECLAMATION ISSUES RELATED TO DISCLOSURE STATEMENT, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM S. EICHEL RE: SAME, CONFERENCE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. EICHEL AND S. APAY RE: SAME (.1); |
| | | | | | | 0.90 | F | 4 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: SAME AND RE: OTHER ISSUES (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/13/06 | Ravin, A | 4.70 | 0.40 | 216.00 | | 0.10 | F | 1 | ADDRESS ISSUES RE: BUEHLERS ADMIN CLAIMS, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| Mon | 1097915-2/492 | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE AND UNDERLYING PROOFS OF CLAIM FROM B. MCCAFERTY RE: LEASE TERMINATION AGREEMENTS, DRAFT MEMORANDUM TO S. HENRY AND R. GRAY RE: SAME (.4); |
| | | | | | | 0.80 | F | 3 | ADDRESS ISSUES RE: GOODINGS CLAIMS, DRAFT MEMORANDUM RE: SAME TO R. GRAY AND S. HENRY (.8); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH K. SAMBUR RE: 502(B)(6) ISSUES AND GOODINGS ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE SPREADSHEET (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RE: GOODINGS (.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: 365(D)(4) MOTION (.1); |
| | | | | | | 1.00 | F | 8 | REVIEW AND REVISE SAME (1.0); |
| | | | | | | 0.10 | F | 9 | ADDRESS LANDLORD INQUIRIES (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO E. ASHTON RE: ADMIN CLAIM APPLICATION ISSUES (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM K. NIEL RE: ADMIN CLAIM APPLICATION PAYMENTS, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: ADMIN CLAIM APPLICATION FOR BUEHLERS (.1); |
| | | | | | | 0.90 | F | 13 | REVIEW AND REVISE APPLICATION RE: SAME (.9); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. MILTON RE: STILES WEST ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND REVISE CERTIFICATES OF SERVICE FOR MOTIONS RELATED TO LEASES (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW COMMENTS TO 365(D)(4) MOTION RECEIVED FROM R. GRAY, REVIEW AND REVISE MOTION RE: SAME, DRAFT MEMORANDUM TO SAME RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 02/14/06 | Eichel, S | 2.80 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM R. GRAY RE: SANDERSON CONTRACT (.1): |
| Tue | 1097915-18313 | | | | | 0.20 | F | 2 | REVIEW SANDERSON CONTRACT (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: SANDERSON CONTRACT (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO B. KICHLER RE: SANDERSON CONTRACT (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT, REVIEW AND REVISE MOTION AUTHORIZING REJECTION OF SANDERSON CONTRACT AND APPROVING SETOFF (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO K. LOGAN RE: CF SAUER CLAIMS (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO R. GRAY RE: CHANGE IN CONTROL PROVISION IN CONTRACT (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM A LIU RE: CLAIMS OF CF SAUER (.1): |
| | | | | | | 0.60 | F | 9 | COMMENCE REVIEW OF CF SAUER CLAIMS IN CONNECTION WITH RESOLVING CONTRACT ISSUE (.6): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM R. GRAY RE: CONTRACT PROVISIONS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM B. KICHLER RE: SCHREIBER CONTRACT (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. LIU RE: CF SAUER CLAIM (.1): |
| | | | | | | 0.30 | F | 13 | REVIEW SCHREIBER AGREEMENT (.3): |
| | | | | | | 0.10 | F & | 14 | TELECONFERENCE WITH R. GRAY RE: SCHREIBER AGREEMENT (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO R. GRAY RE: RECLAMATION TRADE LIEN STIPULATION (.1): |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH R. GRAY RE: SANDERSON CONTRACT (.1): |
| | | | | | | 0.20 | F | 17 | REVIEW SCHREIBER AGREEMENT IN CONNECTION WITH COMPANY ENTERING INTO NEW CONTRACT WITH SCHREIBER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 02/14/06 | Eichel, S | 0.60 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1): |
| Tue | 1097915-34663 | | | | | 0.20 | F | 2 | REVISE 14TH OCP SUPPLEMENT (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF 14TH OCP SUPPLEMENT AND SUBMISSION (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/14/06 | Eichel, S | 0.70 | 0.20 | 108.00 | E | 0.40 | F | 1 | TELECONFERENCE WITH J. POST AND J. LEAMY RE: OBJECTION TO CLAIMS RE: SETOFF (.4): |
| Tue | 1097915-9160 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH J. LEAMY AND R. GRAY RE: OBJECTION TO CLAIMS RE: SETOFF (.2): |
| | | | | | E | 0.10 | F | 3 | TELECONFERENCE WITH A. LIU AND J. LEAMY RE: OBJECTION TO CLAIMS BASED ON SETOFF (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/14/06 Tue | Gray, R 1097915-18337 | 5.20 | 0.20 | 112.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.20 | F | 1 | EXCHANGE EMAILS WITH S. EICHEL AND B. KICHLER RE: CHANGE IN CONTROL PROVISIONS IN NEW SUPPLY AGREEMENT (.2); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH R. DAMORE RE: SCHREIBER/JP MORGAN ISSUES (.2); |
| | | | | | | 4.50 | F | 3 | REVIEW SCHREIBER ISSUES, INCLUDING MARKUP OF NEW SCHREIBER SUPPLY AGREEMENT AND STRUCTURE OF MOTION (4.5); |
| | | | | | | 0.10 | F & | 4 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH S. EICHEL RE: VENDOR AGREEMENT ISSUES (.1); |
| | | | | | | 0.10 | F & | 5 | DRAFT MEMOS TO AND TELECONFERENCE WITH S. EICHEL RE: TERMINATION PROVISIONS IN VENDOR AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: COMMENTS ON SCHREIBER (.1) |
| 02/14/06 Tue | Gray, R 1097915-9171 | 1.40 | 0.20 | 112.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 1.20 | F | 1 | TELECONFERENCE WITH CLIENT AND SH&B RE: AUTO LIABILITY CLAIM ISSUES (1.2); |
| | | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH J. LEAMY AND S. EICHEL RE: VENDOR CLAIM OBJECTION ISSUES (.2). |
| 02/14/06 Tue | Leamy, J 1097915-9196 | 4.60 | 0.20 | 108.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 0.40 | F | 1 | TELECONFERENCE WITH J. POST AND S. EICHEL RE: SETOFF CLAIMS (.4); |
| | | | | | | 0.20 | F & | 2 | TELECONFERENCE R. GRAY AND S. EICHEL RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH A. LIU AND S. EICHEL RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH E. GORDON RE: SAME (.3); |
| | | | | | | 1.20 | F | 5 | ANALYSIS RE: SETOFF ISSUES (1.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. GAY RE: BUTLER INVESTMENTS CLAIM (.2); |
| | | | | | | 0.20 | F | 7 | EMAILS D. RICHARDS RE: RELIANCE INSURANCE CLAIM OBJECTIONS (.2); |
| | | | | | | 0.50 | F | 8 | ANALYSIS RE: CLAIM 3323 AND EMAIL E. POLLACK RE: SAME (.5); |
| | | | | | | 1.40 | F | 9 | PREPARE UPCOMING CLAIM OBJECTIONS (1.4) |
| 02/14/06 Tue | Ravin, A 1097915-24493 | 1.70 | 0.10 | 54.00 | | | | | MATTER:*Lease (Real Property)* |
| | | | | | | 0.20 | F | 1 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: BUEHLERS ADMIN CLAIM APPLICATION, DRAFT MULTIPLE MEMOS TO AND REVIEW MULTIPLE MEMOS FROM D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW K. SAMBUR MEMORANDUM RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE 365(D)(4) PROPOSED ORDER AND NOTICE (.2); |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | ANALYZE ISSUES RE: SAME, DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE 365(D)(4) MOTION BASED UPON COMMENTS RECEIVED FROM L. APPEL (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | REVISE LEASE ADMIN CLAIM APPLICATION SPREADSHEET (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 02/15/06 | Eichel, S | 3.90 | 0.10 | 54.00 | | 0.90 | F | 1 | REVIEW AND ANALYZE CLAIMS OF CF SAUER IN CONNECTION WITH RENEGOTIATION OF CF SAUER CONTRACT (.9): |
| Wed | 1097915-18 314 | | | | | 1.70 | F | 2 | DRAFT BANKRUPTCY SECTION FOR CF SAUER CONTRACT (1.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. LIU RE: CF SAUER CLAIMS (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: SUMMARY OF CF SAUER CLAIMS (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO A. LIU RE: ANALYSIS OF CF SAUER'S CLAIMS (.1): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH R. GRAY RE: CF SAUER BANKRUPTCY ANALYSIS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO B. KICHLER RE: CF SAUER BANKRUPTCY ANALYSIS (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH A. LIU RE: ANALYSIS OF CLAIMS IN CONNECTION WITH REVISING CONTRACTS (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW SPREADSHEET OF CLAIMS OF VENDORS IN CONNECTION WITH REVISIONS OF CONTRACTS (.2): |
| | | | | | | 0.50 | F | 10 | ANALYZE CLAIM OF RD CANDLE AND DRAFT BANKRUPTCY SECTION FOR NEW CONTRACT WITH RD CANDLE IN CONNECTION WITH REVISED AGREEMENT WITH VENDOR (.5). |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 02/15/06 | Gray, R | 3.80 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM C. BOUCHER RE: CISCO STATUS (.1): |
| Wed | 1097915-18 338 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. RANNE RE: CISCO MOTION TIMING ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SCHREIBER TIMING ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO EMAILS FROM B. KICHLER, P. TIBERIO AND R. DAMORE RE: SAME (.1): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH S. EICHEL RE: CF SAUER CONTRACT (.1): |
| | | | | | | 0.30 | F | 6 | REVIEW AND COMMENT ON BANKRUPTCY LANGUAGE FOR CF SAUER CONTRACT (.3): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM E. LANE AND J. LEAMY RE: CONTRACT REJECTIONS AND JEA (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMOS FROM S. MAILLOUX AND J. RANNE RE: CISCO LOAN AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 9 | COMMUNICATE WITH B. CHAVEZ RE: VOICEMAIL AND EMAIL RE: SAME (.2): |
| | | | | | | 2.40 | F | 10 | REVIEW SCHREIBER MOTION AND ORDER (2.4). |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 02/15/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. KELLER RE: FORMER OFFICER INDEMNITY CLAIM (.1): |
| Wed | 1097915-23 432 | | | | | 0.80 | F | 2 | TELECONFERENCE WITH J. CASTLE, D. BITTER, J. MATHIAS, S. BUSEY ET AL. RE: D&O ISSUES IN CONTEXT OF MILBANK INVESTIGATION (.8): |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM R. MCCOOK, J.CASTLE AND K. KELLER RE: INDEMNITY ISSUES FOR R. MCCOOK (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/15/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: IRS CLAIM ISSUES (.1): |
| Wed | 1097915-9172 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE AND H. ETLIN RE: DEBTOR RECLASS ISSUE (.2): |
| | | | | | | 0.60 | F | 3 | PRELIMINARY REVIEW OF SHB MEMORANDUM RE: SECURITIES CLAIM ISSUES (.6): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO K. LOGAN RE: PLAINTIFF NOTICING ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM J. LEAMY RE: OBJECTION CATEGORIES (.1): |
| | | | | | | 0.10 | F | 6 | <u>TELECONFERENCE WITH J. LEAMY RE: SAME (.1).</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/15/06 | Leamy, J | 2.40 | 0.10 | 54.00 | | 0.10 | F | 1 | <u>TELECONFERENCE WITH S. EICHEL RE: CF SAYWER CLAIMS (.1):</u> |
| Wed | 1097915-9197 | | | | | 0.20 | F | 2 | <u>TELECONFERENCE WITH J. MENDEZ RE: OBJECTION TO JM INDUSTRIAL CLAIM (.2):</u> |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. LANE RE: PROJECT ASSTS. CLAIM (.1): |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: POTENTIAL CLAIM OBJECTIONS (.9): |
| | | | | | | 0.50 | F | 5 | ANALYSIS RE: UPCOMING OBJECTIONS (.5): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH I. KUKOFF RE: GREER PLAZA CLAIM OBJECTION (.3): |
| | | | | | | 0.10 | F | 7 | EMAILS J. CASTLE RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | EMAILS E. POLLACK RE: CLAIM OBJECTIONS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/15/06 | Ravin, A | 6.40 | 0.20 | 108.00 | | 0.20 | F | 1 | MULTIPLE TELECONFERENCES WITH T. WOLFORD RE: STORE 1261 SETTLEMENT MOTION (.2): |
| Wed | 1097915-24/494 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD AND B. GASTON RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE AND CLAIMS RECEIVED FROM T. WOLFORD, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: COMMENTS TO 365(D)(4) MOTION, REVIEW AND REVISE SAME RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.4): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SUBLEASE ISSUES (.1): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE LEASE ADMIN CLAIM APPLICATION CHART (.8): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. KIRK RE: SALEM CROSSING ADMIN APPLICATION (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. DOWLING RE: SAME (.1): |
| | | | | | | 0.50 | F | 9 | DRAFT LENGTHY CORRESPONDENCE TO M. BARR RE: SAME (.5): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO K. NIEL AND B. GASTON RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW BUEHLERS CLAIMS OBJECTION (.2): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW MULTIPLE CORRESPONDENCE FORM M. CHLEBOVEC RE: STORE 1612 ISSUES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 2.20 | F | 17 | ANALYZE ISSUES RELATED TO LEASE TERMINATIONS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, REVIEW MEMOS FROM K. SAMBUR RE: SAME, DRAFT MEMOS TO SAME RE: SAME, ADDRESS ISSUES RE: GOODINGS (2.2): |
| | | | | | | 0.10 | F | 18 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM P. NECKLES RE: LEASE ISSUES (.1): |
| | | | | | | 0.30 | F | 20 | FINALIZE 365(D)(4) MOTION FOR FILING (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/15/06 | Ravin, A | 1.10 | 0.10 | 54.00 | | 1.00 | F | 1 | DRAFT EXCLUSIVITY MOTION (1.0): |
| Wed | 1097915-31/602 | | | | | 0.10 | F | 2 | CONFERENCE WITH R. GRAY RE: SAME (.1). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/16/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND REVISE CURE/PROOF OF CLAIM LANGUAGE FOR STORE 1261 SETTLEMENT MOTION (.2): |
| Thu | 1097915-24/471 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/16/06 | Gray, R | 0.40 | 0.40 | 224.00 | | | F & | 1 | TELECONFERENCE WITH A. SALDANA AND A. RAVIN RE: MILBANK REQUEST FOR ORDER (.2). |
| Thu | 1097915-3/14 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | ┌── INFORMATIONAL ──┐ | | | | | | |
| 02/16/06 | Kaloudis, D | 4.70 | 1.30 | 572.00 | | 3.40 | F | 1 | MATTER:*Lease (Real Property)*<br>BEGIN ANALYZING ISSUES RE: BUEHLER PROOFS OF CLAIM (3.4): |
| Thu | 1097915-24 477 | | | | | 1.30 | F & | 2 | MEETING WITH A. RAVIN RE: SAME (1.3) |
| 02/16/06 | Neckles, P | 0.50 | 0.50 | 417.50 | | | F & | 1 | MATTER:*Financing (DIP and Emergence)*<br>CONFERENCES WITH T. BOYDELL RE: EXISTING REAL ESTATE FINANCING (.5). |
| Thu | 1097915-19 383 | | | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/16/06 | Ravin, A | 5.40 | 1.10 | 594.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO FINALIZING 365(D)(4) MOTION FOR FILING (.2); |
| Thu | 1097915-24495 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. ASHTON RE: ADMIN CLAIM ISSUES RELATED TO THREE LANDLORDS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. WOLFORD AND M. SHER RE: ISSUES RELATED TO STORE 1261 (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE FROM M. SHER RE: SAME, DRAFT CORRESPONDENCE FROM AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.6); |
| | | | | | | 0.10 | F & | 8 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW AND REVISE PROPOSED ORDER RE: COMMENTS RECEIVED FROM SAME (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH T. WOLFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. GRAHAM RE: ISSUES RELATED TO BUEHLERS CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CLAIM OBJECTION FILED BY BUEHLERS (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO B. GASTON AND K. NIEL RE: ADMIN CLAIM APPLICATIONS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 1.00 | F & | 15 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS CLAIM OBJECTION ISSUES (1.0); |
| | | | | | | 0.90 | F | 16 | ANALYZE ISSUES RE: SAME AND DRAFT CHART RE: SAME (.9); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO J. GRAHAM RE: BUEHLERS (.1); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. DAVIDSON RE: PIVOTAL PROPOSED ORDER, REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. WOLFORD RE: STORE 1261 (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM B. CALLOWAY RE: SECURITY DEPOSIT ON STORE 2117, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM J. CASTLE AND DRAFT CORRESPONDENCE TO SAME RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 23 | ADDRESS LANDLORD INQUIRY (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW LIMITED OBJECTION FILED BY T. WOLFORD RE: STORE 1261, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW AND REVISE ADMIN CLAIM CHART, DRAFT CORRESPONDENCE TO K. NIEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW AND REVISE STORE 1261 PROPOSED ORDER BASED UPON OBJECTION FILED (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/16/06 | Ravin, A | 1.90 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM A. SALDANA RE: SALE, ANALYZE ISSUES RE: MARKETABLE TITLE REQUEST, DRAFT MEMORANDUM TO R. GRAY RE: TITLE ISSUE, REVIEW MEMORANDUM FROM SAME RE: TITLE ISSUE, DRAFT MEMORANDUM TO A. SALDANA RE: TITLE ISSUE (.2); |
| Thu | 1097915-3  720 | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY AND A. SALDANA RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE (VM) WITH C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.70 | F | 4 | REVIEW BLACKSTONE RETENTION APPLICATION AND ORDER RE: VARIOUS ISSUES RELATED TO SAME AND ANALYZE ISSUES RE: SAME (.7); |
| | | | | | | 0.50 | F | 5 | DRAFT MEMOS TO R. GRAY RE: SAME, REVIEW MEMORANDUM FROM SAME RE: SAME (.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH R. CHAKRAPANI RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | ANALYZE ISSUES RE: SAME (.1). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/16/06 | Saldana, A | 1.00 | 0.20 | 112.00 | | 0.80 | F | 1 | REVIEW AND REVISE PURCHASE AGREEMENT (.8); |
| Thu | 1097915-3  736 | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY AND A. RAVIN RE: PURCHASE AGREEMENT (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/16/06 | Tran Boydell, T | 2.70 | 0.50 | 270.00 | | 0.50 | F & | 1 | MEETING WITH P. NECKLES RE: BACKGROUND (.5); |
| Thu | 1097915-19  387 | | | | | 2.20 | F | 2 | REVIEW BACK-GROUND WORK RE: LEASE ISSUE AND DIP FINANCING (2.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/17/06 | Gray, R | 4.10 | 0.10 | 56.00 | E | 2.60 | F | 1 | PARTICIPATE BY TELEPHONE IN PART OF CLIENT/ADVISOR AND CLIENT/COMMITTEE PROFESSIONAL MEETINGS RE: PLAN ISSUES (2.6); |
| Fri | 1097915-31  574 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO A. RAVIN RE: INSTRUCTIONS ON EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO D. TURETSKY RE: IMPAIRMENT RESEARCH (.1); |
| | | | | | E | 0.70 | F | 4 | TEAM MEETING/CALL WITH J. CASTLE AND S. BUSEY (FOR PART) RE: COMMITTEE DISCUSSIONS (.7); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH D. TURETSKY RE: IMPAIRMENT ISSUE (.1); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: PLAN ISSUES (.5). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/17/06 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN AND K. SAMBUR RE: LEASE ASSIGNMENT ISSUES (.4) |
| Fri | 1097915-24  464 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/17/06 | Ravin, A | 4.20 | 1.60 | 864.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON ON A VARIETY OF LEASE ISSUES INCLUDING ISSUES RELATED TO: ADMIN CLAIM APPLICATION FOR WINN-DIXIE STORE 1264 AND COMMENT TO 365(D)(4) MOTION (.2): |
| Fri | 1097915-24'496 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SUBLEASE DEPOSIT ON STORE 2117, DRAFT CORRESPONDENCE TO B. CALLOWAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE 365(D)(4) MOTION FOR FILING (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. MARTINEZ RE: SERVICE ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH B. GASTON RE: ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OBJECTION TO STORE 1261 MOTION, REVIEW CORRESPONDENCE FROM J. DAVIDSON AND CORRESPONDENCE FROM SUBTENANT'S COUNSEL RE: SAME, DRAFT CORRESPONDENCE TO J. DAVIDSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. GRAHAM RE: BUEHLERS (.1): |
| | | | | | | 0.40 | F & | 9 | <u>CONFERENCE WITH S. HENRY AND K. SAMBUR RE: GOODINGS AND LEASE TERMINATION AGREEMENTS (.4)</u>: |
| | | | | | | 1.20 | F & | 10 | <u>CONFERENCE WITH K. SAMBUR RE: SAME (1.2)</u>: |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BUEHLERS (.1): |
| | | | | | | 0.30 | F | 12 | MULTIPLE CALLS WITH K. LOGAN RE: SERVICE ISSUES RE: 365(D)(4) MOTION (.3): |
| | | | | | | 0.20 | F | 13 | REVIEW ADMIN CLAIM APPLICATION FILED BY MARKETPLACE PORT ST. LUCIE DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | ADDRESS REAL ESTATE RELATED REQUEST BY J. KEMPF RE: OWNED STORES (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. COPELAND RE: LEASE FOR STORE 1261 (.1): |
| | | | | | | 0.30 | F | 16 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING ADDRESSING LANDLORD INQUIRIES (.3): |
| | | | | | | 0.20 | F | 17 | REVIEW MEMORANDUM RE: SUBLEASES (.2). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/17/06 | Sambur, K | 1.60 | 1.60 | 600.00 | | 1.20 | F & | 1 | <u>CONFERENCE WITH A. RAVIN RE: 502 (B)(6) AND ASSIGNORS (1.2)</u>: |
| Fri | 1097915-24'512 | | | | | 0.40 | F & | 2 | <u>CONFERENCE WITH A. RAVIN AND S. HENRY RE: LEASE TERMINATION AGREEMENTS (.4)</u> |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/20/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.70 | F | 1 | REVIEW AND EDIT EXCLUSIVITY MOTION AND ORDER (.7): |
| Mon | 1097915-31'576 | | | | | 0.10 | F & | 2 | <u>TELECONFERENCE WITH A. RAVIN RE: SAME (.1)</u>: |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM B. KICHLER RE: DISSOLUTION TIMING (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/20/06 | Gray, R | 1.80 | 0.20 | 112.00 | | 0.70 | F | 1 | REVIEW AND EDIT 5TH OMNIBUS OBJECTION, NOTICES AND ORDER (.7): |
| Mon | 1097915-9175 | | | | | 0.20 | F | 2 | REVIEW EXHIBITS TO 5TH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO S. HENRY RE: RESERVATION LANGUAGE ON RECLASS DEBTOR LANGUAGE (.1): |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH J. LEAMY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW 1/20 DOCKET UPDATE (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM A. SOLOCHEK RE: SYLVANIA CLAIM AND DRAFT MEMORANDUM TO E. GORDON AND J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | FURTHER EMAIL EXCHANGE WITH E. GORDON AND J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW LOGAN UPDATE REPORT ON CLAIMS PROCESS (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO K. LOGAN RE: DEBTOR RECLASS ISSUES (.2). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/20/06 | Leamy, J | 8.20 | 0.40 | 216.00 | | 1.20 | F | 1 | TELECONFERENCES WITH E. POLLACK RE: 5TH OMNI (1.2): |
| Mon | 1097915-9202 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. ISKA RE: TAX CLAIM (.1): |
| | | | | | | 4.00 | F | 3 | REVIEW CLAIMS SUBJECT TO 5TH CLAIM OBJECTION (4.0): |
| | | | | | | 0.40 | F & | 4 | TELECONFERENCE R. GRAY RE: SAME (.4): |
| | | | | | | 0.10 | F | 5 | EMAIL C. JACKSON RE: OBJECTION TO CSFB CLAIM (.1): |
| | | | | | | 0.10 | F | 6 | EMAIL COMMITTEE COUNSEL RE: 5TH CLAIM OBJECTION (.1): |
| | | | | | | 2.00 | F | 7 | PREPARE 5TH CLAIM OBJECTION (2.0): |
| | | | | | | 0.10 | F | 8 | EMAIL J. CASTLE RE: REVIEW OF SAME (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW REQUEST BY SYLVANIA TO ALLOW CLAIM (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/20/06 | Ravin, A | 0.30 | 0.10 | 54.00 | | 0.20 | F | 1 | DRAFT MEMORANDUM TO J. KEMPF RE: SUBLEASE ISSUES, REVIEW C. STUART MEMORANDUM RE: SAME, ADDRESS ISSUES RE: SAME (.2): |
| Mon | 1097915-19411 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. KEMPF RE: SUBLEASES AND LEASES (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/20/06 | Ravin, A | 0.90 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW CASE LAW RE: GIFT PLANS (.2): |
| Mon | 1097915-37605 | | | | | 0.40 | F | 2 | REVIEW AND REVISE EXCLUSIVITY MOTION BASED UPON COMMENTS RECEIVED FROM R. GRAY (.4): |
| | | | | | | 0.20 | F & | 3 | CONFERENCES WITH SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/21/06 | Gray, R | 1.70 | 0.20 | 112.00 | | 0.60 | F | 1 | ASSIST WITH ISSUES ON CF SAUER CONTRACT RE: CLAIMS (.6); |
| Tue | 1097915-18/342 | | | | | 0.20 | F | 2 | REVIEW OFFER LETTER ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: OPTIONS ON OFFER LETTER (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW VOICEMAIL FROM J. JAMES AND DRAFT MEMORANDUM TO SAME RE: EMPLOYEE CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM H. ETLIN, L. APPEL AND B. KICHLER RE: HALLMARK RENEGOTIATION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH H. ETLIN RE: AMENDMENT DRAFTING AND DRAFT MEMORANDUM TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM D. TURETSKY RE: NCR ISSUES AND CONFER RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: STATUS OF KONICA AND REVIEW REPLIES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND COMMENT ON RUG DOCTOR CONTRACT LANGUAGE (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. SMYTH RE: STATUS OF SCHREIBER AND EXCHANGE VOICEMAIL/EMAIL WITH B. KICHLER RE: SAME (.1). |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/21/06 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.80 | F | 1 | TELECONFERENCE WITH J. CASTLE ET AL. AND MARSH REPRESENTATIVES RE: D&O INSURANCE ISSUES IN VIEW OF MILBANK INVESTIGATION (.8); |
| Tue | 1097915-23/434 | | | | | 0.10 | F | 2 | REVIEW R. MCCOOK EMAILS AND TELECONFERENCE WITH J. BAKER (.1); |
| | | | | | E | 0.20 | F | 3 | TELECONFERENCE WITH L. APPEL, J. CASTLE AND J. BAKER RE: R. MCCOOK ISSUES (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/21/06 | Gray, R | 0.40 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW REVISED EXCLUSIVITY MOTION (.1); |
| Tue | 1097915-37/577 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER AND S. BUSEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH F. HUFFARD RE: EQUITY TERMS FOR REVISED TERM SHEET (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. BARUSCH RE: STATUS OF PLAN PROCESS AND CORPORATE IMPLEMENTATION ISSUES (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/21/06 | Leamy, J | 6.40 | 0.10 | 54.00 | | | | | MATTER: *Claims Admin. (General)* |
| Tue | 1097915-9203 | | | | | 0.10 | F | 1 | TELECONFERENCE WITH S. EICHEL RE: RECLAMATION CLAIM OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 2 | EMAIL J. POST RE: CLAIMANTS REPRESENTED BY E. BARKER (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. POST RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: 5TH CLAIM OBJECTION (.1); |
| | | | | | | 0.90 | F | 5 | REVIEW AND ANALYSIS OF RESPONSES TO 3RD CLAIM OBJECTION (.9); |
| | | | | | | 0.40 | F | 6 | FINALIZE NOTICES FOR 5TH CLAIM OBJECTION (.4); |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. MARTINEZ RE: SAME (.1); |
| | | | | | E | 0.90 | F | 8 | TELECONFERENCE WITH WINN-DIXIE TEAM, K. LOGAN, R. GRAY RE: CLAIMS RECONCILIATION (.9); |
| | | | | | | 2.50 | F | 9 | FINALIZE 5TH CLAIM OBJECTION FOR FILING (2.5); |
| | | | | | | 0.40 | F | 10 | DRAFT REVISED LANGUAGE FOR 3RD CLAIM OBJECTION ORDER (.4); |
| | | | | | | 0.20 | F | 11 | EMAIL D. GAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | EMAIL I. KUKOFF RE: LETTER ON GREER PLAZA CLAIMS (.2); |
| | | | | | | 0.20 | F | 13 | ANALYSIS RE: MSP/SRP CLAIMS (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/21/06 | Ravin, A | 3.60 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: STILES WEST ASSOCIATES, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| Tue | 1097915-24499 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE TERMINATIONS (.1); |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RELATED TO UPDATING ADMIN CLAIM LEASE BINDER (.1); |
| | | | | | | 0.40 | F | 4 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE TERMINATION AGREEMENTS (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE PRO HAC MOTION FOR BUEHLERS (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 1.00 | F | 7 | REVIEW AND REVISE BUEHLER PROOF OF CLAIM CHART (1.0); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH J. POST RE: GOODINGS PROOF OF CLAIM RE: TERMINATED LEASE (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: INFORMATION REQUEST RE: STORE 817, REVIEW FILES RE: INFORMATION RE: SAME (.3); |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO B. GASTON AND OTHERS RE: GOODINGS ISSUES, REVIEW CORRESPONDENCE FROM J. CASTLE RE: GOODINGS ISSUES (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH B. GASTON RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORE 817 (.1); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BUEHLERS CLAIM CHART (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW VARIOUS CORRESPONDENCE FROM AND DRAFT VARIOUS CORRESPONDENCE TO B. GASTON RE: LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM R. GRAY RE: B.H.B.S. LATE CLAIM MOTION RE: LEASE REJECTION DAMAGES, REVIEW PLEADINGS RE: LATE CLAIM MOTION, CONFERENCE WITH R. GRAY RE: LATE CLAIM MOTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/21/06 | Ravin, A | 0.90 | 0.10 | 54.00 | | 0.10 | F | 1 CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO EXCLUSIVITY (.1): |
| Tue | 1097915-37606 | | | | | 0.10 | F | 2 DRAFT MEMOS TO SAME RE: SAME, REVIEW MEMOS FROM SAME RE: SAME, REVIEW MEMORANDUM FROM J. BAKER RE: SAME, REVIEW MEMORANDUM FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 REVIEW COMMENTS TO EXCLUSIVITY MOTION PROVIDED BY S. BUSEY, INCORPORATE SAME (.5); |
| | | | | | | 0.10 | F | 4 REVIEW L. APPEL'S COMMENTS RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 REVIEW MEMOS FROM J. BAKER AND R. GRAY RE: CONFIDENTIALITY AGREEMENTS RELATED TO PLAN (.1). |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/22/06 | Baker, D | 4.10 | 0.10 | 83.50 | | 0.80 | F | 1 REVIEW LATEST DRAFT OF EXCLUSIVITY PLEADING (.8); |
| Wed | 1097915-37529 | | | | | 1.10 | F | 2 REVISE EXCLUSIVITY PLEADINGS (1.1); |
| | | | | | | 0.30 | F | 3 TELECONFERENCE WITH S. BUSEY WITH RESPECT TO SAME (.3); |
| | | | | | | 0.30 | F | 4 TELECONFERENCE WITH M. BARR WITH RESPECT TO EXCLUSIVITY PLEADING (.3); |
| | | | | | | 0.20 | F | 5 PREPARE AND TRANSMIT EMAIL TO D. DUNNE RE: EXCLUSIVITY PLEADING (.2); |
| | | | | | | 0.60 | F | 6 CONTINUE SUBSTANTIVE CONSOLIDATION REVIEW (.6); |
| | | | | | | 0.10 | F & | 7 TELECONFERENCE WITH R. GRAY RE: TERM SHEET (.1); |
| | | | | | | 0.70 | F | 8 TELECONFERENCE WITH R. GRAY AND S. BUSEY RE: PLAN ISSUES (.7). |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/22/06 | Gray, R | 1.80 | 0.10 | 56.00 | | 0.40 | F | 1 PREPARE FOR CALL WITH S. BUSEY AND J. BAKER (.4); |
| Wed | 1097915-37578 | | | | E | 0.70 | F | 2 TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SECURITIES ISSUES (.7); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH C. JACKSON RE: OBJECTION DATE FOR EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.10 | F & | 4 TELECONFERENCE WITH J. BAKER RE: PLAN TERM SHEET (.1); |
| | | | | | | 0.10 | F | 5 FURTHER REVISE SAME (.1); |
| | | | | | | 0.20 | F | 6 DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME AND INDEMNIFICATION ISSUE (.2); |
| | | | | | | 0.10 | F | 7 REVIEW AND RESPOND TO MEMORANDUM FROM F. HUFFARD AND REVISE TERM SHEET (.1); |
| | | | | | | 0.10 | F | 8 REVIEW EMAILS RE: COMMITTEE POSITION ON EXCLUSIVITY MOTION (.1). |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/22/06 | Tran Boydell, T | 1.00 | 0.50 | 270.00 | | 0.50 | F | 1 REVIEW PLAN TERM SHEET (.5); |
| Wed | 1097915-17391 | | | | | 0.20 | F | 2 TELECONFERENCE WITH A. MARGOLIS RE: EXIT FINANCING (.2); |
| | | | | | | 0.30 | F | 3 DISCUSSIONS WITH S. LAM RE: STATUS (.3). |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/23/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 CONFER WITH D. TURETSKY RE: BLACKSTONE REQUEST ON MSP SUMMARY (.1). |
| Thu | 1097915-15291 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/23/06 | Gray, R | 1.90 | 0.10 | 56.00 | | 0.30 | F | 1 | DRAFT MEMORANDUM TO D. BITTER AND J. CASTLE RE: WIN GENERAL CLAIM AND REVIEW REPLIES (.3): |
| Thu | 1097915-9178 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. BARR RE: SECURITIES NOTICING ISSUE (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW ISSUES RE: FLORIDA TAX CLAIM RAISED BY R. TANSI (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM A. SOLOCHEK AND TELECONFERENCE WITH J. LEAMY RE: HANDLING SYLVANIA ISSUE (.1): |
| | | | | | | 0.60 | F | 5 | REVIEW MEMORANDUM FROM E. LANE RE: CONTRACT/CLAIM ISSUES AND DRAFT FURTHER MEMORANDUM TO CLIENT ET AL. RE: RECLASS DEBTOR CONCERNS RELATED TO CONTRACT/CLAIM ISSUES (.6): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO M. COMERFORD RE: SPECIAL BAR DATE ISSUES (.3): |
| | | | | | | 0.10 | F | 7 | REVIEW AND COMMENT ON NOTICE OF ENTRY FOR 3RD OMNIBUS OBJECTION (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/23/06 | Ravin, A | 1.60 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: EXCLUSIVITY DATES (.1): |
| Thu | 1097915-3608 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.80 | F | 3 | REVIEW NOTICE AND REVISED PROPOSED ORDER RE: EXCLUSIVITY (.8): |
| | | | | | | 0.10 | F | 4 | CONFERENCES WITH R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1): |
| | | | | | E | 0.10 | F | 5 | CONFERENCE WITH C. JACKSON RE: EXCLUSIVITY ORDER, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 6 | DRAFT AMENDED MOTION RE EXCLUSIVITY (.3): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH K. LAMAINA RE SUB CON (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/24/06 | Cohen, J | 0.30 | 0.30 | 153.00 | | | F | 1 | WORK WITH T. SALDANA RE: STATUS OF TSA (.3) |
| Fri | 1097915-3558 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/24/06 | Gray, R | 2.10 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM L. APPEL RE: PLAN TERM SHEET AND DRAFT MEMORANDUM TO J. SKELTON ET AL. DISTRIBUTING SAME FOR CALL NEXT WEEK (.2): |
| Fri | 1097915-3580 | | | | | 0.20 | F | 2 | REVIEW CLAIM CLASSIFICATION ISSUES (.2): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN RE: MEMORANDUM FOR CLIENT RE: SAME (.1): |
| | | | | | | 0.60 | F | 4 | WORK RE: TREATMENT OF SECURITIES CLAIMS IN PLAN (.6): |
| | | | | | | 0.80 | F | 5 | REVISE PLAN TERM SHEET RE: SUB CON ISSUES (.8): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 02/24/06 Fri | Ravin, A 1097915-3725 | 0.70 | 0.10 | 54.00 | | 0.10 F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. HUFFARD RE: STATUS OF SALE (.1); |
| | | | | | | 0.10 F | 2 | TELECONFERENCE WITH E. ADAMS RE: POTENTIAL INTEREST IN SALE (.1); |
| | | | | | | 0.10 F | 3 | REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. HUFFARD RE: SAME, REVIEW CORRESPONDENCE FROM R. CHAKRAPANHI RE: SAME (.1); |
| | | | | | | 0.10 F | 4 | REVIEW MEMORANDUM FROM A. SALDANA, UNDERLYING CORRESPONDENCE FROM R. CHAKRAPANHI AND ENTITY PROFILE (.1); |
| | | | | | | 0.20 F | 5 | ADDRESS TIMING OF SALE MOTION (.2); |
| | | | | | | 0.10 F & | 6 | CONFERENCE WITH A. SALDANA RE: SAME (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/24/06 Fri | Ravin, A 1097915-37609 | 2.80 | 0.10 | 54.00 | | 0.10 F | 1 | REVIEW MEMORANDUM FROM R. GARY RE: DRAFT CONFIDENTIALITY AGREEMENT LANGUAGE FOR DEUTSCHE BANK CONFIDENTIALITY AGREEMENT (.1); |
| | | | | | | 0.10 F & | 2 | CONFERENCE WITH R. GRAY RE: CLAIMS CLASSIFICATION MEMORANDUM (.1); |
| | | | | | I | 1.70 F | 3 | LEGAL RESEARCH RE: SAME (1.7); |
| | | | | | | 0.70 F | 4 | DRAFT MEMORANDUM RE: SAME (.7); |
| | | | | | | 0.20 F | 5 | REVIEW REVISED PLAN TERM SHEET (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 02/24/06 Fri | Saldana, A 1097915-3740 | 1.90 | 0.10 | 56.00 | | 0.20 F | 1 | TELECONFERENCE WITH R. CHAKRAPANI RE: PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT (.2); |
| | | | | | | 0.10 F | 2 | TELECONFERENCE WITH J. COHEN RE: TRANSITION SERVICES AGREEMENT (.1); |
| | | | | | | 0.10 F & | 3 | TELECONFERENCE WITH A. RAVIN RE: PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT (.1); |
| | | | | | | 1.50 F | 4 | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (1.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 02/27/06 Mon | Baker, D 1097915-19377 | 1.50 | 1.30 | 1,085.50 | | 0.20 F | 1 | ORGANIZE EXIT FINANCING MEETING (.2); |
| | | | | | | 1.30 F & | 2 | PARTICIPATE IN INTERNAL MEETING WITH SKADDEN TEAM TO DISCUSS ISSUES RAISED BY CLIENT IN CONNECTION WITH EXIT FINANCING (1.3). |
| | | | | | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/27/06 Mon | Baker, D 1097915-31531 | 1.80 | 0.10 | 83.50 | | 0.20 F | 1 | PREPARATION FOR TELECONFERENCE RE: TERM SHEET (.2); |
| | | | | | | 0.90 F | 2 | TELECONFERENCE WITH P. LYNCH, J. SKELTON, L. APPEL, R. GRAY, B. NUSSBAUM, S. BUSEY AND F. HUFFARD RE: TERM SHEET (.9); |
| | | | | | | 0.50 F | 3 | REVIEW CHANGES TO TERM SHEET (.5); |
| | | | | | | 0.10 F | 4 | TELECONFERENCE WITH D. DUNNE RE: TERM SHEET (.1); |
| | | | | | | 0.10 F | 5 | TELECONFERENCE WITH R. GRAY RE: TERM SHEET (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/27/06 | Cohen, J | 1.10 | 0.20 | 102.00 | | 0.20 | F | 1 | REVIEW AND ANALYZE L. APPEL COMMENTS TO TSA (.2): |
| Mon | 1097915-37559 | | | | | 0.20 | F | 2 | CONFERENCE WITH T. SALDANA RE: SAME (.2): |
| | | | | | | 0.70 | F | 3 | REVISE TSA TO REFLECT SAME (.7) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/27/06 | Gray, R | 1.40 | 1.30 | 728.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: COORDINATING EXIT LENDING/LEASE STRATEGY (.1): |
| Mon | 1097915-17400 | | | | | 1.30 | F & | 2 | CONFERENCE WITH BANKING AND REAL ESTATE TEAMS RE: EXIT LENDING/LEASE ASSUMPTION ISSUES (1.3): |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/27/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. TANSI RE: FLORIDA TAX CLAIM (.1): |
| Mon | 1097915-9180 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO E. POLLOCK RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH ZEPHYR EGG REPRESENTATIVE RE: BOND PAYMENT AND CLAIM AMOUNT ISSUE (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. GORDON RE: CLAIMS ISSUES FOR PLAN RECOVERY ANALYSIS (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: PRIORITY CLAIM ANALYSIS AND OTHER CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM AND ASSIST WITH LANDLORD LATE CLAIM ISSUE (.1). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/27/06 | McDonald Henry, S | 1.30 | 1.30 | 949.00 | | | F & | 1 | PARTICIPATE IN STRATEGY/LEGAL ANALYSIS MEETING RE: EXIT FINANCING WITH J. BAKER, P. NECKLES, T. BOYDELL, R. GRAY AND A. MARGOLIS (1.3) |
| Mon | 1097915-17379 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/27/06 | Neckles, P | 1.80 | 1.30 | 1,085.50 | | 1.30 | F & | 1 | PARTICIPATE IN INTERNAL MEETING TO DISCUSS EXIT FINANCING WITH J. BAKER, T. BOYDELL, S. HENRY, AND R. GRAY (1.3): |
| Mon | 1097915-17385 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH F. HUFFARD ON SAME (.5). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/27/06 | Saldana, A | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW E-MAIL FROM L. APPEL REGARDING SALE (.10): |
| Mon | 1097915-342 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. COHEN ON SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AGREEMENT (.2): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. BARUSCH REGARDING SAME (.2). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/27/06 | Tran Boydell, T | 2.60 | 1.30 | 702.00 | | 0.50 | F | 1 | REVIEW STATUS EMAIL AND CORRESPONDENCES (.5): |
| Mon | 1097915-17392 | | | | | 1.30 | F & | 2 | MEETING WITH TEAM AND BLACKSTONE RE: EXIT FINANCING (1.3) |
| | | | | | | 0.80 | F | 3 | REVIEW STATUS OF REAL ESTATE ISSUE FOR PLAN (.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/28/06 | Gray, R | 3.30 | 0.20 | 112.00 | | 0.20 | F | 1 | FINALIZE SCHREIBER MOTION AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.2): |
| Tue | 1097915-18348 | | | | | 0.20 | F | 2 | REVIEW VOICEMAIL FROM J. SMYTH RE: SCHREIBER STATUS, DRAFT EMAIL RESPONSE, AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW ICICLE SEAFOODS AGREEMENT, TELECONFERENCE WITH J. LEAMY RE: HANDLING SCHEDULED CLAIM ISSUE, AND DRAFT MEMORANDUM TO S. EICHEL RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW BOISE CASCADE/OFFICE MAX AMENDMENT REVISIONS AND DRAFT MEMORANDUM TO B. KICHLER RE: OPTIONS FOR HANDLING (.3): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH H. ETLIN ET AL. RE: NCR ISSUES (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL EXCHANGES WITH J. RANNE AND S. MAILLOUX RE: CISCO ISSUES (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO B. CHAVEZ RE: CISCO ISSUES (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. MAILLOUX RE: CISCO STATUS (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. SMYTH RE: STATUS OF SCHREIBER DEAL (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW VOICEMAIL FROM J. SMYTH AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH B. KICHLER RE: JEA (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW AND COMMENT ON REXALL SUNDOWN AGREEMENT (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW AND COMMENT ON PERSONAL OPTICS AGREEMENT (.2): |
| | | | | | | 0.20 | F | 14 | EXCHANGE EMAILS WITH J. RANNE RE: CISCO STATUS (.2): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO CISCO TEAM RE: COURT APPROVAL TIMING (.1): |
| | | | | | | 0.30 | F | 16 | DRAFT MEMORANDUM TO H. ETLIN RE: NCR VALUATION ISSUE (.3): |
| | | | | | | 0.30 | F | 17 | REVIEW SCHREIBER MARKUP TO NEW SUPPLY AGREEMENT AND EXCHANGE EMAILS WITH B. KICHLER ET AL. RE: SAME (.3). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/28/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.70 | F | 1 | REVIEW MOTION AND ORDER RE: TRANSACTION (.7); |
| Tue | 1097915-3116 | | | | | 0.10 | F | 2 | REVIEW REVISED MOTION AND ORDER AND TELECONFERENCE WITH A. RAVIN (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MOTION BY CLIENT AND REVIEW OF BOARD MEETING ATTENDANCE (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/28/06 | Gray, R | 1.70 | 0.10 | 56.00 | | 0.70 | F | 1 | RREVIEW AND EDIT CLASSIFICATION MEMORANDUM (.7); |
| Tue | 1097915-31582 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: COMMENTS ON SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON REVISED MEMORANDUM (.2): |
| | | | | | | 0.10 | F | 4 | FURTHER REVIEW OF SECURED CLAIM/VALUATION ISSUE (.1): |
| | | | | | | 0.60 | F | 5 | REVIEW CISCO DOCUMENTS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/28/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE AND E. GORDON RE: DISPUTED CLAIM RESERVE ISSUES (.1); |
| Tue | 1097915-9/181 | | | | | 0.10 | F & | 2 | TELECONFERENCES WITH S. HENRY AND J. LEAMY RE: ADDRESSING CONCERN OF LIBERTY MUTUAL ON WORKERS COMP CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM A. SOLOCHEK RE: SYLVANIA AND CONTACT J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | ANALYZE COCA-COLA CLAIM ISSUE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW WEEKLY CLAIMS REPORT FROM E. GORDON (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 02/28/06 | LaMaina, K | 0.70 | 0.40 | 186.00 | | 0.30 | F | 1 | REVIEW FINAL PRECEDENT FEE EXAMINER REPORT TO ASSIST WITH EXAMINER PROCEDURES (.3); |
| Tue | 1097915-41/734 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH S. HENRY AND S. EICHEL RE: U.S. TRUSTEE REQUEST RE: TIMING IN LIGHT OF FEE EXAMINER REQUEST (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/28/06 | Leamy, J | 3.10 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW CERTAIN LATE CLAIMS (.2); |
| Tue | 1097915-9/210 | | | | | 0.20 | F | 2 | RESPOND TO D. YOUNG EMAIL RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | EMAIL K. LOGAN RE: 3D OMNI ORDER (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY AND S. HENRY RE: LIBERTY MUTUAL CLAIMS (.1); |
| | | | | | | 0.40 | F | 6 | ANALYSIS RE: SYLVANIA REQUEST (.4); |
| | | | | | | 0.10 | F | 7 | EMAIL A. SOLOCHEK RE: SYLVANIA (.1); |
| | | | | | | 1.20 | F | 8 | ANALYSIS RE: CCE CLAIMS (1.2); |
| | | | | | | 0.50 | F | 9 | TELECONFERENCE WITH E. GORDON RE: SAME (.5); |
| | | | | | | 0.20 | F | 10 | REVIEW ISSUES RE: ICICLE SEAFOODS CLAIM (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/28/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY AND J. LEAMY RE: LIBERTY MUTUAL ISSUES (.1) |
| Tue | 1097915-9/158 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/28/06 | Ravin, A | 3.40 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW COMMENTS FROM A. SALDANA RE: SAME (.1); |
| Tue | 1097915-3/27 | | | | | 2.70 | F | 2 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (2.7); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO A. SALDANA RE: SAME, REVIEW MEMOS FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F & | 5 | WORK WITH A. SALDANA RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. HUFFARD RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/28/06 | Ravin, A | 1.90 | 0.10 | 54.00 | | 1.80 | F | 1 | REVIEW COMMENTS RECEIVED FROM R. GRAY RE: MEMORANDUM RE: CLASSIFICATION, REVIEW AND REVISE SAME (1.8); |
| Tue | 1097915-37/611 | | | | | 0.10 | F & | 2 | <u>CONFERENCE WITH SAME RE: SAME (.1).</u> |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 02/28/06 | Saldana, A | 5.20 | 0.10 | 56.00 | | 0.80 | F | 1 | REVIEW DRAFT SALES MOTION AND ORDER (.8); |
| Tue | 1097915-37/43 | | | | | 0.10 | F & | 2 | <u>TELECONFERENCE WITH A. RAVIN RE: SALE MOTION (.1);</u> |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. VANYNOOR RE: RESOLUTIONS (.1); |
| | | | | | | 4.00 | F | 4 | DRAFT BOARD RESOLUTIONS (4.0); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED TRANSITION SERVICES AGREEMENT (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/01/06 | Cohen, J | 1.30 | 0.90 | 459.00 | | 0.90 | F | 1 | <u>TELECONFERENCE WITH IT TEAM RE: TRANSITION SERVICES AGREEMENT (.9);</u> |
| Wed | 1102804-37/1477 | | | | | 0.40 | F | 2 | PREPARE FOR TELECONFERENCE WITH IT TEAM RE: TRANSITION SERVICES AGREEMENT (.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/01/06 | Kaloudis, D | 1.30 | 0.20 | 88.00 | | 0.70 | F | 1 | DRAFT AND FINALIZE BUEHLER PRO HAC MOTION (.7); |
| Wed | 1102804-24/1384 | | | | | 0.20 | F & | 2 | <u>CONFERENCE WITH A. RAVIN AND S. HENRY RE: BUEHLER (.2);</u> |
| | | | | | | 0.40 | F | 3 | FINALIZE ECF (.4). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/01/06 | Kempf, J | 0.40 | 0.10 | 37.50 | | 0.10 | F | 1 | CONFERENCE WITH SG ABOUT NUMBER AND STATUS OF DIP MORTGAGES (.1); |
| Wed | 1102804-19/1251 | | | | | 0.10 | F | 2 | <u>DISCUSS NUMBER AND TYPE OF DIP MORTGAGES WITH WALLY SCHWARTZ (.1);</u> |
| | | | | | | 0.10 | F | 3 | DISCUSS LOCATION OF MORTGAGE DOCUMENTS WITH CHRIS STUART (.1); |
| | | | | | | 0.10 | F | 4 | COMMUNICATE WITH BLACKSTONE RE: NUMBER OF CURRENT DIP MORTGAGES (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/01/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | 0.10 | F & | 1 | <u>CONFERENCE WITH A. RAVIN RE: 365(D)(4) MOTION ISSUES (.1);</u> |
| Wed | 1102804-24/1358 | | | | | 0.20 | F & | 2 | <u>CONFERENCE WITH D. KALOUDIS AND A. RAVIN RE: BUEHLER (.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|

INFORMATIONAL (spanning COMBINED HOURS and COMBINED FEES)

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/01/06 | Ravin, A | 4.20 | 1.10 | 594.00 | | 0.40 | F | 1 | ANALYZE D. WANDER CONCERNS RE: 365(D)(4) MOTION, DRAFT MEMOS TO R. GRAY AND S. HENRY RE: ISSUES RELATED TO SAME (.4): |
| Wed | 1102804-24/1398 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO J. CASTLE AND S. KAROL RE: ISSUES RELATED TO D. WANDER'S CONCERNS RE: 365 (D)(4) MOTION (.3): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO D. WANDER'S CONCERNS RE: 365 (D)(4) MOTION (.1): |
| | | | | | | 0.80 | F | 4 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS LEASES AND CLAIMS (.8): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH D. KALOUDIS AND S. HENRY RE: BUEHLERS LEASES AND CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CHART FROM M. CHLEBOVEC RE: BUEHLERS LEASES AND CLAIMS (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. LOGAN AND E. CROCKER RE: ISSUES RE: LEASES AND CLAIMS (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. WANDER RE: 365(D)(4) ISSUE, DRAFT FOLLOW UP CORRESPONDENCE TO S. KAROL AND J. CASTLE RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. BOGDONOVICH RE: LEASE INQUIRY (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO S. HENRY RE: LEASE INQUIRY FROM M. BOGDONOVICH (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO C. JACKSON RE: LEASE INQUIRY FROM M. BOGDONOVICH (.2): |
| | | | | | | 0.30 | F | 12 | REVIEW BUEHLERS PRO HAC MOTION AND PROPOSED ORDER AND COMPLETE FORM RELATED TO SAME (.3): |
| | | | | | | 0.20 | F | 13 | REVIEW BUEHLERS DISCLOSURE STATEMENT AND PLAN RE: ISSUES RELATED TO LEASE CLAIMS (.2): |
| | | | | | | 0.40 | F | 14 | DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: MOTION TO COMPEL FILED RE: STORE 726, REVIEW PLEADINGS RELATED TO SAME, DRAFT CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.4): |
| | | | | | | 0.40 | F | 15 | MULTIPLE CALLS WITH M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIM CHART (.4): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE AND CHART FROM E. CROCKER RE: GUARANTEE CLAIMS FILED BY BUEHLERS LANDLORDS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1). |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/01/06 | Ravin, A | 2.50 | 0.10 | 54.00 | | 1.20 | F | 1 | REVIEW AND REVISE BOARD RESOLUTIONS RE: BAHAMAS SALE, DRAFT MEMO TO A. SALDANA RE: BAHAMAS SALE (1.2): |
| Wed | 1102804-37/792 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. SALDANA RE: BAHAMAS SALE (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW COMMENTS TO SALE MOTION RECEIVED FROM BLACKSTONE (.3): |
| | | | | | | 0.70 | F | 4 | REVIEW, REVISE, AND ANALYZE MOTION BASED ON BLACKSTONE'S COMMENTS (.7): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO L. APPEL RE: SALE MOTION (.2). |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/01/06 | Saldana, A | 6.10 | 0.10 | 56.00 | | 3.00 | F | 1 | REVIEW AND SUMMARIZE TRANSITION SERVICES AGREEMENT (3.0): |
| Wed | 1102804-37/816 | | | | | 1.80 | F | 2 | REVIEW AND REVISE DRAFT RESOLUTIONS (1.8): |
| | | | | | | 1.00 | F | 3 | TELECONFERENCE WITH J. TALBOT RE: TRANSITION SERVICES AGREEMENT FOR BAHAMIAS TRANSACTION (1.0): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH A. RAVIN RE: BOARD RESOLUTIONS FOR BAHAMAS SALE (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW BOARD PACKAGE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/02/06 | Cohen, J | 0.70 | 0.30 | 153.00 | | 0.40 | F | 1 | REVIEW AND ANALYZE IT DOCUMENTATION PROVIDED BY M. BAUST (.4): |
| Thu | 1102804-31/1478 | | | | | 0.30 | F | 2 | WORK WITH J. TALBOT AND A. SALDANA RE: IT DOCUMENTATION (.3) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/02/06 | Kaloudis, D | 1.10 | 0.80 | 352.00 | | 0.30 | F | 1 | REVISE BUEHLER CHART (.3); |
| Thu | 1102804-24/1385 | | | | | 0.80 | F | 2 | CONFERENCES WITH A. RAVIN RE: SAME (.8) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/02/06 | Kempf, J | 0.80 | 0.40 | 150.00 | | 0.40 | F & | 1 | COMMUNICATE WITH T. BOYDELL AND OTHER TEAM MEMBERS ABOUT WORKING WITH FLORIDA COUNSEL TO REVIEW WINN'S LEASES (.4); |
| Thu | 1102804-19/1252 | | | | | 0.40 | F | 2 | REVIEW DOCUMENTS IN SEARCH OF DIP MORTGAGES (.4) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/02/06 | Ravin, A | 4.80 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO J. GRAHAM RE: BUEHLERS PROOF OF CLAIM TELECONFERENCE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| Thu | 1102804-24/1399 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM B. CALLOWAY RE: STORE 2197, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO V. JACKSON RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH M. CHLEBOVEC AND S. KAROL RE: STORE 260 OBJECTION (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 260 OBJECTION, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. WANDER RE: STORE 260 OBJECTION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: STORE 260 OBJECTION (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. WANDER RE: STORE 260 OBJECTION (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: REQUEST FOR PAYMENT RE: STORE 662-REPLY, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 1.00 | F | 8 | REVIEW AND ANALYZE 365(D)(4) OBJECTIONS (1.0): |
| | | | | | | 1.40 | F | 9 | DRAFT LENGTHY CORRESPONDENCE TO J. CASTLE RE: ISSUES RELATED TO 365(D)(4) OBJECTIONS AND STRATEGY FOR ADDRESSING SAME (1.4): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: REQUEST FROM B. LEHANE (.1): |
| | | | | | | 0.40 | F | 11 | MULTIPLE TELECONFERENCES WITH S. KAROL AND C. JACKSON RE: REQUEST FROM B. LEHANE (.4): |
| | | | | | | 0.40 | F | 12 | DRAFT FOLLOW UP CORRESPONDENCE TO J. CASTLE RE: REQUEST FROM B. LEHANE (.4): |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO R. GRAY AND S. HENRY RE: REQUEST FROM B. LEHANE RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH R. GRAY RE: REQUEST FROM B. LEHANE RE: 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE 662 (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/02/06 | Tran Boydell, T | 2.60 | 1.00 | 540.00 | | 0.20 | F | 1 | DISCUSSION WITH P. NECKLES RE: REAL ESTATE LEASE DILIGENCE (.2): |
| Thu | 1102804-19  1224 | | | | | 0.40 | F | 2 | DISCUSSION WITH S. LAM RE: REAL ESTATE LEASE DILIGENCE (.4): |
| | | | | | | 0.40 | F & | 3 | DISCUSSION WITH J. KEMPF RE: REAL ESTATE LEASE DILIGENCE (.4): |
| | | | | | | 1.60 | F | 4 | ANALYZE REAL ESTATE LEASES (1.6). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/06 | Kempf, J | 1.10 | 0.70 | 262.50 | | 0.70 | F & | 1 | MEETING WITH W. SCHWARTZ, P. NECKLES, AND T. BOYDELL TO DISCUSS REAL ESTATE DILIGENCE NECESSARY TO BRING WINN OUT OF BANKRUPTCY (.7): |
| Fri | 1102804-19  1253 | | | | H | 0.40 | F | 2 | SUPERVISING LEGAL ASSISTANT IN DOCUMENT MANAGEMENT AND LOCATING DIP MORTGAGE DOCUMENTS (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/06 | Neckles, P | 1.70 | 1.70 | 1,419.50 | | 0.70 | F & | 1 | MEETINGS WITH T. BOYDELL, W. SCHWARTZ AND J. KEMPF (.7): |
| Fri | 1102804-19  1208 | | | | | 1.00 | F | 2 | CONFERENCES RE: EXIT FINANCING WITH J. BAKER (1.0). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/06 | Schwartz, W | 1.30 | 1.00 | 820.00 | | 0.30 | F & | 1 | CONFERENCE WITH J. KEMPF RE: LEASES (.3): |
| Fri | 1102804-19  1217 | | | | | 0.70 | F & | 2 | MEETING WITH P. NECKLES RE: FINANCING (.7): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH M. CAFFUZZI RE: LENDER DUE DILIGENCE FORMS (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/06 | Tran Boydell, T | 1.30 | 0.90 | 486.00 | | 0.70 | F & | 1 | MEETING WITH P. NECKLES, W. SCHWARTZ AND J. KEMPF RE: EXIT FINANCING (.7): |
| Fri | 1102804-19  1225 | | | | | 0.20 | F & | 2 | FOLLOW UP DISCUSSION WITH J. KEMPF RE: REAL ESTATE LEASES (.2): |
| | | | | | | 0.40 | F | 3 | ANALYZE COLLATERAL ISSUES FOR EXIT FINANCING (.4). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/06/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.60 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: ISSUES ON VARIOUS CONFIDENTIALITY AGREEMENTS (.6): |
| Mon | 1102804-19  1245 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: CONFIDENTIALITY AGREEMENT (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|---|---|-------------|
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/06/06 | Gray, R | 1.90 | 0.40 | 224.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH S. HENRY RE: LIBERTY MUTUAL ISSUES ON WORKERS COMPENSATION CLAIMS (.1): |
| Mon | 1102804-9  981 | | | | | 0.20 | F | | 2 | TELECONFERENCE WITH T. PENNINGTON, R. FRANKS AND S. HENRY RE: WORKERS COMPENSATION CLAIM ISSUES (.2): |
| | | | | | | 0.10 | F | & | 3 | TELECONFERENCE WITH S. HENRY RE: CONTINUING HEARING (.1): |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCES WITH J. LEAMY RE: SPECIAL BAR DATE ISSUES AND WORKERS COMPENSATION CLAIM EXHIBITS (.2): |
| | | | | | | 0.70 | F | | 5 | REVIEW 6TH CLAIMS OBJECTION, EXHIBITS, ORDER AND NOTICES (.7): |
| | | | | | | 0.10 | F | | 6 | REVIEW AND RESPOND TO MEMO RE: USE OF PROOF OF CLAIM FORM FOR SPECIAL BAR DATE NOTICE (.1): |
| | | | | | | 0.30 | F | | 7 | REVIEW PRIORITY CLAIM ISSUES AND MEMO RE: MSP/SRP (.3): |
| | | | | | | 0.10 | F | | 8 | REVIEW LITIGATION CLAIMS SETTLEMENT LOG (.1): |
| | | | | | | 0.10 | F | | 9 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: REFINING OBJECTION EXHIBITS (.1). |
| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/06/06 | Kaloudis, D | 0.80 | 0.50 | 220.00 | | 0.30 | F | | 1 | PREPARE FOR MEETING RE: BUEHLER (.3): |
| Mon | 1102804-24  1387 | | | | | 0.50 | F | & | 2 | MEETING WITH A. RAVIN RE: BUEHLER (.5). |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/06/06 | Kempf, J | 0.30 | 0.20 | 75.00 | | 0.20 | F | | 1 | SPEAK WITH ALEX ABOUT PLEDGE AND ASSIGNMENT RESTRICTIONS (.2): |
| Mon | 1102804-19  1254 | | | | | 0.10 | F | | 2 | OVERSEE LEGAL ASSISTANT IN SEARCHING THROUGH FILES FOR DIP MORTGAGES (.1) |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/06/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH R. GRAY RE: PENNINGTON CORRESPONDENCE (.1): |
| Mon | 1102804-9  970 | | | | | 0.10 | F | | 2 | REVIEW SAME IN PREPARATION FOR TELECONFERENCE AND MESSAGE TO PENNINGTON (.1) |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/06/06 | McDonald Henry, S | 0.30 | 0.10 | 73.00 | | 0.20 | F | | 1 | TELECONFERENCE WITH PENNINGTON AND M. FRANKS RE: CLAIM OBJECTION (WITH R. GRAY) (.2): |
| Mon | 1102804-9  971 | | | | | 0.10 | F | & | 2 | FOLLOW UP TELECONFERENCE WITH R. GRAY RE: CLAIMS OBJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/06/06 | Ravin, A | 4.70 | 0.10 | 54.00 | | 0.30 | F | 1 | REVIEW POTENTIAL EXIT LENDER NO. 5'S MARK-UP TO CONFIDENTIALITY AGREEMENT, DRAFT MEMO TO R. GRAY RE: SAME (.3): |
| Mon | 1102804-19 1294 | | | | | 0.40 | F | 2 | ANALYZE ISSUES RELATED TO MANAGEMENT OF CONFIDENTIALITY AGREEMENT PROCESS (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE EXIT LENDER NO. 13'S MARK-UP TO CONFIDENTIALITY AGREEMENT, DRAFT MEMO TO R. GRAY RE: SAME (.4): |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE EXIT LENDER NO. 9'S MARK-UP TO CONFIDENTIALITY AGREEMENT, DRAFT MEMO TO R. GRAY RE: SAME (.5): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. O'CONNELL RE: EXIT LENDER NO. 9 CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.30 | F | 6 | REVIEW MULTIPLE MEMOS FROM R. GRAY RE: COMMENTS TO VARIOUS CONFIDENTIALITY AGREEMENTS FOR EXIT LENDER PROCESS (.3): |
| | | | | | | 0.10 | F & | 7 | <u>CONFERENCE WITH R. GRAY RE: POTENTIAL EXIT LENDER NO. 6'S CONFIDENTIALITY AGREEMENT (.1):</u> |
| | | | | | | 0.50 | F | 8 | MULTIPLE TELECONFERENCES WITH EXIT LENDER NO. 6 REPRESENTATIVE RE: CONFIDENTIALITY AGREEMENT (.5): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. O'CONNELL RE: CONFIDENTIALITY AGREEMENT FOR POTENTIAL EXIT LENDER NO. 6 (.1): |
| | | | | | | 0.50 | F | 10 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR POTENTIAL EXIT LENDER NO. 6 (.5): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO REPRESENTATIVE RE: POTENTIAL EXIT LENDER NO. 5 (.1): |
| | | | | | | 0.40 | F | 12 | MULTIPLE TELECONFERENCES WITH COUNSEL FOR POTENTIAL EXIT LENDER NO. 5 (.4): |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR POTENTIAL EXIT LENDER NO. 5 (.3): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. O'CONNELL RE: ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. O'CONNELL AND REPRESENTATIVE FOR POTENTIAL EXIT LENDER NO. 12 RE: CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO REPRESENTATIVE FOR POTENTIAL EXIT LENDER NO. 5 RE: CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.30 | F | 17 | COORDINATE MANAGEMENT OF EXIT FINANCING CONFIDENTIALITY AGREEMENT PROCESS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/06/06 | Ravin, A | 5.10 | 0.50 | 270.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: 365(D)(4) OBJECTIONS, MULTIPLE TELECONFERENCES WITH SAME RE: SAME (.3): |
| Mon | 1102804-24/1401 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. MITCHELL RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 3 | UPDATE STATUS CHART RE: 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. GRAHAM RE: BUEHLERS CLAIM ISSUES (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW MULTIPLE CORRESPONDENCE FROM K. DAW RE: STORE 1419/MOTION TO EXTEND TIME AND OTHER ISSUES RELATED TO 365(D)(4) OBJECTIONS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. KUHNS RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.10 | F | 8 | ANALYZE POSTPETITION CLAIM RE: KUHNS 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH OFFICE OF D. THERRIOT RE: 365(D)(4) OBJECTION (.2): |
| | | | | | | 0.30 | F | 10 | DRAFT LENGTHY MEMO TO J. CASTLE RE: SETTLEMENT PROPOSAL RE: 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.10 | F | 11 | DRAFT FOLLOW UP CORRESPONDENCE TO C. JACKSON RE: ORDER STRIKING MARKETPLACE OBJECTION (.1): |
| | | | | | | 0.40 | F | 12 | REVIEW BUEHLERS LEASE CLAIM CHART (.4): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS LEASE CLAIM CHART (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW CLAIMS CHART FROM E. CROCKER RE: BUEHLERS (.2): |
| | | | | | | 0.70 | F | 15 | TELECONFERENCES WITH S. KAROL, C. JACKSON, C. IBOLD; AND K. DAW RE: 365(D)(4) OBJECTIONS (.7): |
| | | | | | | 0.20 | F | 16 | DRAFT MEMOS TO AND REVIEW MEMOS FROM D. KALOUDIS RE: BUEHLERS LEASE CLAIM CHART (.2): |
| | | | | | | 0.50 | F | 17 | TELECONFERENCE WITH J. GRAHAM, CELESTE AND D. KALOUDIS RE: BUEHLERS LEASE CLAIM CHART (.5): |
| | | | | | | 0.50 | F & | 18 | FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: BUEHLERS LEASE CLAIM CHART (.5): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. GRAHAM RE: BUEHLERS CLAIMS, DRAFT MEMO TO D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | FOLLOW UP CONFERENCE WITH C. JACKSON RE: STATUS OF 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO D. THERRIOT RE: 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.30 | F | 22 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/07/06 | Cohen, J | 0.50 | 0.10 | 51.00 | | 0.40 | F | 1 | TELECONFERENCE WITH R. CHAKRAPANI RE: STATUS OF TRANSITION SERVICES AGREEMENT SCHEDULES (.4): |
| Tue | 1102804-37/1480 | | | | | 0.10 | F | 2 | WORK WITH J. TALBOT AND T. SALDANA RE: STATUS OF TRANSITION SERVICES AGREEMENT SCHEDULES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/07/06 | Eichel, S | 0.30 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM J. LEAMY RE: REVIEW OF "NO LIABILITY" CLAIMS FOR OMNIBUS OBJECTION (.1): |
| Tue | 1102804-9/973 | | | | | 0.10 | F | 2 | REVIEW EXHIBIT OF "NO LIABILITY" CLAIMS FOR OMNIBUS OBJECTION (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS TO OMNIBUS OBJECTION CLAIMS EXHIBIT (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/07/06 | Gray, R | 1.80 | 0.20 | 112.00 | | 0.50 | F | 1 | TELECONFERENCE WITH J. CASTLE, M. BYRUM, K. BRISTOR ET AL. RE: STRATEGY FOR IRS TAX CLAIMS (.5); |
| Tue | 1102804-9/982 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON SPECIAL BAR DATE NOTICE FORMS (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO S. BUSEY ET AL. RE: SPECIAL DATE NOTICE ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO J. CASTLE RE: HANDLING OF LOUISIANA TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM J. CASTLE RE: LOUISIANA TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. LEAMY RE: CLAIM ISSUES (.1); |
| | | | | | | 0.20 | F & | 7 | TELECONFERENCE WITH J. LEAMY RE: CCE CLAIM AND CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. WEGMANN AT JONES WALKER RE: LOUISIANA TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT FOLLOWUP MEMO TO D. WEGMAN RE: PLEADINGS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: LATE FILE CLAIM POLICY AND COMMITTEE POSITION (.1). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/07/06 | Leamy, J | 3.10 | 0.10 | 54.00 | | 1.30 | F | 1 | PREPARE 6TH OMNIBUS CLAIM OBJECTION (1.3); |
| Tue | 1102804-9/1007 | | | | | 0.20 | F | 2 | EMAIL E. POLLACK RE: 6TH OMNIBUS CLAIM OBJECTION (.2); |
| | | | | | | 0.40 | F | 3 | PREPARE SPECIAL BAR DATE NOTICE (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH E. POLLACK AND D. YOUNG RE: CLAIMS MATTERS (.3); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: LA. TAX CLAIM (.1); |
| | | | | | | 0.70 | F | 6 | FINALIZE 6TH OMNIBUS FOR FILING WITH COURT (.7); |
| | | | | | | 0.10 | F | 7 | EMAIL TO WINN-DIXIE TEAM RE: CCE CLAIM REQUEST (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/07/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | 0.10 | F & | 1 | MEET WITH A. RAVIN RE: BUEHLERS (.1); |
| Tue | 1102804-24/1360 | | | | | 0.20 | F & | 2 | CONFERENCES WITH A. RAVIN RE: 365 ISSUE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:***Lease (Real Property)* |
| 03/07/06 | Ravin, A | 6.20 | 0.60 | 324.00 | | 0.50 | F | 1 | TELECONFERENCE WITH S. KAROL, K. DAW, C. IBOLD AND C. JACKSON RE: 365(D)(4) OBJECTION (.5): |
| Tue | 1102804-24/1402 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. THERIOT RE: OBJECTION TO 365(D)(4) RE: STORE NO. 1335 (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE RE: STORE NO. 488 / 15 DAY NOTICE TO EXERCISE RIGHT OF FIRST REFUSAL (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. KUHNS RE: SETTLEMENT PROPOSAL (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO J. KUHNS RE: SETTLEMENT PROPOSAL (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: ISSUES RELATED TO 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 7 | MULTIPLE TELECONFERENCES WITH D. MITCHELL RE: TURNEY PLAZA OBJECTION TO 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO D. MITCHELL RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM D. THERIOT RE: UNDERLYING LEASE (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE PROPOSED ORDER RE: 365(D)(4) (.1): |
| | | | | | | 0.10 | F | 11 | FOLLOW UP TELECONFERENCE WITH C. JACKSON RE: PROPOSED 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: BACK UP FOR ELECTRIC BILL, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW MULTIPLE CORRESPONDENCE FROM J. CASTLE RE: BUEHLERS, REVIEW CORRESPONDENCE FROM D. YOUNG RE: SAME (.2): |
| | | | | | | 1.10 | F | 14 | DRAFT LENGTHY CORRESPONDENCE TO D. YOUNG RE: BUEHLERS (1.1): |
| | | | | | | 0.20 | F | 15 | CONFERENCES WITH D. KALOUDIS RE: BUEHLERS (.2): |
| | | | | | | 0.10 | F & | 16 | CONFERENCE WITH S. HENRY RE: BUEHLERS (.1): |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH D. TURETSKY RE: RESEARCH ISSUE RELATED TO SURVIVABILITY OF TERMINATION PROVISION (.1): |
| | | | | | | 0.20 | F & | 18 | MULTIPLE CONFERENCES WITH S. HENRY RE: 365(D)(4) ISSUE (.2): |
| | | | | | | 0.70 | F | 19 | ANALYZE 365(D)(4) TIMING ISSUES (.7): |
| | | | | | | 0.30 | F | 20 | TELECONFERENCE WITH S. KAROL AND C. JACKSON RE: 365(D)(4) (.3): |
| | | | | | | 0.60 | F | 21 | DRAFT LENGTHY CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: STATUS OF 365(D)(4) OBJECTIONS (.6): |
| | | | | | | 0.70 | F | 22 | ANALYZE VARIOUS ISSUES RELATED TO BUEHLERS INCLUDING REVIEW AND REVISE CHART RE: LEASE CLAIMS (.7). |
| | | | | | | | | | **MATTER:***Employee Matters (General)* |
| 03/07/06 | Turetsky, D | 3.50 | 0.80 | 352.00 | | 2.10 | F | 1 | FURTHER REVIEW AND ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH EMPLOYMENT CONTRACTS RECEIVED FROM X-ROADS (2.1): |
| Tue | 1102804-15/1115 | | | | | 0.60 | F | 2 | E-MAILS TO R. GRAY RE: EMPLOYMENT CONTRACT ISSUES (.6): |
| | | | | | | 0.80 | F | 3 | TELECONFERENCE WITH R. GRAY RE: EMPLOYMENT CONTRACT ISSUES AND EMPLOYMENT CONTRACT ISSUES CHART (.8) |
| | | | | | | | | | **MATTER:***Lease (Real Property)* |
| 03/08/06 | Baker, D | 0.30 | 0.30 | 250.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY, A. RAVIN AND S. HENRY RE: 365(D)(4) ISSUES (.3) |
| Wed | 1102804-24/1356 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/06 | Gray, R | 3.10 | 0.60 | 336.00 | | 0.40 | F | 1 | MATTER:*Executory Contracts (Personalty)* |
| Wed | 1102804-18/1159 | | | | | | | | FURTHER REVIEW OF AT&T DOCUMENTS (.4); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. JAMES AND S. MAILLOUX RE: ISSUES ON AT&T DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMO FROM S. MAILLOUX RE: AT&T DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. RANNE RE: AT&T CLAIM REDUCTION (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM J. CASTLE, F. HUFFARD AND B. KICHLER RE: SCHREIBER SESSION AND PLACE CALL TO J. SMYTH RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. SMYTH RE: MEETING AND CONFIDENTIALITY AGREEMENT AND DRAFT MEMO TO CLIENT RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE FORM OF CONFIDENTIALITY AGREEMENT (.2); |
| | | | | | | 0.10 | F | 8 | FOLLOWUP EMAIL EXCHANGE WITH CLIENT RE: SCHREIBER CONFIDENTIALITY AGREEMENT (.1); |
| | | | | | | 0.60 | F & | 9 | CONFERENCE WITH S. HENRY RE: INSURANCE/SURETY AGREEMENTS AND CLAIMS (.6); |
| | | | | | | 0.30 | F | 10 | REVIEW OPEN ISSUES LIST RE: EMPLOYMENT AGREEMENTS (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW REVISED ISSUES LIST (.2); |
| | | | | | | 0.20 | F | 12 | DRAFT MEMO TO J. JAMES AND E. LANE RE: INSURANCE/SURETY AGREEMENTS AND REVIEW REPLY FROM J. JAMES (.2); |
| | | | | | | 0.80 | F | 13 | REVISE BANKRUPTCY LANGUAGE FOR AT&T DEAL AND DRAFT MEMO TO CLIENT RE: SAME AND PROPOSED STIPULATION (.8). |
| 03/08/06 | Gray, R | 1.00 | 0.30 | 168.00 | E | 0.20 | F | 1 | MATTER:*Lease (Real Property)* |
| Wed | 1102804-24/1371 | | | | | | | | TELECONFERENCE WITH S. BUSEY, J. POST, C. JACKSON, S. HENRY AND A. RAVIN RE: MILBANK ISSUES ON 365(D)(4) SETTLEMENT (.2); |
| | | | | | | 0.30 | F | 2 | REVIEW MILBANK MEMO AND 365(D)(4) ORDER AND CONSIDER FURTHER REVISIONS TO ADDRESS ISSUES (.3); |
| | | | | | | 0.30 | F & | 3 | FURTHER CONFERENCE WITH J. BAKER, S. HENRY AND A. RAVIN RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW REVISED 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 5 | PROVIDE COMMENTS TO A. RAVIN (.1). |
| 03/08/06 | Gray, R | 2.00 | 0.50 | 280.00 | | 0.50 | F & | 1 | MATTER:*Reorganization Plan / Plan Sponsors* |
| Wed | 1102804-31/1499 | | | | | | | | CONFERENCE WITH S. HENRY RE: PLAN LITIGATION ISSUES (.5); |
| | | | | | E | 1.00 | F | 2 | TELECONFERENCE WITH S. BUSEY, J. POST, J. BAKER AND S. HENRY RE: SUB CON STRATEGY AND LITIGATION PLANNING (1.0). |
| | | | | | E | 0.50 | F | 3 | FURTHER TELECONFERENCE WITH S. BUSEY, J. POST, J. BAKER, S. HENRY AND A. RAVIN RE: SUB CON STRATEGY AND LITIGATION PLANNING (.5). |
| 03/08/06 | Kempf, J | 0.10 | 0.10 | 37.50 | | | F & | 1 | MATTER:*Financing (DIP and Emergence)* |
| Wed | 1102804-19/1255 | | | | | | | | CONFERENCE WITH W. SCHWARTZ ABOUT EFFORTS TO DETERMINE WHETHER LEASES ARE SUBJECT TO MORTGAGE RESTRICTIONS (.1) |
| 03/08/06 | McDonald Henry, S | 1.10 | 0.60 | 438.00 | | 0.60 | F & | 1 | MATTER:*Executory Contracts (Personalty)* |
| Wed | 1102804-18/1129 | | | | | | | | CONFERENCE WITH R. GRAY RE: PLAN ISSUES INVOLVING INSURANCE AND SURETY AGREEMENTS (.6); |
| | | | | | | 0.50 | F | 2 | FACT GATHERING RE: INSURANCE AND SURETY AGREEMENTS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/08/06 | McDonald Henry, S | 0.50 | 0.10 | 73.00 | | 0.30 | F | 1 | REVIEW MEMORANDUM ON FORM OF PROPOSED 365(D)(4) ORDER (.3): |
| Wed | 1102804-24/1361 | | | | | 0.10 | F | 2 | EMAIL TO A. RAVIN RE: 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F & | 3 | CONFER WITH A. RAVIN RE: 365(D)(4) ORDER (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/08/06 | McDonald Henry, S | 1.30 | 0.30 | 219.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH J. BAKER, R. GRAY, A. RAVIN RE: 365(D)(4) LITIGATION (.3): |
| Wed | 1102804-24/1362 | | | | | 0.40 | F | 2 | ANALYSIS OF PROPOSED ORDER (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE RE: 365(D)(4) ORDER (.4): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH R. GRAY, S. BUSEY, J. POST, C. JACKSON AND A. RAVIN RE: 365 (D)(4) ISSUES (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/08/06 | McDonald Henry, S | 2.00 | 0.50 | 365.00 | E | 1.00 | F | 1 | CONFERENCE WITH S. BUSEY, R. GRAY, J. BAKER AND J. POST RE: LITIGATING UNRESOLVED PLAN ISSUES (1.0): |
| Wed | 1102804-31/1453 | | | | | 0.50 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SUB CON ISSUES (.5): |
| | | | | | E | 0.50 | F | 3 | FURTHER TELECONFERENCE WITH J. POST, S. BUSEY, J. BAKER, AND A. RAVIN RE: PLAN STRATEGY (.5) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/08/06 | Ravin, A | 4.50 | 0.50 | 270.00 | | 0.10 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: BUEHLERS (.1): |
| Wed | 1102804-24/1403 | | | | | 0.30 | F | 2 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: 365(D)(4) OBJECTIONS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.4): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. APPEL RE: 365(D)(4) OBJECTIONS (.1): |
| | | | | | E | 0.20 | F | 5 | TELECONFERENCE WITH S. BUSEY, S. HENRY, R. GRAY AND J. POST RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM J. KUHNS AND DRAFT CORRESPONDENCE TO SAME RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. KUHNS RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 8 | ANALYZE J. KUHNS 365 (D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE 365(D)(4) ORDER (.2): |
| | | | | | | 0.30 | F & | 10 | CONFERENCE WITH J. BAKER, S. HENRY, AND R. GRAY RE: PROPOSED 365(D)(4) ORDER (.3): |
| | | | | | | 1.00 | F | 11 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (1.0): |
| | | | | | | 0.10 | F & | 12 | CONFERENCE WITH S. HENRY RE: PROPOSED 365(D)(4) ORDER (.1): |
| | | | | | | 0.50 | F | 13 | MULTIPLE CONFERENCES WITH C. JACKSON RE: PROPOSED 365(D)(4) ORDER (.5): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH R. GRAY RE: PROPOSED 365(D)(4) ORDER (.1): |
| | | | | | | 0.30 | F | 15 | REVIEW MULTIPLE CORRESPONDENCE FROM R. GRAY RE: PROPOSED 365(D)(4) ORDER, DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH J. MILTON RE: PROPOSED 365(D)(4) ORDER (.2): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: INTEREST IN PROPERTIES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/08/06 | Schwartz, W | 0.30 | 0.10 | 82.00 | | 0.10 | F & | 1 | CONFERENCE WITH J. KEMPF RE: FINANCING DUE DILIGENCE (.1); |
| Wed | 1102804-19/1218 | | | | | 0.20 | F | 2 | CONFERENCE WITH M. CAFFUZZI RE: FINANCING DUE DILIGENCE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/09/06 | Cohen, J | 1.80 | 0.70 | 357.00 | | 1.10 | F | 1 | TELECONFERENCE WITH L. APPEL AND IT TEAM RE: TRANSITION SERVICES AGREEMENT (1.1); |
| Thu | 1102804-31/1482 | | | | | 0.70 | F | 2 | WORK WITH J. TALBOT RE: TRANSITION SERVICES AGREEMENT AND NON-COMPETE (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/09/06 | Gray, R | 5.70 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. RANNE RE: AT&T ISSUES (.1); |
| Thu | 1102804-18/1160 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH I. FRYDMAN, J. RANNE, S. MAILLOUX AND K. FAGERSTROM RE: AT&T ISSUES (.7); |
| | | | | | | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH I. FRYDMAN RE: AT&T ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. EICHEL RE: STATUS OF VENDOR CONTRACTS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. FAGERSTROM RE: NCR LUMP SUM V. STRETCH OUT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO K. FAGERSTROM RE: SECURED CLAIM ISSUE (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. SMYTH RE: CONFIDENTIALITY AGREEMENT FOR SCHREIBER (.1); |
| | | | | | | 0.20 | F | 8 | EXCHANGE EMAILS WITH J. SMYTH RE: FORM ISSUES AND DRAFT MEMO TO B. KICHLER RE: SAME (.2); |
| | | | | | | 2.20 | F | 9 | ANALYSIS OF ISSUES AND DRAFTING RE: AT&T MOTION AND ORDER (2.2); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH K. FAGERSTROM AND J. JAMES RE: NCR (.3); |
| | | | | | | 0.60 | F | 11 | TELECONFERENCE WITH C. WESTON, J. RANNE, K. FAGESTROM AND J. JAMES RE: NCR (.6); |
| | | | | | | 0.70 | F | 12 | DRAFT MEMO RE: IMPAIRMENT ISSUES ON NCR (.7); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: NCR (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO J. RANNE ET AL. RE: STATUS OF COMPANY AND COMMITTEE SIGNOFF ON AT&T AND REVIEW REPLIES (.1); |
| | | | | | | 0.10 | F | 15 | FOLLOWUP EMAIL EXCHANGE WITH K. FAGERSTROM RE: SIGNOFF (.1); |
| | | | | | | 0.10 | F | 16 | FURTHER EMAIL EXCHANGE RE: STATUS OF FINAL SET OF DOCS (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/09/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.20 | F | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND A. RAVIN RE: 365(D)(4) ORDER ISSUES (.2); |
| Thu | 1102804-24/1372 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: DISCLOSURE ISSUE RAISED BY LANDLORD (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON, K. DAW AND A. RAVIN RE: COURT CONCERNS RE: 365(D)(4) ORDER AND POSSIBLE OPTIONS (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE NEW PROVISION FOR 365(D)(4) ORDER (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON MEMO RE: RIGHT OF FIRST REFUSAL (.2). |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/06 | Saldana, A | 2.10 | 0.40 | 224.00 | | 1.00 | F | 1 | REVIEW AND REVISE NON-COMPETE (1.0): |
| Thu | 1102804-37823 | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON PRESS RELEASE AND REDRAFT (.6): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LUSSIER (.1): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. TALBOT RE: TRANSITION SERVICES AGREEMENT AND RELATED MATTERS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/10/06 | Kempf, J | 3.80 | 0.30 | 112.50 | | 0.30 | F & | 1 | DISCUSS DILIGENCE CHART WITH W. SCHWARTZ (.3): |
| Fri | 1102804-19256 | | | | | 0.40 | F | 2 | ORDER MORTGAGE DISKS (.4): |
| | | | | | | 3.10 | F | 3 | COMPILE CHART OF EXISTING DIP MORTGAGES AND RESTRICTIONS ON ASSIGNMENT (3.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/10/06 | Ravin, A | 2.50 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW AND REVISE REVISED DRAFT OF BAHAMAS SALE PRESS RELEASE (.1): |
| Fri | 1102804-37800 | | | | | 0.50 | F | 2 | REVIEW AND REVISE BAHAMAS NON-COMPETE AGREEMENT (.5): |
| | | | | | | 0.40 | F | 3 | DRAFT MEMOS TO AND REVIEW MEMOS FROM A. SALDANA RE: BAHAMAS NON-COMPETE AGREEMENT (.4): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. O'CONNELL, JEROME AND R. CHAKRAPANI RE: ISSUES RELATED TO SUPPLEMENTAL BLACKSTONE RETENTION APPLICATION (.2): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO R. GRAY RE: BLACKSTONE RETENTION (.3): |
| | | | | | | 0.50 | F | 6 | REVIEW AND REVISE BAHAMAS SALE MOTION AND CORRESPONDING PROPOSED ORDER RE: COMMITTEE'S COMMENTS (.5): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO A. SALDANA RE: QUESTIONS RAISED BY COMMITTEE IN THEIR MARK-UP OF SALE MOTION (.2): |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH A. SALDANA RE: QUESTIONS RAISED BY COMMITTEE RE: BAHAMAS SALE MOTION (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO R. CHAKRAPANI AND J. O'CONNELL RE: BLACKSTONE RETENTION APPLICATION RE: BAHAMAS SALE (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW REVISED BAHAMAS PRESS RELEASE (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/10/06 | Saldana, A | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | FOLLOW UP ON TRANSITION SERVICES AGREEMENT AND NON-COMPETE DRAFTING ISSUES (.1): |
| Fri | 1102804-37824 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: BIDDING PROCEDURES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND FOLLOW UP ON NON-COMPETE OPEN ITEMS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND FOLLOW UP ON SHARE PURCHASE AGREEMENT OPEN ITEMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/10/06 | Schwartz, W | 0.30 | 0.30 | 246.00 | | | F & | 1 | CONFERENCE WITH J. KEMPF RE: FINANCING DUE DILIGENCE (.3) |
| Fri | 1102804-19219 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/13/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH A. RAVIN RE: COMMENTS ON CLASSIFICATION MEMO (.1): |
| Mon | 1102804-37/1502 | | | | | 0.60 | F | 2 | ASSIST WITH REVISIONS TO CLASSIFICATION MEMO (.6): |
| | | | | | | 0.10 | F | 3 | PROVIDE BACKGROUND MATERIALS TO R. BARUSCH FOR 510(B) CLAIM TREATMENT (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/13/06 | Kempf, J | 1.80 | 0.10 | 37.50 | | 1.40 | F | 1 | LOOKING THROUGH EXISTING SG LEASE ABSTRACTS (1.4): |
| Mon | 1102804-19/1257 | | | | | 0.30 | F | 2 | REVISE CHART FOR SG LEASE REVIEW (.3): |
| | | | | | | 0.10 | F | & 3 | DISCUSS NUMBER OF DIP MORTGAGES AND TRANSFER RESTRICTIONS WITH T. BOYDELL (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/13/06 | Ravin, A | 2.90 | 0.10 | 54.00 | | 0.10 | F | & 1 | CONFERENCE WITH R. GRAY RE: COMMENTS TO CLASSIFICATION MEMO (.1): |
| Mon | 1102804-37/1537 | | | | | 0.30 | F | 2 | REVIEW AND REVISE CLASSIFICATION MEMO (.3): |
| | | | | | | 2.50 | F | 3 | DRAFT FIFTH EXCLUSIVITY MOTION AND CORRESPONDING PROPOSED ORDER, DRAFT CORRESPONDING BRIDGE MOTION AND PROPOSED ORDER (2.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/13/06 | Tran Boydell, T | 1.50 | 0.60 | 324.00 | | 0.80 | F | 1 | CONDUCT REAL ESTATE COLLATERAL ANALYSIS (.8): |
| Mon | 1102804-19/1228 | | | | | 0.60 | F | & 2 | MEETING WITH J. KEMPF RE: REAL ESTATE LEASE DILIGENCE (.6): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCES TO SMITH GAMBRELL RE: REAL PROPERTY LEASES AND DUE DILIGENCE (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/14/06 | Gray, R | 2.40 | 0.10 | 56.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Tue | 1102804-18/1163 | | | | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: EMPLOYEE CONTRACT DECISIONS (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO CLIENT RE: KONICA MOTION ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM T. ROBBINS AND TELECONFERENCE WITH J. JAMES RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. DAMORE RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 5 | FURTHER TELECONFERENCE WITH J. JAMES RE: CLARIFICATION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMO FROM K. FAGERSTROM RE: NCR ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. FAGERSTROM RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH I. FRYDMAN RE: AT&T MOTION (.1); |
| | | | | | | 0.40 | F | 9 | REVISE AT&T MOTION (.4); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO R. BOZA AT AT&T RE: MOTION, ORDER AND MODIFIED AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAILS FROM J. RANNE AND I. FRYDMAN RE: AT&T TIMING (.1); |
| | | | | | | 0.10 | F & | 12 | <u>TELECONFERENCE WITH S. HENRY RE: STATUS OF CLAIM FOR EQUIPMENT RETURN UNDER REJECTED CONTACT (.1);</u> |
| | | | | | | 0.10 | F | 13 | COORDINATE RESEARCH RE: REJECTED CONTRACT (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. POST AND D. TURETSKY RE: 11TH CIRCUIT LAW ON ADMINISTRATIVE CLAIMS (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM B. KICHLER RE: VENDOR CONTRACTS AND FOLLOWUP WITH S. EICHEL (.1); |
| | | | | | | 0.20 | F | 16 | PRELIMINARY REVIEW OF HALLMARK AMENDMENT AND DRAFT MEMO TO J. JAMES AND B. KICHLER RE: SAME (.2). |
| | | | | | | | | | |
| 03/14/06 | Lam, S | 1.50 | 0.80 | 432.00 | F | | | | MATTER:*Financing (DIP and Emergence)* |
| Tue | 1102804-19/1269 | | | | | 0.30 | F | 1 | REVIEW OF REVISED DRAFT OF DIP AMENDMENT NO. 4 (.3); |
| | | | | | F | 0.40 | F | 2 | REVIEW OF FORM OF REAL ESTATE DILIGENCE SUMMARY CHART (.4); |
| | | | | | F | 0.20 | F | 3 | <u>TELECONFERENCE WITH T. BOYDELL RE: DIP AMENDMENT (.2);</u> |
| | | | | | F | 0.60 | F & | 4 | <u>TELECONFERENCE WITH T. BOYDELL RE: COMMENTS TO REAL ESTATE DILIGENCE SUMMARY CHART (.6)</u> |
| | | | | | | | | | |
| 03/14/06 | McDonald Henry, S | 2.60 | 0.10 | 73.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Tue | 1102804-18/1130 | | | | | 0.40 | F | 1 | REVIEW CONTRACT RELATING TO EQUIPMENT (.4); |
| | | | | | | 1.20 | F | 2 | RESEARCH RE: EQUIPMENT CONTRACT (1.2); |
| | | | | | | 0.20 | F | 3 | ANALYSIS OF ISSUES RE: EQUIPMENT CONTRACT (.2); |
| | | | | | | 0.10 | F & | 4 | <u>TELECONFERENCE WITH R. GRAY RE: EQUIPMENT CONTRACT (.1);</u> |
| | | | | | | 0.50 | F | 5 | READ MEMO RE: EQUIPMENT CONTRACT (.5); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH R. DAMORE RE: EQUIPMENT CONTRACT (.2) |
| | | | | | | | | | |
| 03/14/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Tue | 1102804-18/1131 | | | | | 0.10 | F | 1 | <u>TELECONFERENCE WITH R. GRAY RE: CLAIM FOR RETURNED EQUIPMENT (.1);</u> |
| | | | | | | 0.20 | F & | 2 | <u>CONFERENCE WITH A. RAVIN RE: RELATED EXECUTORY CONTRACT ISSUE (.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/14/06 | Ravin, A | 0.30 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. MILTON RE: STATUS OF KONICA MOTION, DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: SAME, REVIEW MEMO FROM R. GRAY RE: SAME (.1); |
| Tue | 1102804-18 /1195 | | | | | 0.20 | F & | 2 | CONFERENCE WITH S. HENRY RE: CASE LAW RELATED TO IMPACT OF BREACH OF CONTRACTUAL RETURN OBLIGATIONS, DRAFT MEMO TO SAME RE: SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/14/06 | Ravin, A | 1.90 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. ZUBER RE: CARDINAL HEALTH'S INTEREST IN STORE SALE MOTION (.1); |
| Tue | 1102804-24 /1407 | | | | | 0.10 | F | 2 | COORDINATE SERVICE ISSUES RELATED TO STORE 1857 SETTLEMENT ORDER (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM R. GRAY RE: WESTFORK TOWER LIFT STAY MOTION, VERIFY INFORMATION RE: SAME, DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO C. JACKSON RE: LEASE ASSUMPTION/REJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW UNDERLYING CORRESPONDENCE FROM T. DEANE RE: WINN-DIXIE /REAL ESTATE TAXES RE: WAREHOUSE PROPERTIES (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: REQUEST FOR PAYMENT RE: STORE 662, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM J. DEWITTE RE: SAME, REVIEW UNDERLYING CORRESPONDENCE RE: CREDIT OWED, DRAFT CORRESPONDENCE TO J. KUHNS RE: SAME (.3); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO J. POST RE: GOODINGS CLAIM STATUS, REVIEW CORRESPONDENCE FROM SAME RE: SAME, TELECONFERENCE (VM) WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW PROPOSED 365(D)(4) ORDER, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO K. LOGAN RE: SERVICE ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATE OF SERVICE RE: STORE 1857 ORDER, CONFERENCE WITH S. BROWN RE: SAME, DRAFT MEMOS TO S. BROWN RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW PRIOR CORRESPONDENCE FROM B. GASTON RE: STORES 1826 AND 259, ANALYZE ISSUES RE: SAME (.2) |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: ISSUES RELATED TO GOB SALE AT STORE NO. 2330, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | ADDRESS LANDLORD INQUIRY (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW MEMOS RE: STORE 1335 RIGHT OF FIRST REFUSAL, DRAFT MEMO TO R. GRAY AND D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | ANALYZE ISSUE RELATED TO 365(C)(1), DRAFT MEMO TO R. GRAY RE: SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/14/06 | Ravin, A | 0.30 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW BID PROCEDURES RE: BAHAMAS SALE IN CONNECTION WITH TIMELINE FOR HEARING, DRAFT CORRESPONDENCE TO A. SALDANA RE: STATUS OF CLOSING, REVIEW MEMO FROM R. GRAY RE: SAME, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| Tue | 1102804-3 /802 | | | | | 0.10 | F | 2 | CONFERENCE WITH A. SALDANA RE: ISSUES RELATED TO BID PROCEDURES FOR BAHAMAS SALE (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/14/06 | Schwartz, W | 0.50 | 0.20 | 164.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM CLIENT RE: EXIT FINANCING (.3); |
| Tue | 1102804-19 /1220 | | | | | 0.20 | F | 2 | CONFERENCE WITH J. KEMPF RE: EXIT FINANCING (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/14/06 Tue | Talbot, J 1102804-37/848 | 0.30 | 0.30 | 162.00 | F | | F | 1 | DISCUSS TSA WITH J. COHEN (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/06 Tue | Tran Boydell, T 1102804-19/1229 | 4.20 | 0.60 | 324.00 | | 0.40 | F | 1 | REVIEW AND PROVIDE COMMENTS TO REAL ESTATE DUE DILIGENCE CHART (.4): |
| | | | | | | 0.60 | F & | 2 | DISCUSSION OF DILIGENCE CHART WITH S. LAM (.6): |
| | | | | | | 1.30 | F | 3 | REVIEW AND NEGOTIATE DRAFT 4TH AMENDMENT (1.3): |
| | | | | | | 0.80 | F | 4 | REVIEW BANKRUPTCY ISSUES (.8): |
| | | | | | | 0.50 | F | 5 | ANALYZE EXIT FINANCING OPTIONS (.5): |
| | | | | | | 0.20 | F | 6 | COORDINATE REAL ESTATE DILIGENCE WITH SMITH GAMBRELL (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW STATUS EMAILS RE: EXIT FINANCING (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/15/06 Wed | Cohen, J 1102804-37/1486 | 0.20 | 0.20 | 102.00 | | | F | 1 | WORK WITH J. TALBOT RE: BANKRUPTCY ISSUES IN CONNECTION WITH PROCUREMENT SERVICES (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/15/06 Wed | Gray, R 1102804-37/779 | 0.20 | 0.20 | 112.00 | | | F & | 1 | TELECONFERENCE WITH A. SALDANA RE: CONTRACT ISSUES RELATING TO BAHAMAS TRANSACTION (.2). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/15/06 Wed | Gray, R 1102804-9/988 | 0.90 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. POST RE: TAX CLAIM TELECONFERENCE (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT FOLLOWUP MEMO TO TAX TEAM RE: PURPOSE OF TELECONFERENCE RE: CLAIMS TREATMENT (.2): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH B. KICHLER RE: NEW ORLEANS PRIVATE PATROL (.1): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: HANDLING CALLS FROM STOCKHOLDERS RE: SPECIAL BAR DATE (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM J. LEAMY RE: ATTORNEYS FEES AS PART OF LANDLORD CLAIMS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAILS FROM B. GASTON, J. CASTLE AND C. JACKSON RE: ARTESIA MEDICAL CLAIM AND DRAFT MEMO RE: LATE REJECTION CLAIM ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: COMMUNICATIONS ON SPECIAL BAR DATE MAILING (.1). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/15/06 Wed | Kaloudis, D 1102804-24/1390 | 0.40 | 0.20 | 88.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER (.2): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH K. NEIL RE: BUEHLER (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Utilities* |
| 03/15/06 | Kaloudis, D | 3.20 | 0.40 | 176.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. DONAHUE RE: TALLAHASSEE (.2): |
| Wed | 1102804-38/1676 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. PETTY RE: FLORIDA PUBLIC (.2): |
| | | | | | | 0.40 | F | 3 | SEND PROPOSED STIPULATION TO J. DONAHUE RE: TALLAHASSEE (.4): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE TO S. GRANTHAM RE: STARKVILE (.2): |
| | | | | | | 0.30 | F | 5 | DRAFT E-MAIL TO B. FITZGERALD RE: HILLSBOROUGH (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH B. FITZGERALD RE: HILLSBOROUGH (.2): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE TO S. WHEELIS RE: CLECO (.3): |
| | | | | | | 0.30 | F | 8 | READ FAX CORRESPONDENCE RE: CLECO (.3): |
| | | | | | | 0.50 | F | 9 | REVIEW UTILITIES ORDERS (.5): |
| | | | | | | 0.40 | F | 10 | <u>TELECONFERENCE WITH S. FELD RE: STATUS OF UTILITIES (.4):</u> |
| | | | | | | 0.20 | F | 11 | FORWARD WINN-DIXIE ORDERS TO CLECO (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/15/06 | Ravin, A | 2.50 | 0.20 | 108.00 | | 0.30 | F | 1 | ADDRESS INQUIRY FROM D. LEE RE: NOTICE RE: ABANDONED PROPERTY, TELECONFERENCES WITH SAME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.3): |
| Wed | 1102804-24/1408 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: BUEHLERS ISSUES, DRAFT MEMO TO AND REVIEW MEMO FROM D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F & | 3 | <u>CONFERENCE WITH D. KALOUDIS RE: BUEHLERS LEASES (.2):</u> |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO M. MARTINEZ RE: SERVICE OF 365(D)(4) ORDER, REVIEW REMAINING OBJECTIONS RE: ADDRESSING ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. KAROL RE: 365(D)(4) DEADLINES (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. KUHNS RE: 365(D)(4) ORDER, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 7 | REVIEW AND ANALYZE COMMODORE OBJECTION TO 365(D)(4) MOTION, DRAFT MEMO TO C. IBOLD RE: SAME (.4): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH J. MILTON RE: COMMODORE OBJECTION (.2): |
| | | | | | | 0.20 | F | 9 | ADDRESS SEVERAL LANDLORD INQUIRIES (.2): |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO S. KAROL AND OTHERS RE: TIMING FOR LEASE ASSUMPTION, REVIEW MEMO FROM R. GRAY RE: SAME (.4): |
| | | | | | | 0.20 | F | 11 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: J. KUHNS REQUEST RE: COMMODORE AND GOB SALE (.2). |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/15/06 | Saldana, A | 1.20 | 0.20 | 112.00 | | 0.20 | F & | 1 | <u>TELECONFERENCE WITH R. GRAY RE: CONTRACT ISSUES (.2):</u> |
| Wed | 1102804-37/827 | | | | | 1.00 | F | 2 | REVIEW AND COMMENT ON DRAFT MOTION AND ORDER (1.0). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/15/06 | Turetsky, D | 0.30 | 0.10 | 44.00 | | 0.10 | F | & | 1 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING SUPPLEMENTAL BAR DATE (.1); |
| Wed | 1102804-9/1037 | | | | | 0.10 | F | | 2 | TELECONFERENCE TO J. DIAL (LEFT VOICEMAIL) RE: INQUIRY CONCERNING PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH R. CHURCHBAUM RE: INQUIRY CONCERNING PROOF OF CLAIM (.1) |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/16/06 | Baker, D | 2.40 | 0.30 | 250.50 | | 0.50 | F | | 1 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION (.5); |
| Thu | 1102804-3/1429 | | | | | 1.60 | F | | 2 | CONTINUE REVIEW OF MEMORANDUM RELATING TO SUBSTANTIVE CONSOLIDATION (1.6); |
| | | | | | | 0.30 | F | & | 3 | TELECONFERENCE WITH R. GRAY AND S. HENRY RE: ISSUES RELATING TO ORGANIZATION PLAN (.3). |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/16/06 | Gray, R | 1.60 | 0.30 | 168.00 | | 0.10 | F | | 1 | DRAFT MEMO TO S. HENRY RE: PLAN ISSUES ON SUB CON SUMMARY AND REVIEW REPLY (.1); |
| Thu | 1102804-3/1505 | | | | | 0.30 | F | & | 2 | TELECONFERENCE WITH J. BAKER AND S. HENRY RE: SUB CON UPDATE (.3); |
| | | | | | | 1.20 | F | | 3 | REVIEW/ANALYZE PLAN ISSUES AND MAKE CORRESPONDING PLAN REVISIONS (1.2). |
| | | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/16/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.10 | F | | 1 | ASSIST WITH ISSUES ON BLACKSTONE ENGAGEMENT LETTER (.1); |
| Thu | 1102804-34/1626 | | | | | 0.40 | F | | 2 | REVIEW AND EDIT BLACKSTONE APPLICATION (.4); |
| | | | | | | 0.10 | F | & | 3 | TELECONFERENCE WITH D. TURETSKY RE: BLACKSTONE APPLICATION (.1); |
| | | | | | | 0.60 | F | | 4 | REVIEW AND REVISE UPDATED DRAFT OF BLACKSTONE APPLICATION (.6); |
| | | | | | | 0.10 | F | | 5 | REVIEW AND RESPOND TO MEMOS RE: PWC SUPPLEMENTAL RETENTION (.1). |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/16/06 | Kempf, J | 2.20 | 0.20 | 75.00 | E | 1.60 | F | | 1 | PREPARING FOR AND SITTING IN ON TELECONFERENCE WITH DOUG STANFORD (1.6); |
| Thu | 1102804-19/1258 | | | | | 0.20 | F | | 2 | BRIEF T. BOYDELL ON TELECONFERENCE (.2); |
| | | | | | | 0.40 | F | | 3 | REVISE DILIGENCE CHART OF CURRENT DIP MORTGAGES (.4) |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/16/06 | McDonald Henry, S | 9.80 | 0.10 | 73.00 | | 2.80 | F | | 1 | TELECONFERENCE WITH K. FOUDY, J. BARROW, H. ETLIN, M. DUSSINGER, J. CASTLE AND OTHERS RE: INDENTURE TRUSTEE INFORMATION REQUEST (2.8); |
| Thu | 1102804-3/1462 | | | | | 6.80 | F | | 2 | REVISIONS TO TRIAL MEMO (6.8); |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH J. BAKER RE: TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.1); |
| | | | | | | 0.10 | F | | 4 | EMAIL TO R. GRAY RE: L. APPEL EMAIL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/16/06 | McDonald Henry, S | 0.40 | 0.30 | 219.00 | | 0.10 | F | 1 | CORRESPONDENCE WITH R. GRAY RE: PLAN ISSUES (.1); |
| Thu | 1102804-37/1463 | | | | | 0.30 | F | & 2 | TELECONFERENCE WITH J. BAKER AND R. GRAY RE: PLAN DEVELOPMENT (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/16/06 | Ravin, A | 1.90 | 0.30 | 162.00 | | 0.40 | F | 1 | REVIEW AND REVISE MOTION RE: BAHAMAS SALE (.4); |
| Thu | 1102804-37/804 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM L. APPEL AND J. CASTLE RE: BAHAMAS SALE MOTION, DRAFT CORRESPONDENCE FROM R. CHAKRAPANI RE: BAHAMAS SALE MOTION (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCES WITH D. TURETSKY RE: ISSUES RE: BLACKSTONE RETENTION, DRAFT MEMO TO SAME RE: BLACKSTONE RETENTION, REVIEW MEMO FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. GRAY RE: NOTICE OF AUCTION (.1); |
| | | | | | | 0.70 | F | 5 | DRAFT NOTICE OF AUCTION (.7); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO R. CHAKRAPANI RE: NOTICE OF AUCTION (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE BID PROCEDURES RE: BAHAMAS SALE (.3). |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/16/06 | Turetsky, D | 3.30 | 0.10 | 44.00 | | 0.30 | F | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING SUPPLEMENT TO BLACKSTONE RETENTION (.3); |
| Thu | 1102804-34/1647 | | | | | 0.10 | F | & 2 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 2.20 | F | 4 | REVISE DRAFT OF SUPPLEMENT TO BLACKSTONE RETENTION (2.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO R. GRAY AND A. RAVIN RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO T. SCOLES RE: DELOITTE FAS RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE TO T. SCOLES (LEFT VOICEMAIL) RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. GLEASON RE: ISSUES CONCERNING POTENTIAL SUPPLEMENT TO PWC APPLICATION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/17/06 | Cohen, J | 1.10 | 0.20 | 102.00 | | 0.90 | F | 1 | REVISE PROCUREMENT SCHEDULE AND TRANSITION SERVICES AGREEMENT TO REFLECT DISCUSSIONS WITH R. CHAKRAPANI AND WINN-DIXIE TEAM (.9); |
| Fri | 1102804-37/1488 | | | | | 0.20 | F | 2 | WORK WITH J. TALBOT RE: TRANSITION SERVICES AGREEMENT (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/17/06 | Gray, R | 0.50 | 0.20 | 112.00 | | 0.20 | F | 1 | EXCHANGE EMAILS AND TELECONFERENCE WITH A. RAVIN RE: RIGHT OF FIRST REFUSAL STRATEGY (.2); |
| Fri | 1102804-24/1375 | | | | | 0.10 | F | 2 | REVIEW MEMO RE: M. BARR ISSUES ON LEASE ASSUMPTION STRATEGY AND DRAFT REPLY (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: LEASE ASSUMPTION STRATEGY (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO SKADDEN TEAM RE: LEASE ASSUMPTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/17/06 Fri | Talbot, J 1102804-37850 | 1.00 | 1.00 | 540.00 | F | | F | MATTER:*Assets Dispositions (General)* |
| | | | | | | | 1 | DISCUSS ISSUE OF SUPPLIER AGREEMENTS FOR BAHAMAS WITH A. SALDANA AND R. GRAY (1.0) |
| 03/20/06 Mon | Gray, R 1102804-37782 | 0.30 | 0.10 | 56.00 | | 0.10 | F & | MATTER:*Assets Dispositions (General)* |
| | | | | | | | 1 | TELECONFERENCE WITH A. RAVIN RE: AUCTION PROCESS (.1); |
| | | | | | | 0.10 | F 2 | DRAFT MEMO TO R. BARUSCH ET AL. RE: WACHOVIA BRIEFING ON BAHAMAS SALE (.1); |
| | | | | | | 0.10 | F 3 | REVIEW AND COMMENT ON LOGISTIC CHANGES TO BIDDING PROCEDURES (.1). |
| 03/20/06 Mon | Gray, R 1102804-37/1507 | 1.20 | 0.10 | 56.00 | | 0.10 | F | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | | 1 | DRAFT MEMO TO S. HENRY RE: LOUISIANA PLEADING ON UNITARY COMPANY (.1); |
| | | | | | | 0.10 | F & 2 | TELECONFERENCE WITH S. HENRY RE: LOUISANA PLEADING (.1); |
| | | | | | E | 1.00 | F 3 | TELECONFERENCE WITH F. HUFFARD, H. ETLIN, S. BUSEY, J. BAKER AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION COMPROMISE ISSUES (1.0). |
| 03/20/06 Mon | Gray, R 1102804-9/991 | 4.80 | 0.10 | 56.00 | | 0.70 | F | MATTER:*Claims Admin. (General)* |
| | | | | | | | 1 | REVIEW 7TH OMNIBUS OBJECTION, ORDER, NOTICE AND EXHIBITS (.7); |
| | | | | | | 0.10 | F & 2 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON 7TH OMNIBUS DOCUMENTS (.1); |
| | | | | | | 3.20 | F 3 | REVIEW LOUISIANA TAX CLAIM SUMMARY AND EXTENSIVE SUMMARY JUDGMENT FILES IN PREPARATION FOR TELECONFERENCE RE: OBJECTION STRATEGY (3.2); |
| | | | | | | 0.20 | F 4 | DRAFT MEMO TO J. LAMBERT ET AL. RE: PROPOSED SECURED CLAIM TREATMENT (.2); |
| | | | | | | 0.40 | F 5 | TELECONFERENCE WITH J. POST, R. DANSI, J. LAMBERT ET AL. RE: SECURED TAX CLAIM TREATMENT ISSUES (.4); |
| | | | | | | 0.10 | F 6 | TELECONFERENCE WITH H. ETLIN RE: CLAIM OBJECTION ISSUES (.1); |
| | | | | | | 0.10 | F 7 | REVIEW LOGAN WEEKLY CLAIMS STATUS REPORT (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/20/06 | Leamy, J | 9.10 | 0.20 | 108.00 | | 5.10 | F | 1 | REVISIONS TO 7TH CLAIM OBJECTION AND EXHIBIT THERETO (5.1); |
| Mon | 1102804-9/1016 | | | | | 0.40 | F | 2 | EMAILS D. YOUNG RE: SAME (.4); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCES WITH E. POLLACK RE: DRAFT 7TH CLAIM OBJECTION (.4); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: 7TH CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. EICHEL RE: 7TH CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. BOGDANOWICZ RE: KRG CLAIM (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE B. GILBERT RE: OBJECTION TO CARLTON FIELDS CLAIM (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW C. FIELDS CLAIM (.1); |
| | | | | | | 0.60 | F | 9 | TELECONFERENCE WITH B. GASTON RE: 7TH CLAIM OBJECTION (.6); |
| | | | | | | 0.80 | F | 10 | TELECONFERENCE E. POLLACK RE: 7TH CLAIM OBJECTION (.8); |
| | | | | | | 0.20 | F | 11 | EMAIL E. POLLACK RE: SAME (.2); |
| | | | | | | 0.90 | F | 12 | DRAFT SYLVANIA STIPULATION, MOTION AND ORDER (.9); |
| | | | | | | 0.10 | F | 13 | EMAIL A. SOLOCHEK RE: SYLVANIA STIPULATION (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/20/06 | McDonald Henry, S | 2.50 | 0.10 | 73.00 | | 0.10 | F | 1 | CORRESPONDENCE WITH M. DUSSINGER RELATING TO FACTUAL BACKGROUND OF SUB CON OUTLINE (.1); |
| Mon | 1102804-31/1466 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: TAX CASE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: TAX CASE (.1); |
| | | | | | | 0.80 | F | 4 | REVIEW REVISED INTERCOMPANY ACCOUNTING DISCUSSION MATERIALS (.8); |
| | | | | | | 0.10 | F | 5 | EMAIL TO ETLIN, DUSSINGER, CASTLE AND HUFFARD RE: ORGANIZATIONAL ISSUES FOR SUB CON DISCOVER (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO M. DUSSINGER RE: SUB CON MATERIALS FOR DISTRIBUTION TO VENDOR COMMITTEE (.2); |
| | | | | | | 0.40 | F | 7 | ORGANIZE DISTRIBUTION OF MATERIALS, INCLUDING CORRESPONDENCE WITH K. SAMBUR RE: PROTOCOLS TO FOLLOW (.4); |
| | | | | | | 0.20 | F | 8 | EMAILS RE: OBTAINING TERM SHEET FOR THE NOTES (.2); |
| | | | | | | 0.20 | F | 9 | FACT FINDING RE: REORGANIZATION AS REQUESTED BY INDENTURE TRUSTEE (.2); |
| | | | | | | 0.30 | F | 10 | EMAIL TO J. CASTLE RE: DOCUMENT REQUESTS FOR THE INDENTURE TRUSTEE AND STATUS OF STRATEGIC ISSUES (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/20/06 | Ravin, A | 0.70 | 0.50 | 270.00 | | 0.20 | F | 1 | REVIEW AND REVISE BID PROCEDURES RE: BAHAMAS SALE (.2); |
| Mon | 1102804-3/806 | | | | | 0.40 | F & | 2 | DRAFT MEMO TO R. GRAY RE: BID PROCEDURES FOR BAHAMAS SALE, CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME, DRAFT MEMO TO AND REVIEW MEMO FROM A. SALDANA RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM R. CHAKRAPANI RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM R. GRAY RE: BAHAMAS SALE/OTTERBOURG NOTICE, CONFERENCE WITH D. TURETSKY RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/20/06 | Ravin, A | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | CONFERENCE WITH S. BROWN RE: COMMENTS TO CASE CALENDAR (.1): |
| Mon | 1102804-8/911 | | | | | 0.10 | F | 2 | MONITOR PLEADINGS FILED ON DOCKET (.1). |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/21/06 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMO TO COMPANY RE: WACHOVIA/OTTERBOURG BRIEFING RE: BAHAMAS TRANSACTION AND COORDINATE TELECONFERENCE TO OTTERBOURG (.1): |
| Tue | 1102804-3/783 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM K. HARDEE RE: DIP LENDER BRIEFING AND DISCUSS WITH A. RAVIN (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW COMMUNICATIONS RE: BAHAMAS TRANSACTION AND PROVIDE COMMENTS (.2): |
| | | | | | | 0.20 | F | 4 | FOLLOWUP EMAIL EXCHANGE WITH R. CHAKRAPANI AND SKADDEN TEAM RE: AUCTION ISSUE IN COMMUNICATIONS (.2). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/21/06 | Gray, R | 2.20 | 0.10 | 56.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIM OBJECTION (.2): |
| Tue | 1102804-9/992 | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: HANDLING ADMINISTRATIVE CLAIMS AS PART OF PROOF OF CLAIM (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. POST RE: ADMINISTRATIVE CLAIM ISSUE (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW VOICEMAIL FROM J. POST AND DRAFT MEMO TO J. LEAMY RE: HANDLING ADMINISTRATIVE CLAIM ISSUE (.3): |
| | | | | | | 0.50 | F | 5 | TELECONFERENCE WITH S. BUSEY, J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIMS AND RELATED ISSUES (.5): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO D. WEGMANN RE: PROPOSED TELECONFERENCE ON LOUISIANA TAX CLAIMS (.1): |
| | | | | | | 0.10 | F | 7 | ADDRESS ISSUE RE: CARLTON FIELDS CLAIM (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO RE: LIBERTY MUTUAL CONTINUANCE ON WORKERS COMP AND FOLLOWUP RE: REVISED ORDER (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW SYLVANIA STIPULATION AND PROVIDE COMMENTS TO J. LEAMY (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW MEMO FROM J. CASTLE RE: IRS WAIVER (.1): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS AND TELECONFERENCE WITH K. BRISTOR RE: IRS WAIVER (.1): |
| | | | | | | 0.30 | F | 12 | DRAFT REPLY TO J. CASTLE ET AL. (.3). |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/21/06 | Kempf, J | 1.10 | 1.10 | 412.50 | | | F | 1 | DISCUSS WITH W. SCHWARTZ, T. BOYDELL, A. MARGOLIS, P. NECKLES AND OTHER TEAM MEMBERS THE POTENTIAL RESTRICTIONS ON MORTGAGING WINN LEASE UPON EXITING FROM BANKRUPTCY (1.1) |
| Tue | 1102804-19/1259 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/21/06 | Sambur, K | 8.50 | 0.50 | 187.50 | | 4.80 | F | 1 | REVIEW ADDITIONAL INFORMATION PRODUCED BY XROADS FOR INDENTURE TRUSTEE (4.8). |
| Tue | 1102804-37/1565 | | | | | 0.50 | F | 2 | TELECONFERENCE RE: ACCOUNTING AND DATA DICTIONARY WITH S. HENRY AND FINANCIAL ADVISORS TO INDENTURE TRUSTEE (.5): |
| | | | | | | 3.20 | F | 3 | REVISE FACTUAL ANALYSIS SECTION OF SUBSTANTIVE CONSOLIDATION MOTION (3.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/22/06 | Cohen, J | 1.10 | 0.30 | 153.00 | | 0.60 | F | 1 | REVIEW AND ANALYZE BUYER COMMENTS TO TRANSITION SERVICES AGREEMENT AND STOCK PURCHASE AGREEMENT (.6); |
| Wed | 1102804-31/1489 | | | | | 0.30 | F | 2 | WORK WITH T. SALDANA RE: APPROACH TO BUYER COMMENTS (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AND ANALYZE CORRESPONDENCE FROM J. CASTLE AND R. CHAKRAPANI RE: TRANSITION SERVICES AGREEMENT AND STOCK PURCHASE AGREEMENT (.2). |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/22/06 | Kaloudis, D | 0.30 | 0.10 | 44.00 | | 0.20 | F | 1 | READ EMAIL FROM A. RAVIN RE: BUEHLER (.2); |
| Wed | 1102804-24/1394 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/22/06 | Paoli, J | 1.20 | 0.60 | 225.00 | | 0.60 | F | 1 | MEETING WITH T. BOYDELL RE: LEASES (.6); |
| Wed | 1102804-19/1284 | | | | | 0.40 | F | 2 | REVIEW LEASES EMAIL AND CHART (.4); |
| | | | | | | 0.20 | F | 3 | FOLLOWUP WITH J. KEMPF RE: LEASE EMAIL AND LEASE CHART (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/22/06 Wed | Ravin, A 1102804-24/1413 | 5.30 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM B. GASTON RE: AMOUNTS ALLEGEDLY OWED RE: STORE 997, REVIEW MULTIPLE CORRESPONDENCE FROM K. NEIL RE: SAME, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME, DRAFT CORRESPONDENCE TO J. SCHAFERMAN RE: SAME (.2): |
| | | | | | | 0.10 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. COMERFORD RE: RESOLUTION OF 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. COMERFORD RE: RESOLUTION OF 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO K. SPECIE RE: RESOLUTION OF 365(D)(4) OBJECTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM T. LEHMAN RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH T. LEHMAN RE: RESOLUTION OF 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: BUEHLERS CLAIMS, REVIEW SPREADSHEET RE: SAME, DRAFT CORRESPONDENCE TO J. GRAHAM RE: SAME (.2): |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (.3): |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT, MOTION AND CORRESPONDING PROPOSED ORDER (.4): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO C. IBOLD RE: LEASE TERMINATION AGREEMENT, MOTION AND ORDER, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM K. JAXSON RE: STORE 997 (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW SPREADSHEET RE: ADMIN CLAIM AMOUNTS OWED TO BUEHLERS (.2): |
| | | | | | | 0.10 | F & | 12 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS ADMINISTRATIVE CLAIM AMOUNTS (.1): |
| | | | | | | 0.20 | F | 13 | DRAFT FOLLOW UP CORRESPONDENCE TO T. LEHMAN AND K. SPECIE RE: RESOLUTION OF 365(D)(4) OBJECTION, REVIEW CORRESPONDENCE FROM K. SPECIE RE: SAME (.2): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH K. SPECIE AND T. LEHMAN RE: RESOLUTION OF 365(D)(4) OBJECTION (.3): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: T. LEHMAN OBJECTION (.1): |
| | | | | | | 1.80 | F | 16 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (1.8): |
| | | | | | | 0.20 | F | 17 | FOLLOW UP TELEPHONE CONFERENCE WITH T. LEHMAN RE: 365(D)(4) ORDER, ANALYZE ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO C. JACKSON RE: RESOLUTION OF 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. COMERFORD RE: RESOLUTION OF 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT FOLLOW UP CORRESPONDENCE TO AND REVIEW SAME FROM T. LEHMAN RE: RESOLUTION OF 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 21 | FOLLOW UP TELEPHONE CONFERENCE WITH T. LEHMAN RE: STORE 209 (.2). |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 03/23/06 Thu | Baker, D 1102804-23/1326 | 0.50 | 0.20 | 167.00 | | 0.20 | F | 1 | TELECONFERENCE WITH R. GRAY RE: INVESTIGATIONS (.2): |
| | | | | | | 0.30 | F | 2 | FURTHER TELECONFERENCE WITH J. CASTLE AND R. GRAY RE: INTERVIEWS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/23/06 | Cohen, J | 5.00 | 0.60 | 306.00 | | 1.60 | F | 1 | MULTIPLE TELECONFERENCES WITH WINN-DIXIE IT TEAM RE: BUYER COMMENTS TO TRANSITION SERVICES AGREEMENT (1.6); |
| Thu | 1102804-31/1490 | | | | | 2.40 | F | 2 | REVISE TSA MULTIPLE TIMES PURSUANT TO COMMENTS (2.4); |
| | | | | | | 0.30 | F & | 3 | WORK WITH J. TALBOT RE: TSA (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYZE DESCRIPTION OF TRANSITION SERVICES AGREEMENT IN MOTION (.4); |
| | | | | | | 0.30 | F & | 5 | WORK WITH A. RAVIN RE: DESCRIPTION OF TSA (.3). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/23/06 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.30 | F | 1 | REVIEW AND COMMENT ON REVISED MOTION AND ORDER (.3); |
| Thu | 1102804-37/785 | | | | | 0.20 | F | 2 | ASSIST WITH ISSUES ON BAHAMAS DEAL DOCUMENTS AND FILING LOGISTICS (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO RE: MILBANK COMMENTS ON COMMUNICATIONS MATERIALS AND FOLLOWUP WITH K. LUSSIER (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON POWERPOINT RE: BAHAMAS TIMELINE (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS FROM R. CHAKRAPANI, A. SALDANA AND A. RAVIN RE: AUCTION PROCESS TIMING AND TELECONFERENCE WITH A. RAVIN RE: AUCTION PROCESS TIMING (.2). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/23/06 | Lam, S | 0.30 | 0.30 | 162.00 | F | | F | 1 | TELECONFERENCE WITH R. GRAY RE: QUESTIONS ON OBJECTION FLORIDA REAL ESTATE TAX LIEN ON GOB SALE ORDER AND REVIEW OF DIP AGREEMENT (.3) |
| Thu | 1102804-19/1273 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/23/06 | Margolis, A | 0.10 | 0.10 | 56.00 | | | F | 1 | DISCUSS STRATEGY WITH T. BOYDELL RE: EXIT FINANCING ISSUES (.1) |
| Thu | 1102804-19/1282 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/23/06 | Ravin, A | 6.80 | 0.60 | 324.00 | | 0.20 | F | 1 | DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: REVISED BAHAMAS SALE MOTION (.2): |
| Thu | 1102804-37809 | | | | | 0.30 | F | 2 | REVISE PROPOSED BAHAMAS SALE ORDER RE: COMMENTS FROM R. GRAY (.3): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO R. BARUSCH AND A. SALDANA RE: REVISED BAHAMAS SALE MOTION (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. SALDANA RE: ISSUE RELATED TO NON-COMPETE FOR BAHAMAS SALE (.1): |
| | | | | | E | 1.40 | F | 5 | TELECONFERENCE WITH A. SALDANA, J. COHEN, J. CASTLE, R. CHAKRAPANI, AND D. WELLS RE: BAHAMAS SALE STATUS AND COMMENTS TO DOCUMENTS (1.4): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: LOGISTICS RE: BAHAMAS SALE MOTION, REVIEW AGREEMENTS RE: SAME, CONFERENCE WITH R. GRAY RE: SAME (.3): |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISE BLACKSTONE TIMELINE RE: BAHAMAS SALE (.6): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO A. SALDANA AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH A. SALDANA RE: ISSUES RELATED TO BAHAMAS SALE (.2): |
| | | | | | | 1.90 | F | 10 | REVIEW, ANALYZE AND REVISE BID PROCEDURES, MOTION AND PROPOSED ORDER RE: BAHAMAS SALE (1.9): |
| | | | | | | 0.50 | F | 11 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO R. CHAKRAPANI RE: ISSUES RELATED TO BID PROCEDURES FOR BAHAMAS SALE (.5): |
| | | | | | | 0.40 | F | 12 | DRAFT MEMOS TO R. GRAY AND A. SALDANA RE: BID PROCEDURES FOR BAHAMAS SALE (.4): |
| | | | | | | 0.20 | F | 13 | REVIEW MILBANK'S COMMENTS TO DOCUMENTS RE: BAHAMAS SALE (.2): |
| | | | | | | 0.10 | F & | 14 | CONFERENCE WITH J. COHEN RE: ISSUES RELATED TO FEE UNDER TRANSITION SERVICES AGREEMENT (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW AND REVISE MOTION RE: FEE UNDER TRANSITION SERVICES AGREEMENT (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/23/06 | Talbot, J | 0.50 | 0.50 | 270.00 | F | | F & | 1 | DISCUSS TSA WITH J. COHEN (.5) |
| Thu | 1102804-37852 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/23/06 | Tran Boydell, T | 3.70 | 0.10 | 54.00 | | 0.10 | F | 1 | STATUS DISCUSSION WITH A. MARGOLIS ON EXIT FINANCING (.1): |
| Thu | 1102804-197236 | | | | | 0.80 | F | 2 | ANALYZE REJECTED LEASES (.8): |
| | | | | | | 2.80 | F | 3 | START REVIEWING AND PREPARING MARKUP TO WACHOVIA COMMITMENT LETTER (2.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Cohen, J | 2.60 | 0.20 | 102.00 | | 0.20 | F | 1 | WORK WITH T. SALDANA RE: LIABILITY PROVISION IN TRANSITION SERVICES AGREEMENT (.2): |
| Fri | 1102804-317491 | | | | | 1.40 | F | 2 | TELECONFERENCE WITH BUYER TEAM RE: TRANSITION SERVICES AGREEMENT AND STOCK PURCHASE AGREEMENT (1.4): |
| | | | | | | 1.00 | F | 3 | REVISE TRANSITION SERVICES AGREEMENT AND STOCK PURCHASE AGREEMENT PURSUANT TO CLIENT COMMENTS (1.0). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Gray, R | 3.50 | 0.20 | 112.00 | E | 0.40 | F | 1 | TELECONFERENCE WITH F. HUFFARD, M. DUSSINGER, S. BUSEY, J. BAKER, S. HENRY ET AL. RE: SUB CON AND EXCLUSIVITY (.4): |
| Fri | 1102804-31/1511 | | | | | 0.20 | F & | 2 | TELECONFERENCES WITH S. HENRY RE: SUB CON/DEBTOR OBLIGOR ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW VENDOR CLAIM REPORT FORWARDED BY S. HENRY (.1): |
| | | | | | | 1.40 | F | 4 | REVIEW AND EDIT EXCLUSIVITY BRIDGE MOTION AND ORDER AND FIFTH EXCLUSIVITY EXTENSION MOTION AND ORDER (1.4): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO A. RAVIN RE: MOTION COMMENTS (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: RELIANCE ISSUE AND SCHEDULES (.1): |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS WITH J. LEAMY AND REVIEW SCHEDULE NOTES RE: DEBTOR OBLIGOR (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM J. BAKER, J. CASTLE AND S. HENRY RE: AD HOC TRADE GROUP INVOLVEMENT IN SUB CON (.1): |
| | | | | | | 0.90 | F | 9 | REVIEW/ANALYZE PLAN ISSUES AND MAKE CORRESPONDING REVISIONS TO PLAN DRAFT (.9). |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/24/06 | Kaloudis, D | 0.80 | 0.30 | 132.00 | | 0.50 | F | 1 | PREPARE FOR MEETING WITH A. RAVIN RE: BUEHLER CHART (.5): |
| Fri | 1102804-24/1395 | | | | | 0.30 | F & | 2 | MEETING WITH A. RAVIN RE: BUEHLER CHART (.3). |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/24/06 | Kempf, J | 0.20 | 0.20 | 75.00 | | | F & | 1 | SPEAK WITH T. BOYDELL ABOUT COORDINATING LEASE DILIGENCE WITH FLORIDA COUNSEL (.2) |
| Fri | 1102804-19/1260 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/24/06 | McDonald Henry, S | 1.10 | 0.20 | 146.00 | | 0.20 | F & | 1 | FOLLOW UP TELECONFERENCES WITH R. GRAY RE: PLAN CONFIRMATION ISSUES (.2): |
| Fri | 1102804-31/1469 | | | | | 0.20 | F | 2 | OBTAIN VENDOR CLAIM REPORT FOR R. GRAY (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM RE: COMPOSITION OF AD HOC VENDOR COMMITTEE (.1): |
| | | | | | | 0.60 | F | 4 | MEMO TO K. SAMBUR RE: NEED FOR FOLLOW UP RESEARCH RELATED THERETO (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/24/06 | Neckles, P | 1.00 | 1.00 | 835.00 | | | F & | 1 | CONFERENCES WITH T. BOYDELL RE: STRUCTURE OF EXIT FINANCING (1.0). |
| Fri | 1102804-19/1214 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/24/06 | Ravin, A | 1.40 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 260, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| Fri | 1102804-24/1415 | | | | | 0.30 | F & | 2 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS LEASE CLAIM ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW BUEHLERS POSTPETITION ADMIN CLAIM CHART (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ESCROW AGREEMENTS RE: BUEHLERS (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW CORRESPONDENCE FROM J. FABBRI RE: GUARANTY ISSUES, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME, ANALYZE ISSUES RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW LATEST STORE CLOSING LIST FROM B. GASTON (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: INQUIRY RE: STORES 1534 AND 456, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. HOWELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW LASSITER/LONDON 365(D)(4) ORDER (.1). |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/24/06 | Tran Boydell, T | 2.60 | 1.60 | 864.00 | | 0.60 | F & | 1 | MEETING WITH P. NECKLES RE: EXIT FINANCING (.6); |
| Fri | 1102804-19/1237 | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH P. NECKLES RE: CORP STRUCTURE AND REAL ESTATE HOLDING COMPANY (.4); |
| | | | | | | 0.20 | F & | 3 | DISCUSSION OF CORP STRUCTURE AND REAL ESTATE HOLDING COMPANY WITH J. KEMPF (.2); |
| | | | | | | 0.10 | F | 4 | DISCUSSION OF CORP STRUCTURE AND REAL ESTATE HOLDING COMPANY WITH A. MARGOLIS (.1); |
| | | | | | | 0.30 | F | 5 | DISCUSSION OF CORP STRUCTURE AND REAL ESTATE HOLDING COMPANY WITH J. PAOLI (.3); |
| | | | | | | 0.40 | F | 6 | COORDINATE REAL ESTATE DILIGENCE (.4); |
| | | | | | | 0.60 | F | 7 | REVIEW AND RESPOND TO EMAIL RE: EXIT FINANCING AND RELATED MATTERS (.6). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/26/06 | Cohen, J | 0.20 | 0.20 | 102.00 | | | F | 1 | WORK WITH T. SALDANA RE: LIABILITY PROVISIONS OF TSA (.2) |
| Sun | 1102804-31/1492 | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 03/27/06 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: PHARMACIST AGREEMENT ISSUES (.1); |
| Mon | 1102804-15/1108 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. DOGAN RE: CONTINGENT CASH (.1); |
| | | | | | | 0.80 | F | 3 | DRAFT MEMO TO D. DOGAN RE: CONTINGENT CASH (.8); |
| | | | | | | 0.10 | F | 4 | FURTHER EMAIL EXCHANGE WITH D. DOGAN RE: CONTINGENT CASH (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/06 Mon | Ravin, A 1102804-3 / 1546 | 2.40 | 0.30 | 162.00 | E | 0.80 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH L. APPEL, J. BAKER, S. HENRY, R. GRAY, J. CASTLE, H. ETLIN, J. O'CONNELL, S. BUSEY AND C. JACKSON RE: ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION AND EXCLUSIVITY (.8); |
| | | | | | E | 0.10 | F | 2 | FOLLOW UP TELECONFERENCE WITH J. BAKER, R. GRAY AND S. BUSEY RE: EXCLUSIVITY (.1); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP CONFERENCE WITH R. GRAY RE: EXCLUSIVITY (.2); |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE EXCLUSIVITY MOTION (.8); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO R. GRAY RE: EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO S. BUSEY AND C. JACKSON RE: EXCLUSIVITY MOTION (.2). |
| 03/27/06 Mon | Schwartz, W 1102804-19 / 1221 | 0.50 | 0.10 | 82.00 | | 0.10 | F | 1 | MATTER: *Financing (DIP and Emergence)* CONFERENCE WITH J. KEMPF RE: FINANCING (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW WACHOVIA FINANCING COMMITMENT (.4). |
| 03/27/06 Mon | Turetsky, D 1102804-15 / 1125 | 0.90 | 0.10 | 44.00 | | 0.50 | F | 1 | MATTER: *Employee Matters (General)* E-MAIL TO T. WILLIAMS AND J. CASTLE RE: ISSUES CONCERNING EMPLOYEE AGREEMENTS (.5); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCES WITH T. WILLIAMS RE: EMPLOYEE AGREEMENT ISSUES (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: EMPLOYEE AGREEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: EMPLOYEE AGREEMENT ISSUES (.1) |
| 03/28/06 Tue | Baker, D 1102804-19 / 1206 | 0.10 | 0.10 | 83.50 | | | F & | 1 | MATTER: *Financing (DIP and Emergence)* CONFERENCE WITH R. GRAY RE: EXIT FINANCING (.1) |
| 03/28/06 Tue | Baker, D 1102804-9 / 969 | 0.30 | 0.10 | 83.50 | | 0.10 | F & | 1 | MATTER: *Claims Admin. (General)* TELECONFERENCE WITH R. GRAY RE: CLAIM OBJECTION PROCEDURES (.1); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. CASTLE, R. GRAY, K. ROMEO, AND J. POST RE: SETTLEMENT PROCEDURES (.2). |
| 03/28/06 Tue | Gray, R 1102804-19 / 1250 | 0.40 | 0.20 | 112.00 | | 0.10 | F & | 1 | MATTER: *Financing (DIP and Emergence)* CONFERENCE WITH J. BAKER RE: EXIT LENDER PROCESS (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO P. NECKLES ET AL. RE: TIMING ON EXIT LENDER FEE AND EXPENSE PAYMENTS (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH T. BOYDELL RE: EXIT COMMITMENT LETTERS (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/28/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.20 | F | 1 | ASSIST WITH EXCLUSIVITY MOTION ISSUES (.2); |
| Tue | 1102804-3/1514 | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: AD HOC COMMITTEE VIEWS ON SUB CON (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENTAL PROVISIONS FOR EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: FOLLOWUP WITH COMMITTEE (.1); |
| | | | | | | 0.60 | F | 5 | DRAFT MEMO TO SUB CON WORKING GROUP RE: VENDOR RECEIVABLES (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW REPLY FROM H. ETLIN RE: VENDOR RECEIVEABLES AND TELECONFERENCE WITH S. HENRY RE: SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/28/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW DELOITTE MARKUP AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| Tue | 1102804-34/1632 | | | | | 0.70 | F | 2 | DRAFT LETTER TO R. DOBY RE: PURSUIT OF PENDING LITIGATION AND OCP AUTHORIZATION (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/28/06 | Gray, R | 2.60 | 0.10 | 56.00 | | 0.60 | F | 1 | REVIEW OBJECTION EXHIBIT FOR 8TH OMNIBUS AND PROVIDE COMMENTS (.6); |
| Tue | 1102804-9/997 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. EICHEL RE: VENDOR CLAIMS ON OBJECTION EXHIBIT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO C. JACKSON RE: LANDLORD ATTORNEYS FEES AS PART OF CLAIMS (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: SUB CON / RECEIVABLES NETTING AND REVIEW REPLIES (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW MSP/SRP COMMUNICATION FROM CLAIMANT AND DRAFT MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH K. LOGAN RE: RESPONDING TO CALLS FROM MSP/SRP PARTICIPANTS RESULTING FROM COMMUNICATION (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. POST RE: CHANGE IN LITIGATION PROCEDURES (.2); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH J. BAKER RE: CHANGE IN LITIGATION PROCEDURES (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW FINAL LOGAN REPORT ON GUARANTEES (.4); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO CLIENT AND ADVISORS RE: GUARANTEES (.2); |
| | | | | | E | 0.20 | F | 11 | TELECONFERENCE WITH J. CASTLE, K. ROMEO, J. POST, AND J. BAKER RE: CHANGE TO LITIGATION SETTLEMENT PROCEDURES (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS FROM J. CASTLE ET AL. RE: GEORGIA TAX CLAIM OBJECTION AND EVIDENCE OF PAYMENT (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO RE: J. LEAMY TO CONTACT (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/28/06 | McDonald Henry, S | 3.50 | 0.10 | 73.00 | | 0.40 | F | 1 | EMAILS TO AND FROM M. FRIEDMAN RE: VENDOR COMMITTEE INFORMATION REQUEST (.4); |
| Tue | 1102804-3/1474 | | | | | 2.10 | F | 2 | GATHER AND REVIEW MATERIALS RESPONSIVE TO VENDOR COMMITTEE INFORMATION REQUEST (2.1); |
| | | | | | | 0.50 | F | 3 | REVISE PROTOCOLS FOR COMPLIANCE WITH INFORMATION REQUESTS (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW FORMS OF CONFIDENTIALITY AGREEMENT TO DEVELOP APPROPRIATE FORM FOR AD HOC COMMITTEE (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: FORM (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/28/06 | Tran Boydell, T | 0.70 | 0.10 | 54.00 | | 0.40 | F | 1 | CONTINUE REVIEW OF WACHOVIA COMMITMENT PAPERS (.4); |
| Tue | 1102804-19/1239 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: COMMITMENT PAPERS (.1); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP WITH J. PAOLI RE: REAL ESTATE DILIGENCE (.2). |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 03/29/06 | Eichel, S | 0.10 | 0.10 | 54.00 | | | F & | 1 | CONFERENCE WITH S. HENRY RE: STUART MAUE REPORT AND PROCEDURES TO RESPOND TO REPORT (.1) |
| Wed | 1102804-41/1704 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/29/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | TELECONFERENCE WITH A. RAVIN RE: PROPOSAL FOR RESOLVING REMAINING LANDLORD OBJECTIONS (.1). |
| Wed | 1102804-24/1382 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/29/06 | Gray, R | 0.80 | 0.50 | 280.00 | | 0.20 | F & | 1 | REVIEW MEMOS RE: ADDITIONAL PROVISION FOR STOCK PURCHASE AGREEMENT AND TELECONFERENCES WITH A. RAVIN AND T. SALDANA RE: PROVISION (.2); |
| Wed | 1102804-3/790 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMOS RE: INSURANCE CLAIMS RELATING TO BAHAMAS TRANSACTION (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. HENRY RE: BAHAMAS TRANSACTION AND REVIEW FIRST DAY ORDERS (.1); |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH A. RAVIN RE: PREPETITION/POSTPETITION ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM A. RAVIN RE: ADDITIONAL INFORMATION RE: PREPETITION/POSTPETITION ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW FINAL BAHAMAS RELEASE PER MEMO FROM M. FRIETAG (.1). |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/29/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW BLACKSTONE DECLARATION AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| Wed | 1102804-34/1633 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/29/06 | Gray, R | 4.60 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW OBJECTION TO LOUISIANA TAX CLAIMS (.6): |
| Wed | 1102804-9/998 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON OBJECTION (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO LOGAN RE: REC SHEETS FOR LOUISIANA TAX CLAIMS (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND COMMENT ON REVISED LOUISIANA OBJECTION (.3): |
| | | | | | | 0.60 | F | 5 | REVIEW 17 PROOFS OF CLAIM FILED BY STATE OF LOUISIANA (.6): |
| | | | | | | 0.80 | F | 6 | REVIEW LOGAN REC SHEETS ON PROOFS OF CLAIM TO DETERMINE WHETHER TO INCLUDE IN OBJECTION (.8): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO D. TURETSKY AND J. LEAMY RE: OBJECTION ISSUES (.1): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH D. TURETSKY RE: LOUISIANA TAX CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH K. LOGAN RE: REAL ESTATE CLAIMS (.1): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS OBJECTION ISSUES (.3): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH D. WEGMANN AND D. TURETSKY RE: EXPERT WITNESS CLAIMS (.2): |
| | | | | | | 0.90 | F | 12 | FURTHER REVIEW/ANALYSIS OF SECURED CLAIM ISSUES (.9): |
| | | | | | | 0.20 | F | 13 | REVIEW AND COMMENT ON FURTHER REVISED LOUISIANA OBJECTION (.2): |
| | | | | | | 0.20 | F | 14 | REVIEW MEMOS FROM L. PRENDERGAST AND K. ROMEO RE: CASH PAYMENT INCREASE, EXCHANGE EMAILS TO K. ROMEO RE: CLARIFICATION AND DRAFT MEMOS TO J. BAKER RE: COMMITTEE FOLLOWUP (.2). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/29/06 | Kempf, J | 0.30 | 0.30 | 112.50 | | | F | 1 | PLANNING DILIGENCE STRATEGY AND DISCUSSING REAL ESTATE IMPLICATIONS OF EXIT FINANCING WITH W. SCHWARTZ (.3) |
| Wed | 1102804-19/1263 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/29/06 | McDonald Henry, S | 0.50 | 0.30 | 219.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RELATING TO LEASE ISSUES (.2): |
| Wed | 1102804-24/1365 | | | | | 0.30 | F & | 2 | CONFERENCE WITH A. RAVIN RE: 365(D)(4) OBJECTIONS (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/29/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: ISSUES RELATING TO BAHAMAS TRANSACTION (.1) |
| Wed | 1102804-3/768 | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 03/29/06 | McDonald Henry, S | 1.80 | 0.10 | 73.00 | | 0.10 | F & | 1 | CONFERENCE WITH S. EICHEL RE: RESPONDING TO S. MAUE REPORT (.1): |
| Wed | 1102804-41/1696 | | | | | 1.60 | F | 2 | REVIEW S. MAUE REPORTS (1.6): |
| | | | | | | 0.10 | F | 3 | BEGIN OUTLINING RESPONSE RE: STUART MAUE REPORTS (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/29/06 | Paoli, J | 0.30 | 0.20 | 75.00 | | 0.20 | F | 1 | TELECONFERENCE WITH T. BOYDELL RE: LEASES REVIEW (.2): |
| Wed | 1102804-19/1289 | | | | | 0.10 | F | 2 | EMAIL TO J. KEMPF RE: LEASES REVIEW (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/06 Wed | Ravin, A 1102804-24/1418 | 4.60 | 0.40 | 216.00 | | 0.70 | F | 1 | MATTER:*Lease (Real Property)*<br>REVIEW AND REVISE LEASE TERMINATION AGREEMENT MOTION AND PROPOSED ORDER (.7); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD RE: LEASE TERMINATION AGREEMENT MOTION AND ORDER (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. COMERFORD RE: LEASE TERMINATION AGREEMENT MOTION AND ORDER (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. LEHMAN RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. KUHNS RE: 365(D)(4) OBJECTION (.2); |
| | | | | | | 0.10 | F | 6 | ANALYZE J. KUHNS 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER RE: J. KUHNS 365(D)(4) OBJECTION (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH M. MARTINEZ RE: ISSUES RELATED TO J. KUHNS 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.10 | F  & | 9 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: J. KUHNS 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: OMNIBUS ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM K. NIEL RE: SAME (.1); |
| | | | | | | 0.30 | F  & | 13 | CONFERENCE WITH S. HENRY RE: 365(D)(4) OBJECTION STRATEGY (.3); |
| | | | | | | 0.10 | F | 14 | ANALYZE 365(D)(4) OBJECTION STRATEGY (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH C. JACKSON RE: 365(D)(4) OBJECTION STRATEGY (.1); |
| | | | | | | 0.10 | F | 16 | ANALYZE SEVERAL LANDLORD INQUIRIES (.1); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. GRAHAM RE: BUEHLERS (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO J. GRAHAM RE: BUEHLERS (.1); |
| | | | | | | 1.10 | F | 19 | REVIEW AND REVISE STIPULATION RE: BUEHLERS, REVIEW UNDERLYING DOCUMENTS RE: BUEHLERS STIPULATION (1.1); |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW PROOFS OF CLAIM FORWARDED BY J. KUHNS IN ASSOCIATION WITH RESOLVING 365(D)(4) OBJECTION (.1). |
| 03/29/06 Wed | Ravin, A 1102804-3/813 | 1.50 | 0.40 | 216.00 | | 0.10 | F | 1 | MATTER:*Assets Dispositions (General)*<br>DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: SPA (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISE BAHAMAS SALE AGREEMENT RE: ISSUE WITH SPA (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW VARIOUS MEMOS RE: STATUS OF BAHAMAS SALE TRANSACTION INCLUDING MEMOS FROM R. CHAKRAPANI AND L. APPEL RE: EXCHANGE CONTROL MATTERS (.1); |
| | | | | | | 0.20 | F  & | 4 | CONFERENCE WITH R. GRAY RE: BAHAMAS SALE MOTION (.2); |
| | | | | | | 0.20 | F  & | 5 | CONFERENCE WITH R. GRAY AND A. SALDANA RE: ISSUES RE: SECTION 5.5 (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. BYRUM RE: SECTION 5.5 (.3); |
| | | | | | | 0.30 | F | 7 | DRAFT MEMO TO R. GRAY RE: SECTION 5.5 (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM AND DRAFT MEMOS TO A. SALDANA AND R. CHAKRAPANI RE: COORDINATING ISSUES RELATED TO MOTION, REVIEW CORRESPONDENCE FROM Z. FITZGERALD RE: ISSUES RELATED TO SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/29/06 | Turetsky, D | 6.10 | 0.20 | 88.00 | | 2.20 | F | 1 | CONTINUE DRAFTING OBJECTION TO LOUISIANA TAX CLAIM (2.2); |
| Wed | 1102804-9 / 1048 | | | | | 3.30 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (3.3); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2); |
| | | | | | E | 0.20 | F | 4 | TELECONFERENCE WITH R. GRAY AND D. WEGGMAN RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. CASTLE RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/30/06 | Baker, D | 1.20 | 0.10 | 83.50 | | 0.50 | F | 1 | REVIEW DRAFT EXCLUSIVITY PLEADINGS (.5); |
| Thu | 1102804-31 / 1439 | | | | | 0.60 | F | 2 | MAKE REVISIONS TO EXCLUSIVITY PLEADINGS (.6); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. RAVIN RE: EXCLUSIVITY PLEADINGS (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/30/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. BAKER RE: BUSINESS PLAN TIMING/EXCLUSIVITY (.1); |
| Thu | 1102804-31 / 1516 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. CASTLE AND J. BAKER RE: EXCLUSIVITY (.1); |
| | | | | | | 0.20 | F | 3 | ASSIST WITH ISSUES ON BUSINESS PLAN RE: REVISIONS TO EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE W/ F. HUFFARD RE: POSTPETITION INTEREST AND FOLLOWUP RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | FOLLOW UP WITH SH&B AND SKADDEN TEAMS RE: PLAN DRAFT COMMENTS (.3). |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/30/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: BLACKSTONE SUPPLEMENTAL DECLARATION (.1); |
| Thu | 1102804-34 / 1634 | | | | | 0.10 | F | 2 | ASSIST WITH ISSUES ON BLACKSTONE FILINGS (.1). |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/30/06 | Kaloudis, D | 1.20 | 0.30 | 132.00 | | 0.30 | F | 1 | SPOKE WITH REPRESENTATIVE OF VOLUNTEER UTILITY RE: PREPETITION AMOUNTS AND PROPOSED STIPULATION (.3); |
| Thu | 1102804-24 / 1397 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. CASTLEBERRY RE: UTILITY BONDS (.1); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH S. HENRY RE: STATUS OF UTILITIES (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW ALL UTILITY ORDERS ENTERED (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/30/06 | Kempf, J | 0.70 | 0.70 | 262.50 | | | F & | 1 | COMMUNICATING WITH W. SCHWARTZ, T. BOYDELL, J. PAOLI, AND OTHER TEAM MEMBERS ABOUT SKADDEN REVIEW OF WINN-DIXIE LEASES AND RESTRICTIONS ON MORTGAGING (.7) |
| Thu | 1102804-19 / 1265 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/30/06 | LaMaina, K | 0.50 | 0.20 | 93.00 | | 0.30 | F | 1 | PREPARE FOR TELECONFERENCE WITH A. MARGOLIS ON LEASE MORTGAGES (.3); |
| Thu | 1102804-19 / 1276 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH A. MARGOLIS ON FINANCING LEASE MEMO (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/30/06 | McDonald Henry, S | 0.30 | 0.10 | 73.00 | | 0.20 | F | 1 | REVIEW NUMEROUS CORRESPONDENCE FROM A. RAVIN RELATING TO WINN-DIXIE LEASE ISSUES (.2); |
| Thu | 1102804-24/1366 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. KALOUDIS RE: UTILITY ISSUES (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/30/06 | Ravin, A | 5.00 | 0.30 | 162.00 | | 1.60 | F | 1 | REVIEW AND REVISE BAHAMAS MOTION AND RELATED PLEADINGS (1.6); |
| Thu | 1102804-3/7814 | | | | | 0.20 | F | 2 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: BAHAMAS SALE MOTION (.2); |
| | | | | | E | 0.20 | F | 3 | TELECONFERENCE WITH R. CHAKRAPANI AND A. SALDANA RE: ISSUES RELATED TO BAHAMAS SALE MOTION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW COMMENTS FROM R. GRAY RE: BAHAMAS SALE MOTION (.2); |
| | | | | | | 2.20 | F | 5 | COORDINATE ALL DOCUMENTS FOR FILING BAHAMAS SALE MOTION (2.2); |
| | | | | | | 0.30 | F | 6 | CONFERENCES WITH S. BROWN RE: ISSUES RELATED TO FILING OF SALE MOTION (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW MEMOS FROM A. SALDANA AND R. CHAKRAPANI RE: VARIOUS ISSUES RELATED TO CONTENT OF BAHAMAS SALE MOTION AND EXHIBITS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/30/06 | Ravin, A | 1.80 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM L. APPEL RE: COMMENTS TO EXCLUSIVITY MOTION, REVIEW AND REVISE EXCLUSIVITY MOTION (.1); |
| Thu | 1102804-31/1549 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM R. GRAY RE: EXCLUSIVITY MOTION, CONFERENCE WITH EXCLUSIVITY MOTION RE: SAME (.1); |
| | | | | | | 1.10 | F | 3 | REVIEW AND REVISE EXCLUSIVITY MOTION AND RELATED PLEADINGS (1.1); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH J. BAKER RE: COMMENTS TO EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISE EXCLUSIVITY MOTION AND RELATED PLEADINGS (.4). |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/30/06 | Schwartz, W | 0.20 | 0.20 | 164.00 | | | F & | 1 | CONFERENCE WITH J. KEMPF RE: DUE DILIGENCE (.2) |
| Thu | 1102804-19/1222 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/30/06 | Tran Boydell, T | 0.70 | 0.70 | 378.00 | | 0.30 | F | 1 | STATUS MEETING WITH P. NECKLES RE: REAL ESTATE DILIGENCE (.3); |
| Thu | 1102804-19/1241 | | | | | 0.40 | F & | 2 | FOLLOW UP WITH J. KEMPF RE: REAL ESTATE DILIGENCE (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/30/06 | Turetsky, D | 6.30 | 0.10 | 44.00 | | 0.60 | F | 1 FURTHER REVISE APPLICATION TO SUPPLEMENT TERMS OF PWC RETENTION (.6): |
| Thu | 1102804-34/1656 | | | | | 0.40 | F | 2 FURTHER ANALYSIS RE: PWC SUPPLEMENT (.4): |
| | | | | | | 0.10 | F | 3 E-MAIL TO J. GLEASON RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 E-MAIL TO K. MORDY AND L. DANTIN RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F & | 5 TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT BLACKSTONE RETENTION (.1); |
| | | | | | | 0.40 | F | 6 TELECONFERENCES WITH J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.4); |
| | | | | | | 0.30 | F | 7 E-MAIL TO J. O'CONNELL RE: BLACKSTONE SUPPLEMENT (.3); |
| | | | | | | 2.50 | F | 8 FURTHER DILIGENCE RE: BLACKSTONE SUPPLEMENT (2.5); |
| | | | | | | 0.30 | F | 9 E-MAILS TO M. BARR AND M. COMERFORD RE: BLACKSTONE SUPPLEMENT (.3); |
| | | | | | | 0.10 | F | 10 E-MAIL TO J. HELFAT RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.20 | F | 11 E-MAILS TO J. CASTLE AND L. APPEL RE: BLACKSTONE SUPPLEMENT (.2); |
| | | | | | | 1.00 | F | 12 FURTHER REVISE APPLICATION TO SUPPLEMENT TERMS OF BLACKSTONE RETENTION (1.0); |
| | | | | | | 0.20 | F | 13 DRAFT NOTICE OF HEARING RE: BLACKSTONE RETENTION (.2) |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/31/06 | Ravin, A | 2.30 | 0.50 | 270.00 | | 1.60 | F | 1 COORDINATE FINALIZING BAHAMAS SALE MOTION FOR FILING AND SERVICE (1.6): |
| Fri | 1102804-37/815 | | | | | 0.10 | F & | 2 CONFERENCE WITH A. SALDANA RE: BAHAMAS SALE MOTION (.1): |
| | | | | | | 0.10 | F | 3 DRAFT CORRESPONDENCE TO C. JACKSON RE: BAHAMAS SALE MOTION (.1): |
| | | | | | | 0.10 | F | 4 COORDINATE LOGISTICS FOR BAHAMAS AUCTION (.1): |
| | | | | | | 0.40 | F | 5 ADDRESS SERVICE ISSUES RE: BAHAMAS SALE MOTION INCLUDING CONFERENCES WITH S. BROWN (.4). |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/31/06 | Ravin, A | 3.20 | 0.20 | 108.00 | | 0.20 | F | 1 DRAFT NOTICES OF HEARING FOR BRIDGE MOTION AND EXCLUSIVITY MOTION (.2); |
| Fri | 1102804-37/1550 | | | | | 0.10 | F | 2 DRAFT CORRESPONDENCE TO C. JACKSON RE: EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.10 | F | 3 REVIEW CORRESPONDENCE FROM L. APPEL RE: COMMENTS TO EXCLUSIVITY MOTION (.1); |
| | | | | | | 2.30 | F | 4 REVIEW AND REVISE EXCLUSIVITY MOTION AND COORDINATE MOTION AND RELATED PLEADINGS FOR FILING (2.3): |
| | | | | | | 0.20 | F | 5 CONFERENCE WITH C. JACKSON, M. FRIETAG AND KATHY RE: EXCLUSIVITY TIMING ISSUES (.2): |
| | | | | | | 0.20 | F | 6 DRAFT MEMOS TO D. J. BAKER AND REVIEW MEMOS FROM EXCLUSIVITY MOTION RE: EXCLUSIVITY MOTION, CONFERENCE WITH D. J. BAKER RE: EXCLUSIVITY MOTION (.2): |
| | | | | | | 0.10 | F | 7 MULTIPLE TELECONFERENCES WITH C. JACKSON RE: EXCLUSIVITY MOTION (.1). |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/31/06 | Saldana, A | 0.10 | 0.10 | 56.00 | | | F & | 1 CONFER WITH A. RAVIN RE: BANKRUPTCY MOTION (.1). |
| Fri | 1102804-37/841 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/03/06 | Gray, R | 2.30 | 0.10 | 56.00 | | 0.20 | F | 1 | PREPARE FOR TELECONFERENCE RE: CLAIMS OBJECTION RESPONSES (.2); |
| Mon | 1107157-9/1827 | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON 8TH OMNIBUS OBJECTION, NOTICE, ORDER AND EXHIBITS (.6); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP EMAIL EXCHANGE WITH J. LEAMY RE: EXHIBITS (.1); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH J. LEAMY RE: ISSUES ON 8TH OMNIBUS OBJECTION EXHIBITS (.1); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH D. YOUNG, E. GORDON, E. LANE AND J. LEAMY RE: HANDLING RESPONSES TO CLAIMS OBJECTIONS (.4); |
| | | | | | | 0.90 | F | 6 | REVIEW/ANALYZE LOGAN REPORT RE: CONTRACT/CLAIM MATCH AND UNDERLYING PROOFS OF CLAIM (.9) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/03/06 | Leamy, J | 6.60 | 0.10 | 54.00 | | 0.90 | F | 1 | TELECONFERENCES E. POLLACK RE: 8TH CLAIM OBJECTION (.9); |
| Mon | 1107157-9/1828 | | | | E | 0.40 | F | 2 | TELECONFERENCE WITH E. GORDON, E. LANE, D. YOUNG AND R. GRAY RE: RESOLUTION PROCEDURE FOR CLAIM OBJECTION RESPONSES (.4); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE E. GORDON RE: 8TH CLAIM OBJECTION (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE T. WUERTZ RE: 8TH CLAIM OBJECTION (.3); |
| | | | | | | 0.40 | F | 5 | ANALYSIS RE: CORDOVA COLLECTION CLAIM (.4); |
| | | | | | | 0.10 | F | 6 | EMAIL D. YOUNG RE: ASM CAPITAL INQUIRY (.1); |
| | | | | | | 0.30 | F | 7 | ANALYSIS RE: CLAIMS WITH POSTPETITION INVOICES (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL E. POLLACK RE: POSTPETITION INVOICES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW V. KRISH EMAIL RE: KEN ROBINSON CLAIM (.1); |
| | | | | | | 2.00 | F | 10 | DRAFT 8TH CLAIM OBJECTION (2.0); |
| | | | | | | 0.80 | F | 11 | COMMENT ON PROPOSED EXHIBITS (.8); |
| | | | | | | 0.10 | F | 12 | EMAIL E. POLLACK RE: PROPOSED EXHIBITS (.1); |
| | | | | | | 0.40 | F | 13 | SEVERAL EMAILS WITH B. GASTON RE: 8TH CLAIM OBJECTION (.4); |
| | | | | | | 0.20 | F | 14 | EMAILS WITH M. RICHARD RE: STATE OF GA. CLAIMS (.2); |
| | | | | | | 0.10 | F & | 15 | T/C R. GRAY RE: 8TH OMNIBUS OBJECTION (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/03/06 | Ravin, A | 0.50 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW AND MONITOR DOCKET (.1); |
| Mon | 1107157-8/1743 | | | | | 0.10 | F | 2 | CONFERENCE WITH S. BROWN RE: CASE CALENDAR (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP WITH S. BROWN RE: SERVICE ISSUES RE: MOTIONS FILED IN PRIOR WEEK (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE CASE CALENDAR (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/03/06 | Schwartz, W | 2.30 | 0.40 | 328.00 | | 0.20 | F | 1 | CORRESPONDENCE FROM CLIENT RE: FINANCING BIDS (.2); |
| Mon | 1107157-19 2017 | | | | | 1.30 | F | 2 | REVIEW FINANCING PROPOSALS (1.3); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH J. KEMPF RE: LEASE DUE DILIGENCE (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE FROM CLIENT RE: LEASEHOLD FINANCING (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/04/06 | Kempf, J | 5.80 | 0.50 | 187.50 | | 0.40 | F | 1 | PREPARING FOR AND SPEAKING WITH W. SCHWARTZ ABOUT DILIGENCE FINDINGS OF REVIEW OF LARGEST 32 STORES (.4); |
| Tue | 1107157-19 2056 | | | | | 0.80 | F | 2 | DRAFTING MEMORANDUM SUMMARIZING FINDINGS OF DILIGENCE OF TOP 32 LEASES TO DATE (.8); |
| | | | | | | 0.10 | F | 3 | SPEAKING WITH JILLIAN HOOPER ABOUT SCOPE OF DILIGENCE PROJECT (.1); |
| | | | | | | 4.50 | F | 4 | REVIEW WINN-DIXIE LEASES FOR RESTRICTIONS ON MORTGAGING, PLEDGING, CHANGE OF CONTROL, ETC. (4.5) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/04/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F | 1 | TELECONFERENCE WITH J. KEMPF RE: POSSIBLE PLEDGES (.1) |
| Tue | 1107157-19 2018 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/04/06 | Paoli, J | 0.80 | 0.30 | 112.50 | | 0.30 | F & | 1 | MEETING WITH T. BOYDELL RE: EXIT FINANCING BIDS AND LEASE REVIEW (.3); |
| Tue | 1107157-19 2058 | | | | | 0.20 | F | 2 | SEND EMAIL TO J. KEMPF RE: STATUS OF LEASE REVIEW (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW EMAILS FROM J. KEMPF AND T. BOYDELL RE: LEASE REVIEW STATUS (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/04/06 | Tran Boydell, T | 1.80 | 0.30 | 162.00 | | 1.50 | F | 1 | CONTINUE REVIEW OF 12 EXIT PROPOSALS (1.5); |
| Tue | 1107157-19 2053 | | | | | 0.30 | F & | 2 | MEET WITH J. PAOLI RE: EXIT PROPOSALS (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/05/06 | Barusch, R | 1.70 | 1.70 | 1,351.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: COMMENTS ON PLAN (1.7) |
| Wed | 1107157-31 2224 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/05/06 | Gray, R | 1.70 | 1.70 | 952.00 | | | F & | 1 | TELECONFERENCE WITH R. BARUSCH TO REVIEW PLAN DRAFT AND CORPORATE/SECURITIES ISSUES IN PLAN (1.7) |
| Wed | 1107157-31 2257 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/05/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: DELOITTE RETENTION ISSUES (.1); |
| Wed | 1107157-34 2336 | | | | | 0.10 | F | 2 | REVIEW REVISIONS TO DELOITTE RETENTION PAPERS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW JENNER & BLOCK RETENTION ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH D. TURETSKY RE: JENNER & BLOCK RETENTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 04/05/06 | Turetsky, D | 5.30 | 0.10 | 44.00 | | 0.90 | F | 1 | FURTHER ANALYZE ISSUES RE: RETENTION APPLICATION FOR DELOITTE FAS (.9); |
| Wed | 1107157-3/2338 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH R. YOUNG RE: DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.40 | F | 4 | FURTHER REVISE DELOITTE FAS APPLICATION (.4); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. GRAY RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. YOUNG RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. CASTLE AND M. BYRUM RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO K. CAMPBELL RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT PWC RETENTION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW E-MAIL FROM J. CASTLE RE: PROPOSED RETENTION APPLICATION FOR JENNER & BLOCK (.1); |
| | | | | | | 2.40 | F | 10 | IDENTIFY AND ANALYZE ISSUES IN CONNECTION WITH PREPARATION OF JENNER AND BLOCK APPLICATION (2.4); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MATHIAS AND C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO R. GRAY RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | 0.40 | F | 13 | E-MAILS TO J. MATHIAS AND C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/06/06 | Baker, D | 6.20 | 0.40 | 334.00 | | 2.00 | F | 1 | CONTINUE REVIEW OF DRAFT PLAN OF REORGANIZATION, IN PREPARATION FOR TELECONFERENCE (2.0); |
| Thu | 1107157-3/2226 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: AD HOC COMMITTEE DISCOVERY ISSUES (.1); |
| | | | | | | 1.30 | F | 3 | TELECONFERENCE TO REVIEW DRAFT PLAN OF REORGANIZATION WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, F. HUFFARD, H. ETLIN, R. GRAY, AND S. HENRY (1.3); |
| | | | | | | 0.70 | F | 4 | TELECONFERENCE WITH S. BUSEY, J. POST, R. GRAY AND S. HENRY RE: PLAN ISSUES (.7); |
| | | | | | | 0.30 | F | 5 | REVIEW MEMORANDUM WITH RESPECT TO INTERVIEW REQUESTS BY FTI, AND RESPOND TO MEMORANDUM (.3); |
| | | | | | | 1.00 | F | 6 | TELECONFERENCE WITH F. HUFFARD AND H. ETLIN RE: PLAN OF REORGANIZATION (1.0); |
| | | | | | | 0.10 | F | 7 | TRANSMIT EMAIL TO S. BUSEY RE: ISSUES RELATED TO FTI INTERVIEW REQUESTS (.1); |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO ISSUES RELATED TO HEARING IN BANKRUPTCY COURT (.4); |
| | | | | | | 0.30 | F & | 9 | CONFERENCE WITH R. GRAY, S. HENRY AND A. RAVIN RE: PLAN STRATEGY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/06/06 Thu | Gray, R 1107157-3\2260 | 5.60 | 0.40 | 224.00 | E | 1.30 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN AND SKADDEN AND SH&B TEAMS RE: PLAN ISSUES AND DRAFT COMMENTS (1.3): |
| | | | | | E | 0.80 | F | 2 | FURTHER TELECONFERENCE WITH SKADDEN AND SH&B TEAMS RE: FURTHER DISCUSSION ON PLAN ISSUES (.8): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH J. BAKER, S. HENRY AND A. RAVIN RE: PLAN (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: CORPORATE/RESTRUCTURING PLAN (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: PLAN COMMENTS (.2): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. HENRY RE: TREATMENT OF BOND/LETTER OF CREDIT CLAIMS IN PLAN (.1): |
| | | | | | E | 0.70 | F | 7 | TELECONFERENCE WITH F. HUFFARD, J. O'CONNELL, H. ETLIN, AND J. BAKER RE: PLAN PROCESS TIMELINE (.7): |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON JENNER & BLOCK RETENTION APPLICATION (.2): |
| | | | | | | 1.90 | F | 9 | BEGIN REVISIONS ON DRAFT PLAN (1.9) |
| 04/06/06 Thu | McDonald Henry, S 1107157-3\2227 | 5.10 | 0.50 | 365.00 | | 0.30 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* MEMORANDUM TO J. CASTLE RE: MEETING WITH AD HOC VENDORS' COMMITTEE REPRESENTATIVES (.3): |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM T. CALIFANO RE: INTERVIEWS (.2): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO H. ETLIN RE: PROTOCOLS RE: LITIGATION AND DISCOVERY ON SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | DIRECT K. SAMBUR IN FACT FINDING RELATING TO BLACKSTONE REPORT (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM J. BAKER TO S. BUSEY AND ME AND RESPONSE FROM S. BUSEY (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW BANKRUPTCY RULES IN CONNECTION WITH ISSUES RAISED BY REQUEST OF AD HOC COMMITTEE FOR INTERVIEWS (.4): |
| | | | | | | 0.50 | F | 7 | REVIEW FURTHER EMAIL FROM T. CALIFANO RE: INTERVIEWS AND REVIEW SERIES OF EMAILS AMONG R. GRAY, J. CASTLE AND F. HUFFARD RE: SCHEDULED CLAIMS AND PLAN ISSUES (.5): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM H. ETLIN RE: FTI REQUEST FOR INTERVIEWS (.1): |
| | | | | | E | 1.30 | F | 9 | TELECONFERENCE WITH F. HUFFARD, J. CASTLE, L. APPEL ET AL RE: PLAN ISSUES (1.3): |
| | | | | | E | 0.70 | F | 10 | TELECONFERENCE WITH R. GRAY, J. BAKER, S. BUSEY AND J. POST RE: PLAN ISSUES (.7): |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH R. GRAY RE: TREATMENT OF SURETIES UNDER PLAN OF REORGANIZATION (.1): |
| | | | | | | 0.30 | F & | 12 | FOLLOW UP MEETING WITH R. GRAY, A. RAVIN AND J. BAKER RE: PLAN STRATEGY (.3): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH H. ETLIN RE: DISCOVERY ISSUES (.1): |
| | | | | | | 0.10 | F & | 14 | TELECONFERENCE WITH J. BAKER RE: DISCOVERY ISSUES (.1): |
| | | | | | | 0.30 | F | 15 | EMAIL TO CO RE: DISCOVERY ISSUES (.3) |
| 04/06/06 Thu | Ravin, A 1107157-3\2261 | 3.50 | 0.30 | 162.00 | | 1.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* REVIEW AND REVISE DRAFT OF PLAN (1.1): |
| | | | | | E | 1.30 | F | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN, J. BAKER, S. HENRY, R. GRAY, S. BUSEY C. JACKSON AND J. POST RE: DRAFT OF PLAN (1.3): |
| | | | | | E | 0.70 | F | 3 | FOLLOW UP TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY C. JACKSON AND J. POST RE: DRAFT OF PLAN (.7): |
| | | | | | | 0.30 | F & | 4 | FOLLOW UP CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY RE: PLAN (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO S. BUSEY RE: EXCLUSIVITY MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/06/06 | Tran Boydell, T | 0.70 | 0.20 | 108.00 | | 0.50 | F | 1 | ANALYSIS OF POTENTIAL BANK PROPOSALS (.5): |
| Thu | 1107157-19 2066 | | | | | 0.20 | F | 2 | STATUS DISCUSSION WITH J. PAOLI (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/07/06 | Kempf, J | 5.40 | 3.00 | 1,125.00 | | 0.20 | F | 1 | UPDATING W. SCHWARTZ ON THE RESULTS OF OUR DILIGENCE OF THE TOP 32 STORES AS COMPARED TO SMITH GAMBRELL'S FINDINGS (.2); |
| Fri | 1107157-19 2073 | | | | | 3.00 | F | 2 | COMMUNICATING WITH LISA GOOTEE, JILLIAN HOOPER, AND CARLOS PINERON ABOUT HOW TO CHECK SKADDEN WORK PRODUCT AGAINST SMITH GAMBRELL WORK PRODUCT (3.0); |
| | | | | | | 2.20 | F | 3 | COMPARING SMITH GAMBRELL CHART AGAINST SKADDEN CHART AND IDENTIFYING DISPARITIES (2.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/10/06 | Baker, D | 3.00 | 0.10 | 83.50 | | 0.20 | F | 1 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO PLAN ISSUES (.2); |
| Mon | 1107157-31 2231 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH F. HUFFARD, H. ETLIN, AND R. GRAY RE: PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH H. ETLIN RE: PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH MARK FRIEDMAN RE: FTI INTERVIEW SCHEDULE (.2); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH S. HENRY RE: FTI INTERVIEW SCHEDULE (.1); |
| | | | | | | 1.80 | F | 6 | BEGIN REVIEW OF LATEST REVISIONS TO PLAN OF REORGANIZATION (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 04/10/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F | 1 | CONFERENCE WITH S. EICHEL RE: TIME KEEPING ISSUES (.1) |
| Mon | 1107157-41 2393 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 04/10/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: FEE EXAMINER WORK (.1); |
| Mon | 1107157-41 2413 | | | | | 0.10 | F | 2 | CONFERENCE WITH S. EICHEL RE: RESPONSE TO FEE EXAMINER REPORTS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 04/10/06 | Gray, R | 0.90 | 0.90 | 504.00 | | | F | 1 | PARTICIPATE WITH J. BAKER IN BOARD TELECONFERENCE RE: BUSINESS UPDATE AND CHAPTER 11 ISSUES (.9) |
| Mon | 1107157-7 1735 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/10/06 | McDonald Henry, S | 4.10 | 0.10 | 73.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. SAMBUR RE: HIS INTERVIEW OF M. DUSSINGER ON BACKGROUND OF BLACKSTONE ANALYSIS (.1); |
| Mon | 1107157-31 2232 | | | | | 0.20 | F | 2 | REVIEW J. CASTLE RESPONSE TO MEMORANDUM RE: DISCOVERY PROCEDURE ISSUES AND CLAIMS PURCHASES INVESTIGATIONS AND FOLLOW UP WITH EMAIL IN RESPONSE THERETO (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. BAKER RE: SCHEDULING INTERVIEWS (.1); |
| | | | | | | 3.70 | F | 4 | REVIEW AND REVISE MEMO RE: STANDARDS FOR SETTLEMENT INCORPORATED IN PLAN OF REORGANIZATION AND RELATED ISSUES (3.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/11/06 Tue | Baker, D 1107157-18 1960 | 0.10 | 0.10 | 83.50 | | | F & | 1 | MATTER: *Executory Contracts (Personalty)* CONFERENCE WITH R. GRAY REGARDING CLAIM ISSUES (.1) |
| 04/11/06 Tue | Baker, D 1107157-37 2233 | 2.80 | 0.10 | 83.50 | | 0.70 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH P. LYNCH, L. APPEL, BENNETT NUSSBAUM, H. ETLIN, AND R. GRAY RE: TIMETABLE FOR PLAN (.7); |
| | | | | | | 0.10 | F | 2 | REVIEW COMMENTS OF L. APPEL RE: PLAN (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: COMMENTS OF L. APPEL CONCERNING PLAN (.1) |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL TO L. APPEL RE: PLAN (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM MARK FRIEDMAN RE: AD HOC VENDOR COMMITTEE INTERVIEWS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW DRAFT REPLY TO MARK FRIEDMAN RE: AD HOC VENDER COMMITTEE INTERVIEWS (.1); |
| | | | | | | 1.60 | F | 7 | CONTINUE REVIEW OF REVISED PLAN (1.6) |
| 04/11/06 Tue | Baker, D 1107157-47 2395 | 1.10 | 0.70 | 584.50 | | 0.40 | F | 1 | MATTER: *Fee Examiner* REVIEW FEE APPLICATION MATERIALS, IN PREPARATION FOR MEETING (.4); |
| | | | | | | 0.70 | F & | 2 | MEET WITH S. EICHEL, S. HENRY AND R. GRAY RE: RESPONSE TO FEE EXAMINER (.7) |
| 04/11/06 Tue | Eichel, S 1107157-47 2415 | 2.50 | 0.80 | 432.00 | | 0.30 | F | 1 | MATTER: *Fee Examiner* CONTINUE PREPARING FOR CONFERENCE WITH RESPECT TO RESPONSE TO STUART MAUE REPORTS (.3); |
| | | | | | | 0.70 | F & | 2 | CONFERENCE WITH S. HENRY, J. BAKER AND R. GRAY RE: RESPONSE TO STUART MAUE REPORTS (.7); |
| | | | | | | 1.00 | F | 3 | REVIEW AND REVISE PROPOSED LETTER TO WINN-DIXIE TEAM RE: RESPONDING TO STUART MAUE REPORT (1.0); |
| | | | | | | 0.40 | F | 4 | REVIEW STUART MAUE EXHIBITS IN CONNECTION WITH REVISIONS TO PROPOSED LETTER TO WINN-DIXIE TEAM (.4); |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH S. HENRY IN CONNECTION WITH RESPONSE TO STUART MAUE'S INITIAL REPORT (.1) |
| 04/11/06 Tue | Gray, R 1107157-18 1982 | 1.60 | 0.10 | 56.00 | | 0.20 | F | 1 | MATTER: *Executory Contracts (Personalty)* TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: WELLSPOT CONTRACT AND RE: SCHREIBER DEAL (.2); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: WELLSPOT ISSUE AND DRAFT MEMO TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMO AND COMMENTS FROM B. KICHLER AND REVISE SCHREIBER MOTION TO INCORPORATE SAME (.3); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO J. SMYTH RE: SCHREIBER MOTION AND ORDER (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO J. MILTON AT MILBANK WITH SUMMARY OF SCHREIBER DEAL (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: NCR MOTION (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON FREUDENBERG CONTRACT/CLAIM ANALYSIS (.2); |
| | | | | | | 0.30 | F | 8 | REVIEW AND COMMENT ON EARTHGRAINS CONTRACT/CLAIM ANALYSIS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|--------|------|-------|------|---|---|-------------|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/11/06 | Gray, R | 2.10 | 0.10 | 56.00 | E | 0.70 | F | 1 | TELECONFERENCE WITH P. LYNCH, B. NUSSBAUM, L. APPEL, F. HUFFARD, H. ETLIN AND J. BAKER RE: BUSINESS PLAN TIMING ISSUES (.7); |
| Tue | 1107157-31\2269 | | | | | 0.10 | F & | 2 | TELECONFERENCE J. BAKER RE: PLAN ISSUES (.1); |
| | | | | | | 0.70 | F | 3 | REVIEW PLAN PER COMMENTS RECEIVED (.7); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO L. APPEL ET AL. RE: ADDITIONAL COMMENTS BEFORE SENDING TO MILBANK (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM L. APPEL AND DRAFT FOLLOWUP MEMO TO ADVISORS RE: PLAN COMMENTS (.1); |
| | | | | | | 0.20 | F | 6 | REVISE PLAN PER ADDITIONAL COMMENTS RECEIVED (.2); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH L. APPEL RE: TIMING ON GETTING DRAFT TO MILBANK (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM J. POST RE: SAMPLE PLAN PROVISION RE: ADMINISTRATIVE CLAIMS (.1) |
| | | | | | | | | | MATTER: *Fee Examiner* |
| 04/11/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | F & | 1 | CONFERENCE WITH J. BAKER, S. HENRY AND S. EICHEL RE: STUART MAUE REPORT ISSUES (.7) |
| Tue | 1107157-41\2416 | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 04/11/06 | Kaloudis, D | 5.00 | 0.80 | 352.00 | | 0.80 | F | 1 | MEETING WITH S. FELD RE: STATUS OF PENDING UTILITY BOND DEMANDS (.8); |
| Tue | 1107157-38\2369 | | | | | 0.50 | F | 2 | PREPARE FOR MEETING WITH S. FELD RE: STATUS OF PENDING UTILITY BOND DEMANDS (.5); |
| | | | | | | 1.60 | F | 3 | UPDATE UTILITY BOND DEMAND CHARTS (1.6); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE TO COUNSEL OF CHATTANOOGA RE: CHATTANOOGA STIPULATION (.3); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE TO HILLSBOROUGH CONTACTS RE: HILLSBOROUGH STIPULATION (.2); |
| | | | | | | 0.50 | F | 6 | DRAFT NOTICE TO NOTICE PARTIES RE: CLECLO (.5); |
| | | | | | | 0.50 | F | 7 | DRAFT NOTICE TO NOTICE PARTIES RE: CHATTANOOGA (.5); |
| | | | | | | 0.10 | F | 8 | SEND NOTICES TO S. FELD (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO WD RE: STARKVILLE UILITY PAYMENT INFO (.2); |
| | | | | | | 0.10 | F | 10 | LEFT MESSAGE TO CITY OF FOLEY UTILITY RE: PROPOSED STIPULATION (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW CITY OF FOLEY FILE (.2) |
| | | | | | | | | | MATTER: *Fee Examiner* |
| 04/11/06 | McDonald Henry, S | 3.60 | 0.80 | 584.00 | | 2.80 | F | 1 | CONTINUED ANALYSIS OF FEE EXAMINER REPORT AND REVISIONS TO OUTLINE RE: RESPONSES (2.8); |
| Tue | 1107157-41\2396 | | | | | 0.10 | F & | 2 | CONFER WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.70 | F & | 3 | MEET WITH BAKER, EICHEL AND GRAY RE: EXAMINERS' REPORTS AND RESPONSES THERETO (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| 04/11/06 Tue | Neckles, P 1107157-19/2024 | 2.00 | 0.50 | 417.50 | | 0.50 0.50 1.00 | F & F F | 1 2 3 | MATTER: Financing (DIP and Emergence) CONFERENCES WITH W. SCHWARTZ RE: REAL ESTATE DUE DILIGENCE PROJECT (.5); CORRESPONDENCE WITH L. APPEL, K. HARDEE, AND J. CASTLE TO ORGANIZE TELECONFERENCE (.5); PARTICIPATE IN CONFERENCE WITH B. NUSSBAUM, K. HARDEE, F. HUFFARD, AND H. ETLIN TO DISCUSS EXIT FINANCING PROPOSALS (1.0) |
| 04/11/06 Tue | Schwartz, W 1107157-19/2025 | 0.50 | 0.50 | 410.00 | | | F & | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE FROM LOCAL COUNSEL RE: LEASE DUE DILIGENCE AND CONFERENCE WITH P. NECKLES RE: SAME (.5) |
| 04/12/06 Wed | Baker, D 1107157-31/2234 | 4.00 | 0.10 | 83.50 | | 0.60 1.60 0.10 0.10 0.10 0.30 0.40 0.80 | F F F & F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Reorganization Plan / Plan Sponsors REVIEW PLAN ISSUES RELATED TO EMPLOYEE MATTERS (.6); CONTINUE REVIEW OF REVISED PLAN OF REORGANIZATION (1.6); TELECONFERENCE R. GRAY RE: SAME (.1); REVIEW MEMORANDUM RE: DISCOVERY REQUESTED BY FTI (.1); REVIEW RESPONSE TO FTI MEMORANDUM BY S. HENRY (.1); TELECONFERENCE WITH F. HUFFARD RE: BUSINESS PLAN (.3); TELECONFERENCE WITH F. HUFFARD AND H. ETLIN RE: TIMING OF BUSINESS PLAN (.4); REVIEW DOCUMENTS PRODUCED TO AD HOC VENDOR COMMITTEE (.8) |
| 04/12/06 Wed | Gray, R 1107157-31/2273 | 1.00 | 0.10 | 56.00 | | 0.20 0.40 0.10 0.20 0.10 | F F F & F F | 1 2 3 4 5 | MATTER: Reorganization Plan / Plan Sponsors REVIEW LETTER FROM AD HOC COMMITTEE RE: SUB CON DOCUMENT REQUESTS, DRAFT MEMO TO K. LOGAN AND J. LEAMY RE: STATEMENT/SCHEDULE ITEM, AND DRAFT MEMO TO S. HENRY RE: RESPONSE ON ITEM (.2); FINALIZE PLAN DRAFT FOR FORWARDING TO MILBANK (.4); TELECONFERENCE WITH J. BAKER RE: PLAN DRAFT (.1); DRAFT MEMO TO D. DUNNE AND M. BARR RE: PLAN DRAFT (.2); DRAFT MEMO TO TAX TEAM RE: PLAN TIMING ISSUES VIS A VIS TAX REVIEW (.1) |
| 04/12/06 Wed | Kempf, J 1107157-19/2085 | 2.00 | 0.40 | 150.00 | E | 1.00 0.60 0.40 | F F F | 1 2 3 | MATTER: Financing (DIP and Emergence) PREPARE FOR TELECONFERENCE WITH P. NECKLES, W. SCHWARTZ AND T. BOYDELL (1.0); PARTICIPATE IN TELECONFERENCE WITH P. NECKLES, AND W. SCHWARTZ RE: STRATEGIES FOR PREPARING LEASE FILES FOR REVIEW BY LENDERS (.6); COMMUNICATE WITH W. SCHWARTZ ABOUT TIMING OF LEASE REVIEW AND STRATEGIES FOR COORDINATING REVIEW WITH SMITH GAMBRELL (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/12/06 | Neckles, P | 2.10 | 1.00 | 835.00 | | 0.50 | F | 1 | PREPARE FOR TELECONFERENCE RE: REAL ESTATE DUE DILIGENCE (.5); |
| Wed | 1107157-19/2026 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH W. SCHWARTZ, T. BOYDELL, J. KEMPF, J. PAOLI, J. CASTLE, K. HARDEE, AND D. STANFORD TO DISCUSS REAL ESTATE DUE DILIGENCE (.6); |
| | | | | | | 1.00 | F | 3 | CONFERENCES WITH J. BAKER AND T. BOYDELL RE: WACHOVIA COMMITMENT LETTER (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 04/13/06 | Baker, D | 3.10 | 0.20 | 167.00 | | 1.10 | F | 1 | TELECONFERENCE WITH DAN DAVIS RE: INTERVIEW PROCESS (1.1); |
| Thu | 1107157-23/2137 | | | | | 0.70 | F | 2 | PARTICIPATE IN TELEPHONIC INTERVIEW OF DAN DAVIS (.7); |
| | | | | | | 0.40 | F | 3 | PARTICIPATE IN RESUMED INTERVIEW WITH DAN DAVIS (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH JOHN KOCZYAK RE: ARMANDO CODINA INTERVIEW (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. KELLER RE: ARMANDO CODINA INTERVIEW (.2); |
| | | | | | | 0.50 | F | 6 | PARTICIPATE IN CODINA INTERVIEW (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/13/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AD HOC COMMITTEE DOCUMENT REQUEST (.1); |
| Thu | 1107157-37/2276 | | | | E | 0.20 | F | 2 | TELECONFERENCE WITH H. ETLIN, C. JACKSON AND S. HENRY RE: AD HOC TRADE DOCUMENT REQUEST RE: SCHEDULES/STATEMENTS AND CLAIMS OBJECTIONS (.2); |
| | | | | | | 0.10 | F & | 3 | FURTHER TELECONFERENCE WITH S. HENRY RE: DOCUMENT REQUEST (.1); |
| | | | | | | 0.10 | F | 4 | LOCATE DOCUMENTS/EMAILS RESPONSIVE TO PLAN TERM SHEET ITEM (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW BLACKSTONE TIMELINE FOR EXIT FINANCING, SUBSTANTIVE CONSOLIDATION, AND DISCLOSURE STATEMENT/PLAN (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. OCONNELL RE: COMMENTS ON TIMELINE (.2); |
| | | | | | E | 0.10 | F | 7 | TELECONFERENCE WITH F. HUFFARD, J. OCONNELL AND J. BAKER RE: TIMELINE (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM J. CASTLE ET AL. RE: SUB CON INTERVIEW STRATEGY (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Fee Examiner* |
| 04/13/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.80 | F | 1 | SUPPLEMENT/REVISE TIME DETAIL TO ADDRESS ISSUES IDENTIFIED BY FEE EXAMINER (.8); |
| Thu | 1107157-47/2420 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: FORM CHANGE TO ASSIST TIMEKEEPERS (.1); |
| | | | | | | 0.30 | F | 3 | REFORMAT AND CIRCULATE FORMS TO TIMEKEEPERS (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON MEMO TO TIMEKEEPERS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/13/06 Thu | McDonald Henry, S 1107157-317 2237 | 3.50 | 0.10 | 73.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.20 | F | 1 | TELECONFERENCE WITH H. ETLIN RE: TELECONFERENCE WITH FTI IN RESPONSE TO QUESTIONS (.2): |
| | | | | | | 0.20 | F | 2 | REVIEW MESSAGES FROM MARK FRIEDMAN AND REPLY VIA VOICEMAIL (.2): |
| | | | | | | 0.60 | F | 3 | READ NUMEROUS EMAILS RE: STRUCTURE FOR AD HOC COMMITTEE DISCOVERY (.6): |
| | | | | | | 0.40 | F | 4 | WORK ON GATHERING TAX REORGANIZATION FILES AS REQUESTED BY THE VENDORS' COMMITTEE (.4): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY , H. ETLIN AND C. JACKSON RE: CLAIMS OBJECTIONS AND STATEMENT (.2): |
| | | | | | | 0.10 | F & | 6 | FOLLOW UP TELECONFERENCE WITH R. GRAY RE: OBJECTIONS (.1): |
| | | | | | | 1.80 | F | 7 | TELECONFERENCE RE: FOLLOW UP DOCUMENT REQUEST FROM AD HOC TRADING COMMITTEE WITH H. ETLIN, M. DUSSINGER, K. SAMBUR, C. JACKSON ET AL (1.8) |
| 04/16/06 Sun | Kempf, J 1107157-197 2090 | 2.50 | 0.30 | 112.50 | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | 2.20 | F | 1 | REVIEW AND COMMENT UPON SMITH GAMBRELL LEASE TEMPLATE AND MASTER LEASE FILE FOR SAMPLE STORE (2.2): |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH W. SCHWARTZ RE: LEASES (.3) |
| 04/16/06 Sun | Schwartz, W 1107157-197 2031 | 0.30 | 0.30 | 246.00 | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | F & | 1 | CONFERENCE WITH J. KEMPF RE: LEASE TEMPLATE (.3) |
| 04/18/06 Tue | Baker, D 1107157-157 1928 | 0.70 | 0.10 | 83.50 | | | | | MATTER:*Employee Matters (General)* |
| | | | | | | 0.30 | F | 1 | REVIEW MEMORANDUM RE: AHL POLICIES (.3): |
| | | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. BUSEY RE: AHL POLICIES (.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE R. GRAY RE: POLICIES (.1) |
| 04/18/06 Tue | Feld, S 1107157-217 2127 | 0.80 | 0.10 | 56.00 | | | | | MATTER:*Insurance* |
| | | | | | | 0.70 | F | 1 | COMMENCE REVIEW OF POC'S RE: INSURANCE CLAIMS (.7): |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| 04/18/06 Tue | Gray, R 1107157-157 1944 | 0.40 | 0.10 | 56.00 | | | | | MATTER:*Employee Matters (General)* |
| | | | | | | 0.10 | F | 1 | TELECONFERENCE WITH J. OCONNELL RE: MSP/AHL POLICIES (.1): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: MSP POLICIES (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON MEMO RE: MSP/INSURANCE SURRENDER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------------------|---------------|------------|------------|-----|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/18/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM J. CASTLE AND M. BYRUM RE: JEA AND DRAFT REPLY (.1); |
| Tue | 1107157-18/1992 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. FELD RE: INSURANCE CONTRACT/CLAIM PROJECT (.1); |
| | | | | | | 0.20 | F | 3 | LOCATE/PROVIDE BACKGROUND COMMUNICATIONS RE: INSURANCE ISSUES TO S. FELD FOR HANDLING (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CASTLE, B. KICHLER AND M. BYRUM RE: JEA NON-CONTRACT CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: JEA CURE ISSUE (.1); |
| | | | | | | 0.70 | F | 6 | TELECONFERENCE WITH B. KICHLER, R. DAMORE, J. YOUNG AND S. EICHEL RE: FINTECH/SOUTHERN WINE ISSUES (.7); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO S. EICHEL RE: STATUS OF NEW AGREEMENTS/PROPOSED REJECTIONS, REVIEW REPLY AND FOLLOW UP EMAIL EXCHANGE (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 04/18/06 | Gray, R | 2.50 | 0.30 | 168.00 | | 0.30 | F | 1 | REVIEW RIGHT OF FIRST REFUSAL MOTION (.3); |
| Tue | 1107157-24/2196 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: COMMENTS ON MOTION (.1); |
| | | | | | | 0.70 | F | 3 | REVIEW CONTINGENT GUARANTEE ISSUES AND UNDERLYING LEASE/GUARANTEE DOCUMENTS (.7); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. RAVIN RE: GUARANTEE ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW LEASE ASSIGNMENT ISSUES AND UNDERLYING LEASE ASSIGNMENT FOR STORE 2435 (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO A. RAVIN RE: LEASE ASSIGNMENT ISSUES (.1); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH A. RAVIN RE: ISSUES ON LEASE ASSUMPTION/RESERVATION OF RIGHTS (.1); |
| | | | | | | 0.70 | F | 8 | REVIEW AND EDIT REVISED VERSION OF RIGHT OF FIRST REFUSAL MOTION AND ORDER (.7); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH A. RAVIN RE: COMMENTS ON REVISED MOTION (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/18/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMO TO H. ETLIN ET AL. RE: DEBTOR OBLIGOR RULES (.1); |
| Tue | 1107157-31/2281 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: RECLAMATION STIPULATION PAYMENT TERMS/LIEN AND PLAN TREATMENT (.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/18/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCES AND EMAIL EXCHANGE WITH D. TURETSKY RE: DELOITTE FAS/CONSULTING RETENTION (.1); |
| Tue | 1107157-34/2352 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON REVISED DELOITTE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND EDIT REVISED VERSION OF PWC APPLICATION (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL EXCHANGE WITH C. JACKSON AND D. TURETSKY RE: MILBANK INQUIRY ON PROFESSIONAL RETENTION APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW ORDER ON PAUL HASTINGS SEALING AND EXCHANGE EMAILS WITH J. BAKER AND D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/18/06 | Kempf, J | 0.70 | 0.20 | 75.00 | | 0.20 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>PREPARE FOR TELECONFERENCE WITH SMITH GAMBRELL, J. CASTLE, AND W. SCHWARTZ RE: SCOPE AND TIMING OF DILIGENCE OF WINN LEASES (.2); |
| Tue | 1107157-19 2096 | | | | H | 0.30 | F | 2 | MANAGING AND ORGANIZING WINN LEASES, DISCS, AND OTHER DILIGENCE CHARTS AND DOCUMENTS (.3); |
| | | | | | | 0.20 | F & | 3 | COMMUNICATE WITH W. SCHWARTZ ABOUT POSSIBLE DILIGENCE TRIP AND DILIGENCE SCHEDULE (.2) |
| 04/18/06 | McDonald Henry, S | 4.40 | 0.10 | 73.00 | | 0.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>EMAIL TO DUSSINGER RE: PREP TELECONFERENCE FOR INTERVIEWS (.1); |
| Tue | 1107157-31 2241 | | | | | 0.70 | F | 2 | REVIEW ADDITIONAL DOCUMENTS DELIVERED TO COMMITTEE (.7); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: VENDOR LIEN AND REORGANIZATION PLAN ISSUES (.1); |
| | | | | | | 3.50 | F | 4 | FURTHER REVIEW OF INFORMATION RELATING TO AD HOC COMMITTEE AND OUTLINE RELEVANT DOCUMENT REQUESTS RE: THE COMMITTEE (3.5) |
| 04/18/06 | Ravin, A | 6.40 | 0.40 | 216.00 | | 0.20 | F | 1 | MATTER:*Lease (Real Property)*<br>REVIEW MULTIPLE CORRESPONDENCE FROM K. DAW RE: COMMENTS TO STORE 1335 ASSUMPTION MOTION, DRAFT MULTIPLE CORRESPONDENCE TO R. GRAY RE: STORE 1335 ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| Tue | 1107157-24 2197 | | | | | 0.20 | F | 2 | REVIEW AND REVISE STORE 1335 ASSUMPTION MOTION BASED UPON COMMENTS RECEIVED FROM K. DAW, B. GASTON AND M. CHLEBOVEC (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND ANALYZE MEMOS FROM R. GRAY RE: CONTINGENT LEASE GUARANTEES AND STORE 2435 GUARANTEE (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW ASSIGNMENT AGREEMENTS CONNECTED TO GUARANTEES (.2); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH R. GRAY RE: ASSIGNMENT GUARANTEES (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE (VM) WITH B. GASTON RE: ASSIGNMENTS AND GUARANTEES (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW ASSUMPTION AND ASSIGNMENT ORDERS RE: GUARANTEES AND RELEASES OF LIABILITY (.3); |
| | | | | | | 0.30 | F & | 8 | MULTIPLE CONFERENCES WITH R. GRAY RE: COMMENTS TO STORE 1335 ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: STORES 488 AND 2298 (.3); |
| | | | | | | 3.90 | F | 10 | REVIEW AND REVISE STORE 1335 ASSUMPTION MOTION, CORRESPONDING PROPOSED FORM OF ORDER AND NOTICE OF HEARING (3.9); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH D. BOWDEN RE: LEASE TERMINATION MOTION (.3); |
| | | | | | | 0.10 | F | 12 | REVIEW WESTFORK'S NOTICE OF WITHDRAWAL OF MOTION TO COMPEL (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH R. WILLIAMSON RE: RHODES (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW AND REVISE ADMIN CLAIM APPLICATION CHART (.2) |
| 04/18/06 | Schwartz, W | 1.10 | 0.20 | 164.00 | | 0.40 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>REVIEW LEASE TEMPLATE FILE (.4); |
| Tue | 1107157-19 2035 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH J.CASTLE, C. IBOLD, D. STAMFORD AND J. KEMPF RE: LEASE TEMPLATE (.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH J. KEMPF RE: LEASE DUE DILIGENCE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/19/06 | Baker, D | 0.90 | 0.10 | 83.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM M. BARR RE: COMMITTEE ISSUES (.1); |
| Wed | 1107157-13 1904 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY WITH RESPECT TO EMAIL FROM M. BARR (.1); |
| | | | | | | 0.20 | F | 3 | RESPOND TO EMAIL FROM MR. BARR (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH J. SKELTON RE: COMMITTEE ISSUES (.3); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH F. HUFFARD RE: COMMITTEE ISSUES (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/19/06 | Baker, D | 4.40 | 0.30 | 250.50 | | 0.30 | F | 1 | REVIEW DEATH BENEFIT ISSUES WITH RESPECT TO EXISTING INSURANCE POLICIES (.3); |
| Wed | 1107157-15 1929 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH L. APPEL AND H. ETLIN RE: INSURANCE POLICY ISSUES (.6); |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW OF MEMORANDUM RE: INSURANCE POLICY ISSUES (.6); |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: INSURANCE POLICY ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM S. BUSEY WITH RESPECT TO DISCOVERY REQUESTS OF AD HOC RETIREE COMMITTEE (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. BARR RE: RETIREE ISSUES (.3); |
| | | | | | | 0.40 | F | 7 | REVIEW MEMORANDUM RE: RETIREE CLAIMS (.4); |
| | | | | | | 0.20 | F | 8 | EMAIL H. ETLIN, F. HUFFARD, AND L. APPEL RE: RETIREE CLAIM ISSUES (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW RESPONSE FROM H. ETLIN, F. HUFFARD AND L. APPEL TO EMAIL RE: RETIREE ISSUES (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW REVISIONS TO RETIREE EMAIL (.3); |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH R. GRAY RE: RETIREE EMAIL (.1); |
| | | | | | | 0.80 | F | 12 | WORK ON REVISIONS TO LATEST DRAFT OF MEMORANDUM RE: RETIREE ISSUES (.8); |
| | | | | | | 0.20 | F | 13 | EMAIL TO M. BARR RE: RETIREE ISSUES (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: CASE ADMINISTRATION ISSUES (.1) |
| Wed | 1107157-8 1740 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/19/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH J. BAKER RE: COMMITTEE POSITION (.1) |
| Wed | 1107157-13 1906 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/19/06 | Gray, R | 0.70 | 0.30 | 168.00 | E | 0.10 | F | 1 | TELECONFERENCE WITH L. APPEL, H. ETLIN AND J. BAKER RE: INSURANCE POLICY ISSUES (.1); |
| Wed | 1107157-15 1945 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM T. SCOTT AND D. TURETSKY RE: CONTINGENT CASH AND DRAFT REPLY (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND EDIT MEMO TO M. BARR RE: WHOLE LIFE POLICIES (.2); |
| | | | | | | 0.30 | F & | 4 | TELECONFERENCES WITH J. BAKER RE: INSURANCE ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 04/19/06 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND EDIT FURTHER REVISED MOTION AND ORDER RE: RIGHT OF FIRST REFUSAL (.2): |
| Wed | 1107157-24/2198 | | | | | 0.30 | F | 2 | REVIEW AND EDIT C. JACKSON DRAFT OF LEASE ASSUMPTION MOTION (.3): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. RAVIN RE: ASSUMPTION MOTION AND RE: RECONCILING WITH RIGHT OF FIRST REFUSAL MOTION (.1): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST AND A. RAVIN RE: LEASE ASSUMPTION ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | FINAL REVIEW AND COMMENT ON RIGHT OF FIRST REFUSAL MOTION (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 04/19/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMO FROM AND TELECONFERENCE WITH J. BAKER RE: MILBANK PROCESS ISSUES ON RECENT FILINGS (.1): |
| Wed | 1107157-8/1777 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO EMAIL FROM C. JACKSON RE: COMMITTEE REVIEW ISSUE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON HEARING AGENDA (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW 4/19 DOCKET UPDATE (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/19/06 | Kaloudis, D | 0.90 | 0.20 | 88.00 | | 0.10 | F | 1 | TELECONFERENCE TO C. LEO RE: CITY OF LAFAYETTE (.1): |
| Wed | 1107157-38/2375 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. FELD RE: STATUS OF UTILITIES (.2): |
| | | | | | | 0.60 | F | 3 | REVISE BOND REDUCTION CHART (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/19/06 | Kempf, J | 0.60 | 0.30 | 112.50 | | 0.30 | F & | 1 | SPEAKING WITH J. PAOLI ABOUT CONFERENCE CALL WITH W. SCHWARTZ AND TIMING OF DILIGENCE PROJECT IN CONTEXT OF BANKRUPTCY SCHEDULE (.3): |
| Wed | 1107157-19/2099 | | | | H | 0.30 | F | 2 | ORGANIZING CORRESPONDENCE AND DILIGENCE MATERIALS (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/19/06 | Neckles, P | 0.40 | 0.40 | 334.00 | | | F & | 1 | TELECONFERENCES WITH W. SCHWARTZ RE: REAL ESTATE DUE DILIGENCE PROJECT (.4) |
| Wed | 1107157-19/2036 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/19/06 | Paoli, J | 2.00 | 1.70 | 637.50 | | 1.10 | F & | 1 | MEETING WITH T. BOYDELL RE: BIDS AND COMMITMENT LETTERS (1.1): |
| Wed | 1107157-19/2100 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH J. KEMPF RE: STATUS OF LEASES REVIEW (.3): |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH T. BOYDELL RE: LEASE REVIEW (.3): |
| | | | | | | 0.30 | F | 4 | DRAFT EMAIL TO T. BOYDELL AND P. NECKLES RE: LEASE REVIEW (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 04/19/06 | Ravin, A | 8.30 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW ADDITIONAL COMMENTS FROM R. GRAY RE: STORE 1335 ASSUMPTION MOTION (.2); |
| Wed | 1107157-2/2199 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: STORE 1335 ASSUMPTION MOTION, DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: STORE 1335 ASSUMPTION MOTION AND RE: COMMENTS TO MOTION RECEIVED FROM C. JACKSON (.7); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE PROPOSED ORDER RE: COMMENTS RAISED BY COMMITTEE IN RELATION TO STORE 1335 ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: LEASE TERMINATION AGREEMENTS AND PENDING MOTION RE: STORE 1335 ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED STORE 1335 ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. MITCHELL RE: LEASES FOR STORES 488 & 2298 (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO C. IBOLD AND C. JACKSON RE: LEASES FOR STORES 488 & 2298 (.2); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: LEASES FOR STORES 488 & 2298 (.1); |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: RHODES CLAIM OBJECTION (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW UNDERLYING PLEADINGS (INCLUDING PLAN AND DISCLOSURE STATEMENT) RE: RHODES CLAIM OBJECTION (.2); |
| | | | | | E | 0.30 | F | 12 | MULTIPLE TELECONFERENCES WITH C. JACKSON RE: STORE 2298 AND RE: ISSUES RELATED TO ASSUMPTION MOTION FOR EXHIBIT B LEASES (.3); |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO R. GRAY RE: SALE ORDERS AND IMPACT UPON LEASE GUARANTEES (.2); |
| | | | | | | 0.40 | F | 14 | REVIEW SALE ORDERS AND CODE SECTION 365(K) (.4); |
| | | | | | | 0.30 | F | 15 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORES 2298, 488, 1335 AND 1419, DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.3); |
| | | | | | | 0.10 | F | 16 | REVIEW MEMO FROM R. GRAY RE: STORES 488 AND 2298, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | ANALYZE QUESTIONS RAISED BY CORRESPONDENCE RELATED TO STORES 488, 1335 AND 1419, TELECONFERENCE (VM) WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 18 | DRAFT CORRESPONDENCE TO C. IBOLD RE: ISSUES RELATED TO REVISED STORE 1335 MOTION (.3); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO J. MILTON RE: STORE 1335 MOTION (.1); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH C. JACKSON RE: STORE 1335 MOTION (.2); |
| | | | | | | 0.20 | F | 21 | REVIEW STORE 1335 MOTION IN CONNECTION WITH QUESTIONS/COMMENTS RAISED BY C. JACKSON (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: STORES 488 AND 2419 (.1); |
| | | | | | | 0.30 | F | 23 | REVIEW OMNIBUS ASSUMPTION MOTION RECEIVED FROM C. JACKSON (.3); |
| | | | | | | 0.20 | F | 24 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 1.00 | F | 25 | REVIEW AND REVISE STORE 1335 ASSUMPTION MOTION (1.0); |
| | | | | | | 0.10 | F | 26 | DRAFT MEMO TO R. GRAY RE: STORE 1335 ASSUMPTION MOTION (.1); |
| | | | | | | 0.30 | F | 27 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST AND R. GRAY RE: STORE 1335 MOTION (.3); |
| | | | | | | 1.70 | F | 28 | REVIEW AND REVISE STORE 1335 MOTION AND PROPOSED ORDER (1.7); |
| | | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1335 ASSUMPTION MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 04/19/06 Wed | Schwartz, W 1107157-19 2037 | 0.60 | 0.40 | 328.00 | | 0.40 0.20 | F & F | 1 2 | MATTER:Financing (DIP and Emergence) CONFERENCE WITH P. NECKLES RE: LEASE DUE DILIGENCE (.4): CORRESPONDENCE FROM C. IBOLD RE: MEETING RE: LEASE DUE DILIGENCE (.2) |
| 04/19/06 Wed | Tran Boydell, T 1107157-19 2098 | 1.40 | 1.40 | 756.00 | | 1.10 0.30 | F & F & | 1 2 | MATTER:Financing (DIP and Emergence) MEETING WITH J. PAOLI RE: EXIT FINANCING (1.1): DISCUSSION WITH J. PAOLI RE: REAL ESTATE DUE DILIGENCE STATUS (.3) |
| 04/20/06 Thu | Gray, R 1107157-18 1997 | 1.00 | 0.10 | 56.00 | | 0.30 0.20 0.10 0.30 0.10 | F F F F F & | 1 2 3 4 5 | MATTER:Executory Contracts (Personalty) REVIEW FIRST DAY ORDERS RE: FINTECH ISSUE (.3); DRAFT MEMO TO S. EICHEL AND S. HENRY RE: LIQUOR VENDOR ISSUES (.2); EMAIL EXCHANGE WITH S. HENRY RE: LIQUOR VENDOR ISSUES (.1); REVIEW/ANALYZE ISSUES IN MEMO FROM J. LEAMY, DRAFT SCHEDULE AMENDMENT AND DRAFT ASSUMPTION AGREEMENT FOR SERENA SOFTWARE (.3); TELECONFERENCE WITH J. LEAMY RE: RESOLVING SERENA ISSUES (.1) |
| 04/20/06 Thu | Gray, R 1107157-24 2200 | 0.60 | 0.10 | 56.00 | | 0.40 0.10 0.10 | F F F & | 1 2 3 | MATTER:Lease (Real Property) REVIEW AND EDIT MOTION, ORDER AND NOTICE TO REJECT STORE 1419 (.4): REVIEW AND RESPOND TO EMAILS RE: ISSUES RAISED BY COUNSEL TO LANDLORD FOR RIGHT OF FIRST REFUSAL LEASE (.1): CONFER WITH A. RAVIN RE: BRIEFING CLIENT ON ISSUES RELATING TO LEASE ASSUMPTION STRATEGY (.1) |
| 04/20/06 Thu | Gray, R 1107157-34 2355 | 1.00 | 0.20 | 112.00 | | 0.10 0.10 0.20 0.10 0.10 0.10 0.10 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Retention / Fees / Objections (Others) EXCHANGE EMAILS WITH M. COMERFORD AND M. BARR RE: UNREDACTED VERSION OF PAUL HASTINGS FEE APPLICATION (.1); EXCHANGE EMAILS WITH B. RIVERA AND S. BROWN RE: OBTAINED UNREDACTED VERSION (.1); REVIEW UNREDACTED VERSION OF FEE APPLICATION (.2); TELECONFERENCE WITH T. SILAS AT PAUL HASTINGS RE: OBTAINING REDLINE SHOWING DELETIONS (.1); DRAFT MEMO TO L. APPEL AND J. CASTLE RE: MAY 2 DEADLINE FOR OBJECTION TO UNSEALING OF REDACTED PORTIONS (.1); REVIEW REDLINE FROM T. SILAS AND TELECONFERENCE WITH SAME RE: REVERSE REDLINE NEEDED TO SHOW DELETIONS (.1); FURTHER TELECONFERENCE WITH T. SILAS RE: REDLINE NOT POSSIBLE (.1); TELECONFERENCES AND EMAILS WITH S. BROWN RE: PREPARING MANUAL REDLINE TO ASSIST CLIENT IN REVIEWING REDACTED PROVISIONS (.2) |
| 04/20/06 Thu | Kempf, J 1107157-19 2103 | 0.20 | 0.20 | 75.00 | | | F & | 1 | MATTER:Financing (DIP and Emergence) SPEAKING WITH W. SCHWARTZ AND P. NECKLES ABOUT SCOPE OF DILIGENCE REVIEW (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/20/06 | Leamy, J | 1.30 | 0.10 | 54.00 | | 1.20 | F | 1 | REVISE SERENA AMENDMENT AND ASSUMPTION AGREEMENT (1.2); |
| Thu | 1107157-18 1998 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SERENA ARGUMENT (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/20/06 | Neckles, P | 0.40 | 0.20 | 167.00 | | 0.20 | F | 1 | REVIEW REAL ESTATE ISSUES (.2); |
| Thu | 1107157-19 2038 | | | | | 0.20 | F & | 2 | CONFERENCE WITH W. SCHWARTZ AND J. KEMPF RE: REAL ESTATE ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 04/20/06 | Ravin, A | 6.10 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: COMMENTS TO STORE 1335 ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO K. DAW RE: SAME, TELECONFERENCE (VM) WITH SAME RE: SAME (.1): |
| Thu | 1107157-24/2201 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: STORE 1335 ASSUMPTION MOTION, REVIEW MEMO FROM R. GRAY RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE STORE 1335 ASSUMPTION MOTION BASED UPON COMMENTS RECEIVED FROM R. GRAY AND K. DAW (.3): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: LEASES FOR STORES 2298 AND 488 AND DRAFT CORRESPONDENCE M. CHELBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. MITCHELL RE: LEASES FOR STORES 2298 AND 488 (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. MILTON RE: STORE 1335 ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM J. MILTON RE: RENEWAL TERM ELECTIONS FOR STORE 1335 LEASE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: RENEWAL TERM ELECTIONS (.2): |
| | | | | | | 0.20 | F | 9 | ANALYZE LEASE FOR STORE 1335 RE: RENEWAL TERM ELECTION (.2): |
| | | | | | | 2.20 | F | 10 | DRAFT REJECTION MOTION AND RELATED PLEADINGS FOR STORE 1419 (2.2): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1419 REJECTION MOTION, DRAFT MULTIPLE CORRESPONDENCE TO M. CHELBOVEC RE: REJECTION MOTION AND REVIEW CORRESPONDENCE FROM SAME RE: REJECTION MOTION (.3): |
| | | | | | | 0.20 | F | 12 | REVIEW LEASE FOR STORE 1419 IN CONNECTION WITH REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW OBJECTION TO 365(D)(4) MOTION FILED BY LANDLORD FOR STORE 1419 (.2): |
| | | | | | | 0.10 | F & | 14 | CONFERENCE WITH R. GRAY RE: COMMENTS TO STORE 1419 REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW MEMO FROM R. GRAY RE: COMMENTS TO STORE 1419 REJECTION MOTION AND REVISE MOTION RE: STORE 1335 ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. JAMES RE: STORE 1419 REJECTION MOTION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO J. MILTON RE: STORE 1419 REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE STORE 488 ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 19 | REVIEW MULTIPLE CORRESPONDENCE FROM D. THERIOT RE: STORE 1335 LEASE MOTION STATUS, DRAFT CORRESPONDENCE TO D. THERIOT RE: STORE 1335 LEASE MOTION, DRAFT MULTIPLE MEMOS TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: STORE 1335 ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORE 1335 ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM J. MILTON RE: COMMENT TO STORE 1419 REJECTION MOTION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 23 | TELECONFERENCE WITH J. MILTON RE: STORE 1419 REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO J. MILTON RE: STORE 1419 REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW PROPOSED ORDER RE: STORE 488 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/20/06 | Schwartz, W | 0.50 | 0.20 | 164.00 | | 0.30 | F | 1 | TELECONFERENCE WITH WINN-DIXIE RE: LEASE DUE DILIGENCE (.3); |
| Thu | 1107157-19/2039 | | | | | 0.20 | F & | 2 | CONFERENCE WITH P. NECKLES AND J. KEMPF RE: LEASE DUE DILIGENCE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/21/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY REGARDING LOUISIANA CLAIM (.1) |
| Fri | 1107157-9/1823 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/21/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM A. RAVIN AND D. BITTER RE: TIMING CONCERNS ON POLICY RENEWALS (.1); |
| Fri | 1107157-19/2106 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: POLICY RENEWALS AND COORDINATE RE: TELECONFERENCE TO MILBANK RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/21/06 | Gray, R | 4.30 | 0.40 | 224.00 | | 0.10 | F | 1 | DRAFT MEMO TO J. CASTLE ET AL. RE: LOUISIANA TAX CLAIM OBJECTION AND MILBANK BRIEFING (.1); |
| Fri | 1107157-9/1864 | | | | | 0.70 | F | 2 | REVIEW AND EDIT REVISED/EXPANDED OBJECTION TO LOUISIANA TAX CLAIMS (.7); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. BAKER RE: LOUISIANA TAX CLAIMS AND RE: AHL POLICIES (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO FOR MILBANK RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.30 | F | 5 | CONFER WITH D. TURETSKY RE: INTEREST/PENALTY ISSUES ON LOUISIANA TAX CLAIMS (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW DEBTOR OBLIGOR RULES PREPARED BY XROADS (.3); |
| | | | | | | 0.50 | F | 7 | TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: DEBTOR OBLIGOR RULE ISSUES (.5); |
| | | | | | | 1.40 | F | 8 | DRAFT MEMO TO M. DUSSINGER, ET AL. RE: COMMENTS/QUESTIONS ON DEBTOR OBLIGOR RULES (1.4); |
| | | | | | | 0.20 | F | 9 | REVIEW AND COMMENT ON REVISED LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW AND COMMENT ON MEMO TO CLIENT AND ADVISORS RE: REMAINING OPEN POINTS ON TAX OBJECTION (.1); |
| | | | | | | 0.40 | F | 11 | REVIEW EXPANDED CHART ON AMOUNTS OWED TO THE DEBTORS (.4); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO S. EICHEL RE: CONTRACT RENEGOTIATION PARTIES ON CHART (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Fee Examiner* |
| 04/21/06 | Hart Jr., D | 1.00 | 0.10 | 33.50 | | 0.40 | F | 1 | REVIEW NUMEROUS EMAILS FROM INTERNAL WINN-DIXIE TEAM RE: TIME EDITS FOR STUART MAUE REPORT (.4); |
| Fri | 1107157-41/2434 | | | | | 0.10 | F | 2 | TELECONFERENCE K. LAMAINA RE: ATTORNEYS' TIME EDITS (.1); |
| | | | | | | 0.50 | F | 3 | BEGIN DRAFTING RESPONSE TO FEE EXAMINER'S REPORT FOR SECOND INTERIM FEE APPLICATION (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/21/06 | Ravin, A | 1.80 | 0.40 | 216.00 | | 0.80 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO D. BITTER AND M. MADSEN RE: AFCO TIMING AND PRICING ESTIMATES (.8); |
| Fri | 1107157-19 2108 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. NEWTON RE: AFCO TIMING AND PRICING ESTIMATES (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH R. GRAY RE: AFCO TIMING (.1); |
| | | | | | | 0.30 | F & | 4 | CONFERENCE WITH D. TURETSKY RE: AFCO (.3); |
| | | | | | | 0.40 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR RE: AFCO, DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: SAME, DRAFT CORRESPONDENCE TO D. FIORILLO RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM M. BARR RE: AFCO, DRAFT MEMO TO D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/21/06 | Ravin, A | 0.40 | 0.10 | 54.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Fri | 1107157-8 1785 | | | | | 0.20 | F | 2 | REVIEW AND REVISE CASE CALENDAR (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. BROWN RE: CASE CALENDAR (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/21/06 | Turetsky, D | 0.30 | 0.30 | 132.00 | | | F & | 1 | MEETING WITH A. RAVIN RE: BACKGROUND AND ISSUES CONCERNING AFCO FINANCING (.3) |
| Fri | 1107157-19 2109 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/21/06 | Turetsky, D | 0.80 | 0.10 | 44.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. D. MEYER RE: INQUIRY CONCERNING RELATIONSHIP OF WINN-DIXIE LOUISVILLE TO DEBTORS IN CHAPTER 11 CASES (.2); |
| Fri | 1107157-8 1786 | | | | | 0.30 | F | 2 | RESEARCH RE: WINN-DIXIE LOUISVILLE RELATIONSHIP (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LAMAINA RE: WINN-DIXIE LOUISVILLE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DRAFT CASE CALENDAR (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO S. BROWN RE: CASE CALENDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/21/06 | Turetsky, D | 5.30 | 0.30 | 132.00 | | 1.20 | F | 1 | FURTHER REVISE OBJECTION TO LOUISIANA TAX CLAIMS (1.2); |
| Fri | 1107157-9 1866 | | | | | 0.20 | F | 2 | E-MAIL TO A. BARAGONA, M. BYRUM, J. CASTLE, B. BACKSTROM, D. WEGMANN, S. BUSEY, AND J. POST RE: LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO L. APPEL, J. CASTLE, M. BYRUM, J. POST, S. BUSEY, S. HENRY, D. J. BAKER, AND R. GRAY RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. BARR, J. MILTON, AND M. COMMERFORD RE: LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.30 | F & | 6 | TELECONFERENCES WITH R. GRAY RE: LOUISIANA TAX OBJECTION (.3); |
| | | | | | | 2.10 | F | 7 | FURTHER RESEARCH RE: OPEN ISSUES IN CONNECTION WITH LOUISIANA TAX OBJECTION (2.1); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH A. BARAGONA RE: LOUISIANA TAX OBJECTION (.3); |
| | | | | | | 0.30 | F | 9 | E-MAIL TO A. BARAGONA RE: LOUISIANA TAX OBJECTION (.3); |
| | | | | | | 0.40 | F | 10 | E-MAIL MEMO TO J. CASTLE, A. BARAGONA, B. BAKCSTROM, D. WEGMANN, M. BYRUM, S. BUSEY, R. GRAY, AND J. POST RE: LOUISIANA TAX OBJECTION (.4); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. MILTON RE: LOUISIANA TAX OBJECTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/24/06 | Baker, D | 4.00 | 0.10 | 83.50 | | 0.40 | F | 1 | TELECONFERENCE WITH JUDY NORTH RE: COMPENSATION COMMITTEE TIMETABLE (.4); |
| Mon | 1107157-15 1930 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. SKELTON RE: COMPENSATION COMMITTEE (.2); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH ANDREW BERNSTEIN RE: COMPENSATION COMMITTEE ISSUES (.3); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. SKELTON, JUDY NORTH, F. HUFFARD AND H. ETLIN RE: COMPENSATION COMMITTEE ISSUES (.4); |
| | | | | | | 0.60 | F | 5 | CONTINUE REVIEW OF ISSUES RELATED TO RETIREE BENEFITS (.6); |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. O'CONNELL, R. BARUSCH AND R. GRAY RE: RETIREE ISSUES (.6); |
| | | | | | | 0.30 | F | 7 | FURTHER TELECONFERENCE WITH J. SKELTON RE: RETIREE ISSUES (.3); |
| | | | | | | 1.10 | F | 8 | CONTINUE ANALYSIS OF ISSUES RELATED TO SENIOR MANAGEMENT COMPENSATION QUESTIONS (1.1); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH R. GRAY RE: AHL POLICY (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/24/06 | Gray, R | 2.60 | 0.10 | 56.00 | E | 0.60 | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. O'CONNELL, S. BUSEY, J. BAKER, R. BARUSCH ET AL. RE: AHL POLICY TERMINATION ISSUES (.6); |
| Mon | 1107157-15 1951 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM L. APPEL RE: CONTINGENT CASH (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMO FROM J. O'CONNELL AND MERCER REPORT RE: AHL TERMINATION ISSUES (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW AHL POLICY RE: SURRENDER ISSUE AND DRAFT MEMO TO J. BAKER RE: SAME (.4); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH J. BAKER RE: AHL POLICY (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. O'CONNELL ET AL. RE: AHL POLICY (.2); |
| | | | | | | 0.10 | F | 7 | FOLLOWUP EMAIL EXCHANGE WITH H. ETLIN AND M. BYRUM RE: AHL POLICY (.1); |
| | | | | | | 0.80 | F | 8 | DRAFT MEMO TO L. RODRIGUEZ RE: EXECUTIVE LIFE INSURANCE POLICIES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/24/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.30 | F | 1  REVIEW AND COMMENT ON REVISIONS TO LOUISIANA TAX CLAIM OBJECTION (.3): |
| Mon | 1107157-9 1871 | | | | | 0.10 | F  & | 2  TELECONFERENCE WITH D. TURETSKY RE: OBJECTION ISSUES (.1); |
| | | | | | | 0.30 | F | 3  REVIEW CONTRACT RENEGOTIATION PARTY LIST AGAINST RECEIVABLES LIST AND IDENTIFY ISSUES (.3); |
| | | | | | | 0.20 | F | 4  TELECONFERENCE WITH D. TURETSKY AND J. POST RE: LOUISIANA OBJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 5  EXCHANGE EMAILS WITH J. LEAMY AND J. POST RE: SPECIAL BAR DATE FOR GOVERNMENTAL UNITS (.1); |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH J. OCONNELL RE: DEBTOR OBLIGOR RULES (.1); |
| | | | | | | 0.10 | F | 7  REVIEW AND RESPOND TO EMAILS FROM C. JACKSON, B. GASTON AND J. LEAMY RE: ARTESIA CLAIM (.1); |
| | | | | | | 0.10 | F | 8  FINAL REVIEW OF LOUISIANA OBJECTION (.1) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/24/06 | Kempf, J | 0.10 | 0.10 | 37.50 | | | F  & | 1  SPEAKING WITH J. PAOLI ABOUT TIMING AND SCOPE OF DILIGENCE (.1) |
| Mon | 1107157-19 2111 | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/24/06 | Neckles, P | 0.90 | 0.20 | 167.00 | | 0.70 | F | 1  TELECONFERENCES WITH F. HUFFARD AND L. APPEL RE: REAL ESTATE DUE DILIGENCE PROJECT (.7); |
| Mon | 1107157-19 2040 | | | | | 0.20 | F  & | 2  FOLLOW-UP TELECONFERENCE WITH W. SCHWARTZ RE: REAL ESTATE DUE DILIGENCE PROJECT (.2) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/24/06 | Paoli, J | 0.10 | 0.10 | 37.50 | | | F  & | 1  TELECONFERENCE WITH J. KEMPF RE: STATUS OF REVIEW OF LEASES (.1) |
| Mon | 1107157-19 2112 | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/24/06 | Schwartz, W | 0.20 | 0.20 | 164.00 | | | F  & | 1  CONFERENCE WITH P. NECKLES RE: LEASE DUE DILIGENCE (.2) |
| Mon | 1107157-19 2041 | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/24/06 | Turetsky, D | 6.30 | 0.10 | 44.00 | | 2.80 | F | 1  FURTHER RESEARCH RE: OPEN ISSUES CONCERNING LOUISIANA TAX OBJECTION (2.8): |
| Mon | 1107157-9 1873 | | | | | 0.10 | F  & | 2  TELECONFERENCE WITH R. GRAY RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.20 | F | 3  TELECONFERENCE WITH J. POST RE: LOUISIANA TAX OBJECTION (.2); |
| | | | | | E | 0.40 | F | 4  FOLLOW-UP TELECONFERENCE WITH J. POST AND R. GRAY (PARTIAL) RE: LOUISIANA TAX OBJECTION (.4); |
| | | | | | | 0.50 | F | 5  E-MAIL MEMO TO J. CASTLE, M. BYRUM, A. BARAGONA, B. BACKSTROM, D. WEGMANN, J. POST, S. BUSEY AND R. GRAY RE: OPEN POINTS CONCERNING LOUISIANA TAX OBJECTION (.5); |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH A. BARAGONA RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.10 | F | 7  TELECONFERENCE WITH K. WARD RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.10 | F | 8  TELECONFERENCE WITH D. VANSCHOOR RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 1.90 | F | 9  FURTHER REVISE OBJECTION RE: LOUISIANA TAX CLAIMS AND FINALIZE FOR FILING (1.9); |
| | | | | | | 0.10 | F | 10  E-MAIL TO J. CASTLE, A. BARAGONA, M. BYRUM, D. WEGMANN, AND B. BACKSTROM RE: FILING OF LOUISIANA TAX OBJECTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------------------|---------------|-----------|------------|---|---|-------------|
| 04/25/06 Tue | Gray, R  1107157-15/1953 | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER:*Employee Matters (General)* REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: AHL POLICY SURRENDER ISSUES (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW MEMO FROM L. APPEL RE: AHL POLICY SURRENDER ISSUES (.1): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH D. TURETSKY RE: STATUS OF MOTION WORK ON SURRENDER (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM R. BARUSCH RE: AHL ISSUES AND DRAFT MEMO TO K. BRISTOR RE: POSSIBLE TAX WORK ON SAME (.1) |
| 04/25/06 Tue | Ravin, A  1107157-24/2206 | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER:*Lease (Real Property)* CONFERENCE WITH S. BROWN RE: SERVICE OF LEASE TERMINATION ORDER (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: STATUS OF OMNIBUS ASSUMPTION MOTIONS (.1) |
| 04/25/06 Tue | Turetsky, D  1107157-15/1954 | 4.20 | 0.10 | 44.00 | | 0.40 | F | 1 | MATTER:*Employee Matters (General)* CONTINUE REVIEW AND ANALYSIS RE: BACKGROUND COLI DOCUMENTS (.4): |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: COLI ISSUES (.1): |
| | | | | | | 3.70 | F | 3 | FURTHER REVISE ISSUES CHART RE: EMPLOYEE CONTRACTS (3.7) |
| 04/26/06 Wed | Baker, D  1107157-41/2402 | 4.00 | 0.20 | 167.00 | | 3.80 | F | 1 | MATTER:*Fee Examiner* REVIEW AND REVISE RESPONSE TO STUART MAUE WITH RESPECT TO FIRST INTERIM FEE APPLICATION (3.8): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. EICHEL AND K. LAMAINA RE: RESPONSE TO STUART MAUE (.2) |
| 04/26/06 Wed | Kaloudis, D  1107157-38/2382 | 0.70 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:*Utilities* TELECONFERENCE WITH P. DELCAMBRE RE: BOND DEMAND (.1); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH CONTACT AT CLECO RE: CLECO STIP (.2); |
| | | | | | | 0.20 | F | 3 | ANALYZE ENTITY NAMES ISSUE RE: CLECO STIP (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. FELD RE: CLECO STIP (.2) |
| 04/26/06 Wed | Kempf, J  1107157-19/2114 | 0.20 | 0.20 | 75.00 | | 0.10 | F | 1 | MATTER:*Financing (DIP and Emergence)* UPDATING J. PAOLI ON COMMUNICATIONS BETWEEN MYSELF AND W. SCHWARTZ AND P. NECKLES RELATED TO SCOPE AND TIMING OF LEASE DILIGENCE (.1); |
| | | | | | | 0.10 | F & | 2 | SPEAKING WITH W. SCHWARTZ ABOUT LEASE DILIGENCE AND PRODUCT WE HOPE TO SHOW LENDERS (.1) |
| 04/26/06 Wed | Schwartz, W  1107157-19/2042 | 0.10 | 0.20 | 82.00 | | | F & | 1 | MATTER:*Financing (DIP and Emergence)* CONFERENCE WITH J. KEMPF RE: LEASE DUE DILIGENCE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/06 Thu | Baker, D 1107157-15/1932 | 1.10 | 0.10 | 83.50 | | 1.00 0.10 | F F | 1 & 2 | MATTER:*Employee Matters (General)* <br> CONTINUE ANALYSIS OF ISSUES RELATED TO SENIOR MANAGEMENT COMPENSATION (1.0); <br> TELECONFERENCE WITH R. GRAY RE: EXECUTIVE LIFE POLICES (.1) |
| 04/27/06 Thu | Gray, R 1107157-15/1956 | 0.60 | 0.10 | 56.00 | | 0.10 0.10 0.40 | F F F | 1 & 2 3 | MATTER:*Employee Matters (General)* <br> TELECONFERENCE WITH L. RODRIGUEZ RE: EXECUTIVE LIFE DOCUMENTATION (.1); <br> TELECONFERENCE WITH J. BAKER RE: EXECUTIVE LIFE DOCUMENTATION (.1); <br> DRAFT MEMO RE: CONTINGENT CASH CLAIMS AND NOTICING ISSUE (.4) |
| 04/28/06 Fri | Gray, R 1107157-24/2210 | 0.10 | 0.10 | 56.00 | | | F & | 1 | MATTER:*Lease (Real Property)* <br> TELECONFERENCE WITH S. HENRY RE: REJECTION DAMAGE CLAIM ISSUES (.1) |
| 04/28/06 Fri | McDonald Henry, S 1107157-24/2176 | 0.10 | 0.10 | 73.00 | | | F & | 1 | MATTER:*Lease (Real Property)* <br> CONFER WITH R. GRAY RE: REJECTION CLAIMS (.1) |
| 05/01/06 Mon | Eichel, S 1111288-18/2861 | 2.50 | 0.10 | 54.00 | | 0.10 0.50 1.00 0.10 0.20 0.10 0.20 0.10 0.10 0.10 | F F F F F F F F F F & | 1 2 3 4 5 6 7 8 9 10 | MATTER:*Executory Contracts (Personalty)* <br> REVIEW EMAIL FROM C. JACKSON RE: FLOWERS BAKERIES COMMENTS TO INQUIRY RE: RECONCILIATION OF FLOWERS BAKERIES CLAIMS IN CONNECTION WITH REJECTION OF PREPETITION CONTRACT AND ENTERING INTO NEW CONTRACT WITH VENDOR (.1); <br> CONTINUE ANALYSIS OF FLOWERS BAKERIES CLAIMS (.5); <br> REVIEW AND REVISE SUMMARY OF RECONCILIATION OF FLOWERS BAKERIES CLAIMS (1.0); <br> TELECONFERENCE WITH C. JACKSON (LOGAN) RE: CLAIMS INFORMATION RE: FLOWERS BAKERIES (.1); <br> TELECONFERENCES WITH A. LIU RE: FLOWERS BAKERIES CLAIMS INFORMATION AND ANALYSIS (.2); <br> DRAFT EMAIL TO A. LIU, C. JACKSON AND D. YOUNG (WINN-DIXIE) RE: FLOWERS BAKERIES ANALYSIS (.1); <br> REVIEW EMAILS FROM C. JACKSON RE: COMMENTS TO FLOWERS BAKERIES ANALYSIS (.2); <br> REVIEW EMAIL FROM A. LIU RE: FLOWERS BAKERIES ANALYSIS (.1); <br> DRAFT EMAIL TO R. GRAY RE: FLOWERS BAKERIES RECONCILIATION (.1); <br> TELECONFERENCE WITH R. GRAY RE: ISSUES RE: RECONCILIATION OF FLOWERS BAKERIES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/01/06 | Gray, R | 1.60 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW SCHREIBER MARKUP OF MOTION AND ORDER AND CONSIDER ISSUES (.2): |
| Mon | 1111288-18/2862 | | | | | 0.40 | F | 2 | REVIEW REJECTION DAMAGE ANALYSIS FOR EMPLOYMENT AGREEMENTS (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW SCHREIBER MARKUP OF SUPPLY AGREEMENT AND EXCHANGE EMAILS WITH B. KICHLER RE: SAME (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON FLOWERS BAKERY CONTRACT/CLAIM ANALYSIS (.2): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH S. EICHEL RE: FLOWERS BAKERY (.1): |
| | | | | | | 0.20 | F | 6 | EXCHANGE EMAILS WITH K. FAGERSTROM RE: AUTO LEASE ISSUES (.2): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH J. LEAMY RE: STATUS OF DIVERSIFIED MAINTENANCE MOTION TO COMPEL (.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH C. JACKSON RE: JEA CURE AMOUNT OBJECTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/01/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: AFCO STATUS (.1) |
| Mon | 1111288-19/2931 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/01/06 | Kaloudis, D | 0.60 | 0.40 | 176.00 | | 0.40 | F | 1 | CONFER WITH S. FELD RE: STATUS OF UTILITIES WITH BOND DEMANDS (.4): |
| Mon | 1111288-38/3315 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO COUNSEL TO CLECO RE: EXECUTION OF PROPOSED STIPULATION (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/01/06 | McDonald Henry, S | 0.80 | 0.30 | 219.00 | | 0.10 | F | 1 | REVIEW MEMO FROM A. RAVIN RE: CURE ISSUE (.1): |
| Mon | 1111288-24/3031 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM A. RAVIN RE: STORE 260 (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM A. RAVIN RE: RHODES OBJECTION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM A. RAVIN RE: MAY 19 ASSUMPTION LIST (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM C. JACKSON RE: ASSUMPTION (.1): |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH A. RAVIN RE: MILIGALIM ISSUES (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/01/06 | Ravin, A | 0.80 | 0.10 | 54.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO D. BITTER RE: STATUS OF AFCO, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3): |
| Mon | 1111288-19/2933 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: STATUS OF AFCO (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: STATUS OF AFCO, DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: STATUS OF AFCO, DRAFT CORRESPONDENCE TO J. HELFAT RE: STATUS OF AFCO (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM A. HEDE RE: STATUS OF AFCO, DRAFT CORRESPONDENCE TO D. BITTER AND M. MADSEN RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MADSEN RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/01/06 | Ravin, A | 5.90 | 0.30 | 162.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: CURE AMOUNT CALCULATION RE: STORE 1335, REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.2); |
| Mon | 1111288-24 3049 | | | | | 0.20 | F | 2 | REVIEW PRIOR CORRESPONDENCE FROM F. BURSTEIN RE: STORE 1335 CURE AMOUNT, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM L. MCSHANE RE: STORE 1335 CURE AMOUNT, REVIEW SPREADSHEET RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW PLEADINGS FILED IN BUEHLERS INCLUDING MOTION OF LIQUIDATING U.S. TRUSTEE TO CLARIFY DISTRIBUTION DATE (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW PLAN OF REORGANIZATION IN BUEHLERS TO DETERMINE ADMIN CLAIM BAR DATE (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE (VM) WITH R. WILLIAMSON RE: STATUS OF RHODES CLAIMS OBJECTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: MAY 19TH ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH J. SCHAFERMAN RE: STORE 997 REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MOTION AND LEASE RE: STORE 997, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATE OF SERVICE RE: LEASE TERMINATION AGREEMENT ORDER (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: THREE 365(D)(4) ORDERS (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH M. CHLEBOVEC RE: 365(D)(4) ORDERS (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: 365(D)(4) (.1); |
| | | | | | I | 2.00 | F | 14 | LEGAL RESEARCH RE: RELATIONSHIP BETWEEN MITIGATION OBLIGATIONS AND 502(B)(6) CAP (2.0); |
| | | | | | | 0.30 | F & | 15 | CONFERENCE WITH S. HENRY RE: MITIGATION OBLIGATIONS (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM B. GASTON RE: STORES TARGETED FOR MOTION TO ASSUME/REJECT BY MAY 19TH (.2); |
| | | | | | | 0.30 | F | 17 | REVIEW CORDER MOTION TO COMPEL PAYMENT OF CURE AMOUNTS (.3); |
| | | | | | | 0.30 | F | 18 | REVIEW AND ANALYZE FILE RE: PRIOR CORRESPONDENCE RE: CORDER MOTION (.3); |
| | | | | | | 0.40 | F | 19 | TELECONFERENCE WITH B. GASTON RE: STATUS OF ARTESIA CLAIM, STORE 997 REJECTION, ADA ISSUE RE: STORE 211, AND REJECTION MOTION RE: STORE 1096 (.4); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH B. GASTON RE: CORDER (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/01/06 | Ravin, A | 0.60 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW AND REVISE CASE CALENDAR (.2); |
| Mon | 1111288-8 2560 | | | | | 0.20 | F | 2 | MULTIPLE CONFERENCES WITH S. BROWN RE: CHANGES TO CASE CALENDAR (.2); |
| | | | | | | 0.10 | F | 3 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM C. PRENTACE RE: CITY OF NORFOLK MOTION FOR WAIVER OF REQUIREMENT TO DESIGNATE LOCAL COUNSEL, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/02/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY REGARDING LOBSTER SETTLEMENT (.1) |
| Tue | 1111288-7 2539 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/02/06 Tue | Eichel, S 1111288-9/2648 | 0.70 | 0.40 | 216.00 | | 0.40 | F & | 1 | CONFERENCE WITH D. TURETSKY RE: EFFECT OF RECLAMATION TRADE LIEN PROGRAM WITH RESPECT TO POTENTIALLY RECOVERING MONEY OWED FROM VENDORS (.4): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH T. WUERTZ RE: VENDORS THAT HAVE OPTED INTO TRADE LIEN PROGRAM IN CONNECTION WITH ANALYSIS OF VENDORS THAT MAY OWE DEBTORS MONEY (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM A. LIU RE: TRADE VENDORS THAT HAVE OPTED INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO D. TURETSKY RE: VENDORS THAT HAVE OPTED INTO TRADE LIEN PROGRAM (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/02/06 Tue | Gray, R 1111288-24/3050 | 1.10 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW CORDER MOTION TO COMPEL (.1): |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: CORDER MOTION ISSUES/HANDLING (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON AND E. SCHULE RE: LANDLORD ATTORNEY FEES (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: LANDLORD VOTING ISSUE (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM FROM A. RAVIN AND PROPOSED MEMORANDUM FROM C. JACKSON TO CLIENT RE: STRATEGY ON LEASE ASSUMPTION VIS A VIS VOTING CONCERN (.2): |
| | | | | | | 0.20 | F & | 6 | CONFER WITH A. RAVIN RE: CHANGES TO CLIENT MEMORANDUM (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON REVISED CLIENT MEMORANDUM (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/02/06 Tue | Gray, R 1111288-37/3156 | 0.40 | 0.30 | 168.00 | | 0.20 | F | 1 | TELECONFERENCES AND EMAILS WITH K. SAMBUR RE: INFORMATION NEEDED ON AD HOC TRADE COMMITTEE MEMBERS (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE AND EMAIL WITH K. LOGAN RE: REPORT ON AD HOC COMMITTEE MEMBER CLAIMS (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. HENRY RE: STATUS OF SUB CON SETTLEMENT DISCUSSIONS WITH AD HOC COMMITTEE (.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/02/06 Tue | Gray, R 1111288-7/2546 | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. BAKER RE: LOBSTER SETTLEMENT ISSUE (.1): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. CASTLE AND S. BUSEY RE: LOBSTER INVESTIGATION CHARGES (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/02/06 Tue | McDonald Henry, S 1111288-24/3032 | 3.50 | 0.50 | 365.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH S. KAROL, D. GASTON, A. RAVIN, J. CASTLE, LOGAN RE: CALCULATION OF MITIGATION CLAIM (.6): |
| | | | | | | 0.20 | F & | 2 | FOLLOW UP CONFERENCE WITH A. RAVIN (.2): |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE MEMORANDUM ON MITIGATION (.8): |
| | | | | | | 0.10 | F & | 4 | MEET WITH RAVIN RE: MITIGATION (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. CASTLE AND A. RAVIN RE: REJECTION CLAIMS (.1): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE DRAFT MEMO RE: MITIGATION (.8): |
| | | | | | | 0.50 | F | 7 | REVIEW NUMEROUS EMAILS, ORGANIZING FOLLOW UP TELECONFERENCE RE: MITIGATION (.5): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO RE: ST. LOUIS CURE OBLIGATION (.2): |
| | | | | | | 0.20 | F | 9 | ADDITIONAL CONFERENCE WITH A. RAVIN RE: MEMORANDUM ON MITIGATION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/06 | Ravin, A | 8.40 | 0.60 | 324.00 | | 0.30 | F | 1 | REVIEW CORDER MOTION TO COMPEL PAYMENT OF CURE AND UNDERLYING CORRESPONDENCE RE: SAME (.3); |
| Tue | 1111288-24 3051 | | | | | 0.10 | F | & 2 | DRAFT MEMORANDUM TO R. GRAY RE: PAYMENT TO CURE, CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PAYMENT TO CURE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE FOR STORE 1335, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND FROM C. VITEK RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD AND K. DAW RE: LEASE FOR STORE 1335 (.3); |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO D. THERIOT RE: LEASE FOR STORE 1335 (.3); |
| | | | | | E | 0.60 | F | 7 | TELECONFERENCE WITH J. CASTLE, S. HENRY, J. LEAMY, S. KAROL, B. GASTON, K. LOGAN AND E. POLLACK RE: REJECTION CLAIMS (.6); |
| | | | | | | 0.20 | F | & 8 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW REVISED VERSION OF CHART FROM B. GASTON RE: MAY 19TH LEASE ASSUMPTIONS/REJECTIONS (.2); |
| | | | | | | 3.60 | F | 10 | DRAFT MEMORANDUM TO MANAGEMENT RE: MITIGATION/REJECTION DAMAGE ISSUE (3.6); |
| | | | | | I | 0.60 | F | 11 | LEGAL RESEARCH RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.60 | F | 12 | CONFERENCE WITH J. JENGO RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH C. JACKSON, C. IBOLD AND S. KAROL RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.60 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: DRAFT E-MAIL ADDRESSING LEASE ASSUMPTION EFFECTIVE DATES (.6); |
| | | | | | | 0.20 | F | & 15 | CONFERENCES WITH R. GRAY RE: LEASE ASSUMPTION DATE (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON RE: MITIGATION MEMORANDUM (.2); |
| | | | | | | 0.10 | F | & 17 | CONFERENCE WITH S. HENRY RE: MITIGATION MEMO (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/02/06 | Turetsky, D | 1.80 | 0.40 | 176.00 | | 0.20 | F | 1 | REVIEW E-MAILS FROM J. POST, LOUISIANA DOR, AND PUGH, PUGH AND PUGH RE: ISSUES CONCERNING LOUISIANA TAX OBJECTIONS AND RELATED CASE MANAGEMENT CONFERENCE (.2); |
| Tue | 1111288-97 2652 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. POST (LEFT VOICEMAIL) RE: ISSUES CONCERNING LOUISIANA TAX OBJECTIONS AND RELATED CASE MANAGEMENT CONFERENCE (.1); |
| | | | | | | 1.10 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (1.1); |
| | | | | | | 0.40 | F | & 4 | MEETING WITH S. EICHEL CONCERNING ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/03/06 | Gray, R | 2.10 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH A. RAVIN RE: STORE 1335 CURE AMOUNT ISSUE AND REVIEW EMAIL EXCHANGE RE: SAME (.1); |
| Wed | 1111288-24 3052 | | | | | 0.20 | F | 2 | EXCHANGE EMAILS WITH C. JACKSON AND A. RAVIN RE: GUARANTEE ISSUE ON ASSIGNED LEASES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW LEASE ASSUMPTION ORDER RE: GUARANTEE ISSUE AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.2); |
| | | | | | I | 1.60 | F | 4 | REVIEW CASE LAW RE: ATTORNEYS FEES AS PART OF LANDLORD CLAIM UNDER DIFFERENT SCENARIOS (1.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/03/06 | Gray, R | 3.10 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW XROADS LATEST VERSION OF RULES IN PREPARATION FOR TELECONFERENCE (.2); |
| Wed | 1111288-9/2654 | | | | | 1.10 | F | 2 | CONFERENCE CALL WITH K. LOGAN, B. CROCKER AND J. EDMONDSEN RE: DEBTOR OBLIGOR RULES FOR REPORTS (1.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDA FROM A. LIU RE: RECLAMATION CLAIMANT RECEIVABLES (.2); |
| | | | | | | 0.10 | F & | 4 | CONFER WITH D. TURETSKY RE: RECLAMATION CLAIMANT RECEIVABLES ISSUES RAISED BY A. LIU (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. OCONNELL RE: IMPACT OF IRS CLAIM ON PLAN (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. BRISTOR RE: NEXT STEPS ON IRS ISSUES (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: IRS NEXT STEPS (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO K. BRISTOR RE: IRS PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: CLAIM RESOLUTION INFORMATION (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM J. POST RE: IRS SETTLEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH K. BRISTOR RE: IRS SETTLEMENT ISSUES (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT RESPONSE TO J. POST IRS SETTLEMENT ISSUES (.3); |
| | | | | | | 0.20 | F & | 13 | CONFER WITH D. TURETSKY RE: RESEARCH ISSUES ON IRS CLAIM AND REFUND (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW ARTESIA ORDER AND DRAFT MEMORANDUM TO C. JACKSON RE: IMPLEMENTING SETTLEMENT (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/03/06 | McDonald Henry, S | 0.80 | 0.10 | 73.00 | | 0.70 | F | 1 | REVIEW REVISED MITIGATION MEMO (.7); |
| Wed | 1111288-24/3033 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/03/06 | Ravin, A | 8.80 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: MITIGATION MEMORANDUM, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| Wed | 1111288-24/3053 | | | | | 0.40 | F | 2 | REVIEW AND ANALYZE B. GASTON'S AND C. JACKSON'S COMMENTS TO MITIGATION MEMORANDUM (.4): |
| | | | | | | 0.50 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: MITIGATION MEMO (.5): |
| | | | | | | 5.20 | F | 4 | REVIEW AND REVISE MITIGATION MEMORANDUM (5.2): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH S. HENRY RE: MITIGATION MEMO (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. WILLIAMSON RE: RHODES (.1): |
| | | | | | | 0.10 | F | 7 | CHECK BUEHLERS DOCKET RE: ENTRY OF ORDER APPROVING STIPULATION RE: CLAIMS (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON AND C. VITEK AND DRAFT CORRESPONDENCE TO SAME RE: LEASE TERMINATION AGREEMENT ORDERS (.2): |
| | | | | | | 0.40 | F | 9 | REVIEW CORRESPONDENCE FROM D. THERIOT RE: STORE 1335, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.4): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM D. THERIOT RE: STORE 1335 (.2): |
| | | | | | | 0.30 | F | 11 | DRAFT CORRESPONDENCE TO D. THERIOT RE: STORE 1335 (.3): |
| | | | | | | 0.10 | F & | 12 | CONFERENCE WITH R. GRAY RE: STORE 1335 (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATES OF SERVICE FOR REJECTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: GUARANTEE ISSUES, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1): |
| | | | | | | 0.30 | F | 15 | REVIEW SALE ORDERS IN CONNECTION WITH GUARANTEE ISSUES (.3): |
| | | | | | | 0.40 | F | 16 | REVIEW CORRESPONDENCE AND CASE LAW FROM D. STANFORD RE: MITIGATION UNDER FLORIDA LAW (.4): |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 05/03/06 | Turetsky, D | 3.80 | 0.30 | 132.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH R. GRAY AND K. BRISTOR (PARTIAL) RE: ISSUES CONCERNING IRS TAX CLAIM (.3): |
| Wed | 1111288-36/3295 | | | | | 3.50 | F | 2 | RESEARCH RE: IRS TAX CLAIM (3.5) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/03/06 | Turetsky, D | 1.60 | 0.10 | 44.00 | | 0.10 | F | 1 | REVIEW E-MAIL FROM A. LIU RE: ISSUES CONCERNING CLAIMANTS OWING SUMS TO WINN-DIXIE (.1): |
| Wed | 1111288-9/2657 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING CLAIMANTS OWING SUMS TO WINN-DIXIE (.1): |
| | | | | | | 1.40 | F | 3 | FURTHER ANALYSIS AND RESEARCH RE: CLAIMANTS OWING SUMS TO WD (1.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/04/06 | Baker, D | 1.80 | 0.20 | 167.00 | | 0.40 | F | 1 | TELECONFERENCE WITH M. BARR WITH RESPECT TO ISSUES RELATED TO PLAN OF REORGANIZATION (.4): |
| Thu | 1111288-31/3117 | | | | | 0.40 | F | 2 | TRANSMIT MEMORANDUM TO L. APPEL AND J. CASTLE RE: ISSUES RELATED TO PLAN DISCUSSIONS (.4): |
| | | | | | | 0.80 | F | 3 | CONTINUE REVIEW OF RELEASE PROVISIONS (.8): |
| | | | | | | 0.10 | F & | 4 | CONFER WITH R. GRAY RE: COMMITTEE PLAN (.1): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH R. GRAY RE: PLAN/EMPLOYEE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/04/06 | Gray, R | 0.70 | 0.30 | 168.00 | | 0.20 | F | 1 | TELECONFERENCE WITH S. HENRY AND S. FELD RE: INSURANCE/SURETY CLAIM AND CONTRACT ISSUES (.2); |
| Thu | 1111288-18/2867 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: INSURANCE SURETY CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CLAIMS REPORT RE: SURETIES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW REVISED MEMORANDUM RE: EXECUTIVE REJECTION ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH D. TURETSKY RE: NEXT STEPS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM J. KRUMHOLZ, B. KICHLER AND J. CASTLE RE: SCHREIBER STATUS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/04/06 | Gray, R | 2.20 | 0.20 | 112.00 | | 0.30 | F | 1 | REVIEW PLAN PROJECTS LIST/TIMETABLE IN PREPARATION FOR TELECONFERENCE SCHEDULED BY J. CASTLE (.3); |
| Thu | 1111288-37/3162 | | | | | 0.40 | F | 2 | REVIEW AD HOC COMMITTEE MEMBER CLAIMS REPORT AND PROVIDE INSTRUCTIONS FOR CHANGES TO SAME (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: AD HOC CLAIMS REPORT (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW REVISED REPORT AND EXCHANGE EMAILS WITH B. CROCKER RE: CLARIFICATION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW FINAL REPORT AND DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH J. BAKER RE: MSP/SRP ISSUES (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW PLAN DOCUMENTS RE: MSP/SRP ISSUES (.3); |
| | | | | | | 0.20 | F | 8 | REVIEW SUB CON MATERIALS RE: MSP/SRP ISSUES (.2); |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDUM TO D. TURETSKY RE: RESEARCH ISSUES RELATING TO MSP/SRP TREATMENT (.3); |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH J. BAKER RE: WORKING WITH MILBANK ON PLAN (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 05/04/06 | McDonald Henry, S | 4.80 | 0.40 | 292.00 | | 1.50 | F | 1 | ANALYSIS OF CLASSIFICATION AND TREATMENT ISSUES WITH RESPECT TO INSURANCE CLAIMS AND APPROPRIATE TREATMENT OF SUCH CLAIMS UNDER A PLAN OF REORGANIZATION (1.5); |
| Thu | 1111288-21/2984 | | | | | 0.20 | F | 2 | DISCUSS 502(E)(1)(B) MEMORANDUM WITH K. SAMBUR (.2); |
| | | | | | | 0.20 | F | 3 | ASSIGN CLAIMS ANALYSIS TO K. LAMAINA (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH R. GRAY RE: ISSUES AND GENERAL PLAN TIMETABLE (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. BITTER RE: OUTSTANDING BONDS (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW SPREADSHEET RE: OUTSTANDING BONDS (.4); |
| | | | | | | 0.40 | F | 7 | REVIEW BOND SCHEDULE (.4); |
| | | | | | | 1.80 | F | 8 | ANALYSIS OF ISSUES RE: TREATMENT OF BONDS IN REORGANIZATION PLAN (1.8) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/04/06 | McDonald Henry, S | 0.80 | 0.20 | 146.00 | | 0.20 | F | 1 | TELECONFERENCE WITH A. RAVIN AND WINN-DIXIE TEAM RE: MITIGATION MEMO (.2); |
| Thu | 1111288-24/3034 | | | | | 0.10 | F | 2 | REVIEW MEMO BY A. RAVIN RE: BUEHLERS' SETTLEMENT (.1); |
| | | | | | | 0.50 | F | 3 | REVIEW DRAFT OF MITIGATION MEMO (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/05/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW MANUGISTICS AMENDMENT (.3): |
| Fri | 1111288-18/2869 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: MANUGISTICS AMENDMENT (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW REVISED MANUGISTICS AMENDMENT AND OK FOR FORWARDING (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO E. LANE RE: INSURING COMPREHENSIVE LIST OF ALL CONTRACTS FOR NOTICING (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/05/06 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW M. COMERFORD MEMORANDUM RE: TRADE CLAIM SCHEDULING INFORMATION AND DRAFT MEMORANDUM TO E. POLLACK RE: SAME (.1): |
| Fri | 1111288-9/2660 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. BRISTOR RE: IRS CLAIM ISSUES (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO A. BARAGONA AND T. CRICHTON RE: IRS ISSUES (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW/ANALYZE BANKRUPTCY ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM AND FILE FROM A. BARAGONA RE: IRS ISSUES AND DRAFT MEMORANDUM TO K. BRISTOR RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO D. VAN SCHOOR RE: DBA STATES AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW INFORMATION FROM D. VAN SCHOOR RE: DSA STATES AND DRAFT MEMORANDUM TO G. KUNZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCES WITH K. JONES RE: CONSENT FOR ROANAKE COUNTY (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO K. JONES CONFIRMING CONSENT (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/05/06 | McDonald Henry, S | 0.90 | 0.20 | 146.00 | | 0.70 | F | 1 | REVIEW SCHEDULES OF HOLDINGS OF AD HOC TRADERS (.7): |
| Fri | 1111288-37/3119 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH K. SAMBUR RE: STATUS OF DELIVERIES TO CONSTITUENTS (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/05/06 | Sambur, K | 1.40 | 0.20 | 75.00 | | 0.50 | F | 1 | DISTRIBUTE DOCUMENTS TO AD HOC TRADE COMMITTEE AND INDENTURE U.S. TRUSTEE (.5): |
| Fri | 1111288-37/3166 | | | | | 0.20 | F & | 2 | CONFER WITH S. HENRY RE: DOCUMENTS TO AD HOC TRADE COMMITTEE (.2): |
| | | | | | | 0.70 | F | 3 | PREPARE REPORT OF CLAIMS HELD BY MEMBERS OF THE AD HOC COMMITTEE (.7) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/08/06 | Gray, R | 1.90 | 0.20 | 112.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH J. CASTLE, L. RODRIGUEZ, C. JACKSON ET AL. RE: DOCUMENTATION FOR RESPONSE TO AD HOC RETIREE 2004 (.8): |
| Mon | 1111288-15/2833 | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH J. CASTLE, L. RODRIQUEZ ET AL. RE: POTENTIAL CLAIMS IN EMPLOYEE BENEFIT AREA (.7): |
| | | | | | | 0.10 | F | 3 | COMMUNICATE WITH S. REISNER AT K&S RE: POTENTIAL EMPLOYEE CLAIMS (.1): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: MSP OBLIGOR ISSUE (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. RODRIGUEZ RE: INDIVIDUAL MSP DOCUMENTATION (.1): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH D. TURETSKY RE: MSP ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/08/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH A. RAVIN RE: CONTINGENT LEASE GUARANTEES UNDER PREPETITION ASSIGNMENTS (.1): |
| Mon | 1111288-24/3059 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO A. RAVIN RE: HANDLING OF LEASE GUARANTEES IN POSTPETITION SALES PER DISCUSSION WITH C. JACKSON (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISIONS TO LEASE MITIGATION MEMORANDUM (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/08/06 | Gray, R | 2.00 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW REVISED TIMETABLE FROM J. OCONNELL AND DRAFT MEMORANDUM TO TO J. BAKER, S. BUSEY ET AL. RE: SAME (.2): |
| Mon | 1111288-37/3168 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: TIMETABLE AND EXCLUSIVITY (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: TIMING ON MEDIATION (.2): |
| | | | | | E | 1.00 | F | 4 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND J. BAKER RE: PLAN ISSUES (1.0): |
| | | | | | | 0.30 | F | 5 | FURTHER REVISE PLAN PROVISIONS RE: CONTRACTS/LEASES TO ADDRESS DEEMED REJECTION ISSUES (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM S. BURIAN AND H. ETLIN RE: SUB CON ISSUES AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM H. ETLIN, FTI AND S. HENRY RE: FURTHER SUB CON REQUESTS BY FTI (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/08/06 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW SCHEDULED CLAIM REPORT FROM LOGAN (.2): |
| Mon | 1111288-9/2666 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO M. COMERFORD RE: LOGAN REPORT (.1): |
| | | | | | | 0.20 | F | 3 | EMAILS AND TELECONFERENCE WITH D. TURETSKY RE: RECEIVABLES COLLECTION LETTERS AND CLIENT APPROVAL (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO A. LIU RE: RECONCILIATION SPREADSHEETS FOR RECEIVABLES COLLECTION (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT FOLLOW UP MEMORANDUM TO K. BRISTOR RE: IRS ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM J. CASTLE ET AL. RE: SERVICE FORCE CLAIM OBJECTION ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW CLAIM OBJECTION STATUS REPORTS AND CONSIDER VOTING ISSUES (.3) |
| | | | | | | | | | MATTER:*Insurance* |
| 05/08/06 | LaMaina, K | 0.70 | 0.60 | 279.00 | | 0.60 | F | 1 | TELECONFERENCE S. FELD ON INSURANCE CLAIMS AND TELECONFERENCE TO J. LEAMY TO OBTAIN RELEVANT MATERIALS (.6): |
| Mon | 1111288-21/2987 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM D. BITTER ON WEDNESDAY CONFERENCE ON INSURANCE (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/08/06 | Margolis, A | 1.50 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH T. BOYDELL RE: REAL ESTATE ANALYSIS OF LEASES (.1): |
| Mon | 1111288-19/2941 | | | | | 1.40 | F | 2 | DRAFT MOTION/ORDER FOR APPROVAL OF EXIT FINANCING DILIGENCE FEES (1.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/08/06 | McDonald Henry, S | 0.40 | 0.10 | 73.00 | | 0.30 | F | 1 | TELECONFERENCE WITH E. POLLACK, J. CASTLE, A. RAVIN AND B. GASTON RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.3): |
| Mon | 1111288-24/3035 | | | | | 0.10 | F | & 2 | FOLLOW UP CONFERENCE WITH A. RAVIN RE: MITIGATION MEMO (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/08/06 | Ravin, A | 5.30 | 0.30 | 162.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: STATUS OF ORDER APPROVING BUEHLERS LEASE CLAIM STIPULATION (.2): |
| Mon | 1111288-24/3060 | | | | | 0.10 | F | 2 | REVIEW ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW UNDERLYING CORRESPONDENCE RELATED TO 502(B)(6) ISSUES FOR LEASE TERMINATION AGREEMENT, DRAFT TO B. GASTON RE: SAME (.3): |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYZE CONTINGENT LEASE GUARANTEE SPREADSHEET AND PRIOR CORRESPONDENCE RE: SAME (.8): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH R. GRAY RE: STRATEGY FOR DEALING WITH GUARANTEED LEASES (.1): |
| | | | | | I | 0.80 | F | 7 | LEGAL RESEARCH RE: PERFORMANCE GUARANTEES FOR LEASES (.8): |
| | | | | | | 0.20 | F | 8 | REVIEW REJECTION DAMAGE MITIGATION MEMORANDUM IN ADVANCE OF FOLLOW UP CALL WITH COMPANY (.2): |
| | | | | | E | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, E. POLLACK, D. YOUNG, B. GASTON AND S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.3): |
| | | | | | | 0.10 | F & | 10 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1): |
| | | | | | | 0.80 | F | 11 | REVIEW AND REVISE REJECTION DAMAGE MITIGATION MEMORANDUM (.8): |
| | | | | | | 0.20 | F | 12 | REVIEW DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.2): |
| | | | | | | 0.10 | F & | 13 | CONFERENCES WITH D. TURETSKY RE: DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1): |
| | | | | | | 0.80 | F | 15 | DRAFT INTERROGATORIES AND DOCUMENT REQUESTS TO BE USED IN CONNECTION WITH MITIGATION/REJECTION DAMAGE STRATEGY (.8): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: REJECTION MOTION FOR STORE 1419 (.1): |
| | | | | | | 0.20 | F | 17 | REVIEW ADMIN CLAIM APPLICATION STATUS (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/08/06 | Ravin, A | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW AND ANALYZE UPDATED PLAN TIMELINE (.1): |
| Mon | 1111288-31/3169 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: UPDATED PLAN TIMELINE, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/08/06 | Tran Boydell, T | 0.40 | 0.10 | 56.00 | | 0.10 | F & | 1 | DISCUSSION WITH A. MARGOLIS RE: EXIT FINANCING STATUS (.1): |
| Mon | 1111288-19/2939 | | | | | 0.30 | F | 2 | FOLLOW UP RE: REAL ESTATE DUE DILIGENCE (.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/08/06 | Turetsky, D | 3.30 | 0.20 | 88.00 | | 3.10 | F | 1 | CONTINUE RESEARCH RE: ISSUES CONCERNING MSP AND SRP (3.1): |
| Mon | 1111288-15/2834 | | | | | 0.20 | F & | 2 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING MSP AND SRP (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/09/06 | Leamy, J | 7.20 | 0.80 | 432.00 | | 0.10 | F | 1 | TELECONFERENCE WITH D. YOUNG RE: CLAIM RECONCILIATIONS (.1); |
| Tue | 1111288-9/2671 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH B. BROOK RE: SERVICE FORCE CLAIM (.3); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 11TH OMNI (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. WHALEN RE: JMPALMER CLAIM (.1); |
| | | | | | | 0.70 | F | 5 | REVIEW 11TH OMNI EXHIBITS (.7); |
| | | | | | | 2.80 | F | 6 | REVIEW OF 11TH OMNI CLAIMS (2.8); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH K. LAMAINA RE: INSURANCE CLAIMS (.5); |
| | | | | | | 0.60 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: 11TH OMNI CLAIMS (.6); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: 11TH OMNI CLAIMS (.3); |
| | | | | | | 0.10 | F | 10 | EMAIL H. BERKOWITZ RE: TW GARNER CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL W. MCARDLE RE: GOLDEN FLAKE CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL R. METH RE: BRIDGESTONE CLAIM (.1); |
| | | | | | | 0.20 | F | 13 | EMAILS R. WHALEN RE: JMPALMER CLAIM (.2); |
| | | | | | | 1.00 | F | 14 | REVIEW AND ANALYSIS OF REPORTS FROM LOGAN RE: PREVOTING CLAIM OBJECTIONS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/09/06 | McDonald Henry, S | 1.30 | 0.20 | 146.00 | E | 1.00 | F | 1 | MEET WITH WINN-DIXIE TEAM FOR PLAN UPDATE (1.0); |
| Tue | 1111288-37/3124 | | | | | 0.10 | F | 2 | EMAIL TO R. GRAY RE: DOCUMENT PRODUCTION PROTOCOLS (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH A. RAVIN RE: LEASE GUARANTEE ISSUE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | McDonald Henry, S | 1.40 | 1.40 | 1,022.00 | | | F & | 1 | MEETING WITH R. GRAY ET AL RE: CASE TIMETABLES (1.4) |
| Tue | 1111288-8/2556 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | Ravin, A | 1.60 | 1.40 | 756.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Tue | 1111288-8/2579 | | | | | 1.40 | F & | 2 | CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. FELD., A. MARGOLIS, K. SAMBUR, S. EICHEL, D. TURETSKY, J. LEAMY, AND K. LAMAINA RE: CASE STATUS (1.4); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. MILTON RE: OBJECTION DEADLINE ON MOTIONS, DRAFT MEMORANDUM TO R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | Turetsky, D | 1.40 | 1.40 | 616.00 | | | F & | 1 | MEETING WITH J. BAKER, S. HENRY, R. GRAY, A. MARGOLIS, S. FELD, A. RAVIN, K. SAMBUR, S. EICHEL RE: STATUS OF WINN-DIXIE CHAPTER 11 CASES (1.4) |
| Tue | 1111288-8/2580 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/10/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: BENEFITS LAWYER ON EQUITY INCENTIVE PLAN AND OTHER BENEFIT ISSUES (.1): |
| Wed | 1111288-15/2837 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: J. CASTLE REQUEST (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW MEMORANDUM FROM S. REISNER AT K&S RE: BENEFITS ISSUES (.4): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. BAKER RE: BENEFITS ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. REISNER RE: MEMORANDUM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/10/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CONVENIENCE CLAIM TREATMENT ISSUES (.2): |
| Wed | 1111288-31/3173 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. CASTLE RE: NYSE LISTING FOR NEW STOCK AND EXCHANGE EMAILS WITH R. BARUSCH AND J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM J. BAKER REPORTING ON DISCUSSION WITH M. BARR RE: SUB CON AND DRAFT REPLY (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW UPDATED BUSINESS PLANS RECEIVED FROM BLACKSTONE (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM F. HUFFARD RE: AGENDA FOR FRIDAY CALL AND TELECONFERENCE WITH J. BAKER RE: SUPPLEMENTING AGENDA (.1): |
| | | | | | | 0.10 | F | & 6 | TELECONFERENCE WITH S. HENRY RE: NOTICING ISSUE ON SUB CON MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/10/06 | Gray, R | 2.50 | 0.60 | 336.00 | | 1.80 | F | 1 | REVIEW PROPOSED EXHIBITS A, B AND C FOR 11TH OMNIBUS OBJECTION AND IDENTIFY ISSUES (1.8): |
| Wed | 1111288-9/2673 | | | | | 0.60 | F | & 2 | TELECONFERENCE WITH J. LEAMY RE: ISSUES ON 11TH OMNIBUS OBJECTION CLAIM (.6): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. DAVIS FOR AMSOUTH BANK RE: POTENTIAL CLAIM OBJECTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/10/06 | Leamy, J | 6.30 | 0.60 | 324.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 11TH OBJECTION (.1): |
| Wed | 1111288-9/2674 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH R. HOROWITZ RE: DIRECT SHIPPERS CLAIMS (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. HOLTON RE: BRIDGESTONE CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. METH RE: BRIDGESTONE CLAIM (.1): |
| | | | | | | 0.60 | F | & 5 | TELECONFERENCE WITH R. GRAY RE: 11TH OMNI EXHIBITS (.6): |
| | | | | | | 1.00 | F | 6 | TELECONFERENCE WITH E. POLLACK RE: 11TH OMNI EXHIBITS (1.0): |
| | | | | | | 2.50 | F | 7 | REVIEW 11TH OMNI PROPOSED CLAIMS (2.5): |
| | | | | | | 0.40 | F | 8 | SEVERAL EMAILS E. POLLACK RE: 11TH OMNI CLAIMS (.4): |
| | | | | | | 0.20 | F | 9 | EMAILS R. METH RE: OBJECTION TO BRIDGESTONE CLAIM (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW A. LIU EMAIL RE: NWP CLAIM OBJECTION (.1): |
| | | | | | | 1.00 | F | 11 | ANALYSIS RE: OBJECTION TO PREPETITION LEASE ASSIGNMENT CLAIMS (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/10/06 | McDonald Henry, S | 3.60 | 0.10 | 73.00 | | 0.20 | F | 1 | TELECONFERENCE HOLLY ETLIN RE: DOCUMENT PRODUCTION (.2); |
| Wed | 1111288-3 / 3126 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH H. ETLIN RE: SUBSTANTIVE CONSOLIDATION (.2); |
| | | | | | | 0.20 | F | 3 | EMAIL TO H. ETLIN RE: DISCOVERY FOR FTI (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE DLA PIPER ATTY RE: SERVICE OF MOTION (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO J. CASTLE RE: SERVICE OF MOTION (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE R. GRAY RE: SERVICE OF MOTION (.1); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE K. LOGAN RE: SERVICE (.2); |
| | | | | | | 1.30 | F | 8 | REVIEW DRAFT SUB CON MOTION RESPONSE (1.3); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO EMAIL FROM J. CASTLE RE: SERVICE OF CONSOLIDATION MOTION (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW AND COMMENT ON AGENDA FOR TELECONFERENCE ON PLAN PROCESS (.2); |
| | | | | | | 0.80 | F | 11 | TELECONFERENCE WITH T. CALIFANO, H. ETLIN, K. SAMBUR RE: PRODUCTION TO AD HOC COMMITTEE (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| 05/10/06 | Ravin, A | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Wed | 1111288-8 / 2582 | | | | | 0.10 | F | 2 | CONFERENCE WITH H. WETZEL RE: COMMENTS TO CASE CALENDAR (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/11/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON RE: STATUS OF RECOMMENDATION ON LEASE ASSUMPTION STRATEGY (.1); |
| Thu | 1111288-24 / 3065 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON DRAFT ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN RE: 365(D)(4) ISSUES (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/11/06 | Ravin, A | 1.30 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CLAIMS PLEADING FILED IN BUEHLERS (.1); |
| Thu | 1111288-24 / 3066 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM E. LANE RE: SERVICE ISSUES RELATED TO GUARANTEES/ASSIGNED STORES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM R. GRAY RE: OMNIBUS ASSUMPTION ISSUE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE OMNIBUS ASSUMPTION MOTION (.8); |
| | | | | | | 0.10 | F & | 5 | CONFERENCES WITH R. GRAY RE: ISSUES RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Assets Dispositions (General)* |
| 05/11/06 | Ravin, A | 6.50 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. APPEL RE: STATUS OF RENEWAL OF STORE 2805 (.1): |
| Thu | 1111288-37/2507 | | | | | 4.40 | F | 2 | DRAFT AUCTION PROCEDURES RE: BAHAMAS SALE (4.4): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. BARUSCH AND A. SALDANA RE: AUCTION PROCEDURES RE: BAHAMAS SALE (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO R. CHAKRAPANI RE: AUCTION PROCEDURES RE: BAHAMAS SALE (.1): |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH H. WETZEL RE: LOGISTICS FOR AUCTION INCLUDING COPYING OF SALE DOCUMENTS (.1): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH T. HURLEY RE: LOGISTICS FOR AUCTION INCLUDING COPYING OF SALE DOCUMENTS (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM R. CHAKRAPANI RE: AUCTION LOGISTICS FOR BAHAMAS AUCTION (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM A. SALDANA AND UNDERLYING CONFIRMATION OF FUNDS RE: POTENTIAL NEW PURCHASER RE: BAHAMAS SALE (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH C. JACKSON AND J. KRUZ RE: BID PROCEDURES FOR BAHAMAS SALE (.2): |
| | | | | | | 0.60 | F | 10 | REVIEW FIDELITY BID (.6): |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH H. WETZEL RE: ASSEMBLY OF BINDERS RE: FIDELITY BID AND OTHER DOCUMENTS NEEDED FOR AUCTION (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW ADDITIONAL MATERIALS DISTRIBUTED BY BK FOODS (.2) |
| | | | | | | | | | **MATTER:** *Tax Matters* |
| 05/11/06 | Turetsky, D | 4.50 | 0.10 | 44.00 | | 3.00 | F | 1 | CONTINUE DRAFTING MEMORANDUM RE: ISSUES CONCERNING IRS CLAIM (3.0): |
| Thu | 1111288-36/3302 | | | | | 1.40 | F | 2 | FURTHER RESEARCH IN CONNECTION WITH IRS CLAIM (1.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: IRS CLAIM (.1) |
| | | | | | | | | | **MATTER:** *Employee Matters (General)* |
| 05/12/06 | Gray, R | 1.80 | 0.90 | 504.00 | | 0.30 | F | 1 | TELECONFERENCE WITH S. REISNER RE: BENEFITS ISSUES (.3): |
| Fri | 1111288-15/2841 | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH R. OLSHAN, J. BAKER AND D. TURETSKY RE: BENEFITS ISSUES (.7): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH D. TURETSKY RE: BENEFITS AND CHANGE OF CONTROL ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW RESEARCH MEMORANDUM RE: TOLLING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO S. HENRY RE: MSP/SRP ISSUES (.1): |
| | | | | | | 0.40 | F | 6 | REVIEW ERISA MATERIALS FROM R. OLSHAN (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/12/06 | Gray, R | 3.20 | 0.30 | 168.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: SUB CON MEDIATION ISSUES AND REVIEW REPLY FROM S. HENRY (.1): |
| Fri | 1111288-37/3181 | | | | E | 1.50 | F | 2 | CONFERENCE CALL WITH F. HUFFARD, H. ETLIN, J. BAKER, S. BUSEY, S. HENRY, ET AL. RE: PLAN ISSUES (1.5): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH J. BAKER RE: DISCUSSIONS WITH M. BARR (.3): |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH S. BUSEY AND J. BAKER RE: REPORT ON M. BARR ISSUES (.3): |
| | | | | | | 0.70 | F | 5 | REVIEW SUB CON MOTION AND RELATED FILINGS (.7): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN RE: CONVENIENCE CLAIMS ANALYSIS (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDUM FROM J. BAKER AND FOLLOW UP EMAIL EXCHANGE RE: DISCUSSIONS WITH M. BARR ON PLAN ISSUES (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/12/06 | Turetsky, D | 5.90 | 0.90 | 396.00 | | 4.30 | F | 1 | FURTHER RESEARCH RE: ISSUES CONCERNING CHANGE IN CONTROL BENEFITS FOR CERTAIN EMPLOYEES (4.3): |
| Fri | 1111288-15/2842 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: MSP/SRP ISSUES (.2): |
| | | | | | | 0.70 | F | 3 | ADDITIONAL RESEARCH RE: MSP/SRP ISSUES (.7): |
| | | | | | | 0.70 | F & | 4 | TELECONFERENCE WITH R. OLSHAN, J. BAKER AND R. GRAY RE: MSP/SRP ISSUES (.7) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/15/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | EMAILS AND TELECONFERENCE WITH A. RAVIN RE: LEASE ASSUMPTION MOTION ISSUE (.1) |
| Mon | 1111288-24/3070 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/15/06 | Gray, R | 1.30 | 0.30 | 168.00 | | 0.30 | F | 1 | CONFERENCE WITH J. BAKER RE: PLAN ISSUES (.3): |
| Mon | 1111288-37/3186 | | | | E | 0.40 | F | 2 | CONFERENCE CALL WITH S. BUSEY, J. BAKER AND S. HENRY RE: SUB CON SETTLEMENT TERMS AND CONTINUING DISCUSSION WITH L. APPEL (.4): |
| | | | | | E | 0.50 | F | 3 | CONFERENCE CALL WITH F. HUFFARD, M. DUSSINGER, S. BUSEY, J. BAKER AND S. HENRY RE: SUB CON SETTLEMENT ISSUES (.5): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. BUSEY RE: SUMMARY OF SUB CON DISCUSSIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/15/06 | Gray, R | 2.90 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. BRISTOR RE: IRS CLAIM ISSUES (.1): |
| Mon | 1111288-9 2684 | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON 11TH OMNIBUS OBJECTION, ORDER, NOTICES AND EXHIBITS (.6): |
| | | | | | | 0.70 | F | 3 | REVIEW AND COMMENT ON 2ND OMNIBUS TAX OBJECTION (.7): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH S. HENRY RE: MSP/SRP OBLIGOR ISSUE (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: MSP/SRP SAMPLE FILES AND FOLLOW UP EMAIL EXCHANGE WITH J. DAWSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. DAWSON RE: SAMPLE FILES (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM J. DAWSON AND DRAFT MEMORANDUM TO D. TURETSKY AND S. HENRY RE: DAWSON MEMO (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. TURETSKY RE: DEBTOR OBLIGOR ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW KONICA PROOFS OF CLAIM AND DRAFT MEMORANDUM TO E. LANE RE: HANDLING OF SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CONVENIENCE CLAIM INFORMATION FROM K. LOGAN (.1): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH K .LOGAN RE: PARAMETERS (.1): |
| | | | | | | 0.20 | F | 12 | DRAFT MEMORANDUM TO H. ETLIN ET AL. RE: CONVENIENCE CLAIM THRESHOLDS AND AMOUNTS (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM B. KICHLER RE: NOPP CLAIM, EXCHANGE EMAILS WITH B. GRODSKY FOR NOPP AND DRAFT REPLY TO B. KICHLER (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW ARTESIA ORDER AND DRAFT MEMORANDUM TO B. GASTON ET AL. RE: DOCUMENTING CLAIM SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: MERCHANDISE CORP. CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO J. EDMONSEN RE: STATUS OF XROADS REVIEW OF DEBTOR OBLIGOR REPORTS (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW WEEKLY CLAIM RECONCILIATION REPORT FROM LOGAN (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/15/06 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: ASSUMPTION MOTION ISSUES (.2) |
| Mon | 1111288-24 3037 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/15/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: MSP/SRP OBLIGOR (.1) |
| Mon | 1111288-9 2643 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/15/06 | Ravin, A | 3.30 | 0.40 | 216.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW AND C. JACKSON RE: CONTINUATION OF HEARING RE: STORE 1419 REJECTION MOTION, DRAFT MEMORANDUM TO J. WETZEL RE: SAME (.1); |
| Mon | 1111288-24/3071 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: LEASE REJECTION MITIGATION MEMORANDUM (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW STORE 1096 REJECTION MOTION AND PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH J. LEAMY RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW STIPULATION RE: DOWNTOWN TWO LEASE CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. MILTON RE: STORE 1419 REJECTION MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.80 | F | 7 | TELECONFERENCE WITH C. JACKSON AND S. KAROL RE: OMNIBUS LEASE ASSUMPTIONS (.8); |
| | | | | | | 0.20 | F & | 8 | CONFERENCE WITH S. HENRY RE: OMNIBUS ASSUMPTION MOTION ISSUES (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM S. KAROL RE: ASSIGNED LEASES, DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.1); |
| | | | | | | 0.60 | F | 10 | DRAFT MULTIPLE LENGTHY CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.6) |
| | | | | | | 0.20 | F | 11 | REVIEW PRIOR 365(D)(4) ORDERS RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. KUHNS RE: CAM FOR NORTH POINT VILLAGE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/15/06 | Ravin, A | 3.40 | 0.20 | 108.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH THERESA AT VERITEXT RE: SCHEDULING OF BAHAMAS AUCTION (.2); |
| Mon | 1111288-37/2514 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. KOVACS RE: LOGISTICS FOR BAHAMAS AUCTION (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE AUCTION PROCEDURES FOR BAHAMAS AUCTION (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO R. CHAKRAPANI RE: AUCTION PROCEDURES FOR BAHAMAS AUCTION (.1); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH M. COMERFORD RE: AUCTION LOGISTICS FOR BAHAMAS AUCTION (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW BSL COMPETING BID ANALYSIS (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM R. CHAKRAPANI RE: STATUS OF BIDS/AUCTION FOR BAHAMAS SALE (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. COMERFORD RE: AUCTION LOGISTICS (.3); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: BAHAMAS AUCTION (.2); |
| | | | | | | 0.30 | F | 10 | COORDINATE AUCTION LOGISTICS FOR BAHAMAS AUCTION (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. BLEIBERG RE: AUCTION LOGISTICS (.1); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH K. SAMBUR RE: LOGISTICS FOR AUCTION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. COMERFORD RE: AUCTION PROCEDURES (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. BARUSCH RE: AUCTION PROCEDURES (.1); |
| | | | | | | 0.70 | F | 15 | COORDINATE MATERIALS FOR BAHAMAS AUCTION (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| 05/16/06 Tue | Gray, R 1111288-19 2954 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: *Financing (DIP and Emergence)* REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH A. RAVIN RE: COMMITTEE POSITION ON AFCO (.1) |
| 05/16/06 Tue | Gray, R 1111288-9 2687 | 0.70 | 0.10 | 56.00 | | 0.10 0.10 0.10 0.20 0.10 0.10 | F F F F F F | & 1 2 3 4 5 6 | MATTER: *Claims Admin. (General)* TELECONFERENCE WITH S. HENRY RE: DEBTOR OBLIGOR REPORT RULES (.1); TELECONFERENCE WITH J. POST RE: NEW LITIGATION CLAIMS (.1); DRAFT MEMORANDUM TO K. LOGAN RE: BAR DATE NOTICING FOR BENEFIT PLANS (.1); REVIEW AND COMMENT ON SUMMARY PRESENTATION OF DEBTOR OBLIGOR REPORTS (.2); TELECONFERENCE WITH J. EDMONSEN RE: DEBTOR OBLIGOR REPORT ISSUES (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSEN RE: VENDOR REPORT ISSUES (.1) |
| 05/16/06 Tue | McDonald Henry, S 1111288-9 2644 | 0.10 | 0.10 | 73.00 | | | F | & 1 | MATTER: *Claims Admin. (General)* TELECONFERENCE WITH R. GRAY RE: CLAIMS ISSUE (.1) |
| 05/17/06 Wed | Gray, R 1111288-19 2848 | 1.40 | 0.20 | 112.00 | | 0.20 0.60 0.20 0.20 0.10 0.10 | F F F F F F | 1 2 & 3 4 5 6 | MATTER: *Employee Matters (General)* DRAFT MEMORANDUM TO J. BAKER RE: ISSUES ON TERM SHEET (.2); REVIEW/ANALYZE DRAFT MEMORANDUM TO CLIENT RE: CHANGE IN CONTROL (.6); TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON CHANGE IN CONTROL MEMORANDUM (.2); REVIEW AND COMMENT ON REVISED DRAFT RE: CHANGE IN CONTROL (.2); REVIEW AND COMMENT ON FURTHER REVISED DRAFT RE: CHANGE IN CONTROL (.1); DRAFT MEMORANDUM TO J. BAKER RE: ISSUES ON MEMORANDUM RE: CHANGE IN CONTROL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/17/06 | Gray, R | 3.50 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER AND S. HENRY RE: POSTPETITION LITIGATION CLAIMS (.1); |
| Wed | 1111288-9/2690 | | | | | 0.10 | F | 2 | REVIEW CONTINGENT CASH CLAIM ISSUES AND DRAFT MEMORANDUM TO E. LANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP EMAIL EXCHANGE WITH E. LANE RE: REJECTION CLAIMS ARISING FROM PLAN PROVISIONS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW LETTER FROM R. DAVIS RE: AMSOUTH CLAIM AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALL WITH J. CASTLE, K. ROMEO AND J. POST RE: ADMINISTRATIVE LITIGATION CLAIMS (1.0); |
| | | | | | | 0.20 | F | 6 | REVIEW VENDOR CLAIM SUMMARY WITH ALTERNATIVE RULES (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH B. CROCKER RE: COMMENTS ON SUMMARY FORMAT (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW REVISED LITIGATION REPORT FROM LOGAN (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: STATUS OF REPORTS (.1); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH K. BRISTOR RE: IRS CLAIMS ISSUES AND MEMORANDUM TO CLIENT (.2); |
| | | | | | | 0.70 | F | 11 | TELECONFERENCE WITH J. POST RE: ADMINISTRATIVE CLAIM BAR DATE ISSUES (.7); |
| | | | | | | 0.20 | F | 12 | REVISE PLAN DRAFT RE: ADMINISTRATIVE CLAIM BAR DATE (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE FROM B. BREWER RE: LITIGATION CLAIM AND DRAFT MEMORANDUM TO L. PRENDERGAST RE: HANDLING (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW FAX OF CA FROM J. MCCONNELL AND TELECONFERENCE WITH J. MCCONNELL RE: CA EXECUTION (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO L. APPEL ET AL RE: CA EXECUTION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW AND COMMENT ON ORDER FOR 9TH OMNIBUS OBJECTION (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 05/17/06 | Ravin, A | 0.10 | 0.10 | 54.00 | | | F | 1 | CONFERENCE WITH D. TURETSKY RE: CHANGES TO DISCLOSURE STATEMENT, REVIEW MEMORANDUM FROM SAME RE: SAME RE: CHANGES TO SECTION RE: PROFESSIONAL RETENTIONS (.1) |
| Wed | 1111288-14/2786 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/17/06 | Ravin, A | 5.10 | 0.40 | 216.00 | | 0.10 | F | 1 | REVIEW TRANSCRIPT OF BAHAMAS SALE AUCTION (.1); |
| Wed | 1111288-3/2522 | | | | | 0.20 | F | 2 | REVIEW REVISED BAHAMAS SHARE PURCHASE AGREEMENT (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM BK FOODS RE: BAHAMAS AUCTION (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO R. GRAY, J. BAKER AND R. BARUSCH RE: BAHAMAS AUCTION (.2); |
| | | | | | | 0.10 | F | 5 | COORDINATE TELECONFERENCE TO DISCUSS POST-AUCTION BAHAMAS DEVELOPMENTS, DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: SAME (.1); |
| | | | | | | 0.70 | F | 6 | DRAFT NOTICE OF FILING OF REVISED AGREEMENTS RE: ALTERNATE BAHAMAS PURCHASER (.7); |
| | | | | | E | 0.60 | F | 7 | TELECONFERENCE WITH J. CASTLE, J. BAKER, R. GRAY, A. SALDANA, S. BUSEY, C. JACKSON, R. CHAKRAPANI, AND F. HUFFARD (PARTIAL) RE: BAHAMAS SALE HEARING STATUS (.6); |
| | | | | | | 0.10 | F | 8 | REVIEW DRAFT SHAREHOLDER CONSENT (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW BAHAMAS PRESS RELEASE (.2); |
| | | | | | | 0.70 | F | 10 | REVIEW AND REVISE PROPOSED BAHAMAS ORDER (.7); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO S. BUSEY RE: BAHAMAS ORDER (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM A. SALDANA RE: BAHAMAS ORDER (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. COMERFORD RE: AUCTION PROCEDURES (.1); |
| | | | | | | 0.10 | F | 14 | ANALYZE ISSUES RE: SUPPLEMENTAL CERTIFICATE OF SERVICE RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH H. WETZEL RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CHAKRAPANI RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: PROPOSED BAHAMAS ORDER (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND REVISE PROPOSED ORDER (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCES WITH A. SALDANA RE: PROPOSED BAHAMAS ORDER (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO M. BARR RE: PROPOSED BAHAMAS ORDER (.1); |
| | | | | | | 0.20 | F | 21 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. CHAKRAPANI RE: VARIOUS ISSUES RELATED TO AUCTION (.2); |
| | | | | | | 0.10 | F | 22 | FOLLOW UP CONFERENCE WITH H. WETZEL RE: CERTIFICATE OF SERVICE FOR BAHAMAS MOTION (.1); |
| | | | | | | 0.30 | F | 23 | DRAFT FOLLOW UP CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. FRIETAG, A. SALDANA AND R. GRAY RE: REVISED DRAFTS OF PRESS RELEASE AND EMPLOYEE MESSAGE (.3); |
| | | | | | | 0.20 | F | 24 | REVIEW AND REVISE PRESS RELEASE AND EMPLOYEE MESSAGE (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/17/06 | Turetsky, D | 7.00 | 0.20 | 88.00 | | 5.60 | F | 1 | CONTINUE RESEARCH RE: IMPACT OF SUBSTANTIVE CONSOLIDATION ON RETIREE CLAIMS (5.6); |
| Wed | 1111288-15/2849 | | | | | 0.20 | F & | 2 | TELECONFERENCES WITH R. GRAY RE: CHANGE IN CONTROL BENEFITS (.2); |
| | | | | | | 1.10 | F | 3 | REVISE MEMORANDUM RE: CHANGE IN CONTROL BENEFITS (1.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. BAKER RE: CHANGE IN CONTROL BENEFITS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/18/06 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: MSP/SRP ISSUES (.1); |
| Thu | 1111288-19 2850 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: REVISIONS TO MEMORANDUM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/18/06 | Gray, R | 0.80 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM B. GASTON RE: RECONCILIATION DEADLINE FOR REJECTION CLAIMS AND DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN TO COORDINATE (.1); |
| Thu | 1111288-24 3077 | | | | | 0.10 | F | 2 | DRAFT RESPONSE TO B. GASTON (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH S. HENRY RE: VOTING ISSUE ON REJECTION CLAIMS (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW AND PROVIDE COMMENTS ON REVISED MITIGATION MEMORANDUM (.4); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH A. RAVIN RE: ISSUES ON MITIGATION PROCESS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/18/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | 1 | REVIEW MEMO FROM R. GRAY RE: REJECTION DEADLINE (.1); |
| Thu | 1111288-24 3038 | | | | | 0.10 | F & | 2 | TELECONFERENCE R. GRAY RE: VOTING ISSUE RELATED TO REJECTION CLAIMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/18/06 | Ravin, A | 4.10 | 0.90 | 486.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SERVICE OF OMNIBUS ASSUMPTION MOTION AND INFORMATION NEEDED FOR SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| Thu | 1111288-24 3078 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: PROPOSED MODIFICATION TO OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDA TO C. JACKSON RE: PROPOSED MODIFICATION TO OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.40 | F | 4 | DRAFT MEMORANDA TO W. SCHWARTZ RE: REJECTION/ASSIGNEE ISSUE (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYZE RESPONSES OF W. SCHWARTZ RE: REJECTION/ASSIGNEE ISSUE (.3); |
| | | | | | | 0.70 | F & | 6 | MULTIPLE CONFERENCES WITH K. SAMBUR RE: REJECTION/ASSIGNEE ISSUE (.7); |
| | | | | | | 0.20 | F | 7 | REVIEW COMMENTS TO MITIGATION MEMORANDUM RECEIVED FROM J. CASTLE (.2); |
| | | | | | | 0.60 | F | 8 | REVIEW AND REVISE AND FINALIZE MITIGATION MEMORANDUM (.6); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH R. GRAY RE: COMMENTS TO MITIGATION MEMORANDUM (.1); |
| | | | | | | 0.70 | F | 10 | FINALIZE BUEHLERS ADMIN CLAIM MOTION FOR FILING (.7); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH H. WETZEL RE: ISSUES RE: SERVICE OF BUEHLERS ADMIN CLAIM MOTION (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: CLAIMS FOR LEASE FOR STORE 662 (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO J. KUHNS RE: CLAIMS FOR LEASE FOR STORE 662 (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW AND REVISE REVISED OMNIBUS ASSUMPTION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/18/06 | Sambur, K | 0.70 | 0.70 | 262.50 | | | F & | 1 | DISCUSS PRE-PETITION ASSIGNMENT LEASE REJECTION STRATEGY AND EFFECT ON ASSIGNEE'S LEASEHOLD ESTATES WITH A. RAVIN (.7) |
| Thu | 1111288-24 3079 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/18/06 | Schwartz, W | 1.30 | 0.30 | 246.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM A. RAVIN RE: ISSUE OF REJECTION OF ASSIGNED LEASES (.4); |
| Thu | 1111288-19 2922 | | | | | 0.30 | F | 2 | CONFERENCE WITH J. O'RORKE RE: ASSIGNMENT OF LEASE ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | EMAIL MEMORANDUM TO A. RAVIN (.3); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH A. RAVIN RE: ASSIGNMENT OF LEASES FOR EXIT FACILITY (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/18/06 | Turetsky, D | 3.10 | 0.20 | 88.00 | | 2.70 | F | 1 | FURTHER RESEARCH RE: IMPACT OF SUBSTANTIVE CONSOLIDATION ON RETIREE CLAIMS (2.7); |
| Thu | 1111288-19 2851 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: IMPACT OF SUBSTANTIVE CONSOLIDATION ON RETIREE CLAIMS (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING CHANGE IN CONTROL BENEFITS (.1); |
| | | | | | | 0.20 | F | 4 | FURTHER REVISE MEMORANDUM RE: CHANGE IN CONTROL BENEFITS (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/19/06 | Gray, R | 0.80 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW TERM SHEETS FOR CEO EMPLOYMENT AGREEMENT (.1); |
| Fri | 1111288-19 2852 | | | | | 0.10 | F & | 2 | REVIEW MEMORANDUM FROM L. APPEL RE: SEVERANCE ISSUES AND TELECONFERENCE WITH D. TURETSKY RE: ISSUES FOR RESPONSE TO L. APPEL (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW DRAFT RESPONSE TO L. APPEL RE: SEVERANCE ISSUES (.1); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON RESPONSE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW ALTERNATE TERM SHEETS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND EDIT DRAFT RESPONSE TO L. APPEL RE: SEVERANCE ISSUES (.2); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH D. TURETSKY RE: SEVERANCE RESPONSE COMMENTS (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 05/19/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: SETTLEMENT OF INSURANCE LITIGATION (.1); |
| Fri | 1111288-29 3102 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. CASTLE AND C. DICKINSON RE: SETTLEMENT APPROVAL (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/19/06 | Gray, R | 0.90 | 0.10 | 56.00 | E | 0.30 | F | 1 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH HOULIHAN, XROADS AND S. HENRY RE: SUB CON CLAIM ISSUES (.3); |
| Fri | 1111288-31 3195 | | | | | 0.10 | F & | 2 | FOLLOW UP TELECONFERENCE WITH S. HENRY RE: CLAIM ISSUES AND RELATED MATTERS (.1); |
| | | | | | | 0.40 | F | 3 | FURTHER REVISIONS TO/NOTATION OF ISSUES FOR PLAN DRAFT (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. OCONNELL RE: BLACKSTONE CA FOR COMMITTEE SUB CON MODEL AND FOLLOW UP EMAIL TO S. HENRY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/19/06 | Leamy, J | 3.00 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCE WITH B. LEHANCE RE: DPG FIVE FORKS CLAIMS OBJECTION (.2); |
| Fri | 1111288-9 2701 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH A. BLAKE RE: PESCANOVA CLAIM OBJECTION (.3); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH L. PRENDERGAST RE: MEDICAID CLAIMS (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH H. WETZER RE: BEORSDORF LETTER (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. METH RE: BRIDGESTONE CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. YOUNG RE: H&T SEAFOOD CLAIM (.1); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI EXHIBITS (.3); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH V. KRISH RE: ZAK DESIGNS CLAIM (.2); |
| | | | | | | 0.40 | F | 9 | REVIEW SEVERAL LEASE TERMINATION APPROVAL ORDERS AND FORWARD TO E. POLLACK RE: INSTRUCTIONS TO UPDATE CLAIM REGISTER (.4); |
| | | | | | | 0.60 | F | 10 | REVIEW OUTSTANDING CLAIMS (.6); |
| | | | | | | 0.20 | F | 11 | RESPOND TO D. YOUNG EMAIL RE: OUTSTANDING CLAIMS (.2); |
| | | | | | | 0.10 | F | 12 | EMAIL A. SOLOCHECK RE: SYLVANIA CLAIM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/19/06 | McDonald Henry, S | 3.40 | 0.20 | 146.00 | | 0.20 | F | 1 | TELECONFERENCE S. BUSEY RE: MEDIATION ORDER (.2); |
| Fri | 1111288-3 3140 | | | | | 0.10 | F | 2 | TELECONFERENCE J. BAKER RE: MEDIATION ORDER (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE MATT BARR, S. BUSEY, JAY CASTLE AND R. GRAY RE: HEARING ON CONSOLIDATION (.3); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE R. GRAY RE: CLAIM ISSUES (.1); |
| | | | | | | 2.70 | F | 5 | REVISE MEDIATION MOTION, ORDER AND PROTOCOLS (2.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----|----|----|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/19/06 | Ravin, A | 4.50 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMENTS TO REVISED OMNIBUS ASSUMPTION MOTION (.1); |
| Fri | 1111288-24/3082 | | | | | 0.20 | F | 2 | REVIEW AND REVISE PROPOSED ORDER FOR OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. COPELAND RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO D. KALOUDIS RE: BUEHLERS SERVICE ISSUES RE: ADMIN CLAIM MOTION (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE ASSIGNED LEASE GUARANTEE REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW LEASE DOCUMENTS FOR LOCATION NUMBERS 1361 AND 1385 (.4); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: BROOKSHIRES ASSIGNMENT (.1); |
| | | | | | | 0.70 | F | 7 | DRAFT, REVIEW AND REVISE MITIGATION DISCOVERY REQUESTS (.7); |
| | | | | | | 0.40 | F | 8 | FINALIZE BUEHLERS ADMIN LEASE CLAIM MOTION FOR FILING (.4); |
| | | | | | | 0.70 | F | 9 | ANALYZE AND ADDRESS FILING ISSUES RE: BUEHLERS ADMIN LEASE CLAIM MOTION (.7); |
| | | | | | | 0.10 | F | 10 | REVIEW AND ANALYZE MILBANK'S COMMENTS TO OMNIBUS ASSUMPTION MOTION AND CORRESPONDING PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH R. GRAY RE: MILBANK'S COMMENTS TO OMNIBUS ASSUMPTION MOTION AND CORRESPONDING PROPOSED ORDER (.1); |
| | | | | | E | 0.80 | F | 12 | TELECONFERENCE WITH B. GASTON, J. CASTLE AND S. HENRY RE: MITIGATION ISSUES (.8); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO J. GRAHAM RE: WITHDRAWAL OF BUEHLERS' CLAIMS OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/19/06 | Turetsky, D | 2.20 | 0.30 | 132.00 | | 0.70 | F | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING CHANGE IN CONTROL BENEFITS (.7); |
| Fri | 1111288-15/2853 | | | | | 1.20 | F | 2 | MEMORANDUM TO L. APPEL, B. NUSSBAUM, AND J. JAMES ADDRESSING FOLLOW UP QUESTIONS FROM L. APPEL RE: CHANGE IN CONTROL BENEFITS (1.2); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING CHANGE IN CONTROL BENEFITS (.3) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 05/19/06 | Turetsky, D | 0.70 | 0.10 | 44.00 | | 0.10 | F | 1 | TELECONFERENCES WITH C. DICKINSON RE: MARSH/XL INSURANCE LITIGATION (.1); |
| Fri | 1111288-25/3103 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: MARSH/XL INSURANCE LITIGATION (.1); |
| | | | | | | 0.20 | F | 3 | RESEARCH IN CONNECTION WITH ISSUES RELATED TO POTENTIAL SETTLEMENT OF MARSH/XL INSURANCE LITIGATION (.2); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM RE: ISSUES RELATED TO POTENTIAL SETTLEMENT OF MARSH/XL INSURANCE LITIGATION (.3) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/22/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE: LEASE REJECTION ISSUES (.1) |
| Mon | 1111288-24/3041 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/22/06 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.10 | F & | 1 | TELECONFERENCE AND EMAIL EXCHANGE WITH D. TURETSKY RE: MITIGATION PROJECT (.1); |
| Mon | 1111288-24 3085 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: LEASE ASSUMPTION ISSUE (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH J. BAKER RE: LEASE ISSUE (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/22/06 | Ravin, A | 4.90 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: AMENDED OMNIBUS ASSUMPTION ORDER, REVIEW AMENDED ORDER (.1); |
| Mon | 1111288-24 3086 | | | | | 0.50 | F | 2 | REVIEW PROPOSED OMNIBUS ASSUMPTION ORDERS AND ANALYZE THEM IN CONNECTION WITH LEASE SPREADSHEET (.5); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO CERTAIN MEMBERS OF BUEHLERS MASTER SERVICE LIST RE: UNDELIVERABLE SERVICE OF ADMIN CLAIM MOTION (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH H. WETZEL RE: STRATEGY FOR ADDRESSING CERTAIN MEMBERS OF BUEHLERS MASTER SERVICE LIST RE: UNDELIVERABLE SERVICE OF ADMIN CLAIM MOTION (.1); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH D. TURETSKY RE: LEASE MITIGATION STRATEGY (.2); |
| | | | | | E | 0.10 | F | 6 | CONFERENCE WITH R. GRAY AND C. JACKSON RE: STRATEGY RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 2.20 | F | 7 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION AND PROPOSED ORDER (2.2); |
| | | | | | | 0.20 | F | 8 | REVIEW AND ANALYZE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE FOR STORE 2435, REVIEW AND ANALYZE UNDERLYING ASSIGNMENT (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE BUEHLERS ADMIN CLAIM MOTION CERTIFICATE OF SERVICE (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: CURE AMOUNT FOR STORE 260, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON AND M. CHLEBOVEC RE: SAME, REVIEW UNDERLYING PROOF OF CLAIM RE: SAME (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: STORE 260 AND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.30 | F | 12 | REVIEW AND REVISE DISCOVERY REQUESTS RE: MITIGATION STRATEGY (.3); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION STRATEGY (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM J. SCHLOSSBERG RE: OMNIBUS ASSUMPTION MOTION, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FORM S. HELD RE: AMOUNTS OWED RE: STORE 260, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/22/06 | Saldana, A | 1.10 | 0.10 | 56.00 | | 0.20 | F | 1 | CALLS/EMAIL CORRESPONDENCE WITH SKADDEN TEAM RE: GOVT APPROVAL ISSUES (.2); |
| Mon | 1111288-3 2527 | | | | | 0.30 | F | 2 | REVIEW COMMENTS FROM D. WELLS RE: SHAREHOLDER CONSENT AND REVISE CONSENT BASED ON D. WELLS COMMENTS (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO D. WELLS RE: CONSENT ISSUES (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW AGREEMENT RE: GOVT APPROVAL ISSUES (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. BARUSCH AND A. RAVIN RE: SHAREHOLDER CONSENT ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/22/06 | Turetsky, D | 0.70 | 0.30 | 132.00 | | 0.40 | F | 1 | REVIEW SKADDEN/X-ROADS MEMORANDUM RE: MITIGATION STRATEGY FOR LEASE REJECTION DAMAGE CLAIMS (.4): |
| Mon | 1111288-24 3088 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: MITIGATION STRATEGY FOR LEASE REJECTION DAMAGE CLAIMS (.1) |
| | | | | | | 0.20 | F & | 3 | MEETING WITH A. RAVIN RE: MITIGATION STRATEGY FOR LEASE REJECTION DAMAGE CLAIMS (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/23/06 | Gray, R | 1.80 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW VOICEMAIL AND EMAIL FROM J. OCONNELL RE: BUSINESS PLAN FOR RETIREES AND DRAFT MEMORANDUM TO S. BUSEY RE: FORWARDING (.1); |
| Tue | 1111288-31 3200 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. HENRY RE: SUB CON CLAIM AMOUNT ISSUES (.1); |
| | | | | | E | 0.50 | F | 3 | CONFERENCE CALL WITH J. CASTLE, M. DUSSINGER, S. HENRY, K. SAMBER, ET AL. RE: CLAIMS INFORMATION FOR SUB CON ANALYSIS (.5); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM H. ETLIN RE: CONVENIENCE CLAIMS (.1); |
| | | | | | | 0.10 | F | 5 | FOLLOW UP EMAIL EXCHANGE WITH F. HUFFARD RE: OPTIONS TO 100% PAYMENT (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: COMMUNICATIONS WITH COMMITTEE ON SUB CON TAX CLAIM ISSUES (.1); |
| | | | | | | 0.60 | F | 7 | REVISE PLAN DRAFT (.6); |
| | | | | | | 0.20 | F | 8 | REVIEW HOULIHAN MODELS RE: SUB CON (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/23/06 | Gray, R | 2.70 | 0.40 | 224.00 | | 0.80 | F | 1 | CONTINUE REVIEW OF DRAFT EXHIBITS FOR 12TH OMNIBUS (.8): |
| Tue | 1111288-9 2711 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL AND J. CASTLE RE: CLAIMS PROCESS (.5); |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON EXHIBITS FOR 12TH OMNIBUS OBJECTION (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: CLAIM OBJECTION STATUS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CONTINGENT CLAIMS ANALYSIS (.1); |
| | | | | | | 0.10 | F | 6 | RESPOND TO MEMORANDUM FROM M. DUSSINGER RE: CONTINGENT CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP EMAIL EXCHANGE WITH M. DUSSINGER RE: RELATED ISSUES (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: LATE FILED CLAIM STRATEGY (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW STRATEGY FOR NON-LITIGATION LATE CLAIMS (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW FAX OF KENNEDY CLAIM DISMISSAL AND DRAFT MEMORANDUM TO L. PRENDERGAST RE: HANDLING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/23/06 | Leamy, J | 7.30 | 0.40 | 216.00 | | 0.10 | F | 1 | EMAIL H. BERKOWITZ RE: SCHUSTER MARKETING CLAIM (.1): |
| Tue | 1111288-9/2713 | | | | | 0.40 | F | 2 | REVIEW DOMINOS FOODS AND FLORIDA CRYSTALS CLAIMS (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE BRIDGET RE: SERVICE FORCE CLAIM (.1): |
| | | | | | | 0.40 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: 12TH CLAIM OBJECTION (.4): |
| | | | | | | 3.70 | F | 5 | REVIEW OF 12TH OMNIBUS EXHIBITS/CLAIMS (3.7): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH J. POST RE: LITIGATION CLAIM OBJECTION (.3): |
| | | | | | | 0.50 | F | 7 | TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI (.5): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH A. BLAKE RE: PESCANOVA CLAIM OBJECTION (.3): |
| | | | | | | 0.70 | F | 9 | FURTHER TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI (.7): |
| | | | | | | 0.30 | F | 10 | SEVERAL EMAILS A. LIU RE: CLAIM RECONCILIATIONS (.3): |
| | | | | | I | 0.50 | F | 11 | RESEARCH RE: SERVICE OF PESCANOVA CLAIM OBJECTION AND EMAIL A. BLAKE RE: SAME (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/23/06 | McDonald Henry, S | 3.90 | 0.10 | 73.00 | | 0.10 | F & | 1 | TELECONFERENCE R. GRAY RE: CLAIM AMOUNTS (.1): |
| Tue | 1111288-31/3144 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH J. CASTLE, M. DUSSINGER, R. GRAY, K. SAMBUR RE: CLAIMS INFORMATION (.5): |
| | | | | | | 0.10 | F | 3 | EMAILS TO AND FROM R. GRAY RE: TAX ISSUES AS THEY RELATE TO CONSOLIDATION (.1): |
| | | | | | | 0.20 | F | 4 | EMAIL TO AND FROM K. SAMBUR RE: FACT FINDING WITH R. ROMEO RE: SELF INSURANCE ISSUES (.2): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE COMERFORD RE: LIABILITY ISSUES FOR HOULIHAN MODEL (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM COMERFORD RE: LIABILITY ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT RESPONSE TO COMERFORD RE: LIABILITY ISSUES (.3): |
| | | | | | | 0.10 | F | 8 | EMAIL TO J. CASTLE RE: NOTICE ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE DOJ LAWYER RE: HEARING DATE (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW MEMORANDUM RE: STATE TAX ISSUES (.2): |
| | | | | | | 0.40 | F | 11 | REVIEW MEMO ON SELF INSURED POLICIES (.4): |
| | | | | | | 0.30 | F | 12 | EMAILS TO AND FROM GENE TARR RE: SUB CON HEARING (.3): |
| | | | | | | 0.20 | F | 13 | MEMO TO BUSEY RE: NOTICE ON SUB CON ISSUES (.2): |
| | | | | | | 0.10 | F | 14 | MEMO TO S. BUSEY RE: MEDIATION ORDER (.1): |
| | | | | | | 0.10 | F | 15 | EMAIL TO J. CASTLE RE: NOTICE (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW MEMORANDUM RE: LOUISIANA TAX ISSUE (.2): |
| | | | | | | 0.30 | F | 17 | REVIEW EMAILS RE: MEDIATION ISSUES (.3): |
| | | | | | | 0.40 | F | 18 | CONFERENCE CALL WITH J. CASTLE, K. ROMEO, R. GRAY AND K. SAMBUR RE: ISSUE RELEVANT TO SETTLEMENT (.4) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/23/06 | Ravin, A | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO H. WETZEL RE: SERVICE OF BAHAMAS SALE ORDER, CONFERENCE WITH SAME RE: SAME (.1) |
| Tue | 1111288-3/2528 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|--------|--------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/23/06 | Sambur, K | 7.10 | 0.40 | 150.00 | I | 1.30 | F | 1 | RESEARCH LAW RE: ABILITY OF JUDGE ACTING AS A MEDIATOR TO RECEIVE COMPENSATION (1.3); |
| Tue | 1111288-3173203 | | | | | 0.50 | F | 2 | REVISE ORDER TO REFLECT RESEARCH (.5); |
| | | | | | | 0.20 | F | 3 | CALL WITH K. ROMOE RE: SELF INSURANCE GUARANTEES (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL S. HENRY AND M. DUSSINGER RE: DISCUSSION WITH K. ROMEO (.2); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH A. RESHTICK RE: JOINT AND SEVERAL LIABILITY OF FEDERAL AND STATE TAX CLAIMS (.4); |
| | | | | | | 0.40 | F | 6 | OBTAIN NOTICE RE: POSTPONEMENT OF HEARING ON SUBSTANTIVE CONSOLIDATION (.4); |
| | | | | | | 0.10 | F | 7 | PREPARE FOR CONFERENCE CALL RE: SELF INSURANCE (.1); |
| | | | | | E | 0.40 | F | 8 | CONFERENCE CALL WITH S. HENRY, R. GRAY, J. CASTLE, M. DUSSINGER AND K. ROMEO RE: DEFINITIVE RESPONSE TO SELF INSURANCE GUARANTEES (.4); |
| | | | | | | 3.60 | F | 9 | REVIEW STATE LAW TAX CLAIMS FOR EVIDENCE OF ASSERTIONS OF JOINT AND SEVERAL LIABILITY (3.6) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/23/06 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F | 1 | MEETING WITH R. GRAY RE: VARIOUS ISSUES CONCERNING TAX PENALTIES (.2) |
| Tue | 1111288-3673311 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/24/06 | Gray, R | 4.70 | 0.90 | 504.00 | | 0.70 | F | 1 | REVIEW COMMITTEE'S SUB CON PRESENTATION IN PREPARATION FOR MEETING/TELECONFERENCE (.7); |
| Wed | 1111288-3173205 | | | | | 0.80 | F & | 2 | PRE-MEETING WITH SUB CON TEAM RE: SUB CON ISSUES (.8); |
| | | | | | E | 2.80 | F | 3 | PARTICIPATE TELEPHONICALLY IN COMMITTEE PRESENTATION OF SUB CON SETTLEMENT PROPOSAL (2.8); |
| | | | | | | 0.30 | F | 4 | POST-MEETING WITH SUB CON TEAM RE: ISSUES RAISED (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. BAKER RE: COMPROMISE ISSUES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/24/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM A. LIU AND J. LEAMY RE: CLAIMS NOT READY FOR OBJECTION AND FOLLOW UP EMAIL EXCHANGE WITH J. LEAMY RE: SAME (.1); |
| Wed | 1111288-972715 | | | | | 0.10 | F & | 2 | REVIEW MEMORANDUM FROM J. LEAMY AND LANDLORD PROOF OF CLAIM AND TELECONFERENCE WITH J. LEAMY RE: ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: MSP/SRP CLAIM AMOUNTS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ RE: MSP/IRS CLAIM AMOUNTS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM L. RODRIGUEZ RE: SRP DECEASED PARTICIPANT (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM J. BAKER RE: RETIREE CLAIM INFORMATION AND DRAFT MEMORANDUM TO K. LOGAN TO OBTAIN SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CONVERGINT CLAIMS TRANSFER OBJECTION AND DRAFT MEMORANDA TO K. LOGAN AND J. POST RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW LATE CLAIM REPORT FROM K. LOGAN (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 05/24/06 | Hart Jr., D | 5.20 | 0.40 | 134.00 | | 0.30 | F | 1 | EMAILS TO K. WINTERS RE: FEE DETAILS (.3): |
| Wed | 1111288-333244 | | | | | 0.40 | F | 2 | EMAILS AND TELECONFERENCES WITH L. MORTON RE: FEE DETAILS (.4): |
| | | | | | | 4.50 | F | 3 | REVIEW TIME DETAILS FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR FEES (4.5) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/24/06 | Leamy, J | 4.10 | 0.10 | 54.00 | | 0.20 | F | 1 | TELECONFERENCE WITH B. GASTON AND E. POLLACK RE: LEASE MITIGATION CLAIM STRATEGY (.2): |
| Wed | 1111288-972717 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH D. YOUNG RE: MCA CLAIM OBJECTION (.4): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: LEASE MITIGATION (.1): |
| | | | | | | 0.20 | F | 4 | EMAIL WINN DIXIE TEAM RE: 12TH CLAIM OBJECTION (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW ZURICH CLAIMS AND EMAIL B. GASTON RE: SAME (.4): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH E. GUNN RE: CSX ADMINISTRATIVE CLAIM (.2): |
| | | | | | | 0.40 | F | 7 | TELECONFERENCE WITH M. WILSON RE: B. YORK CLAIM OBJECTION (.4): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH J. RESAK RE: LASSITER CLAIM OBJECTION (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. POST RE: LATE CLAIMS (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW DIGITAL 1 RESPONSE TO 10TH CLAIM OBJECTION (.1): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH D. FIRELLI RE: DIGITAL 1 RESPONSE (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH E. POLLACK RE: DIGITAL 1 RESPONSE (.2): |
| | | | | | | 0.20 | F | 13 | EMAILS B. HOLTON RE: MATEL CLAIM (.2): |
| | | | | | | 0.30 | F | 14 | EMAILS WINN-DIXIE TEAM RE: 12TH OMNIBUS CLAIMS (.3): |
| | | | | | | 0.10 | F | 15 | EMAIL J. TARKENTON RE: GREENVILLE GROCERY CLAIM OBJECTION (.1): |
| | | | | | | 0.40 | F | 16 | REVIEW LATE CLAIMS REPORT FROM K. LOGAN (.4): |
| | | | | | | 0.20 | F | 17 | EMAIL H. BERKOWITZ RE: ASM CAPITAL CLAIMS (.2): |
| | | | | | | 0.10 | F | 18 | EMAIL V. KRISH RE: ZAK DESIGNS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/24/06 | Margolis, A | 0.20 | 0.20 | 112.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH P. NECKLES AND T. BOYDELL RE: MOTION FOR APPROVAL OF DUE DILIGENCE EXPENSES FOR EXIT FINANCING (.1): |
| Wed | 1111288-192966 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: TIMING OF MOTION FOR APPROVAL OF DUE DILIGENCE EXPENSES FOR EXIT FINANCING (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/24/06 | Neckles, P | 0.50 | 0.10 | 83.50 | | 0.10 | F & | 1 | CONFERENCES WITH A. MARGOLIS AND T. BOYDELL RE: EXIT FINANCING (.1): |
| Wed | 1111288-192927 | | | | C | 0.40 | F | 2 | DRAFT E-MAILS RE: TIMING OF MOTION FOR APPROVAL OF EXIT FINANCING (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/24/06 | Ravin, A | 4.50 | 1.10 | 594.00 | | 0.50 | F | 1 | REVIEW COMMITTEE'S SUBSTANTIVE CONSOLIDATION SETTLEMENT PRESENTATION TO THE COMPANY (.5); |
| Wed | 1111288-3173206 | | | | E | 2.80 | F | 2 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, K. SAMBUR, M. BARR, M. COMERFORD, S. BUSEY, H. ETLIN, L. APPEL, AND REPRESENTATIVES FROM HOULIHAN LOKEY RE: SUB CON PRESENTATION (2.8); |
| | | | | | | 0.30 | F & | 3 | POST TELECONFERENCE MEETING WITH S. HENRY, R. GRAY, D. TURETSKY, AND K. SAMBUR RE: SUB CON PRESENTATION (.3); |
| | | | | | | 0.80 | F & | 4 | PRE-TELECONFERENCE WITH R. GRAY, D. TURETSKY, AND K. SAMBUR RE: SUB CON PRESENTATION (.8); |
| | | | | | | 0.10 | F | 5 | REVIEW GARDENS PARK PLAZA'S OBJECTION TO AD HOC MOTION TO CONSOLIDATE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/24/06 | Tran Boydell, T | 2.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | DISCUSS MOTION FOR FEES AND INDEMNITIES WITH A. MARGOLIS AND P. NECKLES (.1); |
| Wed | 1111288-1972963 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD WITH A. MARGOLIS RE: SCHEDULE OF EXIT AND MOTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. O'CONNELL RE: EXIT PROPOSAL AND MOTION TO PAY FEES AND INDEMNITIES (.2); |
| | | | | | | 1.80 | F | 4 | START REVIEW OF 13 UPDATED DRAFT EXIT LENDER PROPOSALS (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/24/06 | Turetsky, D | 7.90 | 1.00 | 440.00 | | 4.10 | F | 1 | RESEARCH RE: ISSUES CONCERNING CONVENIENCE CLASS IN CONNECTION WITH PLAN OF REORGANIZATION (4.1); |
| Wed | 1111288-3173208 | | | | | 0.80 | F & | 2 | PRE-CONFERENCE CALL MEETING WITH R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY (PARTIAL) RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (.8); |
| | | | | | E | 2.80 | F | 3 | CONFERENCE CALL WITH M. BARR, L. APPEL, S. BUSEY, J. BAKER, R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (2.8); |
| | | | | | | 0.20 | F & | 4 | POST-CONFERENCE CALL FOLLOW UP MEETING WITH R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/25/06 | Baker, D | 4.00 | 0.10 | 83.50 | | 0.40 | F | 1 | TELECONFERENCE WITH MATT BARR RE: MEETING WITH AD HOC RETIREE COMMITTEE (.4); |
| Thu | 1111288-3173147 | | | | | 0.20 | F | 2 | REVIEW EMAIL FROM SAUL BURIEN RE: MEETING WITH RETIREES (.2); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH LARRY APPEL, STEVE BUSEY, ROSALIE GRAY, AND HOLLY ETLIN RE: PLAN OF REORGANIZATION ISSUES (.7); |
| | | | | | | 0.80 | F | 4 | TELECONFERENCE WITH STEVE BUSEY, AND ROSALIE GRAY RE: PLAN OF REORGANIZATION (.8); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH KEITH SAMBUR, STEVE BUSEY, AND ROSALIE GRAY RE: REPLY TO MOTION OF AD HOC COMMITTEE (.2); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH SALLY HENRY RE: REPLY TO AD HOC COMMITTEE (.1); |
| | | | | | | 1.30 | F | 7 | CONTINUE REVIEW OF PROPOSAL TO COMPROMISE SUBSTANTIVE CONSOLIDATION ISSUES (1.3); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH STEVE BUSEY RE: HIS DISCUSSIONS WITH TOM CALIFANO WITH RESPECT TO POSSIBLE SEALING OF PLEADINGS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/25/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: ASSIGNED LEASE REJECTION MOTION (.1) |
| Thu | 1111288-2473095 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/25/06 Thu | Gray, R 1111288-31/3209 | 2.10 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors<br>REVIEW MEMORANDUM FROM S. BURIAN RE: RETIREE MEETING AND TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.30 | F | 2 | REVIEW/ANALYZE MSP/SRP PARTICIPANT INFORMATION IN CONNECTION WITH PLAN PROPOSAL (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. BAKER RE: LIMITATIONS ON PROPOSAL (.1); |
| | | | | | E | 0.80 | F | 4 | CONFERENCE CALL WITH S. BUSEY AND J. BAKER RE: PLAN/SUB CON ISSUES (.8); |
| | | | | | E | 0.60 | F | 5 | CONFERENCE CALL WITH J. CASTLE, H. ETLIN, S. BUSEY AND J. BAKER RE: PLAN ISSUES/SUB CON PROPOSAL (.6); |
| | | | | | E | 0.20 | F | 6 | FURTHER TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: PLAN ISSUES (.2) |
| 05/25/06 Thu | Gray, R 1111288-34/3274 | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | MATTER: Retention / Fees / Objections (Others)<br>CONFERENCE WITH D. TURETSKY RE: JENNER AND BLOCK PAYMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: ATECH RETENTION AMENDMENT (.1) |
| 05/25/06 Thu | Kempf, J 1111288-19/2969 | 0.20 | 0.20 | 75.00 | | | F | 1 | MATTER: Financing (DIP and Emergence)<br>COMMUNICATING WITH T. BOYDELL ABOUT STEPS FOR REVIEWING SMITH GAMBRELL LEASE FILES FOR EXIT FINANCING (.2) |
| 05/25/06 Thu | McDonald Henry, S 1111288-24/3045 | 0.20 | 0.20 | 146.00 | | | F & | 1 | MATTER: Lease (Real Property)<br>CONFERENCE WITH A. RAVIN RE: PREPETITION ASSIGNMENT ISSUE (.2) |
| 05/25/06 Thu | McDonald Henry, S 1111288-31/3148 | 1.30 | 0.10 | 73.00 | | 0.10 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors<br>TELECONFERENCE WITH S. BUSEY RE: RESPONSE TO AD HOC'S MOTION (.1); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: RESPONSE TO AD HOC'S MOTION (.1); |
| | | | | | | 1.10 | F | 3 | BEGIN TO PREPARE RESPONSE (1.1) |
| 05/25/06 Thu | Ravin, A 1111288-24/3096 | 2.90 | 0.30 | 162.00 | | 0.70 | F | 1 | MATTER: Lease (Real Property)<br>REVIEW AND REVISE PREPETITION ASSIGNMENT REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.7); |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: PREPETITION ASSIGNMENT REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.1); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH S. HENRY RE: PREPETITION ASSIGNMENT REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.2); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO C. IBOLD RE: PREPETITION ASSIGNMENT REJECTION MOTION AND CORRESPONDING PROPOSED ORDER AND RE: UNIQUE ISSUES PRESENTED BY STORE 2435 (.3); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. THERIOT RE: STORE 1335, DRAFT CORRESPONDENCE TO C. IBOLD AND K. DAW RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW 365(D)(4) ORDER RE: STORE 1335 (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW PRIOR CORRESPONDENCE RE: BROOKSHIRES (.2); |
| | | | | | | 1.00 | F | 8 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: BROOKSHIRES SUBSIDY LEASE (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/25/06 | Turetsky, D | 0.50 | 0.10 | 44.00 | | 0.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.3): |
| Thu | 1111288-34/3275 | | | | | 0.10 | F & | 2 | MEETING WITH R. GRAY RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. RICHARD (LEFT VOICEMAIL) RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/26/06 | Baker, D | 5.50 | 0.10 | 83.50 | | 3.10 | F | 1 | REVISE DRAFT REPLY TO MOTION FOR SUBSTANTIVE CONSOLIDATION FILED BY AD HOC VENDOR COMMITTEE (3.1): |
| Fri | 1111288-37/3149 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH MATT BARR RE: REPLY TO MOTION (.2): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH S. HENRY RE: REPLY (.1): |
| | | | | | | 0.60 | F | 4 | REVIEW REVISED VERSION OF REPLY (.6): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH J. SKELTON RE: SUBSTANTIVE CONSOLIDATION COMPROMISE PROPOSED BY CREDITORS' COMMITTEE (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH STEVE REISMAN RE: SUBSTANTIVE CONSOLIDATION COMPROMISE (.3): |
| | | | | | | 0.20 | F | 7 | EMAIL LARRY APPEL AND JAY CASTLE RE: POSSIBLE ADJOURNMENT OF SUBSTANTIVE CONSOLIDATION HEARING (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW SUGGESTIONS FROM CREDITORS' COMMITTEE WITH RESPECT TO REPLY TO MOTION OF AD HOC COMMITTEE (.2): |
| | | | | | | 0.50 | F | 9 | TELECONFERENCE WITH STEVE BUSEY, LARRY APPEL, AND JAY CASTLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/26/06 | Gray, R | 2.80 | 0.20 | 112.00 | | 0.40 | F | 1 | REVIEW DRAFT OF MOTION TO ABATE SUB CON MOTION (.4): |
| Fri | 1111288-37/3213 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER WITH COMMENTS ON MOTION (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. BAKER RE: PLAN/SUB CON ISSUES (.2): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH H. ETLIN, J. EDMONSEN, J. OCONNELL, S. BUSEY AND J. J. BAKER (PARTIAL) RE: CLAIMS INFORMATION FOR ANALYSIS OF SUB CON COMPROMISE PROPOSAL (.8): |
| | | | | | | 0.80 | F | 5 | REVIEW/ANALYZE ISSUES RE: COMMITTEE SUB CON COMPROMISE PROPOSAL (.8): |
| | | | | | | 0.30 | F | 6 | REVISE PLAN DRAFT (.3): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS INFORMATION NEEDED FOR SUB CON CLASS ANALYSIS (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/26/06 | McDonald Henry, S | 8.50 | 0.10 | 73.00 | | 4.60 | F | 1 | READ CASES CITED IN DRAFT REPLY (4.6): |
| Fri | 1111288-37/3150 | | | | | 0.10 | F & | 2 | CONFERENCE WITH J. BAKER RE: SAME (.1): |
| | | | | | | 3.80 | F | 3 | REVISE DRAFT REPLY (3.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/30/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH A. MARGOLIS RE: EXIT LENDING STATUS AND ISSUES (.1) |
| Tue | 1111288-19/2977 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| DATE | TIMEKEEPER | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/30/06 Tue | Gray, R 1111288-34 3277 | 0.10 | 0.10 | 56.00 | | | F | 1 | EMAIL FROM AND TELECONFERENCE WITH D. TURETSKY RE: ADDITIONAL DELOITTE RETENTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/30/06 Tue | Margolis, A 1111288-19 2978 | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCES WITH J. O'CONNOLL RE: EXIT FINANCING (.1); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: EXIT FINANCING (.1) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 05/31/06 Wed | Gray, R 1111288-14 2795 | 1.10 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCES WITH C. JACKSON RE: DISCLOSURE STATEMENT HEARING SCHEDULE (.1): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCES WITH C. JACKSON RE: NOTICE OF HEARING (.1); |
| | | | | | | 0.70 | F | 3 | PREPARE NOTICE OF DISCLOSURE STATEMENT HEARING (.7); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO C. JACKSON RE: NOTICE (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCES AND EMAILS WITH A. RAVIN RE: FOLLOW UP ON COMPONENTS OF DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/31/06 Wed | Kaloudis, D 1111288-38 3342 | 1.80 | 0.50 | 220.00 | | 0.50 | F | 1 | CONFER WITH S. FELD RE: STATUS OF STIPULATION (.5); |
| | | | | | | 0.60 | F | 2 | REVIEW GEORGIA POWER STIPULATION (.6); |
| | | | | | | 0.70 | F | 3 | FURTHER REVISE BOND CHART (.7) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/31/06 Wed | McDonald Henry, S 1111288-24 3047 | 1.40 | 0.40 | 292.00 | I | 0.50 | F | 1 | REVIEW EMAILS RELATING TO SECURITY DEPOSIT ISSUE (.5); |
| | | | | | | 0.40 | F | 2 | READ CASES RELATING TO SECURITY DEPOSIT ISSUE (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON AND A. RAVIN RE: SECURITY DEPOSIT ISSUE (.1); |
| | | | | | | 0.30 | F & | 4 | MEET WITH A. RAVIN RE: SECURITY DEPOSIT ISSUE (.3); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH K. SAMBUR RE: SECURITY DEPOSIT ISSUE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/31/06 | Ravin, A | 3.60 | 0.10 | 54.00 | | 0.30 | F | 1 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION BASED UPON COMMENTS RECEIEVED FROM S. BUSEY (.3): |
| Wed | 1111288-24 3100 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: STORE 1096 REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: GUARANTEES, REVIEW MEMO FROM K. SAMBUR RE: SAME, REVIEW FILE RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: STORE 188 AND MOTION TO ASSUME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: LEASE RELATED ISSUES INCLUDING SECURITY DEPOSIT ISSUE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SERVICE ISSUES RELATED TO OMNIBUS ASSIGNED LEASE REJECTION MOTION, DRAFT MEMO TO H. WETZEL RE: SAME (.1): |
| | | | | | I | 1.40 | F | 7 | LEGAL RESEARCH RE: SECURITY DEPOSITS UNDER SUBLEASES (1.4): |
| | | | | | | 0.10 | F & | 8 | <u>CONFERENCE WITH S. HENRY RE: SECURITY DEPOSIT ISSUE (.1):</u> |
| | | | | | | 0.10 | F | 9 | REVIEW NOTICE OF CONFIRMATION AND OTHER DEADLINES FILED IN RHODES (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. MAGADINO AND B. GASTON RE: STORE 1361 (.2): |
| | | | | | E | 0.30 | F | 11 | TELECONFERENCE WITH B. GATSON AND S. HENRY RE: SECURITY DEPOSITS UNDER SUBLEASES (.3): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1816 (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION RE: STORE 488, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES RE: STORE # 1358 (.1): |
| | | | | | | 0.30 | F | 15 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: STORE 188 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/31/06 | Sambur, K | 4.20 | 0.10 | 37.50 | I | 4.10 | F | 1 | BEGIN TO RESEARCH CASE LAW RE: ABILITY OF DEBTOR TO SET-OFF AMOUNTS HELD AS SECURITY DEPOSIT UNDER A LEASE WITH NON-DEBTOR (4.1): |
| Wed | 1111288-24 3101 | | | | | 0.10 | F & | 2 | <u>CONFER WITH S. HENRY RE: SAME (.1)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/31/06 | Schwartz, W | 0.50 | 0.20 | 164.00 | | 0.20 | F | 1 | <u>CONFERENCE WITH J. KEMPF RE: EXIT FINANCING DUE DILIGENCE (.2):</u> |
| Wed | 1111288-19 2929 | | | | | 0.30 | F | 2 | REVIEW BLACKSTONE MATERIALS RE: BANK PROPOSALS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 153.90 | $87,709.50 | | | | |
| | TOTAL ENTRY COUNT: | 506 | | | | | | |
| | TOTAL TASK COUNT: | 622 | | | | | | |
| | TOTAL OF & ENTRIES | | 102.70 | $60,174.00 | | | | |
| | TOTAL ENTRY COUNT: | 340 | | | | | | |
| | TOTAL TASK COUNT: | 402 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 6.10 | 5,093.50 | 0.00 | 0.00 | 6.10 | 5,093.50 | 0.00 | 0.00 | 6.10 | 5,093.50 |
| Barusch, R | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 |
| Cohen, J | 5.80 | 2,958.00 | 0.00 | 0.00 | 5.80 | 2,958.00 | 0.00 | 0.00 | 5.80 | 2,958.00 |
| Eichel, S | 2.90 | 1,566.00 | 0.00 | 0.00 | 2.90 | 1,566.00 | 0.00 | 0.00 | 2.90 | 1,566.00 |
| Feld, S | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Gray, R | 32.20 | 18,032.00 | 0.00 | 0.00 | 32.20 | 18,032.00 | 0.00 | 0.00 | 32.20 | 18,032.00 |
| Hart Jr., D | 0.50 | 167.50 | 0.00 | 0.00 | 0.50 | 167.50 | 0.00 | 0.00 | 0.50 | 167.50 |
| Kaloudis, D | 6.20 | 2,728.00 | 0.00 | 0.00 | 6.20 | 2,728.00 | 0.00 | 0.00 | 6.20 | 2,728.00 |
| Keller, K | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Kempf, J | 9.80 | 3,675.00 | 0.00 | 0.00 | 9.80 | 3,675.00 | 0.00 | 0.00 | 9.80 | 3,675.00 |
| LaMaina, K | 1.20 | 558.00 | 0.00 | 0.00 | 1.20 | 558.00 | 0.00 | 0.00 | 1.20 | 558.00 |
| Lam, S | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 |
| Leamy, J | 3.70 | 1,998.00 | 0.00 | 0.00 | 3.70 | 1,998.00 | 0.00 | 0.00 | 3.70 | 1,998.00 |
| Margolis, A | 0.50 | 280.00 | 0.00 | 0.00 | 0.50 | 280.00 | 0.00 | 0.00 | 0.50 | 280.00 |
| McDonald Henry, S | 13.50 | 9,855.00 | 0.00 | 0.00 | 13.50 | 9,855.00 | 0.00 | 0.00 | 13.50 | 9,855.00 |
| Neckles, P | 7.80 | 6,513.00 | 0.00 | 0.00 | 7.80 | 6,513.00 | 0.00 | 0.00 | 7.80 | 6,513.00 |
| Paoli, J | 2.90 | 1,087.50 | 0.00 | 0.00 | 2.90 | 1,087.50 | 0.00 | 0.00 | 2.90 | 1,087.50 |
| Ravin, A | 27.20 | 14,688.00 | 0.00 | 0.00 | 27.20 | 14,688.00 | 0.00 | 0.00 | 27.20 | 14,688.00 |
| Saldana, A | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 |
| Sambur, K | 3.50 | 1,312.50 | 0.00 | 0.00 | 3.50 | 1,312.50 | 0.00 | 0.00 | 3.50 | 1,312.50 |
| Schwartz, W | 4.70 | 3,854.00 | 0.00 | 0.00 | 4.70 | 3,854.00 | 0.00 | 0.00 | 4.70 | 3,854.00 |
| Talbot, J | 1.80 | 972.00 | 0.00 | 0.00 | 1.80 | 972.00 | 0.00 | 0.00 | 1.80 | 972.00 |
| Tran Boydell, T | 10.00 | 5,404.00 | 0.00 | 0.00 | 10.00 | 5,404.00 | 0.00 | 0.00 | 10.00 | 5,404.00 |
| Turetsky, D | 8.50 | 3,740.00 | 0.00 | 0.00 | 8.50 | 3,740.00 | 0.00 | 0.00 | 8.50 | 3,740.00 |
| | 153.90 | $87,709.50 | 0.00 | $0.00 | 153.90 | $87,709.50 | 0.00 | $0.00 | 153.90 | $87,709.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 5.20 | 4,342.00 | 0.00 | 0.00 | 5.20 | 4,342.00 | 0.00 | 0.00 | 5.20 | 4,342.00 |
| Barusch, R | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 |
| Cohen, J | 0.60 | 306.00 | 0.00 | 0.00 | 0.60 | 306.00 | 0.00 | 0.00 | 0.60 | 306.00 |
| Eichel, S | 2.70 | 1,458.00 | 0.00 | 0.00 | 2.70 | 1,458.00 | 0.00 | 0.00 | 2.70 | 1,458.00 |
| Feld, S | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Gray, R | 23.70 | 13,272.00 | 0.00 | 0.00 | 23.70 | 13,272.00 | 0.00 | 0.00 | 23.70 | 13,272.00 |
| Hart Jr., D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaloudis, D | 2.90 | 1,276.00 | 0.00 | 0.00 | 2.90 | 1,276.00 | 0.00 | 0.00 | 2.90 | 1,276.00 |
| Keller, K | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Kempf, J | 3.70 | 1,387.50 | 0.00 | 0.00 | 3.70 | 1,387.50 | 0.00 | 0.00 | 3.70 | 1,387.50 |
| LaMaina, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lam, S | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 |
| Leamy, J | 2.20 | 1,188.00 | 0.00 | 0.00 | 2.20 | 1,188.00 | 0.00 | 0.00 | 2.20 | 1,188.00 |
| Margolis, A | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 |
| McDonald Henry, S | 11.70 | 8,541.00 | 0.00 | 0.00 | 11.70 | 8,541.00 | 0.00 | 0.00 | 11.70 | 8,541.00 |
| Neckles, P | 4.90 | 4,091.50 | 0.00 | 0.00 | 4.90 | 4,091.50 | 0.00 | 0.00 | 4.90 | 4,091.50 |
| Paoli, J | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 |
| Ravin, A | 17.50 | 9,450.00 | 0.00 | 0.00 | 17.50 | 9,450.00 | 0.00 | 0.00 | 17.50 | 9,450.00 |
| Saldana, A | 0.90 | 504.00 | 0.00 | 0.00 | 0.90 | 504.00 | 0.00 | 0.00 | 0.90 | 504.00 |
| Sambur, K | 2.60 | 975.00 | 0.00 | 0.00 | 2.60 | 975.00 | 0.00 | 0.00 | 2.60 | 975.00 |
| Schwartz, W | 3.50 | 2,870.00 | 0.00 | 0.00 | 3.50 | 2,870.00 | 0.00 | 0.00 | 3.50 | 2,870.00 |
| Talbot, J | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 |
| Tran Boydell, T | 7.90 | 4,270.00 | 0.00 | 0.00 | 7.90 | 4,270.00 | 0.00 | 0.00 | 7.90 | 4,270.00 |
| Turetsky, D | 7.10 | 3,124.00 | 0.00 | 0.00 | 7.10 | 3,124.00 | 0.00 | 0.00 | 7.10 | 3,124.00 |
| | 102.70 | $60,174.00 | 0.00 | $0.00 | 102.70 | $60,174.00 | 0.00 | $0.00 | 102.70 | $60,174.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 9.60 | 5,271.00 | 0.00 | 0.00 | 9.60 | 5,271.00 | 0.00 | 0.00 | 9.60 | 5,271.00 |
| Business Operations / Strategic Planning | 1.10 | 643.50 | 0.00 | 0.00 | 1.10 | 643.50 | 0.00 | 0.00 | 1.10 | 643.50 |
| Case Administration | 5.20 | 2,955.50 | 0.00 | 0.00 | 5.20 | 2,955.50 | 0.00 | 0.00 | 5.20 | 2,955.50 |
| Claims Admin. (General) | 11.40 | 6,294.00 | 0.00 | 0.00 | 11.40 | 6,294.00 | 0.00 | 0.00 | 11.40 | 6,294.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 |
| Creditor Meetings/Statutory Committees | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 |
| Disclosure Statement/ Voting Issues | 7.70 | 4,220.00 | 0.00 | 0.00 | 7.70 | 4,220.00 | 0.00 | 0.00 | 7.70 | 4,220.00 |
| Employee Matters (General) | 6.60 | 3,489.00 | 0.00 | 0.00 | 6.60 | 3,489.00 | 0.00 | 0.00 | 6.60 | 3,489.00 |
| Executory Contracts (Personalty) | 5.10 | 3,031.50 | 0.00 | 0.00 | 5.10 | 3,031.50 | 0.00 | 0.00 | 5.10 | 3,031.50 |
| Fee Examiner | 4.20 | 2,701.50 | 0.00 | 0.00 | 4.20 | 2,701.50 | 0.00 | 0.00 | 4.20 | 2,701.50 |
| Financing (DIP and Emergence) | 42.80 | 25,321.50 | 0.00 | 0.00 | 42.80 | 25,321.50 | 0.00 | 0.00 | 42.80 | 25,321.50 |
| General Corporate Advice | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Insurance | 1.10 | 627.00 | 0.00 | 0.00 | 1.10 | 627.00 | 0.00 | 0.00 | 1.10 | 627.00 |
| Investigations and Reviews | 1.20 | 776.00 | 0.00 | 0.00 | 1.20 | 776.00 | 0.00 | 0.00 | 1.20 | 776.00 |
| Lease (Real Property) | 25.90 | 14,164.00 | 0.00 | 0.00 | 25.90 | 14,164.00 | 0.00 | 0.00 | 25.90 | 14,164.00 |
| Litigation (General) | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Reorganization Plan / Plan Sponsors | 25.70 | 15,140.50 | 0.00 | 0.00 | 25.70 | 15,140.50 | 0.00 | 0.00 | 25.70 | 15,140.50 |
| Retention / Fee Matters (SASM&F) | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 |
| Retention / Fees / Objections (Others) | 1.70 | 900.00 | 0.00 | 0.00 | 1.70 | 900.00 | 0.00 | 0.00 | 1.70 | 900.00 |
| Tax Matters | 0.60 | 264.00 | 0.00 | 0.00 | 0.60 | 264.00 | 0.00 | 0.00 | 0.60 | 264.00 |
| Utilities | 2.50 | 1,100.00 | 0.00 | 0.00 | 2.50 | 1,100.00 | 0.00 | 0.00 | 2.50 | 1,100.00 |
| | 153.90 | $87,709.50 | 0.00 | $0.00 | 153.90 | $87,709.50 | 0.00 | $0.00 | 153.90 | $87,709.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 4.20 | 2,327.00 | 0.00 | 0.00 | 4.20 | 2,327.00 | 0.00 | 0.00 | 4.20 | 2,327.00 |
| Business Operations / Strategic Planning | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 |
| Case Administration | 4.40 | 2,533.50 | 0.00 | 0.00 | 4.40 | 2,533.50 | 0.00 | 0.00 | 4.40 | 2,533.50 |
| Claims Admin. (General) | 8.20 | 4,534.00 | 0.00 | 0.00 | 8.20 | 4,534.00 | 0.00 | 0.00 | 8.20 | 4,534.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 | 0.00 | 0.00 | 0.60 | 381.00 |
| Creditor Meetings/Statutory Committees | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 | 0.00 | 0.00 | 0.20 | 139.50 |
| Disclosure Statement/ Voting Issues | 5.90 | 3,246.00 | 0.00 | 0.00 | 5.90 | 3,246.00 | 0.00 | 0.00 | 5.90 | 3,246.00 |
| Employee Matters (General) | 5.20 | 2,797.50 | 0.00 | 0.00 | 5.20 | 2,797.50 | 0.00 | 0.00 | 5.20 | 2,797.50 |
| Executory Contracts (Personalty) | 3.90 | 2,342.50 | 0.00 | 0.00 | 3.90 | 2,342.50 | 0.00 | 0.00 | 3.90 | 2,342.50 |
| Fee Examiner | 3.20 | 2,119.50 | 0.00 | 0.00 | 3.20 | 2,119.50 | 0.00 | 0.00 | 3.20 | 2,119.50 |
| Financing (DIP and Emergence) | 28.50 | 17,536.50 | 0.00 | 0.00 | 28.50 | 17,536.50 | 0.00 | 0.00 | 28.50 | 17,536.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Investigations and Reviews | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| Lease (Real Property) | 20.60 | 11,273.00 | 0.00 | 0.00 | 20.60 | 11,273.00 | 0.00 | 0.00 | 20.60 | 11,273.00 |
| Litigation (General) | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Reorganization Plan / Plan Sponsors | 15.40 | 9,676.50 | 0.00 | 0.00 | 15.40 | 9,676.50 | 0.00 | 0.00 | 15.40 | 9,676.50 |
| Retention / Fee Matters (SASM&F) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention / Fees / Objections (Others) | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 |
| Tax Matters | 0.30 | 132.00 | 0.00 | 0.00 | 0.30 | 132.00 | 0.00 | 0.00 | 0.30 | 132.00 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 102.70 | $60,174.00 | 0.00 | $0.00 | 102.70 | $60,174.00 | 0.00 | $0.00 | 102.70 | $60,174.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 66.80 | 55,778.00 |
| Barusch, R | 11.50 | 9,142.50 |
| Bristor, K | 3.30 | 2,755.50 |
| Cohen, J | 0.40 | 204.00 |
| Eichel, S | 3.10 | 1,674.00 |
| Feld, S | 1.40 | 784.00 |
| Gray, R | 71.10 | 39,816.00 |
| Keller, K | 10.30 | 5,562.00 |
| Kempf, J | 2.70 | 1,012.50 |
| LaMaina, K | 0.80 | 372.00 |
| Leamy, J | 9.30 | 5,022.00 |
| Margolis, A | 1.90 | 1,064.00 |
| McDonald Henry, S | 39.70 | 28,981.00 |
| Neckles, P | 0.80 | 668.00 |
| Olshan, R | 0.70 | 528.50 |
| Ravin, A | 20.00 | 10,800.00 |
| Reshtick, A | 4.90 | 2,278.50 |
| Saldana, A | 12.20 | 6,832.00 |
| Sambur, K | 25.00 | 9,375.00 |
| Schwartz, W | 0.60 | 492.00 |
| Talbot, J | 1.50 | 810.00 |
| Tran Boydell, T | 1.10 | 604.00 |
| Turetsky, D | 10.90 | 4,796.00 |
|  | 300.00 | $189,351.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 1.20 | 1,002.00 |
| Barusch, R | 1.30 | 1,033.50 |
| Bristor, K | 0.50 | 417.50 |
| Cohen, J | 0.40 | 204.00 |
| Eichel, S | 1.70 | 918.00 |
| Feld, S | 1.40 | 784.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 52.80 | 29,568.00 |
| Keller, K | 5.30 | 2,862.00 |
| Kempf, J | 2.70 | 1,012.50 |
| LaMaina, K | 0.80 | 372.00 |
| Leamy, J | 8.70 | 4,698.00 |
| Margolis, A | 1.90 | 1,064.00 |
| McDonald Henry, S | 24.10 | 17,593.00 |
| Neckles, P | 0.00 | 0.00 |
| Olshan, R | 0.70 | 528.50 |
| Ravin, A | 19.90 | 10,746.00 |
| Reshtick, A | 4.90 | 2,278.50 |
| Saldana, A | 2.60 | 1,456.00 |
| Sambur, K | 25.00 | 9,375.00 |
| Schwartz, W | 0.60 | 492.00 |
| Talbot, J | 1.00 | 540.00 |
| Tran Boydell, T | 0.20 | 108.00 |
| Turetsky, D | 10.90 | 4,796.00 |
|  | 168.60 | $91,848.50 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/01/06 | Baker, D | 3.90 | 1.00 | 835.00 | | 1.30 | F | 1 | REVIEW MATERIALS RELATED TO SUBSTANTIVE CONSOLIDATION IN ADVANCE OF TELECONFERENCE (1.3): |
| Wed | 1097915-3 518 | | | | | 1.00 | F | 2 | PARTICIPATE IN TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION ISSUES WITH REPRESENTATIVES OF CREDITORS' COMMITTEE AND REPRESENTATIVES OF COMPANY, BLACKSTONE AND CROSSROADS (1.0): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. DUNNE RE: ISSUES RELATED TO TERM SHEET (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW TERM SHEET (.5): |
| | | | | | | 0.20 | F | 5 | TRANSMIT TERM SHEET RESPONSE TO COMPANY (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW LETTER FROM WILMINGTON TRUST RE: NON-DEBTOR GUARANTORS (.4): |
| | | | | | | 0.20 | F | 7 | TRANSMIT LETTER TO COMPANY (.2): |
| | | | | | D | | F | 8 | CONFERENCE WITH R. GRAY RE: PLAN ISSUES. |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/01/06 | Gray, R | 0.80 | 0.30 | 168.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. KELLER RE: MONITORING OF COMMITTEE INVESTIGATION (.1): |
| Wed | 1097915-2 426 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH MILBANK TEAM, L. APPEL, ET AL. RE: INVESTIGATION TO BE CONDUCTED BY MILBANK (.3): |
| | | | | | D | 0.30 | F | 3 | TELECONFERENCE WITH K. KELLER RE: COMMITTEE INVESTIGATION ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: PRIVILEGE ISSUES (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/01/06 | Gray, R | 4.50 | 1.00 | 560.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: PLAN TERM SHEET ISSUES (.1): |
| Wed | 1097915-3 562 | | | | | 1.00 | F & | 2 | TELECONFERENCE WITH COMMITTEE AND DEBTOR PROFESSIONALS RE: SUB CON/INTERCOMPANY ISSUES (1.0): |
| | | | | | | 0.30 | F | 3 | POST CALL WITH DEBTOR PROFESSIONALS RE: SUBSTANTIVE CONSOLIDATION (.3): |
| | | | | | D | 0.10 | F | 4 | TELECONFERENCE WITH J. BAKER RE: PLAN STATUS ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. BAKER RE: PLAN TERM SHEET, INCLUDING CALL WITH P. LYNCH AND L. APPEL RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW COMMITTEE RESPONSE TO PLAN TERM SHEET (.4): |
| | | | | | | 0.20 | F | 7 | REVIEW LETTER FROM COUNSEL TO INDENTURE TRUSTEE RE: GUARANTOR ENTITIES AND DRAFT MEMORANDUM TO J. BAKER RE: MERGERS (.2): |
| | | | | | | 2.20 | F | 8 | DRAFT PLAN (2.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/01/06 | McDonald Henry, S | 1.60 | 1.30 | 949.00 | | 0.30 | F | 1 | PREPARE FOR SUBSTANTIVE CONSOLIDATION TELECONFERENCE (.3): |
| Wed | 1097915-3 534 | | | | | 1.00 | F & | 2 | PARTICIPATE IN SUBSTANTIVE CONSOLIDATION TELECONFERENCE WITH R. GRAY, J. BAKER, NUMEROUS COMMITTEE LAWYERS AND FINANCIAL ADVISORS, COMPANY REPRESENTATIVES, XROADS, BLACKSTONE (1.0): |
| | | | | | | 0.30 | F | 3 | PARTICIPATE IN CALL WITH PROFESSIONALS TEAM REGARDING PLAN STATUS AND NEXT STEPS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/02/06 | Baker, D | 3.30 | 2.00 | 1,670.00 | | 1.30 | F | 1 | CONTINUE REVIEW OF MATERIALS RELATED TO SUBSTANTIVE CONSOLIDATION ISSUES (1.3): |
| Thu | 1097915-3/519 | | | | | 1.70 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH COMMITTEE PROFESSIONALS, CROSSROADS, BLACKSTONE AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION (1.7): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH C. BOYLE, S. HENRY AND M. BYRUM RE: SUBSTANTIVE CONSOLIDATION (.3). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/02/06 | Gray, R | 1.90 | 0.40 | 224.00 | | 0.10 | F | 1 | REVIEW INDENTURE TRUSTEE LETTER AND DRAFT MEMORANDUM TO J. BAKER RE: MERGER INFORMATION (.1): |
| Thu | 1097915-9/163 | | | | | 0.10 | F | 2 | EMAIL EXCHANGE WITH H. REILLY ET AL. RE: MSP/SRP RECONCILIATION (.1): |
| | | | | | | 0.60 | F | 3 | REVIEW MATERIALS IN PREPARATION FOR ATECH CALL (.6): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH ATECH, CLIENT AND C. JACKSON RE: TAX CLAIM OBJECTION STRATEGY (.4): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. LEAMY RE: CLAIM OBJECTION ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW OBJECTION EXHIBIT AND DRAFT MEMORANDUM TO J. LEAMY RE: SETOFF ISSUES (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: THRESHOLD OBJECTION AMOUNTS (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: CLAIM RECONCILIATION (.2). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/02/06 | Leamy, J | 7.20 | 0.90 | 486.00 | | 0.10 | F | 1 | REVIEW NOTICE OF WITHDRAWAL RE: LASSITER CLAIMS (.1): |
| Thu | 1097915-9/187 | | | | | 0.50 | F | 2 | ANALYSIS RE: IRS CLAIMS (.5): |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCES WITH E. POLLACK RE: 4TH CLAIM OBJECTION (.4): |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH J. CASTLE, E. POLLACK RE: TAX CLAIMS (.5): |
| | | | | | | 0.50 | F & | 5 | TELECONFERENCE WITH J. CASTLE, B. GASTON, E. POLLACK, S. HENRY, A. RAVIN RE: LANDLORD CLAIMS (.5): |
| | | | | | | 5.00 | F | 6 | PREPARE 4TH CLAIM OBJECTION (5.0): |
| | | | | | | 0.20 | F | 7 | EMAILS E. POLLACK RE: 4TH CLAIM OBJECTION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/02/06 | McDonald Henry, S | 4.20 | 2.00 | 1,460.00 | | 1.70 | F & | 1 | TELECONFERENCE WITH MILBANK, HOULIHAN, COMPANY AND J. BAKER RE: SUB CON ISSUES (1.7): |
| Thu | 1097915-3/535 | | | | | 0.30 | F & | 2 | CONFERENCE WITH BLACKSTONE, COMPANY AND J. BAKER REGARDING SAME (.3): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. BAKER REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM AND PREPARE MEMORANDUM TO C. BOYLE REGARDING SAME (.1): |
| | | | | | | 2.00 | F | 5 | WORK RE: LETTER FROM INDENTURE TRUSTEE (2.0) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/02/06 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F | 1 | TELECONFERENCE WITH J. CASTLE, B. GASTON, J. LEAMY, E. POLLACK AND A. RAVIN RE: LEASE CLAIMS (.5) |
| Thu | 1097915-9/156 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/02/06 Thu | Ravin, A 1097915-24483 | 8.30 | 0.40 | 216.00 | | 0.20 | F | 1 | ADDRESS ISSUES RE: INGHAM NOTICE OF WITHDRAWAL RE: SERVICE ON LANDLORD AND RE: AMENDING CASE CALENDAR, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM S. BROWN RE: ISSUES RE: SAME, REVIEW AND REVISE CERTIFICATE OF SERVICE RE: SAME (.2): |
| | | | | | | 0.40 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM J. DEWITTE RE: STORE 1453 TAX ISSUE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, DRAFT CORRESPONDENCE TO K. DAW RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO J. DEWITTE RE: SAME, REVIEW CORRESPONDENCE FROM V. JACKSON RE: SAME, REVIEW FORM TAX LETTER (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. BIER'S OFFICE RE: SAME (.1): |
| | | | | | | 1.10 | F | 4 | REVIEW AND REVISE STORE 1261 SETTLEMENT MOTION AND PROPOSED ORDER, DRAFT CORRESPONDENCE TO D. MEYERS AND B. GASTON RE: SAME (1.1): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: ISSUES RELATED TO NEXT 365(D)(4) MOTION, ANALYZE ISSUES RE: SAME (.3): |
| | | | | | | 1.20 | F | 6 | DRAFT LENGTHY CORRESPONDENCE TO COMPANY AND XROADS RE: SAME (1.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: VARIOUS LEASE RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM R. SCHLEIN RE: 1857 MOTION, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO K. DAW RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | ADDRESS ISSUES RE: SAME (.4): |
| | | | | | | 0.10 | F | 11 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1): |
| | | | | | | 0.40 | F & | 12 | TELECONFERENCE WITH J. CASTLE, S. KAROL, S. HENRY, C. JACKSON, E. POLLACK (PORTION: E. GORDON), AND B. GASTON RE: CLAIM MITIGATION (.4): |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.40 | F | 14 | REVIEW CORRESPONDENCE FROM R. RESNICK AND K. DAW RE: STORE 1857 FOLLOW UP, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO R. RESNICK RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4): |
| | | | | | | 0.40 | F | 15 | MULTIPLE CALLS WITH R. RESNICK RE: SAME (.4): |
| | | | | | | 0.80 | F | 16 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.8): |
| | | | | | | 0.70 | F | 17 | REVIEW MODIFICATION AGREEMENT RE: SAME (.7): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 20 | REVIEW CORRESPONDENCE AND UNDERLYING CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.20 | F | 21 | REVIEW PROOFS OF CLAIM RE: SAME (.2): |
| | | | | | | 0.20 | F | 22 | ADDRESS VARIOUS ISSUES RE: SAME (.2): |
| | | | | | | 0.30 | F | 23 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON AND K. DAW RE: SAME (.3): |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM B. MARKEY RE: STORE 726 (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/06/06 | Baker, D | 1.20 | 0.60 | 501.00 | | 0.60 | F | 1 | PREPARE FOR TELECONFERENCE RE: CONDUCT OF INVESTIGATION (.6); |
| Mon | 1097915-23 422 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH R. GRAY, L. APPEL, J. CASTLE, BOB THORNTON REGARDING SAME (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/06/06 | Baker, D | 1.10 | 1.10 | 918.50 | | | F | 1 | TELECONFERENCE WITH COMPANY AND ADVISORS REGARDING PLAN ISSUES (1.1) |
| Mon | 1097915-37 520 | | | | | | | | |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/06/06 | Gray, R | 0.80 | 0.60 | 336.00 | | 0.60 | F & | 1 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH L. APPEL, J. CASTLE, B. THORNTON, J. BAKER AND K. KELLER RE: MILBANK INVESTIGATION AND PRIVILEGE ISSUES (.6); |
| Mon | 1097915-23 429 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM L. MANDEL RE: LOGISTICS FOR MEETINGS TOMORROW AND TELECONFERENCE WITH L. STRINGER RE: SAME (.2). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/06/06 | Gray, R | 2.20 | 0.80 | 448.00 | | 0.20 | F | 1 | DRAFT MEMORANDUM TO P. NECKLES ET AL. RE: LEASE ASSIGNMENT ISSUES (.2); |
| Mon | 1097915-24 467 | | | | | 0.20 | F | 2 | REVIEW MATERIALS ON DEUTSCHE BANK LEASE CLAIMS AND PASS THROUGHS (.2); |
| | | | | | | 0.60 | F | 3 | REVIEW DUPLICATE LEASE CLAIM ISSUES (.6); |
| | | | | | | 0.80 | F | 4 | TELECONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, A. RAVIN ET AL. RE: LEASE STRATEGY VIS A VIS PLAN PROCESS (.8); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: LEASE WORK (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH A. MARGOLIS RE: LEASE COLLATERAL PROJECT AND PROVIDE BACKGROUND MATERIALS (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW BUBBLE STORE CLOSING TIMELINE (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/06/06 | Gray, R | 2.70 | 1.10 | 616.00 | | 0.10 | F | 1 | REVIEW TAIL COVERAGE RESEARCH (.1); |
| Mon | 1097915-37 565 | | | | | 0.30 | F | 2 | RESEARCH RE: PLANS WITH TAIL COVERAGE PROVISIONS (.3); |
| | | | | | | 0.90 | F | 3 | REVIEW PLAN DRAFT (.9); |
| | | | | | | 0.30 | F | 4 | REVIEW TERM SHEET RE: DISNEY PROPOSAL (.3); |
| | | | | | | 1.10 | F & | 5 | TELECONFERENCE WITH COMPANY AND ADVISORS RE: PLAN ISSUES AND TERM SHEET PROPOSALS (1.1). |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 02/06/06 | Keller, K | 4.00 | 0.80 | 432.00 | | 0.80 | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND KING & SPALDING RE: PRIVILEGE ISSUES (.8); |
| Mon | 1097915-23 436 | | | | | 3.20 | F | 2 | REVIEW COMPANY SEC FILINGS (3.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 02/06/06 | Ravin, A | 5.60 | 0.80 | 432.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM R. GRAY RE: PASS THROUGH CERTIFICATES, REVIEW STRUCTURE CHART RE: SAME. DRAFT MEMORANDUM TO SAME RE: SAME (.2): |
| Mon | 1097915-24486 | | | | | 0.10 | F | 2 | CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RELATED TO ASSUMPTION/REJECTION TELECONFERENCE (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM R. GRAY RE: EXIT LENDING COLLATERAL PROJECT RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE SETTLEMENT MOTION AND PROPOSED ORDER RE: STORE 1261 (.3): |
| | | | | | | 0.40 | F | 6 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM J. MILTON RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME AND REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.4): |
| | | | | | | 0.30 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: SETTLEMENT DOCUMENTS RE: SAME, REVIEW SETTLEMENT DOCUMENTS RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.3): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE AND UNDERLYING SETTLEMENT DOCUMENTS FROM J. DAVIDSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE (VOICEMAIL) WITH J. HENCKEL RE: STORE 1652, DRAFT CORRESPONDENCE TO B. GASTON AND K. NEIL RE: SAME, REVIEW CORRESPONDENCE FROM R. TANSI RE: SAME, REVIEW CORRESPONDENCE FROM K. JAXSON RE: SAME AND REVIEW UNDERLYING REJECTION ORDER RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.4): |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: STATUS OF STORE 1857 SETTLEMENT MOTION, FINALIZE DOCUMENTS FOR FILING, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM L. GROSSMAN RE: SAME (.4): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH R. RESNICK RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: DEMAND LETTER RE: STORE 726 (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MEYERS RE: STORE 893 WASHINGTON, NC (.1): |
| | | | | | | 1.00 | F | 16 | REVIEW AND REVISE 365(D)(4) MOTION (1.0): |
| | | | | | | 0.80 | F & | 17 | TELECONFERENCE WITH C. IBOLD, S. KAROL, B. GASTON, C. JACKSON AND R. GRAY RE: 365(D)(4) MOTION AND TIMING OF ASSUMPTION DECISIONS (.8): |
| | | | | | | 0.10 | F | 18 | REVIEW WINN-DIXIE BUBBLE STORE CLOSINGS EXECUTIVE WORKPLAN PROPOSED TIMELINE (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: 1261 SETTLEMENT ISSUES (.1): |
| | | | | | | 0.30 | F | 20 | DRAFT REVISED PROPOSED LANGUAGE FOR SETTLEMENT AGREEMENT RE: STORE 1261 (.3): |
| | | | | | | 0.20 | F | 21 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO SAME (.2). |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 02/07/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F & | 1 | PARTICIPATE IN REORGANIZATION UPDATE CALL WITH CLIENT AND ADVISORS (.5). |
| Tue | 1097915-7750 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/07/06 | Leamy, J | 0.10 | 0.10 | 54.00 | | | F & | 1 | TELECONFERENCE WITH C. JACKSON RE: FEB. 9 HEARING (.1) |
| Tue | 1097915-8891 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/07/06 Tue | McDonald Henry, S 1097915-747 | 0.50 | 0.50 | 365.00 | | | | F | **MATTER:**_Business Operations / Strategic Planning_<br>1  PARTICIPATE IN WEEKLY BUSINESS OPERATIONS/REORGANIZATION MANAGEMENT CALL WITH CLIENT AND FINANCIAL ADVISORS (.5) |
| 02/07/06 Tue | Ravin, A 1097915-24488 | 4.70 | 0.10 | 54.00 | I | 0.50 | | F | **MATTER:**_Lease (Real Property)_<br>1  LEGAL RESEARCH RE: CLAIM STATUS AFFORDED TO SURRENDER OF PREMISES IN LESS THAN BROOM CLEAN CONDITION, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, DRAFT MEMORANDUM TO SAME RE: SAME (.5): |
| | | | | | | 0.40 | | F | 2  FINALIZE 1261 SETTLEMENT MOTION FOR FILING (.4): |
| | | | | | | 0.20 | | F | 3  DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: STORE 1261 SETTLEMENT MOTION, MULTIPLE TELEPHONE CONFERENCES WITH SAME RE: SAME (.2): |
| | | | | | | 0.10 | | F | 4  DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO D. MEYERS RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | | F | 5  DRAFT CORRESPONDENCE TO J. DAVIDSON RE: SAME (.1): |
| | | | | | | 0.20 | | F | 6  ADDRESS ISSUES RE: SUBTENANT LEASE TERMINATION, REVIEW MEMORANDUM RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | | F | 7  DRAFT CORRESPONDENCE TO E. BRAZEAL RE: ADMIN CLAIM APPLICATIONS (.1): |
| | | | | | | 0.50 | | F | 8  DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. MEYERS RE: STORE 1857, ADDRESS ISSUES RE: SAME INCLUDING FINALIZING MOTION AND PROPOSED ORDER FOR FILING (.5): |
| | | | | | | 0.10 | | F | 9  CALL WITH C. JACKSON AND J. LEAMY RE: WOOLBRIGHT (.1): |
| | | | | | | 0.10 | | F | 10  CALL WITH C. JACKSON RE: STORE 1857 MOTION (.1): |
| | | | | | | 0.30 | | F | 11  ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.40 | | F | 12  REVIEW AND REVISE 365(D)(4) MOTION (.4): |
| | | | | | | 0.10 | | F | 13  TELECONFERENCE WITH J. DAVIDSON RE: MOTION RE: STORE 1261 (.1): |
| | | | | | | 0.10 | | F | 14  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STILES (.1): |
| | | | | | | 0.20 | | F | 15  TELECONFERENCE WITH H. LINN RE: AMENDMENT TO SUBLEASE (.2): |
| | | | | | | 0.20 | | F | 16  TELECONFERENCE WITH R. RESNICK RE: SAME (.2): |
| | | | | | | 0.20 | | F | 17  MULTIPLE CALLS WITH D. MEYERS RE: SAME (.2): |
| | | | | | | 0.30 | | F | 18  REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. MARGOLIS RE: ISSUES RELATED TO LEGAL ENTITIES ON LEASES, CONFERENCE WITH B. GASTON RE: ISSUES RE: AMENDED LEASE CHART (.3): |
| | | | | | | 0.20 | | F | 19  REVIEW REVISED PROPOSED WOOLBRIGHT ORDER, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.2): |
| | | | | | | 0.20 | | F | 20  REVIEW AND REVISE FIRST AMENDMENT TO SUBLEASE (.2): |
| | | | | | | 0.10 | | F | 21  DRAFT CORRESPONDENCE TO R. RESNICK AND OTHERS RE: SAME (.1): |
| | | | | | | 0.10 | | F | 22  REVIEW MEMORANDUM FROM K. SAMBUR RE: ISSUES RELATED TO ASSUMPTION/REJECTION OF REAL PROPERTY LEASES (.1). |
| 02/08/06 Wed | Baker, D 1097915-15279 | 0.40 | 0.40 | 334.00 | | | | F | **MATTER:**_Employee Matters (General)_<br>1  CALL RE: EMPLOYEE INCENTIVE FILING ISSUES WITH S. BUSEY, R. GRAY, L. APPEL AND J. CASTLE RELEVANT TO HEARING (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/08/06 | Baker, D | 3.50 | 2.40 | 2,004.00 | | 0.30 | F | 1 | TELECONFERENCE WITH S. BUSEY AND R. GRAY RE: PLAN ISSUES (.3); |
| Wed | 1097915-3 / 521 | | | | | 2.10 | F | 2 | FURTHER TELECONFERENCE WITH S. BUSEY, L. APPEL AND J. CASTLE RE: ISSUES RELATED TO PLAN (2.1); |
| | | | | | | 1.10 | F | 3 | CONTINUE REVIEW OF ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION (1.1). |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 02/08/06 | Gray, R | 0.50 | 0.40 | 224.00 | | 0.40 | F & | 1 | TELECONFERENCE WITH S. BUSEY, J. BAKER, L. APPEL AND J. CASTLE RE: WITNESS TESTIMONY AT HEARING TOMORROW AND RELATED ISSUES (.4); |
| Wed | 1097915-15 / 288 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON CEO RETENTION BONUS LETTER (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/08/06 | Gray, R | 3.60 | 0.60 | 336.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: CEO CONTRACT AND INCENTIVE PLAN AS IMPLEMENTING DOCUMENTS (.1); |
| Wed | 1097915-3 / 567 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SUBSTANTIVE CONSOLIDATION LITIGATION ISSUES (.3); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: D&O ISSUES, RELEASES AND SECURITIES FRAUD CLAIMS UNDER PLAN (.3); |
| | | | | | | 2.90 | F | 4 | DRAFT PLAN (2.9). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/08/06 | Gray, R | 1.50 | 0.90 | 504.00 | | 0.10 | F | 1 | PREPARE FOR OMNIBUS OBJECTION FOR 3/23 HEARING (.1); |
| Wed | 1097915-9 / 167 | | | | | 0.10 | F | 2 | REVIEW E. GORDON CLAIMS STATUS REPORT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: CLAIM OBJECTION ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH S. KAROL, B. GASTON, C. JACKSON, A. RAVIN ET AL. RE: REAL ESTATE LEASE CLAIM ISSUES (.9); |
| | | | | | | 0.20 | F | 5 | REVIEW CLAIM FILING ISSUES RE: SECURITIES CLAIMANTS (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN RE: POSSIBLE CLASS NOTICING FOR SECURITIES CLAIMANTS (.1). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/08/06 | Ravin, A | 0.90 | 0.90 | 486.00 | | | F & | 1 | PARTICIPATE IN CALL WITH R. GRAY, B. GASTON, S. KAROL, C. JACKSON, J. FABBRI, B. MCCAFFREY, AND MARWAN RE: 1) |
| Wed | 1097915-9 / 212 | | | | | | | | TREATMENT OF ASSIGNMENT OF RENTS (INCLUDING SPECIFICALLY ZURICH CLAIMS) 2) TREATMENT OF CLAIMS CONTAINING ADMINISTRATIVE DAMAGES FOR ALLEGED FAILURE TO EXIT STORES BROOM CLEAN (LIQUIDATION FEE IMPLICATIONS) (.9) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/10/06 | Baker, D | 2.70 | 1.00 | 835.00 | | 1.00 | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, R. GRAY, S. HENRY, S. BUSEY RE: PLAN STRATEGY (1.0); |
| Fri | 1097915-3 / 522 | | | | | 1.30 | F | 2 | CONTINUE REVIEW OF PLAN OF REORGANIZATION (1.3); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH D. DUNNE WITH RESPECT TO PLAN ISSUES (.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/10/06 | Gray, R | 2.70 | 1.00 | 560.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER AND S. HENRY RE: VARIOUS PLAN ISSUES (.1); |
| Fri | 1097915-3⁵⁷569 | | | | | 0.20 | F | 2 | PREPARE FOR TELECONFERENCE WITH CLIENT ON PLAN ISSUES (.2); |
| | | | | | | 1.00 | F & | 3 | PARTICIPATE IN CALL WITH CLIENT AND ADVISORS RE: PLAN, EXCLUSIVITY AND SUB CON STRATEGY (1.0) |
| | | | | | | 1.20 | F | 4 | MAKE REVISIONS TO DRAFT PLAN BASED ON COMMENTS RECEIVED (1.2); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PRELIMINARY DRAFT PLAN (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/10/06 | McDonald Henry, S | 1.10 | 1.00 | 730.00 | | 0.10 | F | 1 | REVIEW R. GRAY MEMORANDUM RE: PLAN ISSUES (.1); |
| Fri | 1097915-3⁵⁷540 | | | | | 1.00 | F & | 2 | TELECONFERENCE WITH J. BAKER, R. GRAY, K. SAMBUR, L. APPEL, J. CASTLE, H. ETLIN, S. BUSEY AND F. HUFFARD RE: PLAN STRUCTURE (1.0) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/10/06 | Ravin, A | 1.50 | 1.00 | 540.00 | | 0.50 | F | 1 | REVIEW AND REVISE DRAFT PLAN OF REORGANIZATION (.5); |
| Fri | 1097915-3⁵⁷600 | | | | | 1.00 | F & | 2 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, AND S. BUSEY RE: PLAN RELATED ISSUES (1.0). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/13/06 | Baker, D | 1.00 | 1.00 | 835.00 | | | F | 1 | CONFERENCE WITH S. HENRY, R. GRAY AND BLACKSTONE REGARDING VARIOUS PLAN ISSUES. |
| Mon | 1097915-3⁵⁷523 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/13/06 | Gray, R | 3.20 | 1.00 | 560.00 | | 0.10 | F | 1 | CONFERENCE WITH J. BAKER RE: PLAN MATTERS (.1); |
| Mon | 1097915-3⁵⁷570 | | | | | 1.00 | F & | 2 | CONFERENCE WITH J. BAKER AND S. HENRY RE: SUB CON, INCLUDING CALL WITH F. HUFFARD RE: SAME (1.0); |
| | | | | | | 2.10 | F | 3 | REVIEW PLAN ISSUES RE: SUB CON AND SECURITIES TREATMENT (2.1). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/13/06 | McDonald Henry, S | 7.20 | 1.00 | 730.00 | | 1.00 | F & | 1 | MEET WITH J. BAKER AND R. GRAY (AND CONFERENCE WITH F. HUFFARD) RE: PLAN ISSUES (1.0); |
| Mon | 1097915-3⁵⁷541 | | | | | 6.20 | F | 2 | PREPARE MEMORANDUM TO BE USED FOR CONFIRMATION HEARING (6.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/14/06 | Eichel, S | 0.70 | 0.50 | 270.00 | | 0.40 | F & | 1 | TELECONFERENCE WITH J. POST AND J. LEAMY RE: OBJECTION TO CLAIMS RE: SETOFF (.4); |
| Tue | 1097915-9⁵⁷160 | | | | D | 0.20 | F | 2 | TELECONFERENCE WITH J. LEAMY AND R. GRAY RE: OBJECTION TO CLAIMS RE: SETOFF (.2); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. LIU AND J. LEAMY RE: OBJECTION TO CLAIMS BASED ON SETOFF (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | **MATTER:** *Claims Admin. (General)* |
| 02/14/06 | Leamy, J | 4.60 | 0.60 | 324.00 | | 0.40 | F | 1 | TELECONFERENCE WITH J. POST AND S. EICHEL RE: SETOFF CLAIMS (.4). |
| Tue | 1097915-9196 | | | | D | 0.20 | F | 2 | TELECONFERENCE R. GRAY AND S. EICHEL RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH A. LIU AND S. EICHEL RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH E. GORDON RE: SAME (.3). |
| | | | | | | 1.20 | F | 5 | ANALYSIS RE: SETOFF ISSUES (1.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. GAY RE: BUTLER INVESTMENTS CLAIM (.2). |
| | | | | | | 0.20 | F | 7 | EMAILS D. RICHARDS RE: RELIANCE INSURANCE CLAIM OBJECTIONS (.2). |
| | | | | | | 0.50 | F | 8 | ANALYSIS RE: CLAIM 3323 AND EMAIL E. POLLACK RE: SAME (.5); |
| | | | | | | 1.40 | F | 9 | PREPARE UPCOMING CLAIM OBJECTIONS (1.4) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** *Executory Contracts (Personalty)* |
| 02/16/06 | Gray, R | 2.60 | 1.00 | 560.00 | | 0.10 | F | 1 | EMAIL EXCHANGE WITH S. FELD AND J. LEAMY RE: JEA CONTRACT (.1); |
| Thu | 1097915-18339 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH J. LEAMY, C. JACKSON AND B. KICHLER RE: JEA CONTRACT ASSUMPTION ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: SCHREIBER STATUS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. SMYTH, COUNSEL FOR SCHREIBER, RE: STATUS AND TIMING FOR COURT APPROVAL (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO J. SMYTH RE: SAME (.2); |
| | | | | | | 0.60 | F | 6 | DRAFT MEMORANDUM TO M. BARR AND J. MILTON RE: SCHREIBER SETTLEMENT TERMS (.6); |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON DRAFT MOTION TO REJECT (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM J. SMYTH RE: JPM HOLDUP AND DEFERRAL OF COMMITTEE REVIEW (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO CLIENT RE: SAME (.1); |
| | | | | | | 0.80 | F | 10 | TELECONFERENCE WITH C. WESTON, J. JAMES, K. FAGERSTROM, D. TURETSKY ET AL. RE: NCR ISSUES (.8); |
| | | | | | | 0.10 | F | 11 | REVIEW OF JEA MEMOS FROM B. KICHLER AND J. CASTLE (.1). |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** *Executory Contracts (Personalty)* |
| 02/16/06 | Leamy, J | 6.00 | 0.30 | 162.00 | | 2.00 | F | 1 | REVIEW OF CONTRACTS (2.0). |
| Thu | 1097915-18357 | | | | | 3.00 | F | 2 | DRAFT REJECTION MOTION (3.0); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH B. KICHLER AND R. GRAY RE: JEA CONTRACT (.3). |
| | | | | | | 0.30 | F | 4 | ANALYSIS RE: JEA (.3); |
| | | | | | | 0.20 | F | 5 | EMAILS M. BARR RE: REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 6 | EMAILS J. JAMES RE: REJECTION MOTION (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/16/06 | Leamy, J | 2.80 | 0.40 | 216.00 | | 0.40 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 5TH CLAIM OBJECTION (.4); |
| Thu | 1097915-9/198 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. FAGERSTROM RE: CLAIM WITHDRAWAL (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL K. FAGERSTROM RE: SAME (.1); |
| | | | | | | 0.50 | F | 4 | REVIEW SPECIAL BAR DATE MATTERS (.5); |
| | | | | | | 0.20 | F | 5 | EMAILS E. POLLACK RE: DEPT HHS CLAIM OBJECTION (.2); |
| | | | | | | 0.60 | F | 6 | ANALYSIS RE: 5TH CLAIM OBJECTION (.6); |
| | | | | | | 0.20 | F | 7 | EMAIL E. POLLACK RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | EMAILS I. KUKOFF RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.40 | F & | 9 | ANALYSIS RE: OBJECTIONS ON BASIS OF INCORRECT DEBTOR AND TELECONFERENCE WITH R. GRAY, J. CASTLE, H. ETLIN AND S. HENRY RE: SAME (.4); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH D. GAY RE: OBJECTION TO BUTLER INVESTMENT CLAIM (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/16/06 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | | F | 1 | TELECONFERENCE WITH J. CASTLE, H. ETLIN, R. GRAY AND J. LEAMY RE: CLAIMS RECLASSIFICATION ISSUES (.4) |
| Thu | 1097915-9/157 | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/16/06 | Turetsky, D | 1.20 | 0.80 | 352.00 | | 0.40 | F | 1 | FURTHER REVIEW AND PREPARE FOR TELECONFERENCE RE: ISSUES CONCERNING NCR MASTER SOLUTIONS AGREEMENT (.4); |
| Thu | 1097915-18/370 | | | | | 0.80 | F & | 2 | TELECONFERENCE WITH J. JAMES, C. WESTON, R. GRAY, AND K. FOGERSTROM RE: SAME (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/17/06 | Baker, D | 6.00 | 3.70 | 3,089.50 | | 1.40 | F | 1 | PREPARE FOR MEETING WITH COMMITTEE PROFESSIONALS TO DISCUSS ISSUES RELATED TO TERM SHEET FOR PLAN OF REORGANIZATION (1.4); |
| Fri | 1097915-31/526 | | | | | 3.00 | F | 2 | ATTEND MEETING WITH PROFESSIONALS FOR DEBTORS AND PROFESSIONALS FOR CREDITORS COMMITTEE, TO REVIEW ISSUES RELATED TO TERM SHEET (3.0); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. SKELTON RE: MEETING WITH ADVISORS TO COMMITTEE (.3); |
| | | | | | | 0.80 | F | 4 | CONTINUE REVIEW OF SUBSTANTIVE CONSOLIDATION ISSUES (.8); |
| | | | | | | 0.70 | F | 5 | PARTICIPATE IN TEAM REVIEW OF OUSTANDING PLAN ISSUES (.7). |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 02/17/06 | Eichel, S | 2.80 | 1.20 | 648.00 | | 1.40 | F | 1 | CONTINUE REVIEW OF STUART MAUE REPORTS IN CONNECTION WITH UPCOMING TELECONFERENCE WITH L. COOPER (1.4); |
| Fri | 1097915-41/725 | | | | | 0.20 | F | 2 | REVIEW K. LAMAINA'S MEMORANDUM RE: UPCOMING MEETING WITH FEE EXAMINER (.2); |
| | | | | | | 1.20 | F | 3 | PARTICIPATE IN TELECONFERENCE WITH L. COOPER (AND OTHERS) RE: FORM OF STUART MAUE REPORT (1.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/17/06 Fri | Gray, R 1097915-3 / 574 | 4.10 | 3.30 | 1,848.00 | | 2.60 | F & | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 PARTICIPATE BY TELEPHONE IN PART OF CLIENT/ADVISOR AND CLIENT/COMMITTEE PROFESSIONAL MEETINGS RE: PLAN ISSUES (2.6); |
| | | | | | | 0.10 | F | 2 DRAFT MEMORANDUM TO A. RAVIN RE: INSTRUCTIONS ON EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.10 | F | 3 DRAFT MEMORANDUM TO D. TURETSKY RE: IMPAIRMENT RESEARCH (.1); |
| | | | | | | 0.70 | F & | 4 TEAM MEETING/CALL WITH J. CASTLE AND S. BUSEY (FOR PART) RE: COMMITTEE DISCUSSIONS (.7); |
| | | | | | | 0.10 | F | 5 CONFERENCE WITH D. TURETSKY RE: IMPAIRMENT ISSUE (.1); |
| | | | | | | 0.50 | F | 6 TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: PLAN ISSUES (.5). |
| 02/17/06 Fri | Gray, R 1097915-9 / 174 | 0.50 | 0.50 | 280.00 | | | F | MATTER: *Claims Admin. (General)* |
| | | | | | | | | 1 PARTICIPATE IN CALL WITH CLIENT AND TAX ADVISORS RE: HANDLING OF IRS CLAIMS (.5). |
| 02/17/06 Fri | LaMaina, K 1097915-4 / 731 | 1.60 | 0.60 | 279.00 | | 1.00 | F | MATTER: *Fee Examiner* |
| | | | | | | | | 1 PREPARE FOR FEE EXAMINER TELECONFERENCE BY DEVELOPING QUESTIONS AND REVIEWING SAMPLE REPORTS AND COURT PROCEDURES (1.0); |
| | | | | | | 0.60 | F & | 2 ATTEND CONFERENCE ON FEE EXAMINER PROCEDURES (PARTIAL) WITH S. EICHEL, L. COOPER, M. COMERFORD, AND B. COX (.6) |
| 02/17/06 Fri | Leamy, J 1097915-3 / 594 | 7.00 | 0.70 | 378.00 | | 0.70 | F & | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 TELECONFERENCE WITH SKADDEN TEAM AND J. CASTLE RE: PLAN (.7) |
| 02/17/06 Fri | McDonald Henry, S 1097915-3 / 544 | 0.70 | 0.70 | 511.00 | | | F & | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 TELECONFERENCE RE: COMMITTEE PLAN NEGOTIATIONS W. J. BAKER, R. GRAY, D. TURETSKY. J. CASTLE, K. SAMBUR, A. RAVIN AND S. BUSEY (AT END OF CALL) (.7) |
| 02/17/06 Fri | Ravin, A 1097915-3 / 604 | 1.90 | 0.70 | 378.00 | | 0.30 | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 REVIEW MEMORANDUM RE: CLASSIFICATION AND TREATMENT OF PREPETITION CLASS ACTION CLAIMS IN WINN-DIXIE'S PLAN AND RELATED RELEASE AND INDEMNIFICATION ISSUES (.3); |
| | | | | | | 0.70 | F & | 2 CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, K. SAMBUR, J. CASTLE AND S. BUSEY (PORTION) RE: STATUS OF PLAN DISCUSSIONS WITH COMMITTEE (.7); |
| | | | | | | 0.10 | F | 3 REVIEW MEMORANDUM FROM R. GRAY RE: EXCLUSIVITY (.1); |
| | | | | | | 0.80 | F | 4 REVIEW AND REVISE MOTION RE: SAME (.8). |
| 02/17/06 Fri | Reshtick, A 1097915-36 / 682 | 0.50 | 0.50 | 232.50 | | | F & | MATTER: *Tax Matters* |
| | | | | | | | | 1 ATTEND TELECONFERENCE WITH CLIENT AND OTHER ADVISORS TO CLIENT RE: CHAPTER 11 PLAN, RELATED TAX ISSUES (E.G., EFFECT ON NET OPERATING LOSS CARRYOVER) AND STATUS OF DISCUSSIONS WITH THE INTERNAL REVENUE SERVICE (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/17/06 Fri | Sambur, K 1097915-3 / 620 | 6.50 | 0.60 | 225.00 | | 5.90 0.60 | F F & | 1 2 | MATTER: *Reorganization Plan / Plan Sponsors* CONTINUE TO DRAFT LEGAL SECTION OF SUBSTANTIVE CONSOLIDATION MEMORANDUM (5.9); MEETING RE: STATUS OF REORGANIZATION PLAN NEGOTIATIONS (.6). |
| 02/17/06 Fri | Turetsky, D 1097915-3 / 633 | 3.00 | 0.70 | 308.00 | | 2.30 0.70 | F F & | 1 2 | MATTER: *Reorganization Plan / Plan Sponsors* DILIGENCE IN CONNECTION WITH CERTAIN IMPAIRMENT ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (2.3); TELECONFERENCE WITH J. CASTLE, S. BUSEY (PARTIAL), J. BAKER, S. HENRY, R. GRAY, A. RAVIN, J. LEAMY AND K. SAMBUR RE: UPDATE CONCERNING COMPANY AND CREDITORS COMMITTEE DISCUSSIONS CONCERNING PLAN OF REORGANIZATION (.7) |
| 02/21/06 Tue | Baker, D 1097915-2 / 424 | 1.20 | 0.20 | 167.00 | | 0.40 0.30 0.20 0.30 | F F F F | 1 2 3 4 | MATTER: *Investigations and Reviews* TELECONFERENCE WITH J. SKELTON WITH RESPECT TO ONGOING INVESTIGATION (.4); REVIEW DRAFT LETTER RE: SAME (.3); TELECONFERENCE WITH L. APPEL, J. CASTLE AND R. GRAY RE: ISSUES RELATED TO INVESTIGATION (.2); FURTHER TELECONFERENCE WITH J. SKELTON RE: INVESTIGATION (.3). |
| 02/21/06 Tue | Baker, D 1097915-3 / 528 | 4.00 | 0.80 | 668.00 | | 0.50 0.10 0.30 0.80 0.60 0.50 1.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: *Reorganization Plan / Plan Sponsors* REVIEW CHANGES TO DRAFT EXCLUSIVITY PLEADING (.5); TELECONFERENCE WITH S. BUSEY AND R. GRAY RE: EXCLUSIVITY (.1); PREPARE FOR TELECONFERENCE WITH MANAGEMENT RE: EXCLUSIVITY (.3); PARTICIPATE IN TELECONFERENCE WITH J. SKELTON, P. LYNCH, L. APPEL AND B. NUSSBAUM RE: EXCLUSIVITY AND PLAN TERM SHEET (.8); REVIEW ORIGINAL TERM SHEET (.6); REVIEW CHANGES TO SAME (.5); CONTINUE PLAN STRUCTURING (1.2). |
| 02/21/06 Tue | Gray, R 1097915-2 / 434 | 1.10 | 0.20 | 112.00 | | 0.80 0.10 0.20 | F F F & | 1 2 3 | MATTER: *Investigations and Reviews* TELECONFERENCE WITH J. CASTLE ET AL. AND MARSH REPRESENTATIVES RE: D&O INSURANCE ISSUES IN VIEW OF MILBANK INVESTIGATION (.8); REVIEW R. MCCOOK EMAILS AND TELECONFERENCE WITH J. BAKER (.1); TELECONFERENCE WITH L. APPEL, J. CASTLE AND J. BAKER RE: R. MCCOOK ISSUES (.2). |
| 02/21/06 Tue | Gray, R 1097915-7 / 52 | 0.80 | 0.80 | 448.00 | | | F & | 1 | MATTER: *Business Operations / Strategic Planning* PARTICIPATE IN REORGANIZATION UPDATE CALL WITH CLIENT AND ADVISORS (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/21/06 | Gray, R | 2.60 | 0.90 | 504.00 | | 0.80 | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE AND CLAIMS TEAM RE: STATUS OF CLAIMS RECONCILIATIONS (.8); |
| Tue | 1097915-9176 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER ET AL. RE: RECONCILIATION ISSUES ON MSP/SRP (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH L. RODRIGUEZ RE: SAME (.1); |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH J. CASTLE, L. RODRIGUEZ, H. REILLY AND D. TURETSKY RE: MSP/SRP CLAIM ALLOWANCE ISSUES (.9); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: CLAIM/CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW PROOF OF INTEREST FORM FROM K. LOGAN (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW OBJECTION EXHIBIT AND DRAFT MEMORANDUM TO J. LEAMY RE: OMITTING DEBTOR NAME (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO K. LOGAN RE: RECONCILIATION ISSUES ON MSP/SRP (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW BSHS LATE CLAIM NOTICE AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: AMENDED CLAIM ISSUES (.1). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/21/06 | Leamy, J | 6.40 | 0.90 | 486.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. EICHEL RE: RECLAMATION CLAIM OBJECTIONS (.1); |
| Tue | 1097915-9203 | | | | | 0.10 | F | 2 | EMAIL J. POST RE: CLAIMANTS REPRESENTED BY E. BARKER (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. POST RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: 5TH CLAIM OBJECTION (.1); |
| | | | | | | 0.90 | F | 5 | REVIEW AND ANALYSIS OF RESPONSES TO 3RD CLAIM OBJECTION (.9); |
| | | | | | | 0.40 | F | 6 | FINALIZE NOTICES FOR 5TH CLAIM OBJECTION (.4); |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. MARTINEZ RE: SAME (.1); |
| | | | | | | 0.90 | F & | 8 | TELECONFERENCE WITH WINN-DIXIE TEAM, K. LOGAN, R. GRAY RE: CLAIMS RECONCILIATION (.9); |
| | | | | | | 2.50 | F | 9 | FINALIZE 5TH CLAIM OBJECTION FOR FILING (2.5); |
| | | | | | | 0.40 | F | 10 | DRAFT REVISED LANGUAGE FOR 3RD CLAIM OBJECTION ORDER (.4); |
| | | | | | | 0.20 | F | 11 | EMAIL D. GAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | EMAIL I. KUKOFF RE: LETTER ON GREER PLAZA CLAIMS (.2); |
| | | | | | | 0.20 | F | 13 | ANALYSIS RE: MSP/SRP CLAIMS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/21/06 | Neckles, P | 0.50 | 0.20 | 167.00 | | 0.20 | F | 1 | TELECONFERENCE WITH F. HUFFARD RE: EXIT FINANCING (.2); |
| Tue | 1097915-19384 | | | | C | 0.30 | F | 2 | CORRESPONDENCE IN CONNECTION WITH EXIT FINANCING (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/21/06 | Tran Boydell, T | 2.50 | 0.20 | 108.00 | | 0.20 | F | & 1 | STATUS CALL WITH F. HUFFARD ON SAME (.2): |
| Tue | 1097915-19390 | | | | | 0.30 | F | 2 | REVIEW REAL ESTATE DOCUMENTS WITH J. KEMPF (.3): |
| | | | | | | 1.20 | F | 3 | REVIEW LEASE SUMMARIES (1.2): |
| | | | | | | 0.80 | F | 4 | COLLATERAL ANALYSIS (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/21/06 | Turetsky, D | 9.50 | 0.90 | 396.00 | | 8.10 | F | 1 | FURTHER REVIEW AND ANALYZE NUMEROUS EMPLOYEE AGREEMENTS FOR POTENTIAL EMERGENCE AND OTHER ISSUES (8.1): |
| Tue | 1097915-19303 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | ADDITIONAL REVIEW RE: ISSUES CONCERNING MSP AND SRP (.4): |
| | | | | | | 0.90 | F | & 4 | TELECONFERENCE WITH J. CASTLE, R. GRAY, H. REILLY AND L. RODRIGUEZ RE: SAME (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 02/22/06 | Baker, D | 4.10 | 0.70 | 584.50 | | 0.80 | F | 1 | REVIEW LATEST DRAFT OF EXCLUSIVITY PLEADING (.8). |
| Wed | 1097915-37529 | | | | | 1.10 | F | 2 | REVISE EXCLUSIVITY PLEADINGS (1.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO SAME (.3): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. BARR WITH RESPECT TO EXCLUSIVITY PLEADING (.3): |
| | | | | | | 0.20 | F | 5 | PREPARE AND TRANSMIT EMAIL TO D. DUNNE RE: EXCLUSIVITY PLEADING (.2): |
| | | | | | | 0.60 | F | 6 | CONTINUE SUBSTANTIVE CONSOLIDATION REVIEW (.6): |
| | | | | | D | 0.10 | F | 7 | TELECONFERENCE WITH R. GRAY RE: TERM SHEET (.1): |
| | | | | | | 0.70 | F | 8 | TELECONFERENCE WITH R. GRAY AND S. BUSEY RE: PLAN ISSUES (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/22/06 | Eichel, S | 3.50 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW A. LIU'S EMAIL RE: ISSUES RE: CLAIMS ANALYSIS RE: REXALL SUNDOWN IN CONNECTION WITH ENTERING INTO NEW CONTRACT WITH VENDOR AND RESOLVING OUTSTANDING CLAIMS IN CONNECTION THEREWITH (.1); |
| Wed | 1097915-18323 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO A. LIU RE: ISSUES RE: REXALL SUNDOWN'S CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM W. COUCH RE: CF SAUER CONTRACT (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH B. KICHLER RE: W. COUCH'S EMAIL RE: CF SAUER CONTRACT, LIBMAN CLAIM AND REXALL SUNDOWN CLAIM (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM D. RABON RE: CF SAUER CONTRACT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO A. LIU RE: LIBMAN CONTRACT (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM B. KICHLER RE: CF SAUER AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM R. GRAY RE: ISSUES RE: CLAIMS RECONCILIATION IN CONNECTION WITH RENEGOTIATION OF CONTRACTS WITH VENDORS (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO K. LOGAN RE: REXALL SUNDOWN CLAIM IN CONNECTION WITH ENTERING INTO NEW CONTRACT (.1); |
| | | | | | | 0.50 | F | 10 | ANALYZE ISSUES RE: TREATMENT OF LIBMAN CLAIMS IN CONNECTION WITH ENTERING INTO NEW CONTRACT (.5); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH B. KICHLER RE: TREATMENT OF VENDOR CLAIMS IN CONNECTION WITH ENTERING INTO NEW CONTRACTS WITH VENDORS (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. LIU RE: VENDOR CONTRACT ISSUES AND RECONCILIATION OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO B. KICHLER RE: VENDOR CONTRACTS (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH B. KICHLER RE: VARIOUS PREPETITION VENDOR CONTRACTS (.2); |
| | | | | | | 0.50 | F & | 15 | TELECONFERENCE WITH B. KICHLER, J. JONES, E. LANE AND R. GRAY RE: CLAIMS RECONCILIATION IN CONNECTION WITH ENTERING INTO NEW VENDOR CONTRACTS (.5); |
| | | | | | | 0.60 | F | 16 | ANALYZE CLAIMS RECONCILIATION ISSUES (.6); |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO B. KICHLER RE: REVIEW OF VENDOR CONTRACTS (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM J. CASTLE RE: CONFERENCE RE: REVIEW OF CONTRACTS (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO R. GRAY RE: CLAIMS ANALYSIS RE: REJECTION OF PREPETITION LIBMAN CONTRACT IN CONNECTION WITH NEGOTIATING NEW LIBMAN CONTRACT (.1); |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 02/22/06 | Gray, R | 1.20 | 0.50 | 280.00 | | 0.60 | F | 1 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: CONTRACT/CLAIM CONCERNS (.6); |
| Wed | 1097915-18343 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH J. JAMES, B. KICHLER, E. LANE AND S. EICHEL RE: CONTRACT/CLAIM ISSUES (.5); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. FAGERSTROM RE: DBK STATUS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/22/06 | Gray, R | 1.80 | 0.70 | 392.00 | | 0.40 | F | 1 | PREPARE FOR CALL WITH S. BUSEY AND J. BAKER (.4): |
| Wed | 1097915-37/578 | | | | | 0.70 | F & | 2 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SECURITIES ISSUES (.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: OBJECTION DATE FOR EXCLUSIVITY MOTION (.1): |
| | | | | | D | 0.10 | F | 4 | TELECONFERENCE WITH J. BAKER RE: PLAN TERM SHEET (.1): |
| | | | | | | 0.10 | F | 5 | FURTHER REVISE SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME AND INDEMNIFICATION ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM F. HUFFARD AND REVISE TERM SHEET (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAILS RE: COMMITTEE POSITION ON EXCLUSIVITY MOTION (.1). |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 02/23/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | TELECONFERENCE WITH C. JACKSON AND EMAIL A. RAVIN RE: ISSUE ON ORDER FOR HEARING TODAY (.1). |
| Thu | 1097915-24/472 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/23/06 | Ravin, A | 1.60 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: EXCLUSIVITY DATES (.1): |
| Thu | 1097915-37/608 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.80 | F | 3 | REVIEW NOTICE AND REVISED PROPOSED ORDER RE: EXCLUSIVITY (.8): |
| | | | | | | 0.10 | F | 4 | CONFERENCES WITH R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH C. JACKSON RE: EXCLUSIVITY ORDER, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 6 | DRAFT AMENDED MOTION RE EXCLUSIVITY (.3): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH K. LAMAINA RE SUB CON (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 02/27/06 | Baker, D | 1.80 | 0.90 | 751.50 | | 0.20 | F | 1 | PREPARATION FOR TELECONFERENCE RE: TERM SHEET (.2): |
| Mon | 1097915-37/531 | | | | | 0.90 | F | 2 | TELECONFERENCE WITH P. LYNCH, J. SKELTON, L. APPEL, R. GRAY, B. NUSSBAUM, S. BUSEY AND F. HUFFARD RE: TERM SHEET (.9): |
| | | | | | | 0.50 | F | 3 | REVIEW CHANGES TO TERM SHEET (.5): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. DUNNE RE: TERM SHEET (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: TERM SHEET (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/27/06 Mon | Gray, R 1097915-37581 | 1.50 | 0.90 | 504.00 | | 0.90 | F & | MATTER:*Reorganization Plan / Plan Sponsors*<br>1  TELECONFERENCE WITH J. SKELTON, P. LYNCH, L. APPEL, F. HUFFARD, H. ETLIN, J. BAKER AND S. BUSEY RE: PLAN TERM SHEET ISSUES (.9); |
| | | | | | | 0.10 | F | 2  TELECONFERENCE WITH J. BAKER AND L. APPEL RE: PLAN TERM SHEET (.1); |
| | | | | | | 0.20 | F | 3  FURTHER REVISE TERM SHEET AND RECIRCULATE TO CLIENT (.2); |
| | | | | | | 0.10 | F | 4  DRAFT MEMORANDUM TO MILBANK FORWARDING REVISED PLAN TERM SHEET (.1); |
| | | | | | | 0.20 | F | 5  PRELIMINARY REVIEW OF CLASSIFICATION MEMORANDUM (.2). |
| 02/28/06 Tue | Gray, R 1097915-37554 | 1.10 | 0.80 | 448.00 | | 0.10 | F | MATTER:*Business Operations / Strategic Planning*<br>1  REVIEW AND RESPOND TO MEMORANDUM FROM T. WILLIAMS RE: RETAIL OPS BONUS PROGRAM (.1); |
| | | | | | | 0.10 | F | 2  FURTHER EMAIL EXCHANGE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3  REVIEW REVISED PROGRAM DOCUMENT (.1); |
| | | | | | | 0.80 | F & | 4  PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RELATING TO REORGANIZATION STRATEGY (.8). |
| 02/28/06 Tue | McDonald Henry, S 1097915-37549 | 1.60 | 0.80 | 584.00 | | 0.80 | F | MATTER:*Business Operations / Strategic Planning*<br>1  TELECONFERENCE WITH B. NUSSBAUM, L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, J. BAKER, ET AL. RE: BUSINESS AND EMERGENCE ISSUES (.8); |
| | | | | | | 0.50 | F | 2  REVIEW NUMEROUS EMAILS RELATING TO AD HOC VENDOR REQUEST RE: PLAN (.5); |
| | | | | | | 0.20 | F | 3  FORMULATE RESPONSE TO REQUESTS (.2); |
| | | | | | | 0.10 | F | 4  MSG TO MARK FRIEDMAN IN RELATION TO REQUEST (.1) |
| 03/01/06 Wed | Saldana, A 1102804-37816 | 6.10 | 1.00 | 560.00 | | 3.00 | F | MATTER:*Assets Dispositions (General)*<br>1  REVIEW AND SUMMARIZE TRANSITION SERVICES AGREEMENT (3.0); |
| | | | | | | 1.80 | F | 2  REVIEW AND REVISE DRAFT RESOLUTIONS (1.8); |
| | | | | | | 1.00 | F | 3  TELECONFERENCE WITH J. TALBOT RE: TRANSITION SERVICES AGREEMENT FOR BAHAMIAS TRANSACTION (1.0); |
| | | | | | D | 0.10 | F | 4  TELECONFERENCE WITH A. RAVIN RE: BOARD RESOLUTIONS FOR BAHAMIAS SALE (.1); |
| | | | | | | 0.20 | F | 5  REVIEW BOARD PACKAGE (.2). |
| 03/01/06 Wed | Talbot, J 1102804-37842 | 1.00 | 1.00 | 540.00 F | | | F & | MATTER:*Assets Dispositions (General)*<br>1  TELECONFERENCE ON TSA AND NON-COMPETE PROVISIONS WITH R. CHAKRAPANI, M. BYRUM, M. BAUST, C. SCOTT, J. COHEN AND A. SALDANA (1.0) |
| 03/02/06 Thu | Barusch, R 1102804-17739 | 3.20 | 0.50 | 397.50 | | 2.70 | F | MATTER:*General Corporate Advice*<br>1  FINAL PREPARATIONS FOR BOARD TELECONFERENCE (2.7); |
| | | | | | | 0.50 | F | 2  PARTICIPATE IN BOARD TELECONFERENCE (.5) |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

–  See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/02/06 | Saldana, A | 1.50 | 0.30 | 168.00 | | 1.00 | F | 1 | REVIEW OPEN ITEMS FOR SHARE PURCHASE AGREEMENT (1.0): |
| Thu | 1102804-37817 | | | | | 0.30 | F & | 2 | PARTICIPATE IN BOARD MEETING (.3): |
| | | | | | | 0.20 | F | 3 | FOLLOW UP ON OPEN TRANSITION SERVICES AGREEMENT ITEMS AND REVIEW EMAILS RELATED TO THE TRANSITION SERVICES AGREEMENT (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/03/06 | McDonald Henry, S | 2.50 | 0.80 | 584.00 | | 1.20 | F | 1 | REVIEW 365(D)(4) PAPERS IN PREPARATION FOR TELECONFERENCE (1.2): |
| Fri | 1102804-241359 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE RELATING TO STRATEGIC DECISIONS TO BE MADE IN CONNECTION WITH 365(D)(4) MOTION (.3): |
| | | | | | | 0.80 | F | 3 | PARTICIPATE IN TELECONFERENCE WITH C. JACKSON, C. IBOLD, A. RAVIN, J. CASTLE RE: 365(D)(4) EXTENSION (.8): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH A. RAVIN RE: STRATEGIC ISSUES (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/03/06 | Ravin, A | 3.90 | 0.80 | 432.00 | | 0.70 | F | 1 | REVIEW AND ANALYZE 365(D)(4) OBJECTIONS (.7): |
| Fri | 1102804-241400 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO H. ETLIN AND C. IBOLD RE: 365(D)(4) OBJECTIONS, REVIEW CORRESPONDENCE FROM C. JACKSON, S. BUSEY, S. KAROL AND H. ETLIN RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | DRAFT LENGTHY MEMOS TO S. HENRY AND R. GRAY RE: 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE SUMMARY CHART RE: 365(D)(4) OBJECTIONS (.4): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM D. MEYERS RE: STORE 1857 MOTION STATUS, DRAFT CORRESPONDENCE TO B. RESNICK RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. KNIGHT RE: ADMIN CLAIM FOR OCEAN SPRINGS PLAZA, DRAFT CORRESPONDENCE TO R. TANSI RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. KNIGHT RE: SAME, REVIEW CORRESPONDENCE FROM R. TANSI RE: SAME (.2): |
| | | | | | | 0.80 | F & | 7 | TELECONFERENCE WITH S. HENRY, S. KAROL, H. ETLIN, C. JACKSON, C. IBOLD AND J. CASTLE RE: 365(D)(4) OBJECTION STRATEGY (.8): |
| | | | | | | 0.90 | F | 8 | DRAFT LENGTHY FOLLOW UP CORRESPONDENCE TO J. CASTLE AND OTHERS AT COMPANY RE: SETTLEMENT STRATEGY RE: 365(D)(4) OBJECTIONS (.9): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: LINPRO, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. MCCLENDON RE: WINN-DIXIE AT 4520 S. SEMORAN BLVD., DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM D. MEYERS RE: ISSUES RELATED TO STORE 1261 SETTLEMENT (.1). |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 03/07/06 | Baker, D | 0.80 | 0.80 | 668.00 | | | F | 1 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT REPRESENTATIVES AND OUTSIDE ADVISORS RE: STATUS OF OPERATIONS IN BUSINESS (.8). |
| Tue | 1102804-77854 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/07/06 | Bristor, K | 0.50 | 0.50 | 417.50 | | | F & | 1 | TELECONFERENCE RE: STATUS OF AUDIT WITH KPMG, VINCENT & ELKINS, AND THE COMPANY (.5) |
| Tue | 1102804-37762 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/07/06 | Gray, R | 2.00 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM R. DUBNICK RE: AT&T COURT APPROVAL ISSUES (.1); |
| Tue | 1102804-18 1158 | | | | | 0.10 | F | 2 | REVIEW AMENDED DOCUMENTS RECEIVED FROM R. DUBNICK (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. CASTLE, J. JAMES, K. LOGAN, E. LANE ET AL. RE: CONTRACT/CLAIMS ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. RANNE RE: AT&T (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON LIFETIME HOAN CLAIM ANALYSIS FOR CONTRACT INSERT (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH K. FAGERSTROM AND J. RANNE RE: AT&T (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND COMMENT ON HANDIFOIL CLAIMS ANALYSIS FOR CONTRACT INSERT (.1); |
| | | | | | | 0.10 | F | 8 | FOLLOWUP EMAIL EXCHANGE WITH S. EICHEL RE: HANDIFOIL (.1); |
| | | | | | | 0.70 | F | 9 | REVIEW AND COMMENT ON BOSTON MARKET CONTRACT PROVISIONS (.7); |
| | | | | | | 0.30 | F | 10 | REVIEW MEMO AND LIST FROM E. LANE RE: EMPLOYMENT AGREEMENT, DRAFT REPLY RE: CONTINGENT CASH DOCUMENTS, AND DRAFT MEMO TO D. TURETSKY RE: SAME (.3). |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 03/07/06 | Gray, R | 0.80 | 0.80 | 448.00 | | | F & | 1 | PARTICIPATE IN STATUS UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.8). |
| Tue | 1102804-7 7859 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/07/06 | Gray, R | 1.80 | 0.50 | 280.00 | | 0.50 | F | 1 | TELECONFERENCE WITH J. CASTLE, M. BYRUM, K. BRISTOR ET AL. RE: STRATEGY FOR IRS TAX CLAIMS (.5); |
| Tue | 1102804-9 7982 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON SPECIAL BAR DATE NOTICE FORMS (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO S. BUSEY ET AL. RE: SPECIAL DATE NOTICE ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO J. CASTLE RE: HANDLING OF LOUISIANA TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM J. CASTLE RE: LOUISIANA TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. LEAMY RE: CLAIM ISSUES (.1); |
| | | | | | D | 0.20 | F | 7 | TELECONFERENCE WITH J. LEAMY RE: CCE CLAIM AND CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. WEGMANN AT JONES WALKER RE: LOUISIANA TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT FOLLOWUP MEMO TO D. WEGMAN RE: PLEADINGS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: LATE FILE CLAIM POLICY AND COMMITTEE POSITION (.1). |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/07/06 | Leamy, J | 1.70 | 0.30 | 162.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH J. CASTLE, J. JAMES, E. LANE , K. LOGAN AND R. GRAY RE: CONTRACT ANALYSIS (.3); |
| Tue | 1102804-18 1186 | | | | | 0.30 | F | 2 | REVIEW LEARNSOMETHING, INC. CLAIM AND TERMS OF AGREEMENT (.3); |
| | | | | | | 0.90 | F | 3 | DRAFT LEARNSOMETHING, INC. ASSUMPTION AGREEMENT (.9); |
| | | | | | | 0.20 | F | 4 | EMAILS K. FAGERSTROM RE: LEARNSOMETHING ASSUMPTION AGREEMENT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 03/07/06 | Reshtick, A | 1.80 | 0.80 | 372.00 | | 0.80 | F & | 1 | FOLLOW UP CALL WITH ANGELA BARAYONA, TOM CRICHTON, ROSALE GRAY AND K. BRISTOR ON THE STATUS OF PROCEEDINGS WITH THE INTERNAL REVENUE SERVICE (.8); |
| Tue | 1102804-36/1659 | | | | | 1.00 | F | 2 | RESEARCH ISSUES RELATED TO THE PROCEEDINGS (1.0). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/08/06 | Baker, D | 2.30 | 1.50 | 1,252.50 | | 0.80 | F | 1 | CONTINUE PREPARATION FOR TELECONFERENCE ON SUBSTANTIVE CONSOLIDATION (.8); |
| Wed | 1102804-31/1424 | | | | | 1.00 | F | 2 | TELECONFERENCE WITH S. BUSEY, J. POST, S. HENRY AND R. GRAY WITH RESPECT TO SUBSTANTIVE CONSOLIDATION ISSUES (1.0); |
| | | | | | | 0.50 | F | 3 | FURTHER TELECONFERENCE WITH S. BUSEY, J. POST, A. RAVIN, S. HENRY AND R. GRAY RE: SUBSTANTIVE CONSOLIDATION ISSUES (.5). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/08/06 | Gray, R | 1.00 | 0.20 | 112.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH S. BUSEY, J. POST, C. JACKSON, S. HENRY AND A. RAVIN RE: MILBANK ISSUES ON 365(D)(4) SETTLEMENT (.2); |
| Wed | 1102804-24/1371 | | | | | 0.30 | F | 2 | REVIEW MILBANK MEMO AND 365(D)(4) ORDER AND CONSIDER FURTHER REVISIONS TO ADDRESS ISSUES (.3); |
| | | | | | D | 0.30 | F | 3 | FURTHER CONFERENCE WITH J. BAKER, S. HENRY AND A. RAVIN RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW REVISED 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 5 | PROVIDE COMMENTS TO A. RAVIN (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/08/06 | Gray, R | 2.00 | 1.50 | 840.00 | D | 0.50 | F | 1 | CONFERENCE WITH S. HENRY RE: PLAN LITIGATION ISSUES (.5); |
| Wed | 1102804-31/1499 | | | | | 1.00 | F & | 2 | TELECONFERENCE WITH S. BUSEY, J. POST, J. BAKER AND S. HENRY RE: SUB CON STRATEGY AND LITIGATION PLANNING (1.0); |
| | | | | | | 0.50 | F & | 3 | FURTHER TELECONFERENCE WITH S. BUSEY, J. POST, J. BAKER, S. HENRY AND A. RAVIN RE: SUB CON STRATEGY AND LITIGATION PLANNING (.5). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/08/06 | McDonald Henry, S | 1.30 | 0.20 | 146.00 | D | 0.30 | F | 1 | TELECONFERENCE WITH J. BAKER, R. GRAY, A. RAVIN RE: 365(D)(4) LITIGATION (.3); |
| Wed | 1102804-24/1362 | | | | | 0.40 | F | 2 | ANALYSIS OF PROPOSED ORDER (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE RE: 365(D)(4) ORDER (.4); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH R. GRAY, S. BUSEY, J. POST, C. JACKSON AND A. RAVIN RE: 365 (D)(4) ISSUES (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/08/06 | McDonald Henry, S | 2.00 | 1.50 | 1,095.00 | | 1.00 | F & | 1 | CONFERENCE WITH S. BUSEY, R. GRAY, J. BAKER AND J. POST RE: LITIGATING UNRESOLVED PLAN ISSUES (1.0); |
| Wed | 1102804-31/1453 | | | | D | 0.50 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SUB CON ISSUES (.5); |
| | | | | | | 0.50 | F & | 3 | FURTHER TELECONFERENCE WITH J. POST, S. BUSEY, J. BAKER, AND A. RAVIN RE: PLAN STRATEGY (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/08/06 | Ravin, A | 4.50 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: BUEHLERS (.1): |
| Wed | 1102804-24 1403 | | | | | 0.30 | F | 2 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: 365(D)(4) OBJECTIONS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.4): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. APPEL RE: 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH S. BUSEY, S. HENRY, R. GRAY AND J. POST RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM J. KUHNS AND DRAFT CORRESPONDENCE TO SAME RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. KUHNS RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 8 | ANALYZE J. KUHNS 365 (D)(4) OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE 365(D)(4) ORDER (.2): |
| | | | | | D | 0.30 | F | 10 | CONFERENCE WITH J. BAKER, S. HENRY, AND R. GRAY RE: PROPOSED 365(D)(4) ORDER (.3): |
| | | | | | | 1.00 | F | 11 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (1.0): |
| | | | | | D | 0.10 | F | 12 | CONFERENCE WITH S. HENRY RE: PROPOSED 365(D)(4) ORDER (.1): |
| | | | | | | 0.50 | F | 13 | MULTIPLE CONFERENCES WITH C. JACKSON RE: PROPOSED 365(D)(4) ORDER (.5): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH R. GRAY RE: PROPOSED 365(D)(4) ORDER (.1): |
| | | | | | | 0.30 | F | 15 | REVIEW MULTIPLE CORRESPONDENCE FROM R. GRAY RE: PROPOSED 365(D)(4) ORDER, DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH J. MILTON RE: PROPOSED 365(D)(4) ORDER (.2): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: INTEREST IN PROPERTIES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/08/06 | Ravin, A | 0.60 | 0.50 | 270.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO E. SCHULE AND C. JACKSON RE: REVISED EXCLUSIVITY ORDER (.1): |
| Wed | 1102804-31 1534 | | | | | 0.50 | F & | 2 | FOLLOW UP TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY AND J. POST RE: PLAN (.5). |
| | | | | | | | | | MATTER:*Fee Examiner* |
| 03/09/06 | Eichel, S | 0.20 | 0.20 | 108.00 | | | F | 1 | TELECONFERENCE WITH M. COMERFORD, M. BARR AND K. LAMAINA RE: UPCOMING CONFERENCE WITH STUART MAUE (.2) |
| Thu | 1102804-41 1700 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/09/06 | Gray, R | 0.90 | 0.40 | 224.00 | | 0.20 | F | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND A. RAVIN RE: 365(D)(4) ORDER ISSUES (.2): |
| Thu | 1102804-24 1372 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: DISCLOSURE ISSUE RAISED BY LANDLORD (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON, K. DAW AND A. RAVIN RE: COURT CONCERNS RE: 365(D)(4) ORDER AND POSSIBLE OPTIONS (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE NEW PROVISION FOR 365(D)(4) ORDER (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON MEMO RE: RIGHT OF FIRST REFUSAL (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Fee Examiner* |
| 03/09/06 Thu | LaMaina, K 1102804-41/1709 | 0.20 | 0.20 | 93.00 | | | F & | 1 | TELECONFERENCE COMMITTEE RE: FEE EXAMINER PROCESS AND ADJOURNED TELECONFERENCE (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 03/09/06 Thu | Ravin, A 1102804-24/1404 | 6.60 | 0.40 | 216.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: COMMODORE LEASE INTEREST (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM C. JACKSON AND B. LEHANE RE: 365(D)(4) MOTION, REVIEW AND REVISE PROPOSED ORDER RE: SAME (.2); |
| | | | | | | 1.20 | F | 3 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER (1.2); |
| | | | | | | 0.30 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYZE OBJECTIONS RE: 365(D)(4) MOTION (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: OBJECTIONS TO 365(D)(4) MOTION (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH C. JACKSON AND E. SCHULE RE: OBJECTIONS TO 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. GRAHAM RE: BUEHLERS LEASE CLAIMS (.1); |
| | | | | | | 0.20 | F & | 9 | CONFERENCE WITH S. BUSEY, C. JACKSON AND R. GRAY RE: 365(D)(4) ISSUES (.2); |
| | | | | | | 1.50 | F | 10 | ANALYZE RESOLUTION OF OBJECTIONS THROUGH REVISIONS TO 365(D)(4) ORDER (1.5); |
| | | | | | | 0.30 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. KUHNS RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. BARR AND J. MILTON RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.20 | F & | 13 | TELECONFERENCE WITH R. GRAY, C. JACKSON AND K. DAW RE: HEARING STATUS (.2); |
| | | | | | | 0.90 | F | 14 | MAKE FURTHER REVISIONS TO PROPOSED 365(D)(4) ORDER (.9); |
| | | | | | | 0.60 | F | 15 | TELECONFERENCES WITH C. JACKSON RE: STORE NOS. TO BE INCLUDED IN PROPOSED 365(D)(4) ORDER (.6); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. VANSCHOOR RE: RESOLUTIONS RE: SALE OF BUBBLE STORES, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO K. LOGAN AND M. MARTINEZ RE: SERVICE ISSUES RELATED TO 365(D)(4) MOTION (.1). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/13/06 Mon | Gray, R 1102804-9/986 | 1.00 | 0.80 | 448.00 | | 0.80 | F | 1 | TELECONFERENCE WITH J. CASTLE, L. RODRIGUEZ, H. REILLY, E. POLLACK AND J. LEAMY RE: MSR PRIORITY CLAIM ISSUES (.8); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS RECONCILIATION STATUS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM J. CASTLE AND H. REILLY RE: POTENTIAL PRIORITY CLAIMANTS (.1). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/13/06 Mon | Leamy, J 1102804-9/1011 | 1.50 | 0.80 | 432.00 | | 0.30 | F | 1 | PREPARE FOR MSP/SRP TELECONFERENCE (.3); |
| | | | | | | 0.80 | F & | 2 | TELECONFERENCE WITH WINN-DIXIE TEAM, E. POLLACK AND R. GRAY RE: MSP/SRP CLAIMS (.8); |
| | | | | | | 0.40 | F | 3 | EMAILS E. POLLACK, D. YOUNG RE: CLAIM RECONCILIATIONS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/14/06 | Baker, D | 1.00 | 0.70 | 584.50 | | | | | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1102804-7855 | | | | | 0.30 | F | 1 | PREPARE FOR WEEKLY UPDATE CALL (.3); |
| | | | | | | 0.70 | F | 2 | PARTICIPATE IN WINN-DIXIE TELECONFERENCE WITH SENIOR MANAGEMENT REPRESENTATIVES AND OUTSIDE ADVISORS TO REVIEW BUSINESS AND OPERATIONS (.7) |
| 03/14/06 | Gray, R | 2.40 | 0.20 | 112.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Tue | 1102804-181163 | | | | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: EMPLOYEE CONTRACT DECISIONS (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO CLIENT RE: KONICA MOTION ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM T. ROBBINS AND TELECONFERENCE WITH J. JAMES RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. DAMORE RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 5 | FURTHER TELECONFERENCE WITH J. JAMES RE: CLARIFICATION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMO FROM K. FAGERSTROM RE: NCR ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. FAGERSTROM RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH I. FRYDMAN RE: AT&T MOTION (.1); |
| | | | | | | 0.40 | F | 9 | REVISE AT&T MOTION (.4); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO R. BOZA AT AT&T RE: MOTION, ORDER AND MODIFIED AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAILS FROM J. RANNE AND I. FRYDMAN RE: AT&T TIMING (.1); |
| | | | | | D | 0.10 | F | 12 | TELECONFERENCE WITH S. HENRY RE: STATUS OF CLAIM FOR EQUIPMENT RETURN UNDER REJECTED CONTACT (.1); |
| | | | | | | 0.10 | F | 13 | COORDINATE RESEARCH RE: REJECTED CONTRACT (.1); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. POST AND D. TURETSKY RE: 11TH CIRCUIT LAW ON ADMINISTRATIVE CLAIMS (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM B. KICHLER RE: VENDOR CONTRACTS AND FOLLOWUP WITH S. EICHEL (.1); |
| | | | | | | 0.20 | F | 16 | PRELIMINARY REVIEW OF HALLMARK AMENDMENT AND DRAFT MEMO TO J. JAMES AND B. KICHLER RE: SAME (.2). |
| 03/14/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | | | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1102804-7860 | | | | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH COMPANY RE: PENDING MATTERS AND STRATEGIES (.7). |
| 03/14/06 | Turetsky, D | 5.90 | 0.20 | 88.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Tue | 1102804-181201 | | | | | 2.30 | F | 1 | RESEARCH RE: ISSUES CONCERNING KONICA LEASE (2.3); |
| | | | | | | 0.20 | F & | 2 | TELECONFERENCE (PARTIAL) WITH R. GRAY AND J. POST RE: KONICA LEASE (.2); |
| | | | | | | 3.40 | F | 3 | DRAFT MEMORANDUM TO S. HENRY RE: KONICA LEASE (3.4) |
| 03/16/06 | Baker, D | 2.00 | 0.80 | 668.00 | | | | | MATTER:*General Corporate Advice* |
| Thu | 1102804-1735 | | | | | 1.20 | F | 1 | PREPARE FOR TELECONFERENCE WITH BOARD OF DIRECTORS (1.2); |
| | | | | | | 0.80 | F | 2 | PARTICIPATE IN TELEPHONIC BOARD MEETING (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/06 Thu | Cohen, J 1102804-3171487 | 0.80 | 0.40 | 204.00 | | 0.40 0.40 | F F | & 1 2 | MATTER:*Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH R. CHAKRAPANI RE: STATUS OF TRANSACTION (.4); PREPARE CORRESPONDENCE TO WINN-DIXIE TEAM RE: PROCUREMENT SCHEDULE TO TRANSITION SERVICES AGREEMENT (.4) |
| 03/16/06 Thu | Gray, R 1102804-7861 | 0.80 | 0.80 | 448.00 | | | F | & 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN BOARD TELECONFERENCE (.8). |
| 03/16/06 Thu | Kempf, J 1102804-191258 | 2.20 | 1.60 | 600.00 | | 1.60 0.20 0.40 | F F F | & 1 2 3 | MATTER:*Financing (DIP and Emergence)* PREPARING FOR AND SITTING IN ON TELECONFERENCE WITH DOUG STANFORD (1.6); BRIEF T. BOYDELL ON TELECONFERENCE (.2); REVISE DILIGENCE CHART OF CURRENT DIP MORTGAGES (.4) |
| 03/16/06 Thu | Talbot, J 1102804-3849 | 0.50 | 0.50 | 270.00 F | | | F | 1 | MATTER:*Assets Dispositions (General)* DISCUSS LOGISTICS SERVICES FOR TSA WITH L. APPEL, R. CHAKRAPANI AND J. COHEN (VIA EMAIL) (.5) |
| 03/16/06 Thu | Tran Boydell, T 1102804-191231 | 2.70 | 0.40 | 216.00 | | 0.40 0.70 0.80 0.80 | F F F F | 1 2 3 4 | MATTER:*Financing (DIP and Emergence)* TELECONFERENCE WITH SMITH GAMBRELL AND J. KEMPF RE: REAL ESTATE DILIGENCE (.4); REVIEW, PROVIDE COMMENTS ON DUE DILIGENCE CHART (.7); REVIEW EXIT FINANCING MATTERS (.8); COORDINATE REAL ESTATE DILIGENCE WITH J. KEMPF (.8). |
| 03/20/06 Mon | Baker, D 1102804-3171431 | 3.60 | 1.00 | 835.00 | | 0.30 1.00 0.10 0.10 2.10 | F F F F F | 1 2 3 4 5 | MATTER:*Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH F. HUFFARD RE: PLAN STATUS ISSUES (.3); TELECONFERENCE WITH F. HUFFARD, H. ETLIN, S. BUSEY, R. GRAY AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION ISSUES (1.0); REVIEW EMAIL FROM J. CASTLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.1); REVIEW RESPONSE TO J. CASTLE EMAIL RE: SUBSTANTIVE CONSOLIDATION ISSUES (.1); CONTINUE REVIEW OF ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUES (2.1). |
| 03/20/06 Mon | Gray, R 1102804-3171507 | 1.20 | 1.00 | 560.00 | D | 0.10 0.10 1.00 | F F F | 1 2 & 3 | MATTER:*Reorganization Plan / Plan Sponsors* DRAFT MEMO TO S. HENRY RE: LOUISIANA PLEADING ON UNITARY COMPANY (.1); TELECONFERENCE WITH S. HENRY RE: LOUISANA PLEADING (.1); TELECONFERENCE WITH F. HUFFARD, H. ETLIN, S. BUSEY, J. BAKER AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION COMPROMISE ISSUES (1.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/20/06 Mon | McDonald Henry, S 1102804-3\|1465 | 1.00 | 1.00 | 730.00 | | | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> TELECONFERENCE WITH J. BAKER, S. BUSEY, F. HUFFARD, H. ETLIN, M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION ISSUES AND POSSIBLE SETTLEMENT/TRAIL OPTIONS (1.0) |
| 03/21/06 Tue | Gray, R 1102804-7\|862 | 0.30 | 0.30 | 168.00 | | | F & | 1 | MATTER: *Business Operations / Strategic Planning* <br> PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.3). |
| 03/21/06 Tue | Gray, R 1102804-9\|992 | 2.20 | 0.70 | 392.00 | | 0.20 | F | 1 | MATTER: *Claims Admin. (General)* <br> TELECONFERENCE WITH J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: HANDLING ADMINISTRATIVE CLAIMS AS PART OF PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. POST RE: ADMINISTRATIVE CLAIM ISSUE (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW VOICEMAIL FROM J. POST AND DRAFT MEMO TO J. LEAMY RE: HANDLING ADMINISTRATIVE CLAIM ISSUE (.3); |
| | | | | | | 0.50 | F | 5 | TELECONFERENCE WITH S. BUSEY, J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIMS AND RELATED ISSUES (.5); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO D. WEGMANN RE: PROPOSED TELECONFERENCE ON LOUISIANA TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 | ADDRESS ISSUE RE: CARLTON FIELDS CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO RE: LIBERTY MUTUAL CONTINUANCE ON WORKERS COMP AND FOLLOWUP RE: REVISED ORDER (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW SYLVANIA STIPULATION AND PROVIDE COMMENTS TO J. LEAMY (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMO FROM J. CASTLE RE: IRS WAIVER (.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS AND TELECONFERENCE WITH K. BRISTOR RE: IRS WAIVER (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT REPLY TO J. CASTLE ET AL. (.3). |
| 03/21/06 Tue | McDonald Henry, S 1102804-7\|857 | 0.30 | 0.30 | 219.00 | | | F | 1 | MATTER: *Business Operations / Strategic Planning* <br> PARTICIPATE IN WEEKLY REORGANIZATION/BUSINESS CALL WITH R. GRAY, NUSSBAUM, S. BUSEY, AND OTHERS (.3) |
| 03/21/06 Tue | Turetsky, D 1102804-9\|1042 | 7.00 | 0.70 | 308.00 | | 0.20 | F & | 1 | MATTER: *Claims Admin. (General)* <br> TELECONFERENCE WITH R. GRAY AND J. POST RE: ISSUES CONCERNING OBJECTION TO LOUISIANA TAX CLAIM (.2); |
| | | | | | | 0.50 | F & | 2 | FURTHER TELECONFERENCE WITH R. GRAY, J. POST, AND S. BUSEY RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.5); |
| | | | | | | 6.30 | F | 3 | RESEARCH RE: LOUISIANA TAX OBJECTION (6.3) |
| 03/22/06 Wed | Baker, D 1102804-3\|1433 | 2.30 | 1.50 | 1,252.50 | | 0.80 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> PREPARE FOR TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.8); |
| | | | | | | 1.50 | F | 2 | PARTICIPATE IN TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH S. BUSEY, S. HENRY, H. ETLIN, AND R. GRAY (1.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/22/06 | Gray, R | 3.70 | 1.50 | 840.00 | | 0.10 | F | 1 | DRAFT MEMO TO C. IBOLD RE: LUTHERAN/THRIVENT, REVIEW REPLY, AND TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| Wed | 1102804-31 / 1509 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. GASTON RE: LUTHERAN/THRIVENT ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. POST RE: LUTHERAN/THRIVENT ISSUES (.1); |
| | | | | | | 1.20 | F | 4 | ANALYZE ALLOCATION ISSUE RE: 510(B) CLAIMS AND COMMON STOCK INTERESTS (1.2); |
| | | | | | | 0.40 | F | 5 | REVIEW SAMPLE PLANS (.4); |
| | | | | | | 1.50 | F & | 6 | TELECONFERENCE WITH F. HUFFARD, M. DUSSINGER, S. BUSEY, J. BAKER, S. HENRY AND K. SAMBUR RE: PLAN/SUB CON ISSUES (1.5); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. BAKER RE: HOULIHAN REPORT ON SUB CON AND COORDINATION WITH BLACKSTONE (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW SUB CON DISCUSSION MATERIALS FROM J. OCONNELL (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/22/06 | McDonald Henry, S | 2.00 | 1.50 | 1,095.00 | | 1.50 | F & | 1 | TELECONFERENCE WITH F. HUFFARD, M. DUSSINGER, J. BAKER, K. SAMBUR AND R. GRAY RE: SUBSTANTIVE CONSOLIDATION ISSUES IN PLAN OF REORGANIZATION (1.5); |
| Wed | 1102804-31 / 1468 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO RE: 510(B) ISSUE FROM R. GRAY (.2); |
| | | | | | | 0.10 | F | 3 | MEMOS TO AND FROM J. BAKER RE: MEMO ON SUB CON ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | FORWARD MEMO TO L. APPEL WITH COVER (.1); |
| | | | | | | 0.10 | F | 5 | REQUEST INFORMATION FROM JAMIE O'CONNELL (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/22/06 | Sambur, K | 8.90 | 1.50 | 562.50 | | 1.50 | F & | 1 | TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION, DEBTORS' INTERNAL ACCOUNTING, AND VALUATION WITH S. BUSEY, R. GRAY, S. HENRY, H. ETLIN AND F. HUFFARD (1.5); |
| Wed | 1102804-31 / 1566 | | | | | 4.20 | F | 2 | RESEARCH RE: TREATMENT OF SUBORDINATED EQUITY INTERESTS UNDER REORGANIZATION PLAN (4.2); |
| | | | | | | 2.60 | F | 3 | DRAFT BRIEF MEMO RE: TREATMENT OF SUBORDINATED EQUITY INTERESTS (2.6); |
| | | | | | | 0.60 | F | 4 | REVIEW AND COMMENT ON MATERIALS PREPARED BY XROADS FOR INDENTURE TRUSTEE (.6). |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 03/23/06 | Baker, D | 0.50 | 0.30 | 250.50 | | 0.20 | F | 1 | TELECONFERENCE WITH R. GRAY RE: INVESTIGATIONS (.2); |
| Thu | 1102804-23 / 1326 | | | | | 0.30 | F | 2 | FURTHER TELECONFERENCE WITH J. CASTLE AND R. GRAY RE: INTERVIEWS (.3) |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 03/23/06 | Gray, R | 0.50 | 0.30 | 168.00 | | 0.20 | F | 1 | TELECONFERENCES WITH J. BAKER RE: INTERVIEW ISSUES (.2); |
| Thu | 1102804-23 / 1336 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH J. CASTLE AND J. BAKER RE: INTERVIEW ISSUES (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/23/06 | Gray, R | 0.50 | 0.30 | 168.00 | | 0.30 | F | 1 | TELECONFERENCE WITH M. BARR, M. COMERFORD, J. BAKER, C. JACKSON AND A. RAVIN RE: REAL PROPERTY LEASE ASSUMPTION ISSUES (.3); |
| Thu | 1102804-24/1379 | | | | | 0.20 | F | 2 | ASSIST WITH FORM FOR PROPOSED LEASE ASSUMPTION ORDER (.2). |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 03/23/06 | Ravin, A | 1.20 | 0.30 | 162.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON RE: PROPOSED 365(D)(4) ORDER (.1); |
| Thu | 1102804-24/1414 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH M. BARR, M. COMERFORD, J. BAKER (PARTIAL), R. GRAY, AND C. JACKSON RE: LEASE ASSUMPTION STRATEGY (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW PRECEDENT RE: OMNIBUS ASSUMPTION ORDERS, DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO M. BARR RE: OMNIBUS LEASE ASSUMPTION STRATEGY (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LANDLORD COMMUNICATIONS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORE 1335 STRATEGY (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. HOWELL OF REGENCY PROPERTIES RE: STORE NOS. 1534 AND 456 (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: REGENCY PROPERTIES, DRAFT CORRESPONDENCE TO J. HOWELL RE: SAME (.1). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/23/06 | Ravin, A | 6.80 | 1.40 | 756.00 | | 0.20 | F | 1 | DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: REVISED BAHAMAS SALE MOTION (.2); |
| Thu | 1102804-37/809 | | | | | 0.30 | F | 2 | REVISE PROPOSED BAHAMAS SALE ORDER RE: COMMENTS FROM R. GRAY (.3); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO R. BARUSCH AND A. SALDANA RE: REVISED BAHAMAS SALE MOTION (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. SALDANA RE: ISSUE RELATED TO NON-COMPETE FOR BAHAMAS SALE (.1); |
| | | | | | | 1.40 | F & | 5 | TELECONFERENCE WITH A. SALDANA, J. COHEN, J. CASTLE, R. CHAKRAPANI, AND D. WELLS RE: BAHAMAS SALE STATUS AND COMMENTS TO DOCUMENTS (1.4); |
| | | | | | | 0.30 | F | 6 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: LOGISTICS RE: BAHAMAS SALE MOTION, REVIEW AGREEMENTS RE: SAME, CONFERENCE WITH R. GRAY RE: SAME (.3); |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISE BLACKSTONE TIMELINE RE: BAHAMAS SALE (.6); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO A. SALDANA AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH A. SALDANA RE: ISSUES RELATED TO BAHAMAS SALE (.2); |
| | | | | | | 1.90 | F | 10 | REVIEW, ANALYZE AND REVISE BID PROCEDURES, MOTION AND PROPOSED ORDER RE: BAHAMAS SALE (1.9); |
| | | | | | | 0.50 | F | 11 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO R. CHAKRAPANI RE: ISSUES RELATED TO BID PROCEDURES FOR BAHAMAS SALE (.5); |
| | | | | | | 0.40 | F | 12 | DRAFT MEMOS TO R. GRAY AND A. SALDANA RE: BID PROCEDURES FOR BAHAMAS SALE (.4); |
| | | | | | | 0.20 | F | 13 | REVIEW MILBANK'S COMMENTS TO DOCUMENTS RE: BAHAMAS SALE (.2); |
| | | | | | D | 0.10 | F | 14 | CONFERENCE WITH J. COHEN RE: ISSUES RELATED TO FEE UNDER TRANSITION SERVICES AGREEMENT (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW AND REVISE MOTION RE: FEE UNDER TRANSITION SERVICES AGREEMENT (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/23/06 | Saldana, A | 7.80 | 1.40 | 784.00 | | 1.40 | F 1 | TELECONFERENCE WITH CLIENT AND BLACKSTONE RE: PURCHASER MARKUP (1.4); |
| Thu | 1102804-37833 | | | | | 6.20 | F 2 | REVIEW AND REVISE TRANSACTION DOCUMENTS AND SCHEDULES (6.2); |
| | | | | | | 0.20 | F 3 | REVIEW 8-K DISCLOSURE ISSUES (.2). |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Baker, D | 2.00 | 0.40 | 334.00 | | 1.10 | F 1 | PREPARE FOR TELECONFERENCE ON SUBSTANTIVE CONSOLIDATION (1.1); |
| Fri | 1102804-37/1435 | | | | | 0.40 | F 2 | PARTICIPATE IN TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH S. BUSEY, S. HENRY, F. HUFFARD, R. GRAY AND M. DUSSINGER (.4); |
| | | | | | | 0.20 | F 3 | TELECONFERENCE WITH J. CASTLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.2); |
| | | | | | | 0.30 | F 4 | TELECONFERENCE WITH F. HUFFARD RE: EXCLUSIVITY (.3). |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Gray, R | 3.50 | 0.40 | 224.00 | | 0.40 | F & 1 | TELECONFERENCE WITH F. HUFFARD, M. DUSSINGER, S. BUSEY, J. BAKER, S. HENRY ET AL. RE: SUB CON AND EXCLUSIVITY (.4); |
| Fri | 1102804-37/1511 | | | | D | 0.20 | F 2 | TELECONFERENCES WITH S. HENRY RE: SUB CON/DEBTOR OBLIGOR ISSUES (.2); |
| | | | | | | 0.10 | F 3 | REVIEW VENDOR CLAIM REPORT FORWARDED BY S. HENRY (.1); |
| | | | | | | 1.40 | F 4 | REVIEW AND EDIT EXCLUSIVITY BRIDGE MOTION AND ORDER AND FIFTH EXCLUSIVITY EXTENSION MOTION AND ORDER (1.4); |
| | | | | | | 0.10 | F 5 | DRAFT MEMO TO A. RAVIN RE: MOTION COMMENTS (.1); |
| | | | | | | 0.10 | F 6 | REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: RELIANCE ISSUE AND SCHEDULES (.1); |
| | | | | | | 0.20 | F 7 | EXCHANGE EMAILS WITH J. LEAMY AND REVIEW SCHEDULE NOTES RE: DEBTOR OBLIGOR (.2); |
| | | | | | | 0.10 | F 8 | REVIEW MEMOS FROM J. BAKER, J. CASTLE AND S. HENRY RE: AD HOC TRADE GROUP INVOLVEMENT IN SUB CON (.1); |
| | | | | | | 0.90 | F 9 | REVIEW/ANALYZE PLAN ISSUES AND MAKE CORRESPONDING REVISIONS TO PLAN DRAFT (.9). |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/24/06 | Gray, R | 1.80 | 1.00 | 560.00 | | 1.00 | F 1 | TELECONFERENCE WITH D. WEGMANN, B. BACKMAN, J. CASTLE, S. BUSEY, J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIM STRATEGY (1.0); |
| Fri | 1102804-97995 | | | | | 0.10 | F 2 | REVIEW GEORGIA RESPONSE TO OMNIBUS OBJECTION AND COORDINATE RE: HANDLING (.1); |
| | | | | | | 0.10 | F 3 | REVIEW CLAIMS REPORT FROM E. GORDON (.1); |
| | | | | | | 0.30 | F 4 | TELECONFERENCE WITH J. POST AND D. TURETSKY RE: FORM OF OBJECTION TO LOUISIANA TAX CLAIMS (.3); |
| | | | | | | 0.30 | F 5 | REVIEW STIPULATION RE: BOWDOIN CLAIMS AND PROVIDE COMMENTS TO L. PRENDERGAST (.3). |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/24/06 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | | F & 1 | TELECONFERENCE WITH S. BUSEY, F. HUFFARD, J. BAKER, R. GRAY RE: PROGRESS ON SUBSTANTIVE CONSOLIDATION ISSUES (.4) |
| Fri | 1102804-37/1470 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Ravin, A | 1.60 | 0.50 | 270.00 | | 0.50 | F & | 1 TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, K. SAMBUR, M. DUSSINGER, E. GORDON, S. BUSEY AND F. HUFFARD RE: VALUATION ISSUES AND PLAN ISSUES AND STATUS RE: EXCLUSIVITY (.5); |
| Fri | 1102804-3 / 1545 | | | | | 0.20 | F | 2 REVIEW R. GRAY'S COMMENTS TO EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.90 | F | 3 REVIEW AND REVISE EXCLUSIVITY MOTION (.9). |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/24/06 | Sambur, K | 5.20 | 0.50 | 187.50 | | 0.50 | F & | 1 TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH S. BUSEY, S. HENRY, F. HUFFARD AND H. ETLIN (.5); |
| Fri | 1102804-3 / 1568 | | | | I | 4.70 | F | 2 BEGIN RESEARCHING CLAIMS TRADING, RELIANCE AND EFFECT ON SUBSTANTIVE CONSOLIDATION (4.7). |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/24/06 | Turetsky, D | 3.30 | 1.00 | 440.00 | | 1.00 | F & | 1 TELECONFERENCE WITH D. WEGGMAN, B. BACKSTROM, S. BUSEY, J. POST, J. CASTLE, AND R. GRAY RE: ISSUES CONCERNING LOUISIANA TAX CLAIM (1.0); |
| Fri | 1102804-9 / 1043 | | | | | 0.30 | F | 2 ADDITIONAL TELECONFERENCE WITH R. GRAY AND J. POST RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.3); |
| | | | | | | 0.10 | F | 3 ADDITIONAL TELECONFERENCE WITH J. POST RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 1.90 | F | 4 ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (1.9) |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/27/06 | Baker, D | 1.90 | 1.50 | 1,252.50 | | 0.40 | F | 1 REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS PRIOR TO TELECONFERENCE (.4); |
| Mon | 1102804-3 / 1436 | | | | | 1.00 | F | 2 PARTICIPATE IN TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH F. HUFFARD, S. BUSEY, L. APPEL AND J. CASTLE (1.0); |
| | | | | | | 0.50 | F | 3 TELECONFERENCE WITH M. EISENBAND RE: SUBSTANTIVE CONSOLIDATION QUESTIONS (.5). |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/27/06 | Gray, R | 5.20 | 1.00 | 560.00 | | 0.80 | F & | 1 TELECONFERENCE WITH L. APPEL, J. CASTLE AND TEAMS FROM BLACKSTONE, XROADS, SHB AND SKADDEN RE: PLAN ISSUES AND EXCLUSIVITY (.8); |
| Mon | 1102804-3 / 1513 | | | | | 0.20 | F & | 2 TELECONFERENCE WITH S. BUSEY AND A. RAVIN RE: PLAN (.2); |
| | | | | | | 0.20 | F | 3 REVIEW AND COMMENT ON REVISED EXCLUSIVITY MOTION (.2); |
| | | | | | | 3.60 | F | 4 CONTINUE PREPARATION OF DRAFT PLAN (3.6); |
| | | | | | | 0.10 | F | 5 DRAFT MEMO TO S. BUSEY ET AL. RE: DRAFT PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 6 REVIEW AND RESPOND TO FURTHER MEMO FROM B. GASTON RE: LUTHERAN BROTHERHOOD (.1). |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/27/06 | McDonald Henry, S | 1.10 | 0.80 | 584.00 | | 0.30 | F | 1 REVIEW EMAILS SETTING FORTH AGENDA FOR TELECONFERENCE IN PREPARATION FOR TELECONFERENCE (.3); |
| Mon | 1102804-3 / 1471 | | | | | 0.80 | F & | 2 PARTICIPATE IN TELECONFERENCE WITH J. O'CONNELL, F. HUFFARD (PART OF TIME), J. BAKER, S. BUSEY, C. JACKSON, J. APPEL, J. CASTLE, R. GRAY RE: PLAN ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/27/06 Mon | Ravin, A 1102804-3/1546 | 2.40 | 0.90 | 486.00 | | 0.80 | F & | 1 | TELECONFERENCE WITH L. APPEL, J. BAKER, S. HENRY, R. GRAY, J. CASTLE, H. ETLIN, J. O'CONNELL, S. BUSEY AND C. JACKSON RE: ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION AND EXCLUSIVITY (.8): |
| | | | | | | 0.10 | F | 2 | FOLLOW UP TELECONFERENCE WITH J. BAKER, R. GRAY AND S. BUSEY RE: EXCLUSIVITY (.1): |
| | | | | | | 0.20 | F | 3 | FOLLOW UP CONFERENCE WITH R. GRAY RE: EXCLUSIVITY (.2): |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE EXCLUSIVITY MOTION (.8): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO R. GRAY RE: EXCLUSIVITY MOTION (.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: EXCLUSIVITY MOTION (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO S. BUSEY AND C. JACKSON RE: EXCLUSIVITY MOTION (.2). |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 03/28/06 Tue | Baker, D 1102804-23/1328 | 3.40 | 1.30 | 1,085.50 | | 2.10 | F | 1 | CONTINUE REVIEW OF DOCUMENTS PRIOR TO INTERVIEW OF E. MEHRER (2.1): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. CASTLE AND R. GRAY RE: INTERVIEWS (.1): |
| | | | | | | 1.20 | F & | 3 | PARTICIPATE IN INTERVIEW WITH E. MEHRER (1.2). |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 03/28/06 Tue | Baker, D 1102804-3/1437 | 2.00 | 0.30 | 250.50 | | 0.30 | F | 1 | TELECONFERENCE WITH S. BUSEY, J. POST AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION ISSUES (.3): |
| | | | | | | 0.40 | F | 2 | TELECONFERENCE WITH M. FRIEDMAN RE: SUBSTANTIVE CONSOLIDATION (.4): |
| | | | | | | 0.30 | F | 3 | PREPARE MEMO TO L. APPEL AND J. CASTLE RE: SUBSTANTIVE CONSOLIDATION DISCUSSIONS (.3): |
| | | | | | | 1.00 | F | 4 | REVISE EXCLUSIVITY PLEADINGS (1.0). |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 03/28/06 Tue | Baker, D 1102804-7/856 | 1.00 | 0.70 | 584.50 | | 0.30 | F | 1 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT RE: BUSINESS OPERATIONS (.3): |
| | | | | | | 0.70 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT TEAM AND OUTSIDE ADVISORS TO REVIEW OPERATIONS AND STRATEGY (.7). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/28/06 Tue | Baker, D 1102804-9/969 | 0.30 | 0.20 | 167.00 | D | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: CLAIM OBJECTION PROCEDURES (.1): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. CASTLE, R. GRAY, K. ROMEO, AND J. POST RE: SETTLEMENT PROCEDURES (.2). |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 03/28/06 Tue | Gray, R 1102804-23/1338 | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. CASTLE AND J. BAKER RE: INTERVIEWS (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM K. KELLER AND J. CASTLE RE: INTERVIEWS (.1). |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 03/28/06 Tue | Gray, R 1102804-7/863 | 0.70 | 0.70 | 392.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/28/06 | Gray, R | 2.60 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW OBJECTION EXHIBIT FOR 8TH OMNIBUS AND PROVIDE COMMENTS (.6); |
| Tue | 1102804-99997 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. EICHEL RE: VENDOR CLAIMS ON OBJECTION EXHIBIT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO C. JACKSON RE: LANDLORD ATTORNEYS FEES AS PART OF CLAIMS (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: SUB CON / RECEIVABLES NETTING AND REVIEW REPLIES (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW MSP/SRP COMMUNICATION FROM CLAIMANT AND DRAFT MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH K. LOGAN RE: RESPONDING TO CALLS FROM MSP/SRP PARTICIPANTS RESULTING FROM COMMUNICATION (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. POST RE: CHANGE IN LITIGATION PROCEDURES (.2); |
| | | | | | D | 0.10 | F | 8 | TELECONFERENCE WITH J. BAKER RE: CHANGE IN LITIGATION PROCEDURES (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW FINAL LOGAN REPORT ON GUARANTEES (.4); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO CLIENT AND ADVISORS RE: GUARANTEES (.2); |
| | | | | | | 0.20 | F & | 11 | TELECONFERENCE WITH J. CASTLE, K. ROMEO, J. POST, AND J. BAKER RE: CHANGE TO LITIGATION SETTLEMENT PROCEDURES (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS FROM J. CASTLE ET AL. RE: GEORGIA TAX CLAIM OBJECTION AND EVIDENCE OF PAYMENT (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO RE: J. LEAMY TO CONTACT (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 03/28/06 | Keller, K | 5.00 | 5.00 | 2,700.00 | | | F | 1 | PREPARE FOR AND PARTICIPATE BY TELEPHONE IN MILBANK INTERVIEWS OF ED MEHRER AND GEORGE TURNER (5.0) |
| Tue | 1102804-23 1353 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 03/28/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | | F & | 1 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. BAKER RE: SUBSTANTIVE CONSOLIDATION RESOLUTION (.3) |
| Tue | 1102804-37 1473 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 03/28/06 | McDonald Henry, S | 0.70 | 0.70 | 511.00 | | | F & | 1 | PARTICIPATE IN WEEKLY UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS WITH CLIENT AND ADVISORS (.7). |
| Tue | 1102804-77858 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/28/06 | Saldana, A | 5.50 | 0.70 | 392.00 | | 2.50 | F | 1 | REVIEW AND REVISE TRANSACTION DOCUMENTS (2.5); |
| Tue | 1102804-37 838 | | | | | 2.30 | F | 2 | REVIEW AND FOLLOW UP ON SIGNING MATTERS (2.3); |
| | | | | | | 0.70 | F & | 3 | TELECONFERENCE WITH D. WELLS RE: BAHAMIAN LAW ISSUES AND FOLLOW UP (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/29/06 | Gray, R | 4.60 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW OBJECTION TO LOUISIANA TAX CLAIMS (.6); |
| Wed | 1102804-9 9998 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON OBJECTION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO LOGAN RE: REC SHEETS FOR LOUISIANA TAX CLAIMS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND COMMENT ON REVISED LOUISIANA OBJECTION (.3); |
| | | | | | | 0.60 | F | 5 | REVIEW 17 PROOFS OF CLAIM FILED BY STATE OF LOUISIANA (.6); |
| | | | | | | 0.80 | F | 6 | REVIEW LOGAN REC SHEETS ON PROOFS OF CLAIM TO DETERMINE WHETHER TO INCLUDE IN OBJECTION (.8); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO D. TURETSKY AND J. LEAMY RE: OBJECTION ISSUES (.1); |
| | | | | | D | 0.10 | F | 8 | TELECONFERENCE WITH D. TURETSKY: LOUISIANA TAX CLAIM ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH K. LOGAN RE: REAL ESTATE CLAIMS (.1); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS OBJECTION ISSUES (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH D. WEGMANN AND D. TURETSKY RE: EXPERT WITNESS CLAIMS (.2); |
| | | | | | | 0.90 | F | 12 | FURTHER REVIEW/ANALYSIS OF SECURED CLAIM ISSUES (.9); |
| | | | | | | 0.20 | F | 13 | REVIEW AND COMMENT ON FURTHER REVISED LOUISIANA OBJECTION (.2); |
| | | | | | | 0.20 | F | 14 | REVIEW MEMOS FROM L. PRENDERGAST AND K. ROMEO RE: CASH PAYMENT INCREASE, EXCHANGE EMAILS TO K. ROMEO RE: CLARIFICATION AND DRAFT MEMOS TO J. BAKER RE: COMMITTEE FOLLOWUP (.2). |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/29/06 | Turetsky, D | 6.10 | 0.20 | 88.00 | | 2.20 | F | 1 | CONTINUE DRAFTING OBJECTION TO LOUISIANA TAX CLAIM (2.2); |
| Wed | 1102804-9 1048 | | | | | 3.30 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (3.3); |
| | | | | | D | 0.20 | F | 3 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH R. GRAY AND D. WEGMANN RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. CASTLE RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 03/30/06 | Baker, D | 1.30 | 0.40 | 334.00 | | 0.90 | F | 1 | REVIEW REVISED MATERIALS FOR PLAN PARTICIPANTS (.9); |
| Thu | 1102804-15 1099 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, AND R. GRAY RE: SRP/MSP ISSUES (.4). |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 03/30/06 | Baker, D | 3.20 | 1.10 | 918.50 | | 2.10 | F | 1 | CONTINUE REVIEW OF DOCUMENTS TO BE COVERED DURING R. TOWNSEND INTERVIEW (2.1); |
| Thu | 1102804-23 1330 | | | | | 1.10 | F | 2 | PARTICIPATE IN INTERVIEW WITH R. TOWNSEND (1.1). |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 03/30/06 | Gray, R | 2.70 | 0.50 | 280.00 | | 0.40 | F | 1 | TELECONFERENCE WITH J. CASTLE ET AL. RE: MSP/SRP ISSUES FOR ACCOUNTANTS (.4); |
| Thu | 1102804-15 1110 | | | | | 0.50 | F & | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, D. DOGAN, L. RODRIQUEZ ET AL. RE: SRP STATEMENT ISSUES (.5); |
| | | | | | | 1.80 | F | 3 | DRAFT SRP Q&A (1.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 03/30/06 Thu | Keller, K 1102804-23 1354 | 3.00 | 2.00 | 1,080.00 | | 1.00 2.00 | F F | 1 & 2 | REVIEW WINN-DIXIE DOCUMENTS FOR PRODUCTION TO MILBANK (1.0): PARTICIPATE BY TELEPHONE IN MILBANK INTERVIEWS OF R. TOWNSEND AND GEORGE TURNER (2.0) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/30/06 Thu | Ravin, A 1102804-37 814 | 5.00 | 0.20 | 108.00 | | 1.60 0.20 0.20 0.20 2.20 0.30 0.30 | F F F & F F F F | 1 2 3 4 5 6 7 | REVIEW AND REVISE BAHAMAS MOTION AND RELATED PLEADINGS (1.6): DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: BAHAMAS SALE MOTION (.2): TELECONFERENCE WITH R. CHAKRAPANI AND A. SALDANA RE: ISSUES RELATED TO BAHAMAS SALE MOTION (.2): REVIEW COMMENTS FROM R. GRAY RE: BAHAMAS SALE MOTION (.2): COORDINATE ALL DOCUMENTS FOR FILING BAHAMAS SALE MOTION (2.2): CONFERENCES WITH S. BROWN RE: ISSUES RELATED TO FILING OF SALE MOTION (.3): REVIEW MEMOS FROM A. SALDANA AND R. CHAKRAPANI RE: VARIOUS ISSUES RELATED TO CONTENT OF BAHAMAS SALE MOTION AND EXHIBITS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3). |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/30/06 Thu | Saldana, A 1102804-37 840 | 0.50 | 0.20 | 112.00 | | 0.20 0.20 0.10 | F F F | 1 2 3 | TELECONFERENCE WITH A. RAVIN AND R. CHAKRAPANI RE: BANKRUPTCY PROCESS (.2): REVIEW MOTION AND ORDER (.2): TELECONFERENCE WITH D. WELLS RE: ESCROW MATTERS, ETC. (.1). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/03/06 Mon | Gray, R 1107157-9 1827 | 2.30 | 0.40 | 224.00 | D | 0.20 0.60 0.10 0.10 0.40 0.90 | F F F F F F | 1 2 3 4 5 6 | PREPARE FOR TELECONFERENCE RE: CLAIMS OBJECTION RESPONSES (.2): REVIEW AND COMMENT ON 8TH OMNIBUS OBJECTION, NOTICE, ORDER AND EXHIBITS (.6): FOLLOW UP EMAIL EXCHANGE WITH J. LEAMY RE: EXHIBITS (.1): TELECONFERENCE WITH J. LEAMY RE: ISSUES ON 8TH OMNIBUS OBJECTION EXHIBITS (.1): TELECONFERENCE WITH D. YOUNG, E. GORDON, E. LANE AND J. LEAMY RE: HANDLING RESPONSES TO CLAIMS OBJECTIONS (.4): REVIEW/ANALYZE LOGAN REPORT RE: CONTRACT/CLAIM MATCH AND UNDERLYING PROOFS OF CLAIM (.9) |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/03/06 | Leamy, J | 6.60 | 0.40 | 216.00 | | 0.90 | F | 1 | TELECONFERENCES E. POLLACK RE: 8TH CLAIM OBJECTION (.9); |
| Mon | 1107157-9/1828 | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH E. GORDON, E. LANE, D. YOUNG AND R. GRAY RE: RESOLUTION PROCEDURE FOR CLAIM OBJECTION RESPONSES (.4); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE E. GORDON RE: 8TH CLAIM OBJECTION (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE T. WUERTZ RE: 8TH CLAIM OBJECTION (.3); |
| | | | | | | 0.40 | F | 5 | ANALYSIS RE: CORDOVA COLLECTION CLAIM (.4); |
| | | | | | | 0.10 | F | 6 | EMAIL D. YOUNG RE: ASM CAPITAL INQUIRY (.1); |
| | | | | | | 0.30 | F | 7 | ANALYSIS RE: CLAIMS WITH POSTPETITION INVOICES (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL E. POLLACK RE: POSTPETITION INVOICES (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW V. KRISH EMAIL RE: KEN ROBINSON CLAIM (.1); |
| | | | | | | 2.00 | F | 10 | DRAFT 8TH CLAIM OBJECTION (2.0); |
| | | | | | | 0.80 | F | 11 | COMMENT ON PROPOSED EXHIBITS (.8); |
| | | | | | | 0.10 | F | 12 | EMAIL E. POLLACK RE: PROPOSED EXHIBITS (.1); |
| | | | | | | 0.40 | F | 13 | SEVERAL EMAILS WITH B. GASTON RE: 8TH CLAIM OBJECTION (.4); |
| | | | | | | 0.20 | F | 14 | EMAILS WITH M. RICHARD RE: STATE OF GA. CLAIMS (.2); |
| | | | | | D | 0.10 | F | 15 | T/C R. GRAY RE: 8TH OMNIBUS OBJECTION (.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 04/05/06 | Baker, D | 1.00 | 0.60 | 501.00 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE RE: IRS ISSUES (.4); |
| Wed | 1107157-36/2364 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, K. BRISTOR, S. BUSEY, AND REPRESENTATIVES OF KPMG, TO DISCUSS IRS CLAIM ISSUES (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/05/06 | Gray, R | 1.00 | 0.60 | 336.00 | | 0.60 | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: IRS CLAIM AND RELATED ISSUES (.6); |
| Wed | 1107157-9/1832 | | | | | 0.10 | F | 2 | REVIEW HILTEX AND HEALTHCARE CONSULTANTS FILINGS RE: CLAIMS OBJECTIONS AND FORWARD TO J. LEAMY (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: LANDLORD GUARANTY CLAIMS (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/05/06 | McDonald Henry, S | 1.90 | 1.90 | 1,387.00 | | | F | 1 | MEET WITH FTI, TOM CALIFANO, J. BAKER, H. ETLIN RE: AD HOC COMMITTEE INFORMATION REQUEST (1.9) |
| Wed | 1107157-31/2225 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/05/06 | Sambur, K | 6.60 | 2.00 | 750.00 | | 0.40 | F | 1 | PREPARE DISTRIBUTION OF INTERCOMPANY ACCOUNTING MATERIALS TO INDENTURE TRUSTEE AND AD HOC TRADE COMMITTEE (.4); |
| Wed | 1107157-3\2259 | | | | | 1.40 | F | 2 | CONTINUE RESEARCHING MEMORANDUM RE: SETTLEMENT STANDARDS (1.4); |
| | | | | | | 2.00 | F & | 3 | MEETING WITH THOM CALIFANO, FTI CONSULTING, H. ETLIN, JAMIE O'CONNELL, J. BAKER AND S. HENRY TO REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS (2.0); |
| | | | | | | 2.80 | F | 4 | BEGIN DRAFTING MEMO RE: STANDARDS FOR APPROVING A PLAN SETTLEMENT (2.8) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/06/06 | Baker, D | 6.20 | 3.00 | 2,505.00 | | 2.00 | F | 1 | CONTINUE REVIEW OF DRAFT PLAN OF REORGANIZATION, IN PREPARATION FOR TELECONFERENCE (2.0); |
| Thu | 1107157-3\2226 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH S. HENRY RE: AD HOC COMMITTEE DISCOVERY ISSUES (.1); |
| | | | | | | 1.30 | F | 3 | TELECONFERENCE TO REVIEW DRAFT PLAN OF REORGANIZATION WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, F. HUFFARD, H. ETLIN, R. GRAY, AND S. HENRY (1.3); |
| | | | | | | 0.70 | F | 4 | TELECONFERENCE WITH S. BUSEY, J. POST, R. GRAY AND S. HENRY RE: PLAN ISSUES (.7); |
| | | | | | | 0.30 | F | 5 | REVIEW MEMORANDUM WITH RESPECT TO INTERVIEW REQUESTS BY FTI, AND RESPOND TO MEMORANDUM (.3); |
| | | | | | | 1.00 | F | 6 | TELECONFERENCE WITH F. HUFFARD AND H. ETLIN RE: PLAN OF REORGANIZATION (1.0); |
| | | | | | | 0.10 | F | 7 | TRANSMIT EMAIL TO S. BUSEY RE: ISSUES RELATED TO FTI INTERVIEW REQUESTS (.1); |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO ISSUES RELATED TO HEARING IN BANKRUPTCY COURT (.4); |
| | | | | | D | 0.30 | F | 9 | CONFERENCE WITH R. GRAY, S. HENRY AND A. RAVIN RE: PLAN STRATEGY (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/06/06 | Gray, R | 5.60 | 2.80 | 1,568.00 | | 1.30 | F & | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN AND SKADDEN AND SH&B TEAMS RE: PLAN ISSUES AND DRAFT COMMENTS (1.3); |
| Thu | 1107157-3\2260 | | | | | 0.80 | F & | 2 | FURTHER TELECONFERENCE WITH SKADDEN AND SH&B TEAMS RE: FURTHER DISCUSSION ON PLAN ISSUES (.8); |
| | | | | | D | 0.30 | F | 3 | CONFERENCE WITH J. BAKER, S. HENRY AND A. RAVIN RE: PLAN (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: CORPORATE/RESTRUCTURING PLAN (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: PLAN COMMENTS (.2); |
| | | | | | D | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: TREATMENT OF BOND/LETTER OF CREDIT CLAIMS IN PLAN (.1); |
| | | | | | | 0.70 | F & | 7 | TELECONFERENCE WITH F. HUFFARD, J. O'CONNELL, H. ETLIN, AND J. BAKER RE: PLAN PROCESS TIMELINE (.7); |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON JENNER & BLOCK RETENTION APPLICATION (.2); |
| | | | | | | 1.90 | F | 9 | BEGIN REVISIONS ON DRAFT PLAN (1.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/06/06 | McDonald Henry, S | 5.10 | 2.00 | 1,460.00 | | 0.30 | F | 1 | MEMORANDUM TO J. CASTLE RE: MEETING WITH AD HOC VENDORS' COMMITTEE REPRESENTATIVES (.3); |
| Thu | 1107157-31/2227 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM T. CALIFANO RE: INTERVIEWS (.2): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO H. ETLIN RE: PROTOCOLS RE: LITIGATION AND DISCOVERY ON SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | DIRECT K. SAMBUR IN FACT FINDING RELATING TO BLACKSTONE REPORT (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM J. BAKER TO S. BUSEY AND ME AND RESPONSE FROM S. BUSEY (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW BANKRUPTCY RULES IN CONNECTION WITH ISSUES RAISED BY REQUEST OF AD HOC COMMITTEE FOR INTERVIEWS (.4): |
| | | | | | | 0.50 | F | 7 | REVIEW FURTHER EMAIL FROM T. CALIFANO RE: INTERVIEWS AND REVIEW SERIES OF EMAILS AMONG R. GRAY, J. CASTLE AND F. HUFFARD RE: SCHEDULED CLAIMS AND PLAN ISSUES (.5); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM H. ETLIN RE: FTI REQUEST FOR INTERVIEWS (.1): |
| | | | | | | 1.30 | F & | 9 | TELECONFERENCE WITH F. HUFFARD, J. CASTLE, L. APPEL ET AL RE: PLAN ISSUES (1.3); |
| | | | | | | 0.70 | F & | 10 | TELECONFERENCE WITH R. GRAY, J. BAKER, S. BUSEY AND J. POST RE: PLAN ISSUES (.7): |
| | | | | | D | 0.10 | F | 11 | TELECONFERENCE WITH R. GRAY RE: TREATMENT OF SURETIES UNDER PLAN OF REORGANIZATION (.1): |
| | | | | | D | 0.30 | F | 12 | FOLLOW UP MEETING WITH R. GRAY, A. RAVIN AND J. BAKER RE: PLAN STRATEGY (.3): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH H. ETLIN RE: DISCOVERY ISSUES (.1): |
| | | | | | D | 0.10 | F | 14 | TELECONFERENCE WITH J. BAKER RE: DISCOVERY ISSUES (.1): |
| | | | | | | 0.30 | F | 15 | EMAIL TO CO RE: DISCOVERY ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/06/06 | Ravin, A | 3.50 | 2.00 | 1,080.00 | | 1.10 | F | 1 | REVIEW AND REVISE DRAFT OF PLAN (1.1): |
| Thu | 1107157-31/2261 | | | | | 1.30 | F & | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN, J. BAKER, S. HENRY, R. GRAY, S. BUSEY C. JACKSON AND J. POST RE: DRAFT OF PLAN (1.3): |
| | | | | | | 0.70 | F & | 3 | FOLLOW UP TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY C. JACKSON AND J. POST RE: DRAFT OF PLAN (.7): |
| | | | | | D | 0.30 | F | 4 | FOLLOW UP CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY RE: PLAN (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO S. BUSEY RE: EXCLUSIVITY MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/07/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | OBTAIN AT&T ENTERED ORDER AND DRAFT MEMO TO J. RANNE ET AL. RE: SAME (.1): |
| Fri | 1107157-18/1975 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM J. RANNE AND I. FRYDMAN RE: AT&T AGREEMENT EXECUTION AND DRAFT MEMO TO R. BOZA RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON PROPOSED MEMO TO CLIENT RE: CONTINGENT CASH (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO M. BIAGIOLI AT HALLMARK RE: REVISIONS TO AMENDMENT (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMOS FROM C. JACKSON AND J. LEAMY RE: JEA MOTION AND AMENDMENTS (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON AND J. LEAMY RE: JEA MOTION (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: INCOM CONTRACT ASSUMPTION ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/07/06 | Leamy, J | 3.30 | 0.10 | 54.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Fri | 1107157-18/1976 | | | | | 1.00 | F | 1 | REVIEW CONTRACTS TO BE REJECTED (1.0); |
| | | | | | | 0.20 | F | 2 | EMAIL K. FAGERSTROM RE: SERENA CONTRACT (.2); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH K. FAGERSTROM RE: SERENA CONTRACT (.3); |
| | | | | | | 0.60 | F | 4 | TELECONFERENCE WITH E. LANE RE: INCOM CONTRACT (.6); |
| | | | | | | 0.40 | F | 5 | ANALYSIS RE: INCOM OPTIONS (.4); |
| | | | | | | 0.10 | F | 6 | EMAIL E. LANE RE: INCOM OPTIONS (.1); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH R. GRAY AND C. JACKSON RE: JEA CONTRACT (.1); |
| | | | | | | 0.20 | F | 8 | EMAILS B. KICHLER RE: JEA (.2); |
| | | | | | | 0.20 | F | 9 | EMAILS E. LANE RE: RCG CONTRACT (.2); |
| | | | | | | 0.20 | F | 10 | EMAILS E. LANE, C. SCOTT RE: GE TRACTOR TRAILOR (.2) |
| 04/10/06 | Baker, D | 3.00 | 0.50 | 417.50 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Mon | 1107157-31/2231 | | | | | 0.20 | F | 1 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO PLAN ISSUES (.2); |
| | | | | | | 0.50 | F | 2 | TELECONFERENCE WITH F. HUFFARD, H. ETLIN, AND R. GRAY RE: PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH H. ETLIN RE: PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH MARK FRIEDMAN RE: FTI INTERVIEW SCHEDULE (.2); |
| | | | | | D | 0.10 | F | 5 | TELECONFERENCE WITH S. HENRY RE: FTI INTERVIEW SCHEDULE (.1); |
| | | | | | | 1.80 | F | 6 | BEGIN REVIEW OF LATEST REVISIONS TO PLAN OF REORGANIZATION (1.8) |
| 04/10/06 | Gray, R | 0.80 | 0.50 | 280.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Mon | 1107157-31/2266 | | | | | 0.50 | F & | 1 | TELECONFERENCE WITH F. HUFFARD, H. ETLIN AND J. BAKER RE: PLAN TIMETABLE ISSUES, INCLUDING MANAGEMENT EQUITY AND EXIT LENDING (.5); |
| | | | | | | 0.20 | F | 2 | REVIEW MEMO FROM A. MARGOLIS RE: 1146 PLAN PROVISIONS AND DRAFT MEMO TO R. BARUSCH RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO ARRANGE EMPLOYMENT LAWYER ASSISTANCE ON EQUITY INCENTIVE PLAN AND CEO EMPLOYMENT AGREEMENT (.1) |
| 04/11/06 | Baker, D | 3.50 | 0.70 | 584.50 | | | | | MATTER:*Investigations and Reviews* |
| Tue | 1107157-23/2136 | | | | | 0.80 | F | 1 | PREPARE NOTES PRIOR TO TELECONFERENCE TO DAN DAVIS (.8); |
| | | | | | | 0.60 | F | 2 | REVIEW NOTES IN PREPARATION FOR RON TOWNSEND INTERVIEW (.6); |
| | | | | | | 0.70 | F | 3 | PARTICIPATE IN INTERVIEW OF RON TOWNSEND (.7); |
| | | | | | | 1.00 | F | 4 | TELECONFERENCE WITH DAN DAVIS RE: INTERVIEW (1.0); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH L. APPEL AND B. NUSSBAUM RE: INVESTIGATION (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/11/06 | Baker, D | 2.80 | 0.70 | 584.50 | | 0.70 | F | 1 | TELECONFERENCE WITH P. LYNCH, L. APPEL, BENNETT NUSSBAUM, H. ETLIN, AND R. GRAY RE: TIMETABLE FOR PLAN (.7): |
| Tue | 1107157-31/2233 | | | | | 0.10 | F | 2 | REVIEW COMMENTS OF L. APPEL RE: PLAN (.1): |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: COMMENTS OF L. APPEL CONCERNING PLAN (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL TO L. APPEL RE: PLAN (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM MARK FRIEDMAN RE: AD HOC VENDOR COMMITTEE INTERVIEWS (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW DRAFT REPLY TO MARK FRIEDMAN RE: AD HOC VENDER COMMITTEE INTERVIEWS (.1): |
| | | | | | | 1.60 | F | 7 | CONTINUE REVIEW OF REVISED PLAN (1.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/11/06 | Gray, R | 2.10 | 0.70 | 392.00 | | 0.70 | F & | 1 | TELECONFERENCE WITH P. LYNCH, B. NUSSBAUM, L. APPEL, F. HUFFARD, H. ETLIN AND J. BAKER RE: BUSINESS PLAN TIMING ISSUES (.7): |
| Tue | 1107157-31/2269 | | | | | 0.10 | F | 2 | TELECONFERENCE J. BAKER RE: PLAN ISSUES (.1): |
| | | | | | D | 0.70 | F | 3 | REVIEW PLAN PER COMMENTS RECEIVED (.7): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO L. APPEL ET AL. RE: ADDITIONAL COMMENTS BEFORE SENDING TO MILBANK (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM L. APPEL AND DRAFT FOLLOWUP MEMO TO ADVISORS RE: PLAN COMMENTS (.1): |
| | | | | | | 0.20 | F | 6 | REVISE PLAN PER ADDITIONAL COMMENTS RECEIVED (.2): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH L. APPEL RE: TIMING ON GETTING DRAFT TO MILBANK (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM J. POST RE: SAMPLE PLAN PROVISION RE: ADMINISTRATIVE CLAIMS (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/11/06 | Gray, R | 2.00 | 1.30 | 728.00 | | 0.90 | F | 1 | TELECONFERENCE WITH J. CASTLE, D. YOUNG, J. LEAMY, E. GORDON, ET AL. RE: COLLECTING AMOUNTS DUE FROM CLAIMANTS (.9): |
| Tue | 1107157-91842 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH J. POST AND J. LEAMY RE: VARIOUS CLAIMS OBJECTION ISSUES AND LOCAL PRACTICE (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. COMERFORD RE: VENDOR CLAIM INFORMATION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. LEAMY RE: LATE FILED PERSONAL INJURY CLAIM AND EXCHANGE EMAILS WITH J. POST AND J. LEAMY RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMOS TO D. TURETSKY RE: CLAIM OBJECTION/RECEIVABLES COLLECTION PROJECT (.3): |
| | | | | | | 0.20 | F | 6 | REVIEW MEMO FROM AND PROVIDE ADVICE TO J. LEAMY RE: HANDLING CACTUS HOLDING/KEN ROBINSON CLAIM TRANSFER/PAYMENT ISSUE (.2) |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 04/11/06 | Keller, K | 6.50 | 0.40 | 216.00 | | 0.40 | F & | 1 | PARTICIPATE IN TELEPHONIC INTERVIEW OF RON TOWNSEND (.4): |
| Tue | 1107157-23/2148 | | | | | 3.00 | F | 2 | CONTINUE DOCUMENT PRODUCTION TO UCC COUNSEL (3.0): |
| | | | | | | 1.00 | F | 3 | FINALIZE ADDITIONAL MEMOS TO FILE RE: UCC INTERVIEWS (1.0): |
| | | | | | | 0.80 | F | 4 | DRAFT MEMORANDA FOR R. TOWNSEND, T. STOREY, AND P. TUEFEL INTERVIEWS (.8): |
| | | | | | | 1.30 | F | 5 | PARTICIPATE IN INTERVIEW OF L. APPEL AND BENNETT NUSSBAUM (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/11/06 | Leamy, J | 4.20 | 1.30 | 702.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. JONES RE: SOUTHEAST UNLOADING CLAIM OBJECTION (.1); |
| Tue | 1107157-9/1843 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: M. SIMMONS MOTION TO FILE LATE PROOF OF CLAIM (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 9TH CLAIM OBJECTION (.2); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: 9TH CLAIM OBJECTION (.4); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH L. ANDREWS RE: CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG RE: KEN ROBINSON CLAIM (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE E. POLLACK RE: 9TH OBJECTION (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL E. POLLACK RE: 9TH CLAIM OBJECTION (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW REPORT OF CLAIMANTS WITH MONEY OWED TO DEBTORS (.4); |
| | | | | | | 0.90 | F & | 10 | TELECONFERENCE WITH J. CASTLE, E GORDON, D. YOUNG AND R. GRAY RE: STRATEGY FOR MONEY OWED TO DEBTORS (.9); |
| | | | | | | 0.40 | F & | 11 | TELECONFERENCE WITH R. GRAY AND J. POST RE: ADVERSARY PROCEDURE AND CLAIM OBJECTIONS (.4); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE J. KOOISTRA RE: LRS CLAIM (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE K. WARD RE: 5TH CLAIM OBJECTION (.1); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH L. SMITH RE: WAGE CLAIM (.3); |
| | | | | | | 0.20 | F | 15 | EMAILS B. GASTON, K. NEIL RE: REAL ESTATE CLAIMS (.2); |
| | | | | | | 0.40 | F | 16 | REVIEW DOCUMENTATION RE: K. ROBINSON CLAIM (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/12/06 | Gray, R | 5.70 | 0.60 | 336.00 | | 0.60 | F | 1 | REVIEW MANUGISTICS AGREEMENT, PREPETITION AMENDMENT AND PROPOSED POSTPETITION AMENDMENT AND ANALYSIS ISSUES (.6); |
| Wed | 1107157-18/1984 | | | | | 0.30 | F | 2 | DRAFT MEMO TO J. LEAMY RE: MANUGISTICS ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON REVISED CONTRACT/CLAIMS ANALYSIS FOR EARTHGRAINS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH I. FRYDMAN RE: AT&T ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAILS FROM I. FRYDMAN AND J. RANNE RE: DOCUMENTATION (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM L. PRENDERGAST AND E. LANE RE: AHCA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH J. LEAMY RE: PROJECT TIMING AND DRAFT FOLLOWUP EMAIL TO E. LANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM B. LIDDY, B. KICHLER AND J. CASTLE RE: SCHREIBER DELAY AND DRAFT MEMO TO M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | FURTHER EMAIL EXCHANGE WITH J. CASTLE, J. KRUMHOLZ AND R. DAMORE RE: IMPLICATIONS OF SCHREIBER DELAY AND OPTIONS (.2); |
| | | | | | | 0.60 | F | 10 | TELECONFERENCE WITH J. CASTLE, M. BYRUM AND C. JACKSON, WITH T. BOOTH, B. KICHLER AND J. LEAMY FOR PARTS, RE: JEA CONTRACT ASSUMPTION (.6); |
| | | | | | | 2.60 | F | 11 | FINISH DRAFTING HALLMARK MOTION (2.6); |
| | | | | | | 0.30 | F | 12 | DRAFT HALLMARK ORDER (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO H. ETLIN AND B. KICHLER RE: HALLMARK STATUS (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO HALLMARK ATTORNEYS RE: STATUS OF AMENDMENT (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW AND COMMENT ON MOTION AND ORDER TO REJECT CONTRACT AND LEASES AS OF 5/4 (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/12/06 | Kempf, J | 2.00 | 0.60 | 225.00 | | 1.00 | F | 1 | PREPARE FOR TELECONFERENCE WITH P. NECKLES, W. SCHWARTZ AND T. BOYDELL (1.0); |
| Wed | 1107157-19/72085 | | | | | 0.60 | F & | 2 | PARTICIPATE IN TELECONFERENCE WITH P. NECKLES, AND W. SCHWARTZ RE: STRATEGIES FOR PREPARING LEASE FILES FOR REVIEW BY LENDERS (.6); |
| | | | | | | 0.40 | F | 3 | COMMUNICATE WITH W. SCHWARTZ ABOUT TIMING OF LEASE REVIEW AND STRATEGIES FOR COORDINATING REVIEW WITH SMITH GAMBRELL (.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/12/06 | Leamy, J | 3.70 | 0.30 | 162.00 | | 2.50 | F | 1 | DRAFT REJECTION MOTION (2.5); |
| Wed | 1107157-18/71985 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH E. LANE RE: REJECTION MOTION (.3); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH J. CASTLE, R. GRAY AND C. JACKSON RE: JEA CONTRACT (PART OF TELECONFERENCE) (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. FAGERSTROM RE: MANUGISTICS (.2); |
| | | | | | | 0.20 | F | 5 | EMAILS L. FONG RE: SERENA (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW E. LANE EMAILS RE: ACHA CONTRACT (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/12/06 | Neckles, P | 2.10 | 0.60 | 501.00 | | 0.50 | F | 1 | PREPARE FOR TELECONFERENCE RE: REAL ESTATE DUE DILIGENCE (.5); |
| Wed | 1107157-19/72026 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH W. SCHWARTZ, T. BOYDELL, J. KEMPF, J. PAOLI, J. CASTLE, K. HARDEE, AND D. STANFORD TO DISCUSS REAL ESTATE DUE DILIGENCE (.6); |
| | | | | | | 1.00 | F | 3 | CONFERENCES WITH J. BAKER AND T. BOYDELL RE: WACHOVIA COMMITMENT LETTER (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/12/06 | Schwartz, W | 0.60 | 0.60 | 492.00 | | | F & | 1 | TELECONFERENCE WITH COMPANY AND D. STANFORD RE: FINANCING AND DUE DILIGENCE (.6) |
| Wed | 1107157-19/72027 | | | | | | | | |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 04/13/06 | Baker, D | 3.10 | 2.70 | 2,254.50 | | 1.10 | F | 1 | TELECONFERENCE WITH DAN DAVIS RE: INTERVIEW PROCESS (1.1); |
| Thu | 1107157-23/72137 | | | | | 0.70 | F | 2 | PARTICIPATE IN TELEPHONIC INTERVIEW OF DAN DAVIS (.7); |
| | | | | | | 0.40 | F | 3 | PARTICIPATE IN RESUMED INTERVIEW WITH DAN DAVIS (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH JOHN KOCZYAK RE: ARMANDO CODINA INTERVIEW (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. KELLER RE: ARMANDO CODINA INTERVIEW (.2); |
| | | | | | | 0.50 | F | 6 | PARTICIPATE IN CODINA INTERVIEW (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/13/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F | 1 | TELECONFERENCE WITH J. CONNELL, F. HUFFARD AND R. GRAY REGARDING PLAN TIMELINE (.1) |
| Thu | 1107157-31/72236 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/13/06 | Gray, R | 1.20 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW AD HOC COMMITTEE DOCUMENT REQUEST (.1): |
| Thu | 1107157-3Y2276 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH H. ETLIN, C. JACKSON AND S. HENRY RE: AD HOC TRADE DOCUMENT REQUEST RE: SCHEDULES/STATEMENTS AND CLAIMS OBJECTIONS (.2): |
| | | | | | D | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH S. HENRY RE: DOCUMENT REQUEST (.1): |
| | | | | | | 0.10 | F | 4 | LOCATE DOCUMENTS/EMAILS RESPONSIVE TO PLAN TERM SHEET ITEM (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW BLACKSTONE TIMELINE FOR EXIT FINANCING, SUBSTANTIVE CONSOLIDATION, AND DISCLOSURE STATEMENT/PLAN (.3): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. OCONNELL RE: COMMENTS ON TIMELINE (.2): |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH F. HUFFARD, J. OCONNELL AND J. BAKER RE: TIMELINE (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM J. CASTLE ET AL. RE: SUB CON INTERVIEW STRATEGY (.1) |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 04/13/06 | Keller, K | 4.00 | 1.40 | 756.00 | | 0.40 | F & | 1 | PARTICIPATE IN TELEPHONIC INTERVIEW OF ARMANDO CODINA (.4): |
| Thu | 1107157-2Y2150 | | | | | 0.60 | F | 2 | SCHEDULE UCC INTERVIEWS (.6): |
| | | | | | | 2.00 | F | 3 | PREPARE UCC INTERVIEW MEMORANDA (2.0): |
| | | | | | | 1.00 | F & | 4 | PARTICIPATE IN TELEPHONIC INTERVIEW OF DAN DAVIS (1.0) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/13/06 | McDonald Henry, S | 3.50 | 2.00 | 1,460.00 | | 0.20 | F | 1 | TELECONFERENCE WITH H. ETLIN RE: TELECONFERENCE WITH FTI IN RESPONSE TO QUESTIONS (.2): |
| Thu | 1107157-3Y2237 | | | | | 0.20 | F | 2 | REVIEW MESSAGES FROM MARK FRIEDMAN AND REPLY VIA VOICEMAIL (.2): |
| | | | | | | 0.60 | F | 3 | READ NUMEROUS EMAILS RE: STRUCTURE FOR AD HOC COMMITTEE DISCOVERY (.6): |
| | | | | | | 0.40 | F | 4 | WORK ON GATHERING TAX REORGANIZATION FILES AS REQUESTED BY THE VENDORS' COMMITTEE (.4): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY , H. ETLIN AND C. JACKSON RE: CLAIMS OBJECTIONS AND STATEMENT (.2): |
| | | | | | D | 0.10 | F | 6 | FOLLOW UP TELECONFERENCE WITH R. GRAY RE: OBJECTIONS (.1): |
| | | | | | | 1.80 | F | 7 | TELECONFERENCE RE: FOLLOW UP DOCUMENT REQUEST FROM AD HOC TRADING COMMITTEE WITH H. ETLIN, M. DUSSINGER, K. SAMBUR, C. JACKSON ET AL (1.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/13/06 | Sambur, K | 5.10 | 1.80 | 675.00 | | 1.80 | F & | 1 | TELECONFERENCE WITH H. ETLIN, MIKE DUSSINGER, S. HENRY, CYNDI JACKSON AND FTI CONSULTING RE: FOLLOW-UP DOCUMENTATION REQUEST AND FOLLOW-UP QUESTIONS TO 4/5 MEETING (1.8): |
| Thu | 1107157-3Y2278 | | | | | 0.40 | F | 2 | PREPARE FOR TELECONFERENCE WITH FTI CONSULTING (.4): |
| | | | | | | 2.60 | F | 3 | DRAFT CONFIDENTIALITY AGREEMENT FOR INDENTURE TRUSTEE (2.6): |
| | | | | | | 0.30 | F | 4 | DISTRIBUTE LEON CALVERT'S FILES TO J. CASTLE FOR DISTRIBUTION APPROVAL (.3) |
| | | | | | | | | | MATTER:*Investigations and Reviews* |
| 04/17/06 | Baker, D | 1.00 | 0.40 | 334.00 | | 0.40 | F | 1 | TELECONFERENCE WITH K. KELLER AND L. APPEL RE: PROGRESS OF INVESTIGATION (.4): |
| Mon | 1107157-2Y2139 | | | | | 0.60 | F | 2 | REVIEW ISSUES RELATED TO DISTRIBUTION OF REPORT (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/17/06 | Baker, D | 0.90 | 0.50 | 417.50 | | 0.40 | F | 1 | REVIEW CLAIMS REPORT PRIOR TO TELECONFERENCE (.4); |
| Mon | 1107157-9 1822 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH H. ETLIN, F. HUFFARD AND R. GRAY RE: CLAIM REPORT (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/17/06 | Gray, R | 1.90 | 0.50 | 280.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH F. HUFFFARD, H. ETLIN, J. BAKER ET AL. RE: DEBTOR OBLIGOR ISSUES (.5); |
| Mon | 1107157-9 1852 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM S. EICHEL RE: VENDOR TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND COMMENT ON C. JACKSON DRAFT OF OBJECTION TO TAX CLAIMS (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON EXHIBITS TO TAX OBJECTION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW LOGAN REPORT ON CLAIMS BY DEBTOR AND DRAFT MEMO TO B. CROCKER (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW AND COMMENT ON 9TH OMNIBUS OBJECTION TO CLAIMS, EXHIBITS, NOTICES AND ORDER (.4); |
| | | | | | | 0.10 | F | 7 | REVIEW VOICEMAIL FROM B. ANDERSON RE: PERSONAL INJURY CLAIM ISSUE AND DRAFT MEMO TO J. POST RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 04/17/06 | Keller, K | 0.40 | 0.40 | 216.00 | | | F & | 1 | TELECONFERENCE WITH L. APPEL AND J. BAKER RE: STATUS OF UCC INVESTIGATION (.4) |
| Mon | 1107157-23 2152 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 04/18/06 | Baker, D | 1.20 | 0.90 | 751.50 | | 0.30 | F | 1 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT MEMBERS RE: STRATEGY (.3); |
| Tue | 1107157-7 1733 | | | | | 0.90 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT MEMBERS AND SENIOR OUTSIDE ADVISORS, TO REVIEW AND DISCUSS BUSINESS STRATEGY AND IMPLEMENTATION (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 04/18/06 | Eichel, S | 1.00 | 0.70 | 378.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. LIU RE: STATUS OF RECONCILIATION OF RUSSELL STOVER CLAIM (.1); |
| Tue | 1107157-39 2389 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. DAMORE RE: RESOLVING SOUTHERN WINE & SPIRITS ("SWS")/FINTECH POSTPETITION PAYMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. DAMORE AND B. KICHLER RE: UPCOMING TELECONFERENCE RE: STRATEGY IN CONNECTION WITH RESOLVING SWS/FINTECH POSTPETITION PAYMENT ISSUES (.1); |
| | | | | | | 0.70 | F & | 4 | TELECONFERENCE WITH B. KICHLER (WINN-DIXIE), R. DAMORE (XROADS), AND R. GRAY RE: OPTIONS AND STRATEGY WITH RESPECT TO RESOLVING ISSUES RELATING TO SWS/FINTECH'S POSTPETITION PAYMENT ISSUES (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/18/06 | Gray, R | 1.40 | 0.70 | 392.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM J. CASTLE AND M. BYRUM RE: JEA AND DRAFT REPLY (.1); |
| Tue | 1107157-18/1992 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH S. FELD RE: INSURANCE CONTRACT/CLAIM PROJECT (.1); |
| | | | | | | 0.20 | F | 3 | LOCATE/PROVIDE BACKGROUND COMMUNICATIONS RE: INSURANCE ISSUES TO S. FELD FOR HANDLING (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CASTLE, B. KICHLER AND M. BYRUM RE: JEA NON-CONTRACT CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: JEA CURE ISSUE (.1); |
| | | | | | | 0.70 | F | 6 | TELECONFERENCE WITH B. KICHLER, R. DAMORE, J. YOUNG AND S. EICHEL RE: FINTECH/SOUTHERN WINE ISSUES (.7); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO S. EICHEL RE: STATUS OF NEW AGREEMENTS/PROPOSED REJECTIONS, REVIEW REPLY AND FOLLOW UP EMAIL EXCHANGE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 04/18/06 | Gray, R | 0.90 | 0.90 | 504.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY OF PENDING MATTERS (.9) |
| Tue | 1107157-7/1738 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/18/06 | Gray, R | 1.90 | 0.60 | 336.00 | | 0.90 | F | 1 | TELECONFERENCE WITH J. CASTLE, K. ROMEO, J. POST AND L. PRENDERGAST RE: SEDGWICK SETTLEMENT OPTIONS (.9); |
| Tue | 1107157-9/1855 | | | | | 0.10 | F | 2 | REVIEW CHART OF RESOLUTION STATUS FOR RESPONSES TO PENDING CLAIM OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW LETTER AND MATERIALS FROM J. PARIS FOR H. GARCIA, LEAVE VOICEMAIL RE: REFERRAL TO J. POST AND DRAFT MEMO TO J. POST ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM B. GRODSKY RE: NEW ORLEANS PRIVATE PATROL CLAIM AND DRAFT MEMO TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: OBJECTION TO TAX CLAIMS AND CLAIM STATUS (.1); |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH J. CASTLE, D. YOUNG, E. GORDON, J. EDMONSEN, J. LEAMY, D. TURETSKY ET AL. RE: CLAIMS OBJECTIONS/RECEIVABLES COLLECTION PROCESS (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/18/06 | Leamy, J | 7.00 | 0.60 | 324.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 9TH OMNIBUS OBJECTION (.1); |
| Tue | 1107157-9 1856 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. LANDIS RE: HEALTHCARE CONSULTANTS CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. DUBOSE RE: KEN ROBINSON CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 4 | EMAIL M. MARTINEZ RE: 9TH OBJECTION NOTICES (.2); |
| | | | | | | 0.20 | F | 5 | EMAILS J. EDMONSON RE: CLAIM OBJECTION RESPONSES (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW TAX CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 7 | EMAIL C. JACKSON RE: TAX CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 8 | EMAIL J. CASTLE RE: CLAIMS INCLUDED IN 9TH OBJECTION (.2); |
| | | | | | | 0.10 | F | 9 | EMAIL D. YOUNG RE: RECLAMATION CLAIMS (.1); |
| | | | | | | 2.00 | F | 10 | REVIEW AND DETERMINE STATUS OF CONTESTED CLAIM OBJECTIONS ON 7TH OMNIBUS OBJECTION (2.0); |
| | | | | | | 0.10 | F | 11 | EMAIL D. YOUNG RE: OUTSTANDING CLAIM RESPONSES FROM 7TH CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. CORREY RE: ACH FOOD CO. CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH T. GRIFITH RE: RICHSEAPAK CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: TAX CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 15 | DETERMINE SERVICE ADDRESSES FOR TAX CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 16 | EMAIL M. MARTINEZ RE: SERVICE ADDRESSES (.1); |
| | | | | | | 0.60 | F & | 17 | TELECONFERENCE WITH J. CASTLE, D. YOUNG, D. BRYANT, E. GORDON, J. EDMONSON, R. GRAY, D. TURETSKY RE: AMOUNTS OWED TO WD ON CLAIMS (.6); |
| | | | | | | 1.00 | F | 18 | FINALIZE 9TH OMNIBUS OBJECTION FOR FILING (1.0); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE WITH V. KRISH RE: K. ROBINSON CLAIM (.2); |
| | | | | | | 0.10 | F | 20 | EMAIL A. O'BRIEN RE: SUNMAID CLAIM (.1); |
| | | | | | | 0.10 | F | 21 | EMAIL T. GRIFFITH RE: RICHSEAPAK CLAIM (.1); |
| | | | | | | 0.10 | F | 22 | EMAIL R. NEWKIRK RE: MADISON LIQUIDITY CLAIMS (.1); |
| | | | | | | 0.40 | F | 23 | REVIEW RESPONSES TO 8TH CLAIM OBJECTION FROM PRECISION PLUMBING AND UNITED STATIONERS (.4); |
| | | | | | | 0.10 | F | 24 | EMAIL TO D. YOUNG RE: 8TH CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 25 | EMAILS E. POLLACK RE: OBJECTIONS FILED (.2); |
| | | | | | | 0.10 | F | 26 | EMAIL J. POST RE: SPECIAL BAR DATE (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/18/06 | Turetsky, D | 0.70 | 0.60 | 264.00 | | 0.10 | F | 1 | PREPARE FOR TELECONFERENCE RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (.1); |
| Tue | 1107157-9 1857 | | | | | 0.60 | F & | 2 | PARTICIPATE IN TELECONFERENCE WITH D. BRYANT, E. GORDON, J. EDMONSON, D. YOUNG, J. CASTLE, J. LEAMY, AND R. GRAY RE: CLAIMANTS OWING MONEY TO WINN-DIXIE (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/19/06 | Baker, D | 4.40 | 0.60 | 501.00 | | 0.30 | F | 1 | REVIEW DEATH BENEFIT ISSUES WITH RESPECT TO EXISTING INSURANCE POLICIES (.3): |
| Wed | 1107157-15 1929 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH L. APPEL AND H. ETLIN RE: INSURANCE POLICY ISSUES (.6): |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW OF MEMORANDUM RE: INSURANCE POLICY ISSUES (.6): |
| | | | | | D | 0.20 | F | 4 | TELECONFERENCE WITH R. GRAY RE: INSURANCE POLICY ISSUES (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM S. BUSEY WITH RESPECT TO DISCOVERY REQUESTS OF AD HOC RETIREE COMMITTEE (.2): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. BARR RE: RETIREE ISSUES (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW MEMORANDUM RE: RETIREE CLAIMS (.4): |
| | | | | | | 0.20 | F | 8 | EMAIL H. ETLIN, F. HUFFARD, AND L. APPEL RE: RETIREE CLAIM ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW RESPONSE FROM H. ETLIN, F. HUFFARD AND L. APPEL TO EMAIL RE: RETIREE ISSUES (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW REVISIONS TO RETIREE EMAIL (.3): |
| | | | | | D | 0.10 | F | 11 | TELECONFERENCE WITH R. GRAY RE: RETIREE EMAIL (.1): |
| | | | | | | 0.80 | F | 12 | WORK ON REVISIONS TO LATEST DRAFT OF MEMORANDUM RE: RETIREE ISSUES (.8): |
| | | | | | | 0.20 | F | 13 | EMAIL TO M. BARR RE: RETIREE ISSUES (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/19/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH L. APPEL, H. ETLIN AND J. BAKER RE: INSURANCE POLICY ISSUES (.1): |
| Wed | 1107157-15 1945 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM T. SCOTT AND D. TURETSKY RE: CONTINGENT CASH AND DRAFT REPLY (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND EDIT MEMO TO M. BARR RE: WHOLE LIFE POLICIES (.2): |
| | | | | | D | 0.30 | F | 4 | TELECONFERENCES WITH J. BAKER RE: INSURANCE ISSUES (.3) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 04/19/06 | Gray, R | 1.10 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW AND EDIT FURTHER REVISED MOTION AND ORDER RE: RIGHT OF FIRST REFUSAL (.2): |
| Wed | 1107157-24 2198 | | | | | 0.30 | F | 2 | REVIEW AND EDIT C. JACKSON DRAFT OF LEASE ASSUMPTION MOTION (.3): |
| | | | | | D | 0.10 | F | 3 | CONFERENCE WITH A. RAVIN RE: ASSUMPTION MOTION AND RE: RECONCILING WITH RIGHT OF FIRST REFUSAL MOTION (.1): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST AND A. RAVIN RE: LEASE ASSUMPTION ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | FINAL REVIEW AND COMMENT ON RIGHT OF FIRST REFUSAL MOTION (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/19/06 | Gray, R | 2.20 | 1.30 | 728.00 | | 0.10 | F | 1 REVIEW AND COMMENT ON NOTICE OF SPECIAL BAR DATE FOR MEDICAID CLAIMS (.1); |
| Wed | 1107157-9 1858 | | | | | 0.10 | F | 2 TELECONFERENCE WITH C. JACKSON RE: MAXINE SIMMONS LATE FILED CLAIM AND FORWARD EMAIL EXCHANGE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH MOTHER OF PERSONAL INJURY CLAIMANT RE: HEARING TOMORROW AND SETTLEMENT PROCESS (.1); |
| | | | | | | 1.30 | F | 4 TELECONFERENCE WITH J. CASTLE, D. WEGMANN, B. BACKMAN, S. BUSEY, J. POST AND D. TURETSKY RE: LOUISIANA TAX CLAIM OBJECTIONS (1.3); |
| | | | | | | 0.10 | F | 5 REVIEW MEMO FROM B. WHITFIELD, PERSONAL INJURY CLAIMANT AND COMMUNICATE WITH J. POST RE: ADDRESSING ISSUES (.1); |
| | | | | | | 0.10 | F | 6 REVIEW AND COMMENT ON ORDER FOR HEARING ON 7TH OMNIBUS OBJECTION (.1); |
| | | | | | | 0.10 | F | 7 REVIEW MEMOS FROM M. BYRUM AND J. CASTLE RE: LOUISIANA TAX CLAIM OBJECTIONS AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 REVIEW CLAIMS BY DEBTOR SUMMARY REPORT FROM LOGAN (.2); |
| | | | | | | 0.10 | F | 9 TELECONFERENCE WITH K. LOGAN RE: SUMMARY REPORT (.1) |

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 04/19/06 | Ravin, A | 8.30 | 0.30 | 162.00 | | 0.20 | F | 1 | REVIEW ADDITIONAL COMMENTS FROM R. GRAY RE: STORE 1335 ASSUMPTION MOTION (.2): |
| Wed | 1107157-2/2199 | | | | D | 0.10 | F | 2 | CONFERENCE WITH R. GRAY RE: STORE 1335 ASSUMPTION MOTION, DRAFT MEMO TO SAME RE: SAME (.1): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: STORE 1335 ASSUMPTION MOTION AND RE: COMMENTS TO MOTION RECEIVED FROM C. JACKSON (.7): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE PROPOSED ORDER RE: COMMENTS RAISED BY COMMITTEE RE: STORE 1335 ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: LEASE TERMINATION AGREEMENTS AND PENDING MOTION RE: STORE 1335 ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED STORE 1335 ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. MITCHELL RE: LEASES FOR STORES 488 & 2298 (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO C. IBOLD AND C. JACKSON RE: LEASES FOR STORES 488 & 2298 (.2): |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: LEASES FOR STORES 488 & 2298 (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: RHODES CLAIM OBJECTION (.3): |
| | | | | | | 0.20 | F | 11 | REVIEW UNDERLYING PLEADINGS (INCLUDING PLAN AND DISCLOSURE STATEMENT) RE: RHODES CLAIM OBJECTION (.2): |
| | | | | | | 0.30 | F | & | 12 | MULTIPLE TELECONFERENCES WITH C. JACKSON RE: STORE 2298 AND RE: ISSUES RELATED TO ASSUMPTION MOTION FOR EXHIBIT B LEASES (.3): |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO R. GRAY RE: SALE ORDERS AND IMPACT UPON LEASE GUARANTEES (.2): |
| | | | | | | 0.40 | F | 14 | REVIEW SALE ORDERS AND CODE SECTION 365(K) (.4): |
| | | | | | | 0.30 | F | 15 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORES 2298, 488, 1335 AND 1419, DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.3): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMO FROM R. GRAY RE: STORES 488 AND 2298, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | ANALYZE QUESTIONS RAISED BY CORRESPONDENCE RELATED TO STORES 488, 1335 AND 1419, TELECONFERENCE (VM) WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.30 | F | 18 | DRAFT CORRESPONDENCE TO C. IBOLD RE: ISSUES RELATED TO REVISED STORE 1335 MOTION (.3): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO J. MILTON RE: STORE 1335 MOTION (.1): |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH C. JACKSON RE: STORE 1335 MOTION (.2): |
| | | | | | | 0.20 | F | 21 | REVIEW STORE 1335 MOTION IN CONNECTION WITH QUESTIONS/COMMENTS RAISED BY C. JACKSON (.2): |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: STORES 488 AND 2419 (.1): |
| | | | | | | 0.30 | F | 23 | REVIEW OMNIBUS ASSUMPTION MOTION RECEIVED FROM C. JACKSON (.3): |
| | | | | | | 0.20 | F | 24 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 1.00 | F | 25 | REVIEW AND REVISE STORE 1335 ASSUMPTION MOTION (1.0): |
| | | | | | | 0.10 | F | 26 | DRAFT MEMO TO R. GRAY RE: STORE 1335 ASSUMPTION MOTION (.1): |
| | | | | | | 0.30 | F | 27 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST AND R. GRAY RE: STORE 1335 MOTION (.3): |
| | | | | | | 1.70 | F | 28 | REVIEW AND REVISE STORE 1335 MOTION AND PROPOSED ORDER (1.7): |
| | | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1335 ASSUMPTION MOTION (.2) |

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/19/06 | Turetsky, D | 8.00 | 1.30 | 572.00 | | 0.30 | F | 1 | E-MAILS TO J. CASTLE, M. BYRUM, A. BARAGONA, S. BUSEY, J. POST, D. WEGGMAN AND B. BACKSTROM RE: OBJECTION TO LOUISIANA TAX CLAIMS (.3); |
| Wed | 1107157-9 1860 | | | | | 2.90 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING LOUISIANA TAX OBJECTION (2.9); |
| | | | | | | 0.10 | F | 3 | FURTHER REVISE LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. BACKSTROM AND D. WEGMANN RE: LOUISIANA TAX OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | PREPARE FOR TELECONFERENCE RE: LOUISIANA TAX CLAIM OBJECTION (.1); |
| | | | | | | 1.30 | F & | 6 | TELECONFERENCE WITH J. CASTLE, A. BARAGONA, S. BUSEY, R. GRAY, J. POST, B. BACKSTROM, AND D. WEGMANN RE: LOUISIANA TAX OBJECTION (1.3); |
| | | | | | | 0.40 | F | 7 | TELECONFERENCES WITH J. POST RE: LOUISIANA TAX OBJECTION (.4); |
| | | | | | | 0.20 | F | 8 | TELEPHONE TELECONFERENCE WITH J. POST AND D. WEGMANN RE: LOUISIANA TAX OBJECTION (.2); |
| | | | | | | 0.20 | F | 9 | E-MAIL TO E. POLLACK RE: CLAIMANTS OWING MONEY TO WINN-DIXIE (.2); |
| | | | | | | 2.40 | F | 10 | DRAFT FORM DEMAND LETTER TO CLAIMANTS OWING MONEY TO WINN-DIXIE (2.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/21/06 | McDonald Henry, S | 7.00 | 2.70 | 1,971.00 | | 4.30 | F | 1 | REVIEW DOCUMENTS PRODUCED IN PREPARATION FOR PREPARATION FOR WITNESS INTERVIEWS (4.3); |
| Fri | 1107157-3 2243 | | | | | 2.70 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, S. BUSEY, H. ETLIN TO PREPARE FOR INTERVIEWS ON TUESDAY AND WEDNESDAY (2.7) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/21/06 | Sambur, K | 4.50 | 2.70 | 1,012.50 | | 1.20 | F | 1 | PREPARE MATERIALS FOR AD HOC COMMITTEE INTERVIEWS (1.2); |
| Fri | 1107157-3 2289 | | | | | 2.70 | F & | 2 | TELECONFERENCE WITH S. BUSEY, J. CASTLE, H. ETLIN, S. HENRY AND NUMEROUS COMPANY EMPLOYEES TO PREPARE EMPLOYEES FOR AD HOC COMMITTEE INTERVIEWS (2.7); |
| | | | | | | 0.60 | F | 3 | DISTRIBUTE CONSOLIDATION MATERIALS TO S. BUSEY AND M. SELLERS AFTER TELECONFERENCE (.6) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/24/06 | Baker, D | 4.00 | 0.60 | 501.00 | | 0.40 | F | 1 | TELECONFERENCE WITH JUDY NORTH RE: COMPENSATION COMMITTEE TIMETABLE (.4); |
| Mon | 1107157-15 1930 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. SKELTON RE: COMPENSATION COMMITTEE (.2); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH ANDREW BERNSTEIN RE: COMPENSATION COMMITTEE ISSUES (.3); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. SKELTON, JUDY NORTH, F. HUFFARD AND H. ETLIN RE: COMPENSATION COMMITTEE ISSUES (.4); |
| | | | | | | 0.60 | F | 5 | CONTINUE REVIEW OF ISSUES RELATED TO RETIREE BENEFITS (.6); |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. O'CONNELL, R. BARUSCH AND R. GRAY RE: RETIREE ISSUES (.6); |
| | | | | | | 0.30 | F | 7 | FURTHER TELECONFERENCE WITH J. SKELTON RE: RETIREE ISSUES (.3); |
| | | | | | | 1.10 | F | 8 | CONTINUE ANALYSIS OF ISSUES RELATED TO SENIOR MANAGEMENT COMPENSATION QUESTIONS (1.1); |
| | | | | | D | 0.10 | F | 9 | TELECONFERENCE WITH R. GRAY RE: AHL POLICY (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 04/24/06 Mon | Baker, D 1107157-21/2124 | 0.80 | 0.80 | 668.00 | | | F | 1 | TELECONFERENCE WITH L. APPEL AND R. BARUSCH REGARDING INSURANCE POLICIES (.8) |
| | | | | | | | | | MATTER: *Insurance* |
| 04/24/06 Mon | Barusch, R 1107157-21/2125 | 0.80 | 0.80 | 636.00 | | | F & | 1 | TELECONFERENCE WITH L. APPEL AND J. BAKER RE: INSURANCE POLICIES (.8) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/24/06 Mon | Gray, R 1107157-15/1951 | 2.60 | 0.60 | 336.00 | | 0.60 | F & | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. O'CONNELL, S. BUSEY, J. BAKER, R. BARUSCH ET AL. RE: AHL POLICY TERMINATION ISSUES (.6); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMO FROM L. APPEL RE: CONTINGENT CASH (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMO FROM J. O'CONNELL AND MERCER REPORT RE: AHL TERMINATION ISSUES (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW AHL POLICY RE: SURRENDER ISSUE AND DRAFT MEMO TO J. BAKER RE: SAME (.4); |
| | | | | | D | 0.10 | F | 5 | TELECONFERENCE WITH J. BAKER RE: AHL POLICY (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. O'CONNELL ET AL. RE: AHL POLICY (.2); |
| | | | | | | 0.10 | F | 7 | FOLLOWUP EMAIL EXCHANGE WITH H. ETLIN AND M. BYRUM RE: AHL POLICY (.1); |
| | | | | | | 0.80 | F | 8 | DRAFT MEMO TO L. RODRIGUEZ RE: EXECUTIVE LIFE INSURANCE POLICIES (.8) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/24/06 Mon | Gray, R 1107157-9/1871 | 1.30 | 0.20 | 112.00 | | 0.30 | F | 1 | REVIEW AND COMMENT ON REVISIONS TO LOUISIANA TAX CLAIM OBJECTION (.3); |
| | | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: OBJECTION ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW CONTRACT RENEGOTIATION PARTY LIST AGAINST RECEIVABLES LIST AND IDENTIFY ISSUES (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH D. TURETSKY AND J. POST RE: LOUISIANA OBJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH J. LEAMY AND J. POST RE: SPECIAL BAR DATE FOR GOVERNMENTAL UNITS (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. OCONNELL RE: DEBTOR OBLIGOR RULES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO EMAILS FROM C. JACKSON, B. GASTON AND J. LEAMY RE: ARTESIA CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | FINAL REVIEW OF LOUISIANA OBJECTION (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/24/06 Mon | Turetsky, D 1107157-15/1952 | 0.80 | 0.60 | 264.00 | | 0.10 | F | 1 | PREPARE FOR TELECONFERENCE CONCERNING COLI (.1); |
| | | | | | | 0.60 | F & | 2 | TELECONFERENCE RE: COLI ISSUES WITH J. CASTLE, L. APPEL, R. BASRUSCH, D. J. BAKER, R. GRAY, AND S. BUSEY (.6); |
| | | | | | | 0.10 | F | 3 | FURTHER REVIEW AND ANALYZE BACKGROUND DOCUMENTS CONCERNING COLI ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/24/06 | Turetsky, D | 6.30 | 0.40 | 176.00 | | 2.80 | F | 1 | FURTHER RESEARCH RE: OPEN ISSUES CONCERNING LOUISIANA TAX OBJECTION (2.8): |
| Mon | 1107157-9/1873 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: LOUISIANA TAX OBJECTION (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. POST RE: LOUISIANA TAX OBJECTION (.2): |
| | | | | | | 0.40 | F | & 4 | FOLLOW-UP TELECONFERENCE WITH J. POST AND R. GRAY (PARTIAL) RE: LOUISIANA TAX OBJECTION (.4): |
| | | | | | | 0.50 | F | 5 | E-MAIL MEMO TO J. CASTLE, M. BYRUM, A. BARAGONA, B. BACKSTROM, D. WEGMANN, J. POST, S. BUSEY AND R. GRAY RE: OPEN POINTS CONCERNING LOUISIANA TAX OBJECTION (.5): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH A. BARAGONA RE: LOUISIANA TAX OBJECTION (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. WARD RE: LOUISIANA TAX OBJECTION (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. VANSCHOOR RE: LOUISIANA TAX OBJECTION (.1): |
| | | | | | | 1.90 | F | 9 | FURTHER REVISE OBJECTION RE: LOUISIANA TAX CLAIMS AND FINALIZE FOR FILING (1.9): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. CASTLE, A. BARAGONA, M. BYRUM, D. WEGMANN, AND B. BACKSTROM RE: FILING OF LOUISIANA TAX OBJECTION (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/26/06 | Baker, D | 2.90 | 0.40 | 334.00 | | 0.40 | F | 1 | TELECONFERENCE WITH M. BARR AND R. GRAY WITH RESPECT TO SUBSTANTIVE CONSOLIDATION ISSUES (.4): |
| Wed | 1107157-3/2246 | | | | | 0.40 | F | 2 | PREPARE MEMORANDUM RE: SUBSTANTIVE CONSOLIDATION ISSUES (.4): |
| | | | | | | 0.10 | F | 3 | TRANSMIT SUBSTANTIVE CONSOLIDATION MEMORANDUM TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. HENRY, AND R. GRAY (.1): |
| | | | | | | 0.10 | F | 4 | TRANSMIT SUBSTANTIVE CONSOLIDATION MEMORANDUM TO SKADDEN TEAM (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. SKELTON RE: SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH H. ETLIN RE: SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH F. HUFFARD RE: SUBSTANTIVE CONSOLIDATION MATTERS (.2): |
| | | | | | | 1.30 | F | 8 | BEGIN ANALYSIS OF OPEN ISSUES IN CURRENT DRAFT OF PLAN OF REORGANIZATION (1.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/26/06 | Gray, R | 1.50 | 0.40 | 224.00 | | 0.10 | F | 1 | REVIEW D. STANFORD PLAN LANGUAGE FOR DIXON REALTY TRUST AND DRAFT MEMO TO SAME (.1): |
| Wed | 1107157-3/2294 | | | | | 0.40 | F | & 2 | TELECONFERENCE WITH M. BARR AND J. BAKER RE: PLAN STATUS AND ISSUES (.4): |
| | | | | | | 0.20 | F | 3 | STRATEGIZE RE: PLAN FINALIZATION PROCESS (.2): |
| | | | | | | 0.30 | F | 4 | ANALYZE ADDITIONAL PROVISIONS TO PLAN BASED ON CONTRACT ISSUES (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON MEMO TO CLIENT RE: CONTRACT PROVISIONS (.1): |
| | | | | | | 0.30 | F | 6 | REVIEW 2004 MOTION RE: SUB CON ISSUES AND EXHIBITS FROM AD HOC TRADE COMMITTEE (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO L. APPEL AND J. CASTLE RE: 2004 MOTION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/27/06 | Baker, D | 2.40 | 0.40 | 334.00 | | 1.20 | F | 1 | CONTINUE REVIEW OF PENDING ISSUES IN CURRENT VERSION OF PLAN OF REORGANIZATION (1.2): |
| Thu | 1107157-31/2249 | | | | | 0.40 | F | 2 | <u>TELECONFERENCE WITH H. ETLIN, R. GRAY AND F. HUFFARD RE: PENDING PLAN ISSUES (.4):</u> |
| | | | | | | 0.80 | F | 3 | REVIEW AD HOC VENDOR COMMITTEE ISSUES RELATED TO PLAN OF REORGANIZATION (.8) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 04/27/06 | Baker, D | 0.40 | 0.40 | 334.00 | | | F | 1 | <u>TELECONFERENCE WITH J. CASTLE, M. BYRUM, S. BUSEY AND R. GRAY RE: FEE ISSUES (.4)</u> |
| Thu | 1107157-34/2328 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/27/06 | Baker, D | 0.70 | 0.70 | 584.50 | | | F | 1 | <u>TELECONFERENCE WITH F. HUFFARD, H. ETLIN, M. DUSSINGER, J. EDMONSEN AND R. GRAY REGARDING DEBTOR OBLIGOR ISSUES (.7)</u> |
| Thu | 1107157-9/1824 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 04/27/06 | Gray, R | 0.40 | 0.40 | 224.00 | | | F | & 1 | <u>TELECONFERENCE WITH F. HUFFARD, H. ETLIN AND J. BAKER RE: PLAN PROCESS ISSUES (.4)</u> |
| Thu | 1107157-31/2296 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 04/27/06 | Gray, R | 0.80 | 0.40 | 224.00 | | 0.40 | F | & 1 | <u>TELECONFERENCE WITH J. CASTLE, M. BYRUM, S. BUSEY AND J. BAKER RE: PAUL HASTINGS AND JEFFERIES FEE ISSUES (.4):</u> |
| Thu | 1107157-34/2362 | | | | | 0.10 | F | 2 | DRAFT MEMO TO M. BARR RE: COMPANY NOT TO CONTEST UNSEALING OF PAUL HASTINGS DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO M. FRIETAG RE: COMMUNICATIONS ISSUES ASSOCIATED WITH UNSEALING (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMOS FROM M. COMERFORD AND D. TURETSKY RE: EXTENSION OF OBJECTION DEADLINE ON RETENTION APPLICATIONS (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/27/06 | Gray, R | 2.00 | 0.70 | 392.00 | | 0.30 | F | 1 | REVIEW XROADS REVISED DEBTOR OBLIGOR RULES IN PREPARATION FOR TELECONFERENCE (.3): |
| Thu | 1107157-9/1881 | | | | | 0.20 | F | 2 | DRAFT MEMO TO J. CASTLE ET AL. RE: OBJECTIONS TO STOCKHOLDER PROOFS OF CLAIM (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: OBJECTIONS TO STOCKHOLDERS PROOFS OF CLAIM (.1); |
| | | | | | | 0.70 | F | & 4 | <u>TELECONFERENCE WITH F. HUFFARD, H. ETLIN, M. DUSSINGER, J. EDMONDSEN AND J. BAKER RE: DEBTOR OBLIGOR RULES (.7):</u> |
| | | | | | | 0.10 | F | 5 | REVIEW MOTION TO ABSTAIN OF J. AMERSON AND DRAFT MEMO TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: TAX CLAIM OBJECTION ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | RESEARCH RE: PRECEDENT IN OTHER CASE TO ASSIST C. JACKSON (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW AND COMMENT ON RECLAMATION CLAIM LANGUAGE FOR 8TH OMNIBUS OBJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW FURTHER REVISED DEBTOR OBLIGOR RULES FROM XROADS (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: REVISED DEBTOR OBLIGOR RULES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/01/06 | Baker, D | 1.80 | 0.60 | 501.00 | | 1.20 | F | 1 | REVIEW ISSUES RELATED TO SENIOR MANAGEMENT CONTRACTS PRIOR TO CONFERENCE CALL TO DISCUSS CONTRACTS (1.2): |
| Mon | 1111288-19/2798 | | | | | 0.60 | F | 2 | CONFERENCE CALL N. BUBNOVICH AND A. BERNSTEIN RE: SENIOR MANAGEMENT CONTRACT ISSUES (.6) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/01/06 | Gray, R | 0.60 | 0.60 | 336.00 | | | F & | 1 | CONFERENCE CALL WITH A. BERNSTEIN, N. BUBNOVICH AND J. BAKER RE: P. LYNCH EMPLOYMENT AGREEMENT (.6) |
| Mon | 1111288-19/2824 | | | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/02/06 | Bristor, K | 2.50 | 1.00 | 835.00 | | 1.00 | F | 1 | TELECONFERENCE WITH WINN-DIXIE TEAM RE: STATUS OF AUDITS (1.0): |
| Tue | 1111288-36/3281 | | | | | 1.50 | F | 2 | DRAFT MEMORANDUM RE: STATUS OF AUDITS (1.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/02/06 | Gray, R | 2.50 | 1.00 | 560.00 | | 0.10 | F | 1 | REVIEW VOICEMAIL FROM G. KURZ OF HHS AND TELECONFERENCE WITH D. VAN SCHOOR RE: LIST OF STATES IN WHICH QUALIFIED TO DO BUSINESS (.1): |
| Tue | 1111288-9/2649 | | | | | 0.10 | F | 2 | REVIEW/ANALYZE REPORTS FOR COLLECTION (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: INFORMATION NEEDED ON RECLAMATION CLAIM SETOFFS (.2): |
| | | | | | | 1.00 | F & | 4 | CONFERENCE CALL WITH J. CASTLE, M. BYRUM, A. BARAGONA, T. CREIGHTON, S. BUSEY AND K. BRISTOR RE: IRS TAX CLAIMS (1.0): |
| | | | | | | 0.10 | F | 5 | FOLLOW UP TELECONFERENCE WITH K. BRISTOR RE: CLIENT MEMORANDUM ON IRS ISSUES (.1): |
| | | | | | | 0.60 | F | 6 | REVIEW/ANALYZE ISSUES FOR CLIENT MEMORANDUM (.6): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO BLACKSTONE RE: MATERIALITY OF POTENTIAL IRS CLAIM (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW AND COMMENT ON REVISED SYLVANIA STIPULATION (.1): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH J. EDMONSEN AND K. LOGAN RE: DEBTOR OBLIGOR RULES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/02/06 | Leamy, J | 7.50 | 0.60 | 324.00 | | 0.20 | F | 1 | TELECONFERENCE S. FREEDMAN RE: CROWN CORK CLAIM OBJECTION (.2): |
| Tue | 1111288-9/2650 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH J. CASTLE, S. KAROL, B. GASTON, J. EDMONSON, S. HENRY AND A. RAVIN RE: MITIGATION OF LEASE REJECTION CLAIMS (.6): |
| | | | | | | 0.40 | F | 3 | FINALIZE JUNE 2 SPECIAL BAR DATE NOTICE AND EMAIL M. MARTINEZ RE: SAME (.4): |
| | | | | | | 0.50 | F | 4 | TELECONFERENCES E. POLLACK RE: 10TH OMNI (.5): |
| | | | | | | 0.20 | F | 5 | EMAILS M. MARTINEZ RE: 10TH OMNI NOTICES (.2): |
| | | | | | | 0.60 | F | 6 | FINALIZE AND PREPARE 10TH OMNI OBJECTION FOR FILING (.6): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE A. SOLOCHECK RE: SYLVANIA CLAIM (.1): |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE SYLVANIA STIPULATION (.4): |
| | | | | | | 4.50 | F | 9 | ANALYSIS AND RESOLUTION OF ALL OUTSTANDING RESPONSES TO 8TH OMNI CLAIM OBJECTION (4.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/06 | McDonald Henry, S | 3.50 | 0.60 | 438.00 | | 0.60 | F | 1 CONFERENCE CALL WITH S. KAROL, D. GASTON, A. RAVIN, J. CASTLE, LOGAN RE: CALCULATION OF MITIGATION CLAIM (.6): |
| Tue | 1111288-24 3032 | | | | D | 0.20 | F | 2 FOLLOW UP CONFERENCE WITH A. RAVIN (.2): |
| | | | | | | 0.80 | F | 3 REVIEW AND REVISE MEMORANDUM ON MITIGATION (.8): |
| | | | | | D | 0.10 | F | 4 MEET WITH RAVIN RE: MITIGATION (.1): |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH J. CASTLE AND A. RAVIN RE: REJECTION CLAIMS (.1): |
| | | | | | | 0.80 | F | 6 REVIEW AND REVISE DRAFT MEMO RE: MITIGATION (.8): |
| | | | | | | 0.50 | F | 7 REVIEW NUMEROUS EMAILS, ORGANIZING FOLLOW UP TELECONFERENCE RE: MITIGATION (.5): |
| | | | | | | 0.20 | F | 8 REVIEW MEMO RE: ST. LOUIS CURE OBLIGATION (.2): |
| | | | | | | 0.20 | F | 9 ADDITIONAL CONFERENCE WITH A. RAVIN RE: MEMORANDUM ON MITIGATION (.2) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/02/06 | McDonald Henry, S | 5.70 | 1.00 | 730.00 | | 0.10 | F | 1 REVIEW EMAIL FROM T. CALIFANO RE: DOCUMENT PRODUCTION (.1): |
| Tue | 1111288-31 3114 | | | | | 0.10 | F | 2 REVIEW ADDITIONAL MATERIAL PRODUCED TO AD HOC COMMITTEE (.1): |
| | | | | | | 0.10 | F | 3 REVIEW THE REVISED INFORMATION LOG PROVIDED BY M. DUSSINGER (.1): |
| | | | | | | 0.20 | F | 4 REVIEW ADDITIONAL MATERIALS SENT TO INDENTURE TRUSTEE (.2): |
| | | | | | I | 4.20 | F | 5 ANALYSIS OF STATUTE AND CASE LAW RE: 502(E)(1)(B) ISSUE IN CONNECTION WITH CONTINGENT CLAIMS IN CLASS (4.2): |
| | | | | | | 0.20 | F | 6 TELECONFERENCE H. ETLIN AND K. SAMBUR RE: DELIVERY OF DOCUMENTS TO AD HOC COMMITTEE (.2): |
| | | | | | | 0.80 | F | 7 CONFERENCE CALL WITH T. CALIFANO, K. SAMBUR, M. DUSSINGER, H. ETLIN, FTI RE: AD HOC TRADERS DOCUMENT REQUEST (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/02/06 | Ravin, A | 8.40 | 0.60 | 324.00 | | 0.30 | F | 1 | REVIEW CORDER MOTION TO COMPEL PAYMENT OF CURE AND UNDERLYING CORRESPONDENCE RE: SAME (.3): |
| Tue | 1111288-24/3051 | | | | D | 0.10 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: PAYMENT TO CURE, CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PAYMENT TO CURE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE FOR STORE 1335, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND FROM C. VITEK RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD AND K. DAW RE: LEASE FOR STORE 1335 (.3); |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO D. THERIOT RE: LEASE FOR STORE 1335 (.3); |
| | | | | | | 0.60 | F & | 7 | TELECONFERENCE WITH J. CASTLE, S. HENRY, J. LEAMY, S. KAROL, B. GASTON, K. LOGAN AND E. POLLACK RE: REJECTION CLAIMS (.6); |
| | | | | | D | 0.20 | F | 8 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW REVISED VERSION OF CHART FROM B. GASTON RE: MAY 19TH LEASE ASSUMPTIONS/REJECTIONS (.2); |
| | | | | | | 3.60 | F | 10 | DRAFT MEMORANDUM TO MANAGEMENT RE: MITIGATION/REJECTION DAMAGE ISSUE (3.6): |
| | | | | | I | 0.60 | F | 11 | LEGAL RESEARCH RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.60 | F | 12 | CONFERENCE WITH J. JENGO RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH C. JACKSON, C. IBOLD AND S. KAROL RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.60 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: DRAFT E-MAIL ADDRESSING LEASE ASSUMPTION EFFECTIVE DATES (.6): |
| | | | | | D | 0.20 | F | 15 | CONFERENCES WITH R. GRAY RE: LEASE ASSUMPTION DATE (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON RE: MITIGATION MEMORANDUM (.2); |
| | | | | | D | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: MITIGATION MEMO (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/02/06 | Sambur, K | 8.70 | 1.00 | 375.00 | | 7.70 | F | 1 | CONTINUE TO REVISE SUBSTANTIVE CONSOLIDATION RESPONSE (7.7); |
| Tue | 1111288-37/3157 | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH H. ETLIN, M. DUSSINGER, D. VETRICELLI, F. REISS, T. CALIFANO AND S. HENRY RE: STATUS OF DOCUMENT REQUESTS (.8); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE CALL WITH H. ETLIN AND S. HENRY RE: DOCUMENT DISTRIBUTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 05/04/06 | Baker, D | 0.90 | 0.90 | 751.50 | | | F | 1 | CONFERENCE CALL WITH R. GRAY AND M. BARR RE: PLAN ISSUES (.9) |
| Thu | 1111288-13/2756 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 05/04/06 | Gray, R | 0.90 | 0.90 | 504.00 | | | F & | 1 | CONFERENCE CALL WITH J. BAKER AND M. BARR RE: VARIOUS CASE ISSUES (.9) |
| Thu | 1111288-13/2764 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/08/06 | Baker, D | 1.70 | 1.00 | 835.00 | | 0.70 | F | 1 | REVIEW ISSUES RELATED TO PROPOSED COMPROMISE ON SUBSTANTIVE CONSOLIDATION (.7); |
| Mon | 1111288-37/3121 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH R. GRAY, L. APPEL, S. BUSEY RE: PLAN (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 05/08/06 | Gray, R | 2.00 | 1.00 | 560.00 | | 0.20 | F | 1 | REVIEW REVISED TIMETABLE FROM J. OCONNELL AND DRAFT MEMORANDUM TO TO J. BAKER, S. BUSEY ET AL. RE: SAME (.2): |
| Mon | 1111288-37/3168 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: TIMETABLE AND EXCLUSIVITY (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: TIMING ON MEDIATION (.2): |
| | | | | | | 1.00 | F & | 4 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND J. BAKER RE: PLAN ISSUES (1.0): |
| | | | | | | 0.30 | F | 5 | FURTHER REVISE PLAN PROVISIONS RE: CONTRACTS/LEASES TO ADDRESS DEEMED REJECTION ISSUES (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM S. BURIAN AND H. ETLIN RE: SUB CON ISSUES AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM H. ETLIN, FTI AND S. HENRY RE: FURTHER SUB CON REQUESTS BY FTI (.1) |
| | | | | | | | | | **MATTER:** *Lease (Real Property)* |
| 05/08/06 | McDonald Henry, S | 0.40 | 0.30 | 219.00 | | 0.30 | F | 1 | TELECONFERENCE WITH E. POLLACK, J. CASTLE, A. RAVIN AND B. GASTON RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.3): |
| Mon | 1111288-24/3035 | | | | D | 0.10 | F | 2 | FOLLOW UP CONFERENCE WITH A. RAVIN RE: MITIGATION MEMO (.1) |
| | | | | | | | | | **MATTER:** *Lease (Real Property)* |
| 05/08/06 | Ravin, A | 5.30 | 0.30 | 162.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: STATUS OF ORDER APPROVING BUEHLERS LEASE CLAIM STIPULATION (.2): |
| Mon | 1111288-24/3060 | | | | | 0.10 | F | 2 | REVIEW ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW UNDERLYING CORRESPONDENCE RELATED TO 502(B)(6) ISSUES FOR LEASE TERMINATION AGREEMENT, DRAFT TO B. GASTON RE: SAME (.3): |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYZE CONTINGENT LEASE GUARANTEE SPREADSHEET AND PRIOR CORRESPONDENCE RE: SAME (.8): |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: STRATEGY FOR DEALING WITH GUARANTEED LEASES (.1): |
| | | | | | I | 0.80 | F | 7 | LEGAL RESEARCH RE: PERFORMANCE GUARANTEES FOR LEASES (.8): |
| | | | | | | 0.20 | F | 8 | REVIEW REJECTION DAMAGE MITIGATION MEMORANDUM IN ADVANCE OF FOLLOW UP CALL WITH COMPANY (.2): |
| | | | | | | 0.30 | F & | 9 | TELECONFERENCE WITH J. CASTLE, E. POLLACK, D. YOUNG, B. GASTON AND S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.3): |
| | | | | | D | 0.10 | F | 10 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1): |
| | | | | | | 0.80 | F | 11 | REVIEW AND REVISE REJECTION DAMAGE MITIGATION MEMORANDUM (.8): |
| | | | | | | 0.20 | F | 12 | REVIEW DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.2): |
| | | | | | | 0.10 | F | 13 | CONFERENCES WITH D. TURETSKY RE: DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1): |
| | | | | | | 0.80 | F | 15 | DRAFT INTERROGATORIES AND DOCUMENT REQUESTS TO BE USED IN CONNECTION WITH MITIGATION/REJECTION DAMAGE STRATEGY (.8): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: REJECTION MOTION FOR STORE 1419 (.1): |
| | | | | | | 0.20 | F | 17 | REVIEW ADMIN CLAIM APPLICATION STATUS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/09/06 | Baker, D | 1.20 | 0.50 | 417.50 | | 0.70 | F | 1 | PREPARE FOR CONFERENCE CALL RE: LYNCH CONTRACT (.7); |
| Tue | 1111288-15/2803 | | | | | 0.50 | F | 2 | CONFERENCE CALL NICK BUBNOVICH, ANDREW BERNSTEIN AND R. GRAY RE: LYNCH CONTRACT (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/09/06 | Baker, D | 1.30 | 1.00 | 835.00 | | 0.30 | F | 1 | PREPARE FOR MEETING ON PLAN ISSUES (.3); |
| Tue | 1111288-31/3123 | | | | | 1.00 | F | 2 | MEET WITH PLAN TEAM RE: PLAN STATUS (1.0) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/09/06 | Baker, D | 1.80 | 1.10 | 918.50 | | 0.60 | F | 1 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT AND ADVISORS (.6); |
| Tue | 1111288-7/2541 | | | | | 0.10 | F | 2 | EMAIL S. HENRY AND R. GRAY RE: MANAGEMENT CONFERENCE CALL (.1); |
| | | | | | | | 1.10 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS RE: BUSINESS ISSUES (1.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | Feld, S | 1.40 | 1.40 | 784.00 | | | F & | 1 | ATTEND SKADDEN TEAM MEETING RE: DEVELOPMENTS IN CASES (1.4) |
| Tue | 1111288-8/2574 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/09/06 | Gray, R | 0.60 | 0.50 | 280.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH N. BUBNOVICH, A. BERNSTEIN AND J. BAKER RE: EXECUTIVE COMPENSATION ISSUES (.5); |
| Tue | 1111288-15/2835 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO S. REISNER RE: BENEFIT ISSUES (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/09/06 | Gray, R | 1.10 | 1.10 | 616.00 | | | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (1.1) |
| Tue | 1111288-7/2548 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | Gray, R | 1.50 | 1.40 | 784.00 | | 1.40 | F | 1 | ATTEND WINN-DIXIE TEAM MEETING RE: PENDING MATTERS (1.4); |
| Tue | 1111288-8/2575 | | | | | 0.10 | F | 2 | REVIEW 5/9 DOCKET UPDATE (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/09/06 | Margolis, A | 1.40 | 1.40 | 784.00 | | | F & | 1 | ATTEND TEAM MEETING RE: STATUS OF PLAN PROCESS AND OTHER CHAPTER 11 ISSUES (1.4) |
| Tue | 1111288-8/2578 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/09/06 | McDonald Henry, S | 1.30 | 1.00 | 730.00 | | 1.00 | F & | 1 | MEET WITH WINN-DIXIE TEAM FOR PLAN UPDATE (1.0); |
| Tue | 1111288-31/3124 | | | | | 0.10 | F | 2 | EMAIL TO R. GRAY RE: DOCUMENT PRODUCTION PROTOCOLS (.1); |
| | | | | | | | 0.20 | F | 3 | CONFERENCE WITH A. RAVIN RE: LEASE GUARANTEE ISSUE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 05/10/06 Wed | Baker, D 1111288-23 3005 | 0.30 | 0.30 | 250.50 | | | F | 1 | TELECONFERENCE WITH J. CASTLE AND K. KELLER REGARDING INVESTIGATION STATUS (.3) |
| | | | | | | | | | MATTER: *Investigations and Reviews* |
| 05/10/06 Wed | Keller, K 1111288-23 3014 | 1.50 | 0.30 | 162.00 | | 1.20 | F | 1 | PREPARE FOR AND PARTICIPATE IN UCC INTERVIEW OF K. HARDEE (1.2); |
| | | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH J. CASTLE AND J. BAKER RE: STATUS OF UCC INVESTIGATION (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/11/06 Thu | McDonald Henry, S 1111288-31 3128 | 2.60 | 1.30 | 949.00 | | 1.20 | F | 1 | ANALYZE ISSUES RE: LOC CLASS FOR PLAN OF REORGANIZATION (1.2); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM R. GRAY RE: LOC CLASS (.1); |
| | | | | | | 1.30 | F | 3 | TELECONFERENCE WITH DAN VENTRICELLI, FRED REISS, K. SAMBUR, M. DUSSINGER, AND H. ETLIN RE: DOCUMENTS TO BE DELIVERED TO AD HOC COMMITTEE (1.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/11/06 Thu | Sambur, K 1111288-31 3180 | 1.30 | 1.30 | 487.50 | | | F & | 1 | CONFERENCE CALL WITH D. VETRICELLI, F. REISS, S. HENRY, M. DUSSINGER AND H. ETLIN REGARDING 5/8 DOCUMENT REQUESTS AND ON-SITE VISIT (1.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/12/06 Fri | Baker, D 1111288-19 2808 | 5.70 | 0.70 | 584.50 | | 1.00 | F | 1 | CONTINUE REVIEW OF MEMORANDUM RE: BENEFIT ISSUES (1.0); |
| | | | | | | 0.70 | F | 2 | CONFERENCE CALL R. OLSHAN, R. GRAY AND M. LAWSON RE: BENEFIT ISSUES (.7); |
| | | | | | | 0.90 | F | 3 | REVIEW PROVISIONS OF MSP DOCUMENTS (.9); |
| | | | | | | 0.90 | F | 4 | OUTLINE ISSUES CREATED BY MSP DOCUMENTATION (.9); |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH M. BARR RE: BENEFIT PLAN ISSUES (.6); |
| | | | | | | 0.30 | F | 6 | EMAIL L. APPEL RE: BENEFIT PLAN ISSUES (.3); |
| | | | | | | 1.00 | F | 7 | REVIEW MANAGEMENT INCENTIVE PLAN ISSUES (1.0); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH P. LYNCH RE: MANAGEMENT INCENTIVE PLAN ISSUES (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/12/06 Fri | Baker, D 1111288-31 3129 | 1.50 | 1.50 | 1,252.50 | | | F | 1 | CONFERENCE CALL WITH TEAM RE: CONFIRMATION ISSUES (1.5) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/12/06 Fri | Baker, D 1111288-7 2542 | 1.00 | 1.00 | 835.00 | | | F | 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND R. GRAY REGARDING ASSORTED PENDING ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/06 Fri | Gray, R 1111288-3\/3181 | 3.20 | 1.50 | 840.00 | | 0.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: SUB CON MEDIATION ISSUES AND REVIEW REPLY FROM S. HENRY (.1); |
| | | | | | | 1.50 | F & | 2 | CONFERENCE CALL WITH F. HUFFARD, H. ETLIN, J. BAKER, S. BUSEY, S. HENRY, ET AL. RE: PLAN ISSUES (1.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH J. BAKER RE: DISCUSSIONS WITH M. BARR (.3); |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH S. BUSEY AND J. BAKER RE: REPORT ON M. BARR ISSUES (.3); |
| | | | | | | 0.70 | F | 5 | REVIEW SUB CON MOTION AND RELATED FILINGS (.7); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. LOGAN RE: CONVENIENCE CLAIMS ANALYSIS (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDUM FROM J. BAKER AND FOLLOW UP EMAIL EXCHANGE RE: DISCUSSIONS WITH M. BARR ON PLAN ISSUES (.2) |
| 05/12/06 Fri | Gray, R 1111288-7\/2551 | 1.00 | 1.00 | 560.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND J. BAKER RE: PENDING LEGAL MATTERS (1.0) |
| 05/12/06 Fri | McDonald Henry, S 1111288-3\/3130 | 8.00 | 1.50 | 1,095.00 | | 0.10 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* REVIEW AND RESPOND TO MEMO FROM R. GRAY RE: MEDIATION TIMING RELATING TO SUB CON (.1); |
| | | | | | | 1.50 | F & | 2 | TELECONFERENCE WITH S. BUSEY, H. ETLIN, J. BAKER, F. HUFFARD RE: VARIOUS CONFIRMATION ISSUES (1.5); |
| | | | | | | 2.20 | F | 3 | REVIEW MOTION TO CONSOLIDATE, REISS DECLARATION AND MOTIONS TO FILE UNDER SEAL FILED BY AD HOC COMMITTEE (2.2); |
| | | | | | | 2.40 | F | 4 | DOUBLE CHECK VARIOUS FACTS SET FORTH IN MOTIONS (2.4); |
| | | | | | | 1.80 | F | 5 | REVIEW CASES CITED IN PLEADINGS (1.8) |
| 05/12/06 Fri | Olshan, R 1111288-15\/2809 | 0.70 | 0.70 | 528.50 | | | F & | 1 | MATTER:*Employee Matters (General)* TELECONFERENCE WITH WITH J. BAKER, R. GRAY AND M. LAWSON RE: TOP HAT (.7) |
| 05/12/06 Fri | Ravin, A 1111288-3\/3182 | 2.10 | 1.50 | 810.00 | | 0.60 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* REVIEW AD HOC'S MOTION TO CONSOLIDATE AND MOTION TO SEAL (.6); |
| | | | | | | 1.50 | F & | 2 | CONFERENCE WITH H. ETLIN, F. HUFFARD, J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, K. SAMBUR, J. O'CONNELL RE: PLAN ISSUES (1.5) |
| 05/12/06 Fri | Sambur, K 1111288-3\/3183 | 9.10 | 1.50 | 562.50 | | 3.80 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors* REVIEW CONSOLIDATION MOTION AND SUPPORTING DOCUMENTS FILED BY AD HOC COMMITTEE (3.8); |
| | | | | | | 1.50 | F & | 2 | CONFERENCE CALL WITH F. HUFFARD, H. ETLIN, J. BAKER, S. HENRY, S. BUSEY, R. GRAY, A. RAVIN AND D. TURETSKY RE: PLAN FORMATION, CLAIMS REVIEW PROCESS, LIQUIDATION ANALYSIS AND SUBSTANTIVE CONSOLIDATION MOTION (1.5); |
| | | | | | I | 2.30 | F | 3 | BEGIN TO RESEARCH CASE LAW AND PRECEDENT FOR MOTION TO COMPEL MEDIATION (2.3); |
| | | | | | | 0.90 | F | 4 | DISTRIBUTE DOCUMENTS TO AD HOC COMMITTEE, INDENTURE U.S. TRUSTEE AND LANDLORD FINANCIAL ADVISORS (.9); |
| | | | | | | 0.60 | F | 5 | DRAFT CONFIDENTIALITY AGREEMENT FOR LANDLORD ATTORNEYS (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/15/06 | Baker, D | 1.50 | 0.80 | 668.00 | | 0.60 | F | 1 REVIEW LATEST TERM SHEET FOR LYNCH CONTRACT (.6); |
| Mon | 1111288-15/2810 | | | | | 0.10 | F | 2 RESPOND TO EMAIL FROM R. GRAY RE: LYNCH CONTRACT (.1); |
| | | | | | | 0.70 | F | 3 CONFERENCE WITH R. OLSHAN, R. GRAY AND M. LAWSON RE: PENSION ISSUES (.7); |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH R. GRAY AND F. HUFFARD RE: LYNCH AGREEMENT (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/15/06 | Baker, D | 5.80 | 3.50 | 2,922.50 | | 0.20 | F | 1 EMAIL L. APPEL AND J. CASTLE RE: CONFERENCE CALL (.2); |
| Mon | 1111288-31/3131 | | | | | 0.10 | F | 2 REVIEW REPLY FROM L. APPEL RE: CONFERENCE CALL (.1); |
| | | | | | | 0.10 | F | 3 REVIEW RESPONSE FROM J. CASTLE RE: CONFERENCE CALL (.1); |
| | | | | | | 0.20 | F | 4 RESPOND TO EMAIL FROM L. APPEL RE: CONFERENCE CALL (.2); |
| | | | | | | 0.10 | F | 5 RESPOND TO EMAIL FROM J. CASTLE RE: CONFERENCE CALL (.1); |
| | | | | | | 1.50 | F | 6 CONFERENCE CALL WITH M. BARR, S. BURIEN, S. BUSEY AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION ISSUES (1.5); |
| | | | | | | 0.40 | F | 7 TELECONFERENCE WITH L. APPEL, S. BUSEY, S. HENRY AND R. GRAY RE: SUBSTANTIVE CONSOLIDATION (.4); |
| | | | | | | 0.50 | F | 8 CONFERENCE CALL WITH F. HUFFARD, S. BUSEY, M. DUSSINGER, R. GRAY AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION (.5); |
| | | | | | | 0.10 | F | 9 REVIEW EMAIL FROM M. BARR RE: CONFERENCE CALL (.1); |
| | | | | | | 0.10 | F | 10 REPLY TO EMAIL FROM M. BARR RE: CONFERENCE CALL (.1); |
| | | | | | | 0.30 | F | 11 OUTLINE PLAN ISSUES RE: LYNCH CONTRACT (.3); |
| | | | | | | 1.10 | F | 12 CONFERENCE CALL WITH M. LAWSON, R. OLSHAN AND R. GRAY RE: TREATMENT OF BENEFIT PLANS UNDER CHAPTER 11 REORGANIZATION PLAN (1.1); |
| | | | | | | 0.60 | F | 13 REVIEW MEMORANDUM WITH RESPECT TO REORGANIZATION ISSUES AND BENEFIT PLANS (.6); |
| | | | | | | 0.50 | F | 14 OUTLINE REORGANIZATION ISSUES CONTAINED IN BENEFIT PLANS (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Tax Matters* |
| 05/15/06 | Bristor, K | 2.30 | 1.80 | 1,503.00 | | 1.00 | F | 1 CONFERENCE CALL RE: BAHAMAS BIDS (1.0); |
| Mon | 1111288-36/3289 | | | | | 0.80 | F | 2 TELECONFERENCE WITH T. CRICHTON OF V&E RE: STATUS OF AUDITS (.8); |
| | | | | | | 0.50 | F | 3 REVIEW SPREAD SHEET RE: TAX IMPACT OF AUDIT (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 05/15/06 | Gray, R | 1.30 | 0.40 | 224.00 | | 0.40 | F | 1 TELECONFERENCE WITH K. LOGAN RE: CONVENIENCE CLAIM AND VOTING ISSUES (.4); |
| Mon | 1111288-14/2784 | | | | | 0.40 | F | 2 CONFERENCE CALL WITH K. LOGAN, B. CROCKER, E. POLLACK AND J. LEAMY RE: VOTING ISSUES (.4); |
| | | | | | | 0.20 | F | 3 TELECONFERENCE WITH J. CASTLE RE: CLAIMS RECONCILIATION/VOTING ISSUES (.2); |
| | | | | | | 0.30 | F | 4 BEGIN DRAFT OF MEMORANDUM TO J. CASTLE ET AL. RE: PREPARATION FOR VOTING (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/15/06 | Gray, R | 1.40 | 0.80 | 448.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. BAKER AND F. HUFFARD RE: CEO EMPLOYMENT AGREEMENT ISSUES (.1): |
| Mon | 1111288-15  2844 | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH M. LAWSON, R. OLSHAN, J. BAKER AND D. TURETSKY RE: BENEFIT ISSUES (.7): |
| | | | | | | 0.10 | F | 3 | VOICEMAIL AND EMAIL TO S. REISNER RE: BENEFIT ISSUE DISCUSSION (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAILS TO L. RODRIQUEZ AND J. DAWSON RE: EMPLOYEE FILES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. DAWSON RE: INFORMATION NEEDED (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM FROM N. BUBNOVICH AND CEO EMPLOYMENT TERM SHEET DRAFT (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO R. BARUSCH AND R. OLSHAN RE: CEO EMPLOYMENT AGREEMENT ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/15/06 | Gray, R | 1.30 | 0.90 | 504.00 | | 0.30 | F | 1 | CONFERENCE WITH J. BAKER RE: PLAN ISSUES (.3): |
| Mon | 1111288-31  3186 | | | | | 0.40 | F & | 2 | CONFERENCE CALL WITH S. BUSEY, J. BAKER AND S. HENRY RE: SUB CON SETTLEMENT TERMS AND CONTINUING DISCUSSION WITH L. APPEL (.4): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH F. HUFFARD, M. DUSSINGER, S. BUSEY, J. BAKER AND S. HENRY RE: SUB CON SETTLEMENT ISSUES (.5): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. BUSEY RE: SUMMARY OF SUB CON DISCUSSIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/15/06 | Leamy, J | 6.50 | 0.40 | 216.00 | | 3.00 | F | 1 | DRAFT 11TH OMNI OBJECTION (3.0): |
| Mon | 1111288-9  2686 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH E. O'CAROLL RE: GUARANTY CLAIMS (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 11TH OMNI (.3): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: 11TH OMNI (.3): |
| | | | | | | 0.50 | F | 5 | REVIEW VOTING CLAIMS REPORTS (.5): |
| | | | | | | 0.10 | F | 6 | EMAIL B. GASTON RE: ARTESIA CLAIM (.1): |
| | | | | | | 0.40 | F & | 7 | CONFERENCE CALL WITH K. LOGAN E. POLLACK, R. GRAY RE: VOTING CLAIMS REPORTS (.4): |
| | | | | | | 0.40 | F | 8 | REVIEW MCA RESPONSE TO 9TH OMNI (.4): |
| | | | | | | 0.20 | F | 9 | EMAIL J. CASTLE RE: MCA RESPONSE (.2): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH J. POST RE: MCA RESPONSE (.3): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH E. HUFSTETLER RE: SIRIUS (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. BENSINGER RE: MCA CLAIM OBJECTION (.2): |
| | | | | | | 0.20 | F | 13 | EMAIL TO J. CASTLE RE: 11TH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.20 | F | 14 | EMAIL J. VERONA RE: BRANDON OAKS CLAIM OBJECTION (.2) |

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/15/06 | McDonald Henry, S | 8.20 | 2.40 | 1,752.00 | | 3.20 | F | 1 | REVIEW PRECEDENTS FOR MEDIATION ORDERS (3.2): |
| Mon | 1111288-3 / 3132 | | | | | 0.80 | F | 2 | REVIEW ISSUES RE: GAAP ACCOUNTING AS THEY RELATE TO SUB CON ISSUES (.8): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM S. BUSEY DETAILING CONVERSATION WITH TOM CALIFANO RE: MEDIATION PROCESS (.1): |
| | | | | | | 1.50 | F & | 4 | TELECONFERENCE WITH S. BUSEY, J. BAKER, M. BARR, S. BURIAN RE: PROPOSED RESOLUTION OF SUB CON ISSUE (1.5): |
| | | | | | | 0.40 | F & | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY, J. BAKER RE: ISSUES RAISED BY TELECONFERENCE WITH COMMITTEE (.4): |
| | | | | | | 0.50 | F & | 6 | TELECONFERENCE WITH L. APPEL, J. BAKER, S. BUSEY RE: TELECONFERENCE WITH COMMITTEE (.5): |
| | | | | | | 1.70 | F | 7 | REVIEW DOCUMENTS TO ANSWER QUESTIONS RAISED BY TELECONFERENCE WITH COMMITTEE (1.7) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 05/15/06 | Reshtick, A | 3.60 | 3.60 | 1,674.00 | | 1.20 | F & | 1 | REVIEW AND DISCUSS ISSUES RELATED TO THE VARIOUS BIDS FOR WD BAHAMAS WITH T. SALDANA, K. BRISTOR AND AVISORS FROM THE BLACKSTONE GROUP (1.2): |
| Mon | 1111288-36 / 3303 | | | | | 2.40 | F & | 2 | ANALYZE AND DISCUSS STATUS OF THE IRS AUDITS WITH K. BRISTOR AND T. CRICHTON (2.4) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/15/06 | Saldana, A | 5.30 | 1.00 | 560.00 | | 1.20 | F | 1 | TELECONFERENCE WITH CREDITORS COMMITTEE RE: AUCTION ISSUES (1.2): |
| Mon | 1111288-3 / 2515 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: AUCTION ISSUES (.1): |
| | | | | | | 1.00 | F & | 3 | TELECONFERENCE RE: COMPETING BIDS WITH DEBTOR TEAM (1.0): |
| | | | | | | 2.00 | F | 4 | REVIEW BID PACKAGES (2.0): |
| | | | | | | 1.00 | F | 5 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: BID PACKAGES (1.0) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/15/06 | Turetsky, D | 8.90 | 0.70 | 308.00 | | 0.70 | F | 1 | CONTINUE RESEARCH RE: ISSUES CONCERNING CHANGE IN CONTROL BENEFITS FOR CERTAIN EMPLOYEES (.7): |
| Mon | 1111288-15 / 2845 | | | | | 2.20 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING MSP/SRP ISSUES (2.2): |
| | | | | | | 0.70 | F & | 3 | CONFERENCE CALL WITH R. OLSHAN, J. BAKER , AND R. GRAY RE: ISSUES CONCERNING MSP/SRP (.7): |
| | | | | | | 3.30 | F | 4 | FOLLOW UP RESEARCH RE: ISSUES RAISED IN CONFERENCE CALL CONCERNING MSP AND SRP (3.3): |
| | | | | | | 2.00 | F | 5 | MEMORANDUM TO J. BAKER RE: RESEARCH RE: MSP AND SRP (2.0) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/16/06 | Baker, D | 3.90 | 0.50 | 417.50 | | 1.40 | F | 1 | CONTINUE REVIEW OF MSP ISSUES (1.4): |
| Tue | 1111288-15 / 2812 | | | | | 0.80 | F | 2 | PREPARE FOR CONFERENCE CALL RE: LYNCH CONTRACT (.8): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL RE: LYNCH CONTRACT WITH NICK BUBNOVICH, ANDREW BERNSTEIN AND R. GRAY (.5): |
| | | | | | | 1.20 | F | 4 | REVIEW MEMORANDUM FROM NICK BUBNOVICH RE: POSSIBLE TERMS FOR LYNCH CONTRACT (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/16/06 | Baker, D | 3.20 | 1.70 | 1,419.50 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Tue | 1111288-3Y3133 | | | | | 1.00 | F | 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD, R. GRAY, AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION PLAN ISSUES (1.0); |
| | | | | | | 0.70 | F | 2 | CONFERENCE CALL P. LYNCH, L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD, R. GRAY, AND S. HENRY RE: CHAPTER 11 PLAN OF REORGANIZATION (.7); |
| | | | | | | 1.50 | F | 3 | ANALYZE PROPOSAL TO COMPROMISE SUBSTANTIVE CONSOLIDATION ISSUES (1.5) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/16/06 | Barusch, R | 9.70 | 9.70 | 7,711.50 | | | F | 1 | ATTEND BAHAMAS AUCTION INCLUDING MEETINGS WITH WINN-DIXIE TEAM AND COMMITTEE REPRESENTATION (9.7) |
| Tue | 1111288-3Y2484 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/16/06 | Gray, R | 2.10 | 0.50 | 280.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM J. CASTLE AND J. BAKER RE: MSP/SRP ISSUES AND DRAFT MEMORANDUM TO J. BAKER RE: SUPPLEMENTAL ISSUES (.1); |
| Tue | 1111288-15Y2846 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH L. RODRIGUEZ RE: SAMPLE FILES FOR MSP RETIREES (.1); |
| | | | | | | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH L. RODRIGUEZ RE: SRP SAMPLES (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW SAMPLE MSP FILES FROM L. RODRIGUEZ (.6); |
| | | | | | | 0.50 | F & | 5 | CONFERENCE CALL WITH A. BERNSTEIN, N. BUBNOVICH AND J. BAKER RE: CEO EMPLOYMENT AGREEMENT ISSUES (.5); |
| | | | | | | 0.70 | F | 6 | CONFERENCE CALL WITH S. REISNER, R. OLSHAN, J. BAKER AND D. TURETSKY RE: BENEFITS ISSUES (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/16/06 | Gray, R | 1.70 | 1.70 | 952.00 | | 1.00 | F & | 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, B. NUSSBAUM, S. BUSEY, J. BAKER AND S. HENRY RE: PLAN ISSUES AND STRATEGY (1.0); |
| Tue | 1111288-3Y3188 | | | | | 0.70 | F & | 2 | CONTINUING CALL WITH FOREGOING PARTIES AND P. LYNCH FOR BRIEFING AND NEXT STEPS (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/16/06 | McDonald Henry, S | 4.20 | 1.70 | 1,241.00 | | 2.10 | F | 1 | REVIEW MSP PAPERS BEING PRODUCED TO AD HOC COMMITTEE AND INDENTURE TRUSTEE (2.1); |
| Tue | 1111288-3Y3134 | | | | | 0.10 | F | 2 | TELECONFERENCE T. CALIFANO RE: SEALING THE PAPERS (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOW-UP CORRESPONDENCE RE: SEALING THE PAPERS (.1); |
| | | | | | | 1.00 | F & | 4 | TELECONFERENCE WITH L. APPEL , J. CASTLE, J. BAKER, R. GRAY, S. BUSEY RE: PLAN ISSUES (1.0); |
| | | | | | | 0.70 | F & | 5 | TELECONFERENCE WITH ABOVE GROUP AND P. LYNCH RE: PLAN ISSUES (.7); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH TOM CALIFANO RE: MOTION TO FILE UNDER SEAL (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/16/06 | Ravin, A | 10.30 | 1.30 | 702.00 | | 0.80 | F | 1 | REVIEW ALL BID MATERIALS, MOTION AND PROCEDURES IN PREPARATION FOR AUCTION (.8); |
| Tue | 1111288-3/2517 | | | | | 1.00 | F | 2 | ATTEND PRE-MEETING WITH M. BARR, M. COMERFORD, R. BARUSCH, A. SALDANA, K. SAMBUR, F. HUFFARD, R. CHAKRAPANI, M. KOVACS, J. COSTI, D. WELLS (PARTIAL) AND HOULIHAN REPRESENTATIVES (1.0); |
| | | | | | | 6.20 | F | 3 | MULTIPLE CONFERENCES WITH SAME AND NEGOTIATIONS WITH REPRESENTATIVES OF BK FOODS AND FIDELITY (6.2); |
| | | | | | | 1.00 | F | 4 | MULTIPLE TELECONFERENCE WITH F. HUFFARD, R. CHAKRAPANI, R. BARUSCH AND L. APPEL, B. NUSSBAUM AND P. LYNCH (PARTIAL) RE: BIDDING ISSUES (1.0); |
| | | | | | | 0.30 | F & | 5 | ATTEND AUCTION (.3); |
| | | | | | | 1.00 | F & | 6 | POST AUCTION MEETING WITH R. BARUSCH, A. SALDANA, F. HUFFARD (PARTIAL) R. CHAKRAPANI (PARTIAL), A. SALDANA AND D. WELLS (1.0) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/16/06 | Saldana, A | 9.30 | 7.00 | 3,920.00 | | 7.00 | F | 1 | ATTEND AUCTION (7.0); |
| Tue | 1111288-3/2518 | | | | | 2.30 | F | 2 | REVISE AGREEMENT WITH BSL HOLDINGS LIMITED (2.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/16/06 | Sambur, K | 9.60 | 8.60 | 3,225.00 | | 1.00 | F | 1 | DEVELOP AUCTION STRATEGIES PRIOR TO AUCTION WITH BLACKSTONE GROUP, HOULIHAN LOKEY, M. BARR, A. RAVI, R. BARUSCH AND BAHAMIAN COUNSEL FOR WINN-DIXIE (1.0); |
| Tue | 1111288-3/2519 | | | | | 8.60 | F & | 2 | ASSIST IN AUCTION OF WINN-DIXIE (BAHAMA) LTD. SHARES AND RELATED MEETINGS (8.6) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/17/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: OMNIBUS ASSUMPTION MOTION (.1) |
| Wed | 1111288-24/3074 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/17/06 | Gray, R | 1.50 | 0.60 | 336.00 | | 0.40 | F | 1 | REVIEW AUCTION TRANSCRIPT (.4); |
| Wed | 1111288-3/2520 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH A. RAVIN RE: FILING OF AGREEMENT (.1); |
| | | | | | | 0.60 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND ADVISORS RE: BAHAMAS TRANSACTION ISSUES IN PREPARATION FOR HEARING (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON REVISED ORDER FOR BAHAMAS TRANSACTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON PRESS RELEASE FOR BAHAMAS TRANSACTION (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON EMPLOYEE COMMUNICATION RE: BAHAMAS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/17/06 | Ravin, A | 2.20 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE ISSUES INCLUDING STORE 260 (.1); |
| Wed | 1111288-247 3076 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: ASSIGNMENT LEASE REJECTION ISSUE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.80 | F | 3 | MULTIPLE TELECONFERENCE WITH M. CHLEBOVEC RE: ASSIGNED GUARANTEE LEASES AND SUBLEASES (.8); |
| | | | | | | 0.10 | F | 4 | REVIEW SUBLEASE CHART FROM M. CHLEBOVEC, REVIEW AND REVISE SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISE OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM B. GASTON AND K. NIEL RE: NORTH PORT VILLAGE CAM (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE (VM) WITH J. KUHNS RE: NORTH PORT VILLAGE CAM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NIEL RE: NORTH PORT VILLAGE CAM (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: OPEN LEASE ISSUES INCLUDING STORE 1361 AND MITIGATION (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW SAMPLE MITIGATION DISCOVERY REQUESTS RECEIVED FROM B. GASTON (.1); |
| | | | | | | 0.10 | F & | 11 | <u>TELECONFERENCE WITH C. JACKSON AND R. GRAY RE: OMNIBUS ASSUMPTION MOTION (.1)</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/17/06 | Ravin, A | 5.10 | 0.60 | 324.00 | | 0.10 | F | 1 | REVIEW TRANSCRIPT OF BAHAMAS SALE AUCTION (.1); |
| Wed | 1111288-3/2522 | | | | | 0.20 | F | 2 | REVIEW REVISED BAHAMAS SHARE PURCHASE AGREEMENT (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM BK FOODS RE: BAHAMAS AUCTION (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO R. GRAY, J. BAKER AND R. BARUSCH RE: BAHAMAS AUCTION (.2); |
| | | | | | | 0.10 | F | 5 | COORDINATE TELECONFERENCE TO DISCUSS POST-AUCTION BAHAMAS DEVELOPMENTS, DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: SAME (.1); |
| | | | | | | 0.70 | F | 6 | DRAFT NOTICE OF FILING OF REVISED AGREEMENTS RE: ALTERNATE BAHAMAS PURCHASER (.7); |
| | | | | | | 0.60 | F & | 7 | TELECONFERENCE WITH J. CASTLE, J. BAKER, R. GRAY, A. SALDANA, S. BUSEY, C. JACKSON, R. CHAKRAPANI, AND F. HUFFARD (PARTIAL) RE: BAHAMAS SALE HEARING STATUS (.6); |
| | | | | | | 0.10 | F | 8 | REVIEW DRAFT SHAREHOLDER CONSENT (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW BAHAMAS PRESS RELEASE (.2); |
| | | | | | | 0.70 | F | 10 | REVIEW AND REVISE PROPOSED BAHAMAS ORDER (.7); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO S. BUSEY RE: BAHAMAS ORDER (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM A. SALDANA RE: BAHAMAS ORDER (.3); |
| | | | | | | 0.10 | F | 13 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. COMERFORD RE: AUCTION PROCEDURES (.1); |
| | | | | | | 0.10 | F | 14 | ANALYZE ISSUES RE: SUPPLEMENTAL CERTIFICATE OF SERVICE RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH H. WETZEL RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CHAKRAPANI RE: BAHAMAS MOTION (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: PROPOSED BAHAMAS ORDER (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND REVISE PROPOSED ORDER (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCES WITH A. SALDANA RE: PROPOSED BAHAMAS ORDER (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO M. BARR RE: PROPOSED BAHAMAS ORDER (.1); |
| | | | | | | 0.20 | F | 21 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. CHAKRAPANI RE: VARIOUS ISSUES RELATED TO AUCTION (.2); |
| | | | | | | 0.10 | F | 22 | FOLLOW UP CONFERENCE WITH H. WETZEL RE: CERTIFICATE OF SERVICE FOR BAHAMAS MOTION (.1); |
| | | | | | | 0.30 | F | 23 | DRAFT FOLLOW UP CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. FRIETAG, A. SALDANA AND R. GRAY RE: REVISED DRAFTS OF PRESS RELEASE AND EMPLOYEE MESSAGE (.3); |
| | | | | | | 0.20 | F | 24 | REVIEW AND REVISE PRESS RELEASE AND EMPLOYEE MESSAGE (.2) |

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/17/06 | Saldana, A | 11.00 | 0.60 | 336.00 | | 0.60 | F | & | 1 | TELECONFERENCE WITH DEBTOR TEAM RE: PLANNING FOR COURT HEARING (.6): |
| Wed | 1111288-3 2523 | | | | | 0.50 | F | | 2 | TELECONFERENCE WITH R. CHAKRAPANI AND A. SUNDERJI RE: TRANSACTION ISSUES AND FOLLOW UP (.5): |
| | | | | | | 5.00 | F | | 3 | REVIEW AND REVISE TRANSACTION AGREEMENTS (5.0): |
| | | | | | | 1.00 | F | | 4 | REVIEW PRESS RELEASE DRAFTS (1.0): |
| | | | | | | 0.30 | F | | 5 | REVIEW MESSAGE TO BAHAMIAN ASSOCIATES DRAFTS (.3): |
| | | | | | | 1.30 | F | | 6 | DRAFT SHAREHOLDER CONSENT (1.3): |
| | | | | | | 0.30 | F | | 7 | REVIEW AND COMMENT ON DRAFT MOTION (.3): |
| | | | | | | 1.30 | F | | 8 | EMAIL CORRESPONDENCE RE: AUCTION/HEARING ISSUES (1.3): |
| | | | | | | 0.70 | F | | 9 | REVIEW AND REVISE MEMORANDUM RE: DEPOSIT RETURN ISSUES (.7) |
| | | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/18/06 | Baker, D | 1.80 | 0.50 | 417.50 | | 1.30 | F | | 1 | CONTINUE REVIEW OF BAHAMAS SALE TRANSACTION WITH RESPECT TO REFUND OF DEPOSIT AND RELATED ISSUES (1.3): |
| Thu | 1111288-3 2487 | | | | | 0.50 | F | | 2 | TELECONFERENCE WITH S. BUSEY, AND RON BARUSCH RE: BAHAMAS ISSUE (.5) |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/18/06 | Baker, D | 2.30 | 0.30 | 250.50 | | 0.40 | F | | 1 | TELEPHONE WITH S. BUSEY, M. BARR AND J. CASTLE RE: SUBSTANTIVE CONSOLIDATION (.4): |
| Thu | 1111288-3 3137 | | | | | 0.40 | F | | 2 | TELECONFERENCE WITH JON HELFAT RE: PLAN OF REORGANIZATION ISSUES (.4): |
| | | | | | | 0.30 | F | | 3 | TELECONFERENCE WITH F. HUFFARD RE: SUBSTANTIVE CONSOLIDATION COMPROMISE (.3): |
| | | | | | | 1.20 | F | | 4 | CONTINUE REVIEW OF ISSUES RAISED AND MOTION FILED BY AD HOC VENDOR COMMITTEE (1.2) |
| | | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/18/06 | Barusch, R | 1.90 | 0.50 | 397.50 | | 1.40 | F | | 1 | REVIEW BACKGROUND INFORMATION FOR HEARING (1.4): |
| Thu | 1111288-3 2488 | | | | | 0.50 | F | & | 2 | TELECONFERENCE WITH G. BAKER AND S. BUSEY RE: BAHAMAS SALE (.5) |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/18/06 | Gray, R | 0.40 | 0.20 | 112.00 | | 0.20 | F | & | 1 | CONFERENCE CALL WITH F. HUFFARD AND J. BAKER RE: REPORT ON COMMITTEE MEETING AND PLAN COMPROMISE (.2): |
| Thu | 1111288-3 3193 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH J. HOROWITZ, CREDITOR, RE: PLAN TIMETABLE AND SUB CON MOTION (.1): |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH S. BUSEY RE: SEALED SUB CON DOCUMENTS AND FORWARD SAME TO L. APPEL ET AL. (.1) |
| | | | | | | | | | | MATTER:*Case Administration* |
| 05/19/06 | Baker, D | 0.70 | 0.70 | 584.50 | | | F | | 1 | CONFERENCE CALL WITH L. APPEL, R. GRAY AND S. BUSEY REGARDING NUMEROUS CASE ISSUES (.7) |
| Fri | 1111288-8 2558 | | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/06 | Gray, R | 1.80 | 0.80 | 448.00 | | 0.40 | F | 1 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN RE: VOTING ISSUES RELATING TO REJECTION DAMAGE CLAIMANTS (.4): |
| Fri | 1111288-14 2788 | | | | | 0.60 | F | 2 | BEGIN REVIEW/REVISION OF SOLICITATION PLEADINGS (.6): |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH J. CASTLE, B. GASTON, S. HENRY AND A. RAVIN RE: LEASE REJECTION CLAIMANTS AND VOTING ISSUES (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/19/06 | Gray, R | 0.90 | 0.30 | 168.00 | | 0.30 | F & | 1 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH HOULIHAN, XROADS AND S. HENRY RE: SUB CON CLAIM ISSUES (.3): |
| Fri | 1111288-37 3195 | | | | D | 0.10 | F | 2 | FOLLOW UP TELECONFERENCE WITH S. HENRY RE: CLAIM ISSUES AND RELATED MATTERS (.1): |
| | | | | | | 0.40 | F | 3 | FURTHER REVISIONS TO/NOTATION OF ISSUES FOR PLAN DRAFT (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. OCONNELL RE: BLACKSTONE CA FOR COMMITTEE SUB CON MODEL AND FOLLOW UP EMAIL TO S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/19/06 | Gray, R | 1.20 | 0.70 | 392.00 | | 0.10 | F | 1 | REVIEW 5/19 DOCKET UPDATE (.1): |
| Fri | 1111288-8 2598 | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH L. APPEL, J. BAKER AND S. BUSEY RE: PENDING MATTERS (.7): |
| | | | | | | 0.10 | F | 3 | REVIEW 5/19 DOCKET UPDATE (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM J. LEAMY RE: HEARING SCHEDULE, DRAFT MEMORANDUM TO C. JACKSON RE: NEW ROUND OF OMNIBUS HEARING DATES AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW FURTHER MEMORANDUM RE: C. JACKSON RE: HEARING SCHEDULE AND PROPOSED HEARING SCHEDULE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO J. WETZEL RE: ADDITION OF CALENDAR DATES KEYED TO NEW HEARING DATES (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/19/06 | McDonald Henry, S | 0.80 | 0.80 | 584.00 | | | F | 1 | TELECONFERENCE WITH J. CASTLE, B. GASTON AND A. RAVIN RE: LEASE OBJECTIONS (.8) |
| Fri | 1111288-24 3040 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/19/06 | McDonald Henry, S | 3.40 | 0.30 | 219.00 | | 0.20 | F | 1 | TELECONFERENCE S. BUSEY RE: MEDIATION ORDER (.2): |
| Fri | 1111288-37 3140 | | | | | 0.10 | F | 2 | TELECONFERENCE J. BAKER RE: MEDIATION ORDER (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE MATT BARR, S. BUSEY, JAY CASTLE AND R. GRAY RE: HEARING ON CONSOLIDATION (.3): |
| | | | | | D | 0.10 | F | 4 | TELECONFERENCE R. GRAY RE: CLAIM ISSUES (.1): |
| | | | | | | 2.70 | F | 5 | REVISE MEDIATION MOTION, ORDER AND PROTOCOLS (2.7) |

MATTER:*Disclosure Statement/ Voting Issues*

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/19/06 | Ravin, A | 4.50 | 0.80 | 432.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMENTS TO REVISED OMNIBUS ASSUMPTION MOTION (.1); |
| Fri | 1111288-24/3082 | | | | | 0.20 | F | 2 | REVIEW AND REVISE PROPOSED ORDER FOR OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. COPELAND RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO D. KALOUDIS RE: BUEHLERS SERVICE ISSUES RE: ADMIN CLAIM MOTION (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE ASSIGNED LEASE GUARANTEE REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW LEASE DOCUMENTS FOR LOCATION NUMBERS 1361 AND 1385 (.4); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: BROOKSHIRES ASSIGNMENT (.1); |
| | | | | | | 0.70 | F | 7 | DRAFT, REVIEW AND REVISE MITIGATION DISCOVERY REQUESTS (.7); |
| | | | | | | 0.40 | F | 8 | FINALIZE BUEHLERS ADMIN LEASE CLAIM MOTION FOR FILING (.4); |
| | | | | | | 0.70 | F | 9 | ANALYZE AND ADDRESS FILING ISSUES RE: BUEHLERS ADMIN LEASE CLAIM MOTION (.7); |
| | | | | | | 0.10 | F | 10 | REVIEW AND ANALYZE MILBANK'S COMMENTS TO OMNIBUS ASSUMPTION MOTION AND CORRESPONDING PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH R. GRAY RE: MILBANK'S COMMENTS TO OMNIBUS ASSUMPTION MOTION AND CORRESPONDING PROPOSED ORDER (.1); |
| | | | | | | 0.80 | F & | 12 | TELECONFERENCE WITH B. GASTON, J. CASTLE AND S. HENRY RE: MITIGATION ISSUES (.8); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO J. GRAHAM RE: WITHDRAWAL OF BUEHLERS' CLAIMS OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/22/06 | Gray, R | 0.30 | 0.10 | 56.00 | D | 0.10 | F | 1 | TELECONFERENCE AND EMAIL EXCHANGE WITH D. TURETSKY RE: MITIGATION PROJECT (.1); |
| Mon | 1111288-24/3085 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: LEASE ASSUMPTION ISSUE (.1); |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH J. BAKER RE: LEASE ISSUE (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/22/06 | McDonald Henry, S | 0.50 | 0.30 | 219.00 | | 0.10 | F | 1 | DRAFT EMAIL TO J. BAKER ET AL RE: MEDIATION TIMETABLE (.1); |
| Mon | 1111288-31/3142 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM R. GRAY RE: MSP ISSUES AS THEY RELATE TO CONSOLIDATION ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH M. BARR, AGNES TANG, K. SAMBUR AT AL RE: ISSUES RELATING TO POTENTIAL SUBSTANTIVE CONSOLIDATION SETTLEMENT (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Lease (Real Property)* |
| 05/22/06 | Ravin, A | 4.90 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: AMENDED OMNIBUS ASSUMPTION ORDER, REVIEW AMENDED ORDER (.1). |
| Mon | 1111288-24 3086 | | | | | 0.50 | F | 2 | REVIEW PROPOSED OMNIBUS ASSUMPTION ORDERS AND ANALYZE THEM IN CONNECTION WITH LEASE SPREADSHEET (.5). |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO CERTAIN MEMBERS OF BUEHLERS MASTER SERVICE LIST RE: UNDELIVERABLE SERVICE OF ADMIN CLAIM MOTION (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH H. WETZEL RE: STRATEGY FOR ADDRESSING CERTAIN MEMBERS OF BUEHLERS MASTER SERVICE LIST RE: UNDELIVERABLE SERVICE OF ADMIN CLAIM MOTION (.1); |
| | | | | | D | 0.20 | F | 5 | CONFERENCE WITH D. TURETSKY RE: LEASE MITIGATION STRATEGY (.2); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH R. GRAY AND C. JACKSON RE: STRATEGY RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 2.20 | F | 7 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION AND PROPOSED ORDER (2.2). |
| | | | | | | 0.20 | F | 8 | REVIEW AND ANALYZE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE FOR STORE 2435, REVIEW AND ANALYZE UNDERLYING ASSIGNMENT (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE BUEHLERS ADMIN CLAIM MOTION CERTIFICATE OF SERVICE (.1). |
| | | | | | | 0.30 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: CURE AMOUNT FOR STORE 260, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON AND M. CHLEBOVEC RE: SAME, REVIEW UNDERLYING PROOF OF CLAIM RE: SAME (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: STORE 260 AND OMNIBUS ASSUMPTION MOTION (.1). |
| | | | | | | 0.30 | F | 12 | REVIEW AND REVISE DISCOVERY REQUESTS RE: MITIGATION STRATEGY (.3). |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION STRATEGY (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM J. SCHLOSSBERG RE: OMNIBUS ASSUMPTION MOTION, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FORM S. HELD RE: AMOUNTS OWED RE: STORE 260, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1) |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 05/22/06 | Sambur, K | 6.10 | 0.30 | 112.50 | | 1.20 | F | 1 | PREPARE ADDITIONAL COMMENTS TO HOULIHAN CONFIDENTIALITY AGREEMENT (1.2); |
| Mon | 1111288-31 3199 | | | | | 0.20 | F | 2 | REVISE MEDIATION ORDER AFTER RECEIVING COMMENTS FROM R. GRAY (.2); |
| | | | | | | 1.60 | F | 3 | REVISE MEDIATION PROTOCOLS AFTER RECEIVING COMMENTS FROM R. GRAY (1.6); |
| | | | | | | 0.30 | F & | 4 | CONFERENCE CALL WITH S. HENRY, M. BARR, M. COMERFORD AND AGNES TANG RE: JOINT AND SEVERAL TAX LIABILITY AND SELF INSURANCE GUARANTEES (.3); |
| | | | | | I | 1.70 | F | 5 | BEGIN RESEARCHING JOINT AND SEVERAL TAX LIABILITY AND EXISTENCE OF SELF INSURANCE GUARANTEES (1.7); |
| | | | | | | 1.10 | F | 6 | CONFERENCE CALL WITH M. DUSSINGER RE: SELF INSURANCE GUARANTEES (1.1) |
| | | | | | | | | | **MATTER:** *Business Operations / Strategic Planning* |
| 05/23/06 | Baker, D | 1.40 | 0.80 | 668.00 | | 0.60 | F | 1 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT RE: OPERATING ISSUES (.6); |
| Tue | 1111288-7 2543 | | | | | 0.80 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS RE: BUSINESS AND OPERATIONAL ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/23/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: STAPLES TRANSACTION ISSUES (.1); |
| Tue | 1111288-24 3089 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM A. RAVIN RE: RESPONSES TO LANDLORD ON ASSUMPTION MOTION ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/23/06 | Gray, R | 1.80 | 0.50 | 280.00 | | 0.10 | F | 1 | REVIEW VOICEMAIL AND EMAIL FROM J. OCONNELL RE: BUSINESS PLAN FOR RETIREES AND DRAFT MEMORANDUM TO S. BUSEY RE: FORWARDING (.1); |
| Tue | 1111288-31 3200 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH S. HENRY RE: SUB CON CLAIM AMOUNT ISSUES (.1); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH J. CASTLE, M. DUSSINGER, S. HENRY, K. SAMBER, ET AL. RE: CLAIMS INFORMATION FOR SUB CON ANALYSIS (.5); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM H. ETLIN RE: CONVENIENCE CLAIMS (.1); |
| | | | | | | 0.10 | F | 5 | FOLLOW UP EMAIL EXCHANGE WITH F. HUFFARD RE: OPTIONS TO 100% PAYMENT (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: COMMUNICATIONS WITH COMMITTEE ON SUB CON TAX CLAIM ISSUES (.1); |
| | | | | | | 0.60 | F | 7 | REVISE PLAN DRAFT (.6); |
| | | | | | | 0.20 | F | 8 | REVIEW HOULIHAN MODELS RE: SUB CON (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/23/06 | Gray, R | 0.80 | 0.80 | 448.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: PENDING MATTERS AND STRATEGIES (.8) |
| Tue | 1111288-7 2553 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

MATTER: *Reorganization Plan / Plan Sponsors*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | McDonald Henry, S 1111288-373144 | 3.90 | 0.50 | 365.00 | D | 0.10 | F | 1 | TELECONFERENCE R. GRAY RE: CLAIM AMOUNTS (.1); |
| | | | | | | 0.50 | F | 2 | TELECONFERENCE WITH J. CASTLE, M. DUSSINGER, R. GRAY, K. SAMBUR RE: CLAIMS INFORMATION (.5); |
| | | | | | | 0.10 | F | 3 | EMAILS TO AND FROM R. GRAY RE: TAX ISSUES AS THEY RELATE TO CONSOLIDATION (.1); |
| | | | | | | 0.20 | F | 4 | EMAIL TO AND FROM K. SAMBUR RE: FACT FINDING WITH K. ROMEO RE: SELF INSURANCE ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE COMERFORD RE: LIABILITY ISSUES FOR HOULIHAN MODEL (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM COMERFORD RE: LIABILITY ISSUES (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT RESPONSE TO COMERFORD RE: LIABILITY ISSUES (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL TO J. CASTLE RE: NOTICE ISSUE (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE DOJ LAWYER RE: HEARING DATE (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW MEMORANDUM RE: STATE TAX ISSUES (.2); |
| | | | | | | 0.40 | F | 11 | REVIEW MEMO ON SELF INSURED POLICIES (.4); |
| | | | | | | 0.30 | F | 12 | EMAILS TO AND FROM GENE TARR RE: SUB CON HEARING (.3); |
| | | | | | | 0.20 | F | 13 | MEMO TO BUSEY RE: NOTICE ON SUB CON ISSUES (.2); |
| | | | | | | 0.10 | F | 14 | MEMO TO S. BUSEY RE: MEDIATION ORDER (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL TO J. CASTLE RE: NOTICE (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW MEMORANDUM RE: LOUISIANA TAX ISSUE (.2); |
| | | | | | | 0.30 | F | 17 | REVIEW EMAILS RE: MEDIATION ISSUES (.3); |
| | | | | | | 0.40 | F | 18 | CONFERENCE CALL WITH J. CASTLE, K. ROMEO, R. GRAY AND K. SAMBUR RE: ISSUE RELEVANT TO SETTLEMENT (.4) |

MATTER: *Business Operations / Strategic Planning*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | McDonald Henry, S 1111288-372544 | 0.80 | 0.80 | 584.00 | | | F & | 1 | TELECONFERENCE WITH COMPANY OVER REORGANIZATION AND BUSINESS ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/06 Tue | Ravin, A 1111288-24/3090 | 3.00 | 0.10 | 54.00 | | 0.30 | F | 1 | MATTER: *Lease (Real Property)*<br>REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: CURE AMOUNT FOR STORE 260, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM K. NIEL RE: SAME (.3); |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISE MOTION TO REJECT LEASES ASSIGNED PREPETITION AND CORRESPONDING PROPOSED ORDER (.6); |
| | | | | | | 0.60 | F | 3 | REVIEW AND REVISE DISCOVERY REQUESTS RE: MITIGATION STRATEGY (.6); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. POST RE: DISCOVERY REQUESTS RE: MITIGATION STRATEGY (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW SAMPLE INTERROGATORIES AND DOCUMENT REQUESTS FORWARDED BY J. POST IN CONNECTION WITH DRAFTING DISCOVERY REQUESTS RE: MITIGATION STRATEGY (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MOTION RE: TERMINATION OF STAPLES LEASE (.1); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH R. GRAY AND C. JACKSON RE: MOTION RE: TERMINATION OF STAPLES LEASE (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE (VM) WITH M. HELD RE: LEASE INQUIRY (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. THERIOT RE: CURE PAYMENT RE: LEASE FOR STORE 1335 (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO R. GRAY RE: CONDITIONAL ASSUMPTION (.1); |
| | | | | | | 0.60 | F | 11 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION RE: STORE 251 (.6) |
| 05/23/06 Tue | Sambur, K 1111288-31/3203 | 7.10 | 0.40 | 150.00 | I | 1.30 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>RESEARCH LAW RE: ABILITY OF JUDGE ACTING AS A MEDIATOR TO RECEIVE COMPENSATION (1.3); |
| | | | | | | 0.50 | F | 2 | REVISE ORDER TO REFLECT RESEARCH (.5); |
| | | | | | | 0.20 | F | 3 | CALL WITH K. ROMOE RE: SELF INSURANCE GUARANTEES (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL S. HENRY AND M. DUSSINGER RE: DISCUSSION WITH K. ROMEO (.2); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH A. RESHTICK RE: JOINT AND SEVERAL LIABILITY OF FEDERAL AND STATE TAX CLAIMS (.4); |
| | | | | | | 0.40 | F | 6 | OBTAIN NOTICE RE: POSTPONEMENT OF HEARING ON SUBSTANTIVE CONSOLIDATION (.4); |
| | | | | | | 0.10 | F | 7 | PREPARE FOR CONFERENCE CALL RE: SELF INSURANCE (.1); |
| | | | | | | 0.40 | F & | 8 | CONFERENCE CALL WITH S. HENRY, R. GRAY, J. CASTLE, M. DUSSINGER AND K. ROMEO RE: DEFINITIVE RESPONSE TO SELF INSURANCE GUARANTEES (.4); |
| | | | | | | 3.60 | F | 9 | REVIEW STATE LAW TAX CLAIMS FOR EVIDENCE OF ASSERTIONS OF JOINT AND SEVERAL LIABILITY (3.6) |
| 05/24/06 Wed | Baker, D 1111288-31/3145 | 9.30 | 3.90 | 3,256.50 | | 2.30 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>CONTINUE PREPARATION FOR MEETING WITH CREDITORS' COMMITTEE RE: POSSIBLE COMPROMISE FOR SUBSTANTIVE CONSOLIDATION ISSUES (2.3); |
| | | | | | | 3.90 | F | 2 | ATTEND MEETING WITH M. BARR, S. BURIEN, L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN, AND S. BUSEY RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (3.9); |
| | | | | | | 0.50 | F | 3 | MEET WITH L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD, AND H. ETLIN RE: MEETING WITH AD HOC RETIREE COMMITTEE (.5); |
| | | | | | | 0.50 | F | 4 | MEETING WITH AD HOC RETIREE COMMITTEE, TOGETHER WITH L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD, AND H. ETLIN, TO REVIEW RETIREE ISSUES (.5); |
| | | | | | | 2.10 | F | 5 | CONTINUE REVIEW OF PROPOSAL TO COMPROMISE SUBSTANTIVE CONSOLIDATION ISSUES (2.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/06 Wed | Gray, R 1111288-18 2908 | 0.60 | 0.40 | 224.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.40 | F | 1 | CONFERENCE CALL WITH J. JAMES, E. LANE, J. LEAMY AND COMPANY'S MEDICAID COUNSEL RE: HANDLING OF LICENSES FOR DISCONTINUED OPERATIONS (.4); |
| | | | | | | 0.10 | F | 2 | REVIEW FOLLOW UP EMAILS FROM E. LANE AND MEDICAID COUNSEL RE: TERMINATION OF LICENSES (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL EXCHANGE WITH D. YOUNG RE: SCHREIBER CLAIM RECONCILIATION STATUS (.1) |
| 05/24/06 Wed | Gray, R 1111288-37 3205 | 4.70 | 2.80 | 1,568.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.70 | F | 1 | REVIEW COMMITTEE'S SUB CON PRESENTATION IN PREPARATION FOR MEETING/TELECONFERENCE (.7); |
| | | | | | | 0.80 | F | 2 | PRE-MEETING WITH SUB CON TEAM RE: SUB CON ISSUES (.8); |
| | | | | D | 2.80 | F & | 3 | PARTICIPATE TELEPHONICALLY IN COMMITTEE PRESENTATION OF SUB CON SETTLEMENT PROPOSAL (2.8); |
| | | | | | | 0.30 | F | 4 | POST-MEETING WITH SUB CON TEAM RE: ISSUES RAISED (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. BAKER RE: COMPROMISE ISSUES (.1) |
| 05/24/06 Wed | Leamy, J 1111288-18 2909 | 1.00 | 0.40 | 216.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.40 | F & | 1 | TELECONFERENCE WITH J. JAMES, E. LANE, R. GRAY, B. KAHAN RE: MEDICAID PROVIDER AGREEMENTS (.4); |
| | | | | | | 0.40 | F | 2 | ANALYSIS RE: MEDICAID PROVIDER AGREEMENTS (.4); |
| | | | | | | 0.20 | F | 3 | EMAILS K. FAGERSTROM RE: PASSPORT RENEWAL (.2) |
| 05/24/06 Wed | McDonald Henry, S 1111288-37 3146 | 5.00 | 2.80 | 2,044.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 2.80 | F & | 1 | TELECONFERENCE WITH CREDITORS' COMMITTEE TO EXAMINE PROPOSED SETTLEMENT AND R. GRAY, S. TURETSKY, J. BAKER, S. BUSEY (2.8); |
| | | | | | | 0.30 | F | 2 | MEETINGS WITH WINN-DIXIE TEAM IN CONNECTION THEREWITH (.3); |
| | | | | | | 1.90 | F | 3 | STUDY DECK PREPARED WITH RESPECT TO PROPOSED SETTLEMENT (1.9) |
| 05/24/06 Wed | Ravin, A 1111288-37 3206 | 4.50 | 2.80 | 1,512.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.50 | F | 1 | REVIEW COMMITTEE'S SUBSTANTIVE CONSOLIDATION SETTLEMENT PRESENTATION TO THE COMPANY (.5); |
| | | | | | | 2.80 | F & | 2 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, K. SAMBUR, M. BARR, M. COMERFORD, S. BUSEY, H. ETLIN, L. APPEL, AND REPRESENTATIVES FROM HOULIHAN LOKEY RE: SUB CON PRESENTATION (2.8); |
| | | | | D | 0.30 | F | 3 | POST TELECONFERENCE MEETING WITH S. HENRY, R. GRAY, D. TURETSKY, AND K. SAMBUR RE: SUB CON PRESENTATION (.3); |
| | | | | D | 0.80 | F | 4 | PRE-TELECONFERENCE WITH R. GRAY, D. TURETSKY, AND K. SAMBUR RE: SUB CON PRESENTATION (.8); |
| | | | | | | 0.10 | F | 5 | REVIEW GARDENS PARK PLAZA'S OBJECTION TO AD HOC MOTION TO CONSOLIDATE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/24/06 | Sambur, K | 5.40 | 2.80 | 1,050.00 | | 0.60 | F | 1 | REVIEW COMMENTS TO MEDIATION PROTOCOLS AND ORDER SUPPLIED BY J. CASTE (.6); |
| Wed | 1111288-3\3207 | | | | | 2.80 | F & | 2 | CONFERENCE CALL WITH CREDITORS' COMMITTEE'S LEGAL AND FINANCIAL ADVISORS, S. HENRY, R. GRAY, A. RAVIN, D. TURETSKY, J. BAKER, S. BUSEY, L. APPEL AND S. BUSEY RE: SUBSTANTIVE CONSOLIDATION SETTLEMENT (2.8); |
| | | | | | | 1.60 | F | 3 | REVISE MEDIATION PROTOCOLS AND ORDER ACCORDING TO J. CASTLE'S SUGGESTIONS AFTER SPEAKING WITH S. HENRY (1.6); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH CREDITORS RE: AD HOC COMMITTEES MOTION TO FILE SUBSTANTIVE CONSOLIDATION DOCUMENTS UNDER SEAL (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/24/06 | Turetsky, D | 7.90 | 2.80 | 1,232.00 | | 4.10 | F | 1 | RESEARCH RE: ISSUES CONCERNING CONVENIENCE CLASS IN CONNECTION WITH PLAN OF REORGANIZATION (4.1); |
| Wed | 1111288-3\3208 | | | | D | 0.80 | F | 2 | PRE-CONFERENCE CALL MEETING WITH R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY (PARTIAL) RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (.8); |
| | | | | | | 2.80 | F & | 3 | CONFERENCE CALL WITH M. BARR, L. APPEL, S. BUSEY, J. BAKER, R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (2.8); |
| | | | | | D | 0.20 | F | 4 | POST-CONFERENCE CALL FOLLOW UP MEETING WITH R. GRAY, A. RAVIN, K. SAMBUR AND S. HENRY RE: PROPOSED SETTLEMENT OF SUBSTANTIVE CONSOLIDATION ISSUES (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/25/06 | Baker, D | 4.00 | 1.70 | 1,419.50 | | 0.40 | F | 1 | TELECONFERENCE WITH MATT BARR RE: MEETING WITH AD HOC RETIREE COMMITTEE (.4); |
| Thu | 1111288-3\3147 | | | | | 0.20 | F | 2 | REVIEW EMAIL FROM SAUL BURIEN RE: MEETING WITH RETIREES (.2); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH LARRY APPEL, STEVE BUSEY, ROSALIE GRAY, AND HOLLY ETLIN RE: PLAN OF REORGANIZATION ISSUES (.7); |
| | | | | | | 0.80 | F | 4 | TELECONFERENCE WITH STEVE BUSEY, AND ROSALIE GRAY RE: PLAN OF REORGANIZATION (.8); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH KEITH SAMBUR, STEVE BUSEY, AND ROSALIE GRAY RE: REPLY TO MOTION OF AD HOC COMMITTEE (.2); |
| | | | | | D | 0.10 | F | 6 | TELECONFERENCE WITH SALLY HENRY RE: REPLY TO AD HOC COMMITTEE (.1); |
| | | | | | | 1.30 | F | 7 | CONTINUE REVIEW OF PROPOSAL TO COMPROMISE SUBSTANTIVE CONSOLIDATION ISSUES (1.3); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH STEVE BUSEY RE: HIS DISCUSSIONS WITH TOM CALIFANO WITH RESPECT TO POSSIBLE SEALING OF PLEADINGS (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/25/06 | Gray, R | 2.10 | 1.60 | 896.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM S. BURIAN RE: RETIREE MEETING AND TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| Thu | 1111288-3\3209 | | | | | 0.30 | F | 2 | REVIEW/ANALYZE MSP/SRP PARTICIPANT INFORMATION IN CONNECTION WITH PLAN PROPOSAL (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. BAKER RE: LIMITATIONS ON PROPOSAL (.1); |
| | | | | | | 0.80 | F & | 4 | CONFERENCE CALL WITH S. BUSEY AND J. BAKER RE: PLAN/SUB CON ISSUES (.8); |
| | | | | | | 0.60 | F & | 5 | CONFERENCE CALL WITH J. CASTLE, H. ETLIN, S. BUSEY AND J. BAKER RE: PLAN ISSUES/SUB CON PROPOSAL (.6); |
| | | | | | | 0.20 | F & | 6 | FURTHER TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: PLAN ISSUES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/25/06 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.20 | F | 1 | CONFERENCE CALL WITH K. LOGAN, B. CROCKER AND J. LEAMY RE: LATE CLAIMS REPORT (.2): |
| Thu | 1111288-9 2720 | | | | | 0.10 | F | 2 | REVIEW LOGAN REPORT RE: MSP/SRP CLAIM AMOUNTS (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/25/06 | Leamy, J | 5.90 | 0.20 | 108.00 | | 0.20 | F & | 1 | TELECONFERENCE K. LOGAN, B. CROCKER, R. GRAY RE: LATE CLAIMS (.2): |
| Thu | 1111288-9 2721 | | | | | 0.10 | F | 2 | EMAIL B. HOLTON RE: ZAK DESIGNS (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI (.1): |
| | | | | | | 0.60 | F | 4 | DRAFT FORM OF NOTICE RE: CLAIM OBJECTION (.6): |
| | | | | | | 0.20 | F | 5 | EMAIL J. POST RE: FORM OF NOTICE (.2): |
| | | | | | | 0.20 | F | 6 | EMAIL E. POLLACK RE: SCHUSTERS CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | EMAIL D. YOUNG RE: BRIDGESTONE CLAIM DOCUMENTATION (.1): |
| | | | | | | 0.40 | F | 8 | ANALYSIS RE: SIRIUS CLAIM ALLOWANCE (.4): |
| | | | | | | 0.50 | F | 9 | ANALYSIS RE: CURE PAYMENT OBLIGATIONS (.5): |
| | | | | | | 1.00 | F | 10 | DRAFT 12TH CLAIM OBJECTION AND FORM OF NOTICES (1.0): |
| | | | | | | 2.50 | F | 11 | REVIEW CLAIMS SUBJECT TO 12TH CLAIM OBJECTION (2.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/30/06 | Baker, D | 3.50 | 1.00 | 835.00 | | 0.40 | F | 1 | REVIEW PLAN CLASSIFICATION DEFINITIONS (.4): |
| Tue | 1111288-31 3151 | | | | | 1.00 | F | 2 | TELECONFERENCE WITH J. CASTLE, F. HUFFARD, S. BUSEY, AND R. GRAY RE: PLAN CLASS DEFINITIONS (1.0): |
| | | | | | | 1.60 | F | 3 | REVIEW REVISED DRAFT OF REPLY TO MOTION OF AD HOC VENDOR COMMITTEE (1.6): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. BARR RE: DISCUSSIONS WITH AD HOC RETIREE COMMITTEE (.3): |
| | | | | | | 0.20 | F | 5 | EMAIL L. APPEL RE: DISCUSSIONS WITH RETIREE COMMITTEE (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/30/06 | Baker, D | 0.50 | 0.50 | 417.50 | | | F | 1 | TELECONFERENCE WITH SENIOR MANAGEMENT REPRESENTATIVES AND OUTSIDE ADVISORS TO DISCUSS BUSINESS OPERATIONS (.5) |
| Tue | 1111288-7 2545 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 05/30/06 | Gray, R | 5.10 | 1.00 | 560.00 | | 0.40 | F | 1 | REVISE CLASSIFICATION DEFINITIONS AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.4): |
| Tue | 1111288-3173219 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. DUSSINGER RE: RETIREE DEATH BENEFITS (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. RODRIGUEZ ET AL. RE: REQUEST (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ TO CLARIFY REQUEST (.1): |
| | | | | | | 0.20 | F | 5 | EMAIL EXCHANGE WITH J. CASTLE, H. ETLIN, M. DUSSINGER AND J. BAKER RE: COMMITTEE INFORMATION REQUESTS RE: MSP AND SRP (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW CLAIMS REPORTS RE: MSP AND SRP INFORMATION (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. LOGAN RE: OBTAINING ADDITIONAL INFORMATION FOR COMMITTEE (.1): |
| | | | | | | 1.00 | F & | 8 | CONFERENCE CALL WITH J. CASTLE, S. BUSEY, H. ETLIN, J. OCONNELL AND J. BAKER RE: PLAN CLASS/SUB CON ISSUES (1.0): |
| | | | | | | 0.20 | F | 9 | REVIEW WILMINGTON INDENTURE U.S. TRUSTEE PROOFS OF CLAIM IN CONNECTION WITH DEBTOR OBLIGORS (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW MSP/SRP REPORT FROM K. LOGAN (.2): |
| | | | | | | 0.30 | F | 11 | REVIEW AND COMMENT ON REVISED RESPONSE TO SUB CON MOTION (.3): |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDA FROM S. BUSEY AND M. BARR RE: LANDLORD ISSUE IN SUB CON COMPROMISE AND DRAFT RESPONSE TO S. BUSEY (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO J. BAKER RE: PLAN ISSUES FOR BOARD MEETING (.1): |
| | | | | | | 0.70 | F | 14 | REVIEW RESEARCH RE: PLAN/SUB CON SETTLEMENT CLASSIFICATION ISSUES (.7): |
| | | | | | | 1.40 | F | 15 | REVISE PLAN DRAFT (1.4) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/30/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (.5) |
| Tue | 1111288-72554 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/31/06 | Kempf, J | 1.60 | 0.50 | 187.50 | | 0.20 | F | 1 | CORRESPONDING WITH WALLY SCHWARTZ AND DAVID NAGLER ABOUT TOPICS FOR THE TELECONFERENCE (.2): |
| Wed | 1111288-192980 | | | | | 0.20 | F | 2 | REVIEWING LENDER PROPOSAL PRIOR TO TELECONFERENCE (.2): |
| | | | | | | 0.50 | F & | 3 | MEETING WITH A. MARGOLIS, D. NAGLER, AND T. BOYDELL AND CALLING WINN-DIXIE AND BLACKSTONE TO DISCUSS STATUS OF EXIT FINANCING PROCESS AND HOW TO STRUCTURE REAL ESTATE PORTIONS OF THE DEAL (.5): |
| | | | | | | 0.70 | F | 4 | SUMMARIZING MEETING AND OUTLINING REMAINING REAL ESTATE ISSUES FOR WALLY SCHWARTZ (.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/31/06 | Margolis, A | 2.70 | 0.50 | 280.00 | | 0.40 | F | 1 | REVIEW BLACKSTONE SUMMARY OF EXIT FINANCING PROPOSALS (.4): |
| Wed | 1111288-192981 | | | | I | 1.80 | F | 2 | RESEARCH 1146(C) ISSUES RE: EXIT FINANCING (1.8): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL RE: EXIT FINANCING PROPOSALS WITH J. O'CONNOLL (BLACKSTONE), K. HARDEE (COMPANY), J. BAKER, D. NADLER, T. BOYDELL, J. KEMPF (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/31/06 | McDonald Henry, S | 1.40 | 0.10 | 73.00 | | 0.50 | F | 1 | REVIEW EMAILS RELATING TO SECURITY DEPOSIT ISSUE (.5): |
| Wed | 1111288-24/3047 | | | | I | 0.40 | F | 2 | READ CASES RELATING TO SECURITY DEPOSIT ISSUE (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON AND A. RAVIN RE: SECURITY DEPOSIT ISSUE (.1): |
| | | | | | D | 0.30 | F | 4 | MEET WITH A. RAVIN RE: SECURITY DEPOSIT ISSUE (.3): |
| | | | | | D | 0.10 | F | 5 | TELECONFERENCE WITH K. SAMBUR RE: SECURITY DEPOSIT ISSUE (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/31/06 | Ravin, A | 3.60 | 0.30 | 162.00 | | 0.30 | F | 1 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION BASED UPON COMMENTS RECEIEVED FROM S. BUSEY (.3): |
| Wed | 1111288-24/3100 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: STORE 1096 REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: GUARANTEES, REVIEW MEMO FROM K. SAMBUR RE: SAME, REVIEW FILE RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: STORE 188 AND MOTION TO ASSUME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: LEASE RELATED ISSUES INCLUDING SECURITY DEPOSIT ISSUE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SERVICE ISSUES RELATED TO OMNIBUS ASSIGNED LEASE REJECTION MOTION, DRAFT MEMO TO H. WETZEL RE: SAME (.1): |
| | | | | | I | 1.40 | F | 7 | LEGAL RESEARCH RE: SECURITY DEPOSITS UNDER SUBLEASES (1.4): |
| | | | | | D | 0.10 | F | 8 | CONFERENCE WITH S. HENRY RE: SECURITY DEPOSIT ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW NOTICE OF CONFIRMATION AND OTHER DEADLINES FILED IN RHODES (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. MAGADINO AND B. GASTON RE: STORE 1361 (.2): |
| | | | | | | 0.30 | F & | 11 | TELECONFERENCE WITH B. GATSON AND S. HENRY RE: SECURITY DEPOSITS UNDER SUBLEASES (.3): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1816 (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION RE: STORE 488, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES RE: STORE # 1358 (.1): |
| | | | | | | 0.30 | F | 15 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: STORE 188 (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/31/06 | Tran Boydell, T | 4.00 | 0.50 | 280.00 | | 2.80 | F | 1 | FINISH REVIEWING 14 UPDATED BANK PROPOSALS (2.8): |
| Wed | 1111288-19/2979 | | | | | 0.70 | F | 2 | REVIEW BLACKSTONE'S EVALUATION OF EXIT PROPOSALS (.7): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH BLACKSTONE AND BANKRUPTCY AND REAL ESTATE ATTORNEYS RE: BANKRUPTCY STATUS AND EXIT MATTERS (.5) |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 300.00 | $189,351.50 | | | | |
| | TOTAL ENTRY COUNT: | 325 | | | | | | |
| | TOTAL TASK COUNT: | 381 | | | | | | |
| | TOTAL OF & ENTRIES | | 168.60 | $91,848.50 | | | | |
| | TOTAL ENTRY COUNT: | 188 | | | | | | |
| | TOTAL TASK COUNT: | 217 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 66.80 | 55,778.00 | 0.00 | 0.00 | 66.80 | 55,778.00 | 0.00 | 0.00 | 66.80 | 55,778.00 |
| Barusch, R | 11.50 | 9,142.50 | 0.00 | 0.00 | 11.50 | 9,142.50 | 0.00 | 0.00 | 11.50 | 9,142.50 |
| Bristor, K | 3.30 | 2,755.50 | 0.00 | 0.00 | 3.30 | 2,755.50 | 0.00 | 0.00 | 3.30 | 2,755.50 |
| Cohen, J | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 |
| Eichel, S | 3.10 | 1,674.00 | 0.00 | 0.00 | 3.10 | 1,674.00 | 0.00 | 0.00 | 3.10 | 1,674.00 |
| Feld, S | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 |
| Gray, R | 71.10 | 39,816.00 | 0.00 | 0.00 | 71.10 | 39,816.00 | 0.00 | 0.00 | 71.10 | 39,816.00 |
| Keller, K | 10.30 | 5,562.00 | 0.00 | 0.00 | 10.30 | 5,562.00 | 0.00 | 0.00 | 10.30 | 5,562.00 |
| Kempf, J | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 |
| LaMaina, K | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 |
| Leamy, J | 9.30 | 5,022.00 | 0.00 | 0.00 | 9.30 | 5,022.00 | 0.00 | 0.00 | 9.30 | 5,022.00 |
| Margolis, A | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 |
| McDonald Henry, S | 39.70 | 28,981.00 | 0.00 | 0.00 | 39.70 | 28,981.00 | 0.00 | 0.00 | 39.70 | 28,981.00 |
| Neckles, P | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 |
| Olshan, R | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 |
| Ravin, A | 20.00 | 10,800.00 | 0.00 | 0.00 | 20.00 | 10,800.00 | 0.00 | 0.00 | 20.00 | 10,800.00 |
| Reshtick, A | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 |
| Saldana, A | 12.20 | 6,832.00 | 0.00 | 0.00 | 12.20 | 6,832.00 | 0.00 | 0.00 | 12.20 | 6,832.00 |
| Sambur, K | 25.00 | 9,375.00 | 0.00 | 0.00 | 25.00 | 9,375.00 | 0.00 | 0.00 | 25.00 | 9,375.00 |
| Schwartz, W | 0.60 | 492.00 | 0.00 | 0.00 | 0.60 | 492.00 | 0.00 | 0.00 | 0.60 | 492.00 |
| Talbot, J | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 |
| Tran Boydell, T | 1.10 | 604.00 | 0.00 | 0.00 | 1.10 | 604.00 | 0.00 | 0.00 | 1.10 | 604.00 |
| Turetsky, D | 10.90 | 4,796.00 | 0.00 | 0.00 | 10.90 | 4,796.00 | 0.00 | 0.00 | 10.90 | 4,796.00 |
| | 300.00 | $189,351.50 | 0.00 | $0.00 | 300.00 | $189,351.50 | 0.00 | $0.00 | 300.00 | $189,351.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 1.20 | 1,002.00 | 0.00 | 0.00 | 1.20 | 1,002.00 | 0.00 | 0.00 | 1.20 | 1,002.00 |
| Barusch, R | 1.30 | 1,033.50 | 0.00 | 0.00 | 1.30 | 1,033.50 | 0.00 | 0.00 | 1.30 | 1,033.50 |
| Bristor, K | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| Cohen, J | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 |
| Eichel, S | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 |
| Feld, S | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 |
| Gray, R | 52.80 | 29,568.00 | 0.00 | 0.00 | 52.80 | 29,568.00 | 0.00 | 0.00 | 52.80 | 29,568.00 |
| Keller, K | 5.30 | 2,862.00 | 0.00 | 0.00 | 5.30 | 2,862.00 | 0.00 | 0.00 | 5.30 | 2,862.00 |
| Kempf, J | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 |
| LaMaina, K | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 |
| Leamy, J | 8.70 | 4,698.00 | 0.00 | 0.00 | 8.70 | 4,698.00 | 0.00 | 0.00 | 8.70 | 4,698.00 |
| Margolis, A | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 |
| McDonald Henry, S | 24.10 | 17,593.00 | 0.00 | 0.00 | 24.10 | 17,593.00 | 0.00 | 0.00 | 24.10 | 17,593.00 |
| Neckles, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Olshan, R | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 |
| Ravin, A | 19.90 | 10,746.00 | 0.00 | 0.00 | 19.90 | 10,746.00 | 0.00 | 0.00 | 19.90 | 10,746.00 |
| Reshtick, A | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 |
| Saldana, A | 2.60 | 1,456.00 | 0.00 | 0.00 | 2.60 | 1,456.00 | 0.00 | 0.00 | 2.60 | 1,456.00 |
| Sambur, K | 25.00 | 9,375.00 | 0.00 | 0.00 | 25.00 | 9,375.00 | 0.00 | 0.00 | 25.00 | 9,375.00 |
| Schwartz, W | 0.60 | 492.00 | 0.00 | 0.00 | 0.60 | 492.00 | 0.00 | 0.00 | 0.60 | 492.00 |
| Talbot, J | 1.00 | 540.00 | 0.00 | 0.00 | 1.00 | 540.00 | 0.00 | 0.00 | 1.00 | 540.00 |
| Tran Boydell, T | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Turetsky, D | 10.90 | 4,796.00 | 0.00 | 0.00 | 10.90 | 4,796.00 | 0.00 | 0.00 | 10.90 | 4,796.00 |
| | 168.60 | $91,848.50 | 0.00 | $0.00 | 168.60 | $91,848.50 | 0.00 | $0.00 | 168.60 | $91,848.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 37.60 | 22,037.00 | 0.00 | 0.00 | 37.60 | 22,037.00 | 0.00 | 0.00 | 37.60 | 22,037.00 |
| Business Operations / Strategic Planning | 19.30 | 13,122.50 | 0.00 | 0.00 | 19.30 | 13,122.50 | 0.00 | 0.00 | 19.30 | 13,122.50 |
| Case Administration | 5.70 | 3,382.50 | 0.00 | 0.00 | 5.70 | 3,382.50 | 0.00 | 0.00 | 5.70 | 3,382.50 |
| Claims Admin. (General) | 27.90 | 15,488.00 | 0.00 | 0.00 | 27.90 | 15,488.00 | 0.00 | 0.00 | 27.90 | 15,488.00 |
| Creditor Meetings/Statutory Committees | 1.80 | 1,255.50 | 0.00 | 0.00 | 1.80 | 1,255.50 | 0.00 | 0.00 | 1.80 | 1,255.50 |
| Disclosure Statement/ Voting Issues | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 |
| Employee Matters (General) | 12.00 | 7,995.00 | 0.00 | 0.00 | 12.00 | 7,995.00 | 0.00 | 0.00 | 12.00 | 7,995.00 |
| Executory Contracts (Personalty) | 6.70 | 3,594.00 | 0.00 | 0.00 | 6.70 | 3,594.00 | 0.00 | 0.00 | 6.70 | 3,594.00 |
| Fee Examiner | 2.20 | 1,128.00 | 0.00 | 0.00 | 2.20 | 1,128.00 | 0.00 | 0.00 | 2.20 | 1,128.00 |
| Financing (DIP and Emergence) | 5.70 | 3,056.50 | 0.00 | 0.00 | 5.70 | 3,056.50 | 0.00 | 0.00 | 5.70 | 3,056.50 |
| General Corporate Advice | 1.30 | 1,065.50 | 0.00 | 0.00 | 1.30 | 1,065.50 | 0.00 | 0.00 | 1.30 | 1,065.50 |
| Insurance | 1.60 | 1,304.00 | 0.00 | 0.00 | 1.60 | 1,304.00 | 0.00 | 0.00 | 1.60 | 1,304.00 |
| Investigations and Reviews | 19.40 | 12,748.00 | 0.00 | 0.00 | 19.40 | 12,748.00 | 0.00 | 0.00 | 19.40 | 12,748.00 |
| Lease (Real Property) | 10.80 | 6,412.00 | 0.00 | 0.00 | 10.80 | 6,412.00 | 0.00 | 0.00 | 10.80 | 6,412.00 |
| Reorganization Plan / Plan Sponsors | 137.00 | 90,037.50 | 0.00 | 0.00 | 137.00 | 90,037.50 | 0.00 | 0.00 | 137.00 | 90,037.50 |
| Retention / Fees / Objections (Others) | 0.80 | 558.00 | 0.00 | 0.00 | 0.80 | 558.00 | 0.00 | 0.00 | 0.80 | 558.00 |
| Tax Matters | 8.30 | 5,117.50 | 0.00 | 0.00 | 8.30 | 5,117.50 | 0.00 | 0.00 | 8.30 | 5,117.50 |
| Vendor Matters | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 |
| | 300.00 | $189,351.50 | 0.00 | $0.00 | 300.00 | $189,351.50 | 0.00 | $0.00 | 300.00 | $189,351.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 16.70 | 7,926.00 | 0.00 | 0.00 | 16.70 | 7,926.00 | 0.00 | 0.00 | 16.70 | 7,926.00 |
| Business Operations / Strategic Planning | 11.20 | 6,527.00 | 0.00 | 0.00 | 11.20 | 6,527.00 | 0.00 | 0.00 | 11.20 | 6,527.00 |
| Case Administration | 3.60 | 2,014.00 | 0.00 | 0.00 | 3.60 | 2,014.00 | 0.00 | 0.00 | 3.60 | 2,014.00 |
| Claims Admin. (General) | 15.10 | 7,794.00 | 0.00 | 0.00 | 15.10 | 7,794.00 | 0.00 | 0.00 | 15.10 | 7,794.00 |
| Creditor Meetings/Statutory Committees | 0.90 | 504.00 | 0.00 | 0.00 | 0.90 | 504.00 | 0.00 | 0.00 | 0.90 | 504.00 |
| Disclosure Statement/ Voting Issues | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 |
| Employee Matters (General) | 6.90 | 3,736.50 | 0.00 | 0.00 | 6.90 | 3,736.50 | 0.00 | 0.00 | 6.90 | 3,736.50 |
| Executory Contracts (Personalty) | 2.90 | 1,466.00 | 0.00 | 0.00 | 2.90 | 1,466.00 | 0.00 | 0.00 | 2.90 | 1,466.00 |
| Fee Examiner | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 | 0.00 | 0.00 | 0.80 | 372.00 |
| Financing (DIP and Emergence) | 4.00 | 1,892.50 | 0.00 | 0.00 | 4.00 | 1,892.50 | 0.00 | 0.00 | 4.00 | 1,892.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.80 | 636.00 | 0.00 | 0.00 | 0.80 | 636.00 | 0.00 | 0.00 | 0.80 | 636.00 |
| Investigations and Reviews | 8.00 | 4,704.00 | 0.00 | 0.00 | 8.00 | 4,704.00 | 0.00 | 0.00 | 8.00 | 4,704.00 |
| Lease (Real Property) | 5.70 | 3,082.00 | 0.00 | 0.00 | 5.70 | 3,082.00 | 0.00 | 0.00 | 5.70 | 3,082.00 |
| Reorganization Plan / Plan Sponsors | 85.20 | 47,866.00 | 0.00 | 0.00 | 85.20 | 47,866.00 | 0.00 | 0.00 | 85.20 | 47,866.00 |
| Retention / Fees / Objections (Others) | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 |
| Tax Matters | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 | 0.00 | 0.00 | 4.90 | 2,278.50 |
| Vendor Matters | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 |
| | 168.60 | $91,848.50 | 0.00 | $0.00 | 168.60 | $91,848.50 | 0.00 | $0.00 | 168.60 | $91,848.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hooper, J | 7.60 | 2,546.00 |
| Karpe, J | 6.60 | 1,122.00 |
| Lam, S | 8.00 | 4,320.00 |
| Oliver, R | 4.20 | 714.00 |
| Pineiro, C | 9.40 | 3,149.00 |
| Talbot, J | 9.20 | 4,968.00 |
| Wasserman, J | 0.80 | 208.00 |
| | 45.80 | $17,027.00 |

EXHIBIT F

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hooper, J | 04/03/06 | 1.50 | 1.50 | 502.50 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW CHARTS AS WELL AS LEASE REVIEW (1.5) |
| | Mon 1107157-19/ 2048 | | | | | | | |
| | 04/04/06 | 2.60 | 2.60 | 871.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>CONTINUING LEASE REVIEW AND UPDATING OF CHARTS (2.6) |
| | Tue 1107157-19/ 2055 | | | | | | | |
| | 04/05/06 | 3.10 | 3.10 | 1,038.50 | | 1.20 | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>MARK UP AND CHECKS ON THE CHARTS FROM PREVIOUS COUNSEL. ALSO LOOKING AT STORE DATA (1.2); |
| | Wed 1107157-19/ 2062 | | | | | 1.90 | F | 2 | REVIEW PREVIOUS CHART COMPARISONS (1.9) |
| | 04/07/06 | 0.40 | 0.40 | 134.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>STORE NUMBER UPDATE BASED ON DOCUMENTS RECEIVED (.4) |
| | Fri  1107157-19/ 2072 | | | | | | | |
| | | | 7.60 | 2,546.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Karpe, J | 05/26/06 | 2.00 | 2.00 | 340.00 | | | F | 1 | *MATTER: Reorganization Plan / Plan Sponsors*<br>STARTED READING CASES AND ACCOMPANYING DISCLOSURE STATEMENTS (2.0) |
| | Fri  1111288-31/ 3214 | | | | | | | |
| | 05/30/06 | 4.60 | 4.60 | 782.00 | | 3.70 | F | 1 | *MATTER: Reorganization Plan / Plan Sponsors*<br>READING DISCLOSURE STATEMENTS AND BANKRUPTCY PLANS FOR PRECEDENT (3.7); |
| | Tue  1111288-31/ 3220 | | | | | 0.90 | F | 2 | REVIEW PRECEDENT DISCLOSURE STATEMENT (.9) |
| | | | 6.60 | 1,122.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Lam, S | 03/01/06 | 0.80 | 0.80 | 432.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW OF DIP AGREEMENT TO RESPOND TO QUESTIONS FROM BLACKSTONE RE: CONFIDENTIALITY PROVISIONS IN DIP (.8) |
| | Wed 1102804-19/ 1267 | | | | | | | |
| | 03/09/06 | 1.40 | 1.40 | 756.00 | | 0.60 | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>PREPARE DRAFT RESPONSES TO EMAILS FROM A. RAVIN AND R. BARUSCH RE: BAHAMAS SALE PRESS RELEASE (.6); |
| | Thu 1102804-19/ 1268 | | | | | 0.80 | F | 2 | REVIEW OF DRAFT AMENDMENT NO 4 (.8). |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Lam, S | 03/14/06 | 1.50 | 1.50 | 810.00 | | 0.30 | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW OF REVISED DRAFT OF DIP AMENDMENT NO. 4 (.3); |
| | Tue 1102804-19/ 1269 | | | | | 0.40 | F | 2 | REVIEW OF FORM OF REAL ESTATE DILIGENCE SUMMARY CHART (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH T. BOYDELL RE: DIP AMENDMENT (.2); |
| | | | | | D | 0.60 | F | 4 | TELECONFERENCE WITH T. BOYDELL RE: COMMENTS TO REAL ESTATE DILIGENCE SUMMARY CHART (.6) |
| | 03/14/06 | 1.90 | 1.90 | 1,026.00 | | | F | 1 | *MATTER: Retention / Fee Matters (SASM&F)*<br>REVISE DESCRIPTION OF DIP FACILITY WORK FOR SKADDEN FEE APPLICATION MOTION (1.9) |
| | Tue 1102804-33/ 1593 | | | | | | | | |
| | 03/15/06 | 0.70 | 0.70 | 378.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW OF REVISED DRAFT DIP AGREEMENT IN RESPONSE TO VARIOUS INQUIRIES (.7) |
| | Wed 1102804-19/ 1270 | | | | | | | | |
| | 03/16/06 | 0.50 | 0.50 | 270.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW REVISED DRAFT OF REAL ESTATE LEASE DILIGENCE SUMMARY PREPARED BY J. KEMPF (.5) |
| | Thu 1102804-19/ 1271 | | | | | | | | |
| | 03/17/06 | 0.90 | 0.90 | 486.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW DRAFT OF DILIGENCE SUMMARY IN RESPONSE TO EMAIL INQUIRIES (.9) |
| | Fri 1102804-19/ 1272 | | | | | | | | |
| | 03/23/06 | 0.30 | 0.30 | 162.00 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>TELECONFERENCE WITH R. GRAY RE: QUESTIONS ON OBJECTION FLORIDA REAL ESTATE TAX LIEN ON GOB SALE ORDER AND REVIEW OF DIP AGREEMENT (.3) |
| | Thu 1102804-19/ 1273 | | | | | | | | |
| | | | 8.00 | 4,320.00 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| Oliver, R | 05/17/06 | 4.20 | 4.20 | 714.00 | | 0.50 | F | 1 | *MATTER: Assets Dispositions (General)*<br>ANALYZE SHARE PURCHASE AGREEMENT TO DETERMINE UNDER WHAT CIRCUMSTANCES AND PROCEDURES IS A DEPOSIT RETURNED (.5); |
| | Wed 1111288-3/ 2521 | | | | | 3.70 | F | 2 | DRAFT MEMORANDUM ON RE: DEPOSITS AND SPA (3.7) |
| | | | 4.20 | 714.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Pineiro, C | 04/03/06 | 3.70 | 3.70 | 1,239.50 | | | F | 1 | *MATTER: Financing (DIP and Emergence)*<br>REVIEW REAL ESTATE LEASES TO DETERMINE ANY PROHIBITIONS ON THE ASSIGNMENT OF THE LEASE, THE ANNUAL RENT PAID, USE RESTRICTIONS, TERMINATION RIGHTS, AND PROHIBITIONS AGAINST LEASEHOLD MORTGAGES (3.7) |
| | Mon 1107157-19/ 2051 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Pineiro, C | 04/04/06 Tue 1107157-19/ 2059 | 4.30 | 4.30 | 1,440.50 | | | F | 1 | MATTER: *Financing (DIP and Emergence)* CONTINUE REVIEW REAL ESTATE LEASES TO DETERMINE ANY PROHIBITIONS ON THE ASSIGNMENT OF THE LEASE, THE ANNUAL RENT PAID, USE RESTRICTIONS, TERMINATION RIGHTS, AND PROHIBITIONS AGAINST LEASEHOLD MORTGAGES (4.3) |
| | 04/07/06 Fri 1107157-19/ 2075 | 1.40 | 1.40 | 469.00 | | | F | 1 | MATTER: *Financing (DIP and Emergence)* CONTINUE REVIEW OF REAL ESTATE LEASES TO DETERMINE ANY PROHIBITIONS ON THE ASSIGNMENT OF THE LEASE, THE ANNUAL RENT PAID, USE RESTRICTIONS, TERMINATION RIGHTS, AND PROHIBITIONS AGAINST LEASEHOLD MORTGAGES (1.4) |
| | | | 9.40 | 3,149.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Talbot, J | 03/01/06 Wed 1102804-3/ 842 | 1.00 | 1.00 | 540.00 | E | | F | 1 | MATTER: *Assets Dispositions (General)* TELECONFERENCE ON TSA AND NON-COMPETE PROVISIONS WITH R. CHAKRAPANI, M. BYRUM, M. BAUST, C. SCOTT, J. COHEN AND A. SALDANA (1.0) |
| | 03/02/06 Thu 1102804-3/ 843 | 0.50 | 0.50 | 270.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* REVIEW IT DOCUMENTS FOR TSA (.5) |
| | 03/03/06 Fri 1102804-3/ 844 | 1.00 | 1.00 | 540.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* PREPARE SAMPLE TSA SCHEDULES FOR CLIENT (1.0) |
| | 03/04/06 Sat 1102804-3/ 845 | 1.00 | 1.00 | 540.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* DISCUSSION OF IT SCHEDULE FOR TSA WITH M. BAUST (1.0) |
| | 03/09/06 Thu 1102804-3/ 846 | 0.40 | 0.40 | 216.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* TELECONFERENCE ON TSA WITH R. CHAKRAPANI, M. BAUST, J. COHEN AND A. SALDANA (.4) |
| | 03/13/06 Mon 1102804-3/ 847 | 0.80 | 0.80 | 432.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* DISCUSS TSA WITH J. COHEN AND WINN-DIXIE TEAM (VIA EMAIL) (.8) |
| | 03/14/06 Tue 1102804-3/ 848 | 0.30 | 0.30 | 162.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* DISCUSS TSA WITH J. COHEN (.3) |
| | 03/16/06 Thu 1102804-3/ 849 | 0.50 | 0.50 | 270.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* DISCUSS LOGISTICS SERVICES FOR TSA WITH L. APPEL, R. CHAKRAPANI AND J. COHEN (VIA EMAIL) (.5) |
| | 03/17/06 Fri 1102804-3/ 850 | 1.00 | 1.00 | 540.00 | | | F | 1 | MATTER: *Assets Dispositions (General)* DISCUSS ISSUE OF SUPPLIER AGREEMENTS FOR BAHAMAS WITH A. SALDANA AND R. GRAY (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Talbot, J | 03/21/06 | 1.00 | 1.00 | 540.00 | | | F 1 | MATTER: *Assets Dispositions (General)* |
| | Tue  1102804-3/ 851 | | | | | | | REVIEW REVISED TSA FROM BUYER (1.0) |
| | | | | | | | | |
| | 03/23/06 | 0.50 | 0.50 | 270.00 | D | | F 1 | MATTER: *Assets Dispositions (General)* |
| | Thu  1102804-3/ 852 | | | | | | | DISCUSS TSA WITH J. COHEN (.5) |
| | | | | | | | | |
| | 03/24/06 | 1.20 | 1.20 | 648.00 | | 0.60 | F 1 | MATTER: *Assets Dispositions (General)* |
| | Fri  1102804-3/ 853 | | | | | 0.60 | F 2 | TELECONFERENCE WITH WINN-DIXIE TEAM TO FINALIZE ALL DOCUMENTS (.6); |
| | | | | | | | | CORRESPONDENCE ON LIABILITY CAPS (.6) |
| | | | 9.20 | 4,968.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | |
| Wasserman, J | 04/24/06 | 0.80 | 0.80 | 208.00 | | | F 1 | MATTER: *General Corporate Advice* |
| | Mon  1107157-1/ 1718 | | | | | | | RESEARCH RE: ITEM 2.01 8K AND PRECURSOR ITEM 2 8K (COVERING M&A TRANSACTIONS) HISTORICAL SEC RELEASES (.8) |
| | | | 0.80 | 208.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 45.80 | $17,027.00 | | | | |

Total
Number of Entries:    31

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hooper, J | 7.60 | 2,546.00 | 0.00 | 0.00 | 7.60 | 2,546.00 | 0.00 | 0.00 | 7.60 | 2,546.00 |
| Karpe, J | 6.60 | 1,122.00 | 0.00 | 0.00 | 6.60 | 1,122.00 | 0.00 | 0.00 | 6.60 | 1,122.00 |
| Lam, S | 8.00 | 4,320.00 | 0.00 | 0.00 | 8.00 | 4,320.00 | 0.00 | 0.00 | 8.00 | 4,320.00 |
| Oliver, R | 4.20 | 714.00 | 0.00 | 0.00 | 4.20 | 714.00 | 0.00 | 0.00 | 4.20 | 714.00 |
| Pineiro, C | 9.40 | 3,149.00 | 0.00 | 0.00 | 9.40 | 3,149.00 | 0.00 | 0.00 | 9.40 | 3,149.00 |
| Talbot, J | 9.20 | 4,968.00 | 0.00 | 0.00 | 9.20 | 4,968.00 | 0.00 | 0.00 | 9.20 | 4,968.00 |
| Wasserman, J | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 |
| | 45.80 | $17,027.00 | 0.00 | $0.00 | 45.80 | $17,027.00 | 0.00 | $0.00 | 45.80 | $17,027.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 13.40 | 5,682.00 | 0.00 | 0.00 | 13.40 | 5,682.00 | 0.00 | 0.00 | 13.40 | 5,682.00 |
| Financing (DIP and Emergence) | 23.10 | 8,989.00 | 0.00 | 0.00 | 23.10 | 8,989.00 | 0.00 | 0.00 | 23.10 | 8,989.00 |
| General Corporate Advice | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 |
| Reorganization Plan / Plan Sponsors | 6.60 | 1,122.00 | 0.00 | 0.00 | 6.60 | 1,122.00 | 0.00 | 0.00 | 6.60 | 1,122.00 |
| Retention / Fee Matters (SASM&F) | 1.90 | 1,026.00 | 0.00 | 0.00 | 1.90 | 1,026.00 | 0.00 | 0.00 | 1.90 | 1,026.00 |
| | 45.80 | $17,027.00 | 0.00 | $0.00 | 45.80 | $17,027.00 | 0.00 | $0.00 | 45.80 | $17,027.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McDonald Henry, S | 13.20 | 9,636.00 |
| Ravin, A | 14.60 | 7,884.00 |
| Saldana, A | 12.50 | 7,000.00 |
| Sambur, K | 14.50 | 5,437.50 |
| | 54.80 | $29,957.50 |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Nonworking Travel Time* |
| McDonald Henry, S | 04/26/06 | 2.70 | 2.70 | 1,971.00 | J | | F | 1 | FLIGHT BACK FROM JACKSONVILLE FOLLOWING INTERVIEWS REQUESTED BY COMMITTEE OF TRADERS WITH VENDOR CLAIMS (EXTENSIVE DELAYS FROM PLANE MALFUNCTION AND WEATHER) (5.4) |
| | | Wed 1107157-28/ 2214 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 10.50 | 10.50 | 7,665.00 | | 0.80 | F | 1 | MEETINGS WITH J. CASTLE AND CINDY JACKSON RE: INTERVIEWS AND SETTLEMENT PROSPECTS (.8): |
| | | Wed 1107157-31/ 2248 | | | | 0.40 | F | 2 | MEETINGS WITH CINDY JACKSON RE: SETTLEMENT AND LITIGATION ISSUES (.4): |
| | | | | | | 8.10 | F | 3 | INTERVIEWS OF J. CASTLE, L. APPELL, MIKE BYRUM (8.1): |
| | | | | | | 1.20 | F | 4 | MEETINGS WITH REPRESENTATIVES OF TRADERS' COMMITTEE (1.2) |
| | | | 13.20 | 9,636.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 13.20 | 9,636.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| Ravin, A | 05/16/06 | 1.30 | 1.30 | 702.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO J. CRATELLA RE: AFCO STATUS (.2): |
| | | Tue 1111288-19/ 2955 | | | | 0.20 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO D. BITTER AND M. MADSEN RE: AFCO STATUS (.2): |
| | | | | | | 0.30 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH D. BITTER AND M. SALEM RE: AFCO STATUS (.3): |
| | | | | | | 0.20 | F | 4 | MULTIPLE TELEPHONE CONFERENCES WITH D. BITTER RE: AFCO STATUS (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MANDEL RE: AFCO STATUS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. SALEM RE: AFCO (.2): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. MADSEN RE: AFCO (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| Ravin, A | 05/16/06 | 2.80 | 2.80 | 1,512.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM R. GRAY RE: PROPOSED ORDER REJECTING LEASES FOR ADDITIONAL STORES, REVIEW CORRESPONDENCE FROM E. SCHULE RE: SAME (.1); |
| | Tue 1111288-24/ 3073 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: NORTH PORT CAM ISSUE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 1361 (.1); |
| | | | | | | 1.20 | F | 4 | DRAFT LENGTHY CORRESPONDENCE TO C. IBOLD RE: ASSIGNED LEASE/GUARANTEE REJECTION STRATEGY (1.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND DRAFT FOLLOW UP CORRESPONDENCE TO AND FROM K. DAW RE: ASSIGNED LEASE/GUARANTEE REJECTION STRATEGY (.2); |
| | | | | | | 0.50 | F | 6 | ANALYZE AND REVIEW MULTIPLE FOLLOW UP CORRESPONDENCE FROM AND DRAFT FOLLOW UP CORRESPONDENCE TO C. IBOLD RE: ASSIGNED LEASE/GUARANTEE REJECTION STRATEGY (.5); |
| | | | | | | 0.30 | F | 7 | DRAFT MEMORANDA TO AND REVIEW AND ANALYZE MEMORANDA FROM K. SAMBUR RE: ASSIGNED LEASE/GUARANTEE REJECTION STRATEGY (.3); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE ORDER REJECTING ADDITIONAL STORES, DRAFT CORRESPONDENCE TO E. SCHULE RE: SAME (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 10.30 | 10.30 | 5,562.00 | | 0.80 | F | 1 | REVIEW ALL BID MATERIALS, MOTION AND PROCEDURES IN PREPARATION FOR AUCTION (.8); |
| | Tue 1111288-3/ 2517 | | | | | 1.00 | F | 2 | ATTEND PRE-MEETING WITH M. BARR, M. COMERFORD, R. BARUSCH, A. SALDANA, K. SAMBUR, F. HUFFARD, R. CHAKRAPANI, M. KOVACS, J. COSTI, D. WELLS (PARTIAL) AND HOULIHAN REPRESENTATIVES (1.0); |
| | | | | | | 6.20 | F | 3 | MULTIPLE CONFERENCES WITH SAME AND NEGOTIATIONS WITH REPRESENTATIVES OF BK FOODS AND FIDELITY (6.2); |
| | | | | | | 1.00 | F | 4 | MULTIPLE TELECONFERENCE WITH F. HUFFARD, R. CHAKRAPANI, R. BARUSCH AND L. APPEL, B. NUSSBAUM AND P. LYNCH (PARTIAL) RE: BIDDING ISSUES (1.0); |
| | | | | | E | 0.30 | F | 5 | ATTEND AUCTION (.3); |
| | | | | | E | 1.00 | F | 6 | POST AUCTION MEETING WITH R. BARUSCH, A. SALDANA, F. HUFFARD (PARTIAL) R. CHAKRAPANI (PARTIAL), A. SALDANA AND D. WELLS (1.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| | Tue 1111288-8/ 2593 | | | | | 0.10 | F | 2 | REVIEW MAY 18TH HEARING AGENDA, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | 14.60 | 7,884.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | 14.60 | 7,884.00 | | | | | |

NUMBER OF ENTRIES:    4

Saldana, A            05/16/06

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Saldana, A | 05/16/06 | 3.20 | 3.20 | 1,792.00 | J | 2.20 | F | 1 | MATTER:*Nonworking Travel Time*<br>TRAVEL TO NEW YORK (4.4): |
| | Tue | 1111288-28/ 3106 | | | J | 1.00 | F | 2 | TRAVEL FROM NEW YORK TO WASHINGTON (2.0) |
| | | 9.30 | 9.30 | 5,208.00 | | 7.00 | F | 1 | MATTER:*Assets Dispositions (General)*<br>ATTEND AUCTION (7.0): |
| | Tue | 1111288-3/ 2518 | | | | 2.30 | F | 2 | REVISE AGREEMENT WITH BSL HOLDINGS LIMITED (2.3) |
| | | | 12.50 | 7,000.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 12.50 | 7,000.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Sambur, K | 05/16/06 | 9.60 | 9.60 | 3,600.00 | | 1.00 | F | 1 | MATTER:*Assets Dispositions (General)*<br>DEVELOP AUCTION STRATEGIES PRIOR TO AUCTION WITH BLACKSTONE GROUP, HOULIHAN LOKEY, M. BARR, A. RAVI, R. BARUSCH AND BAHAMIAN COUNSEL FOR WINN-DIXIE (1.0): |
| | Tue | 1111288-3/ 2519 | | | E | 8.60 | F | 2 | ASSIST IN AUCTION OF WINN-DIXIE (BAHAMA) LTD. SHARES AND RELATED MEETINGS (8.6) |
| | | 4.90 | 4.90 | 1,837.50 | | 0.30 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>CONFERENCE CALL WITH J. YOUNG RE: ASSERTIONS MADE IN REISS AFFIDAVIT (.3): |
| | Tue | 1111288-31/ 3189 | | | | 4.60 | F | 2 | CONTINUE TO DRAFT MEDIATION MOTION (4.6) |
| | | | 14.50 | 5,437.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 14.50 | 5,437.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 54.80 | $29,957.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    4

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Henry, S | 13.20 | 9,636.00 | 0.00 | 0.00 | 13.20 | 9,636.00 | 0.00 | 0.00 | 13.20 | 9,636.00 |
| Ravin, A | 14.60 | 7,884.00 | 0.00 | 0.00 | 14.60 | 7,884.00 | 0.00 | 0.00 | 14.60 | 7,884.00 |
| Saldana, A | 12.50 | 7,000.00 | 0.00 | 0.00 | 12.50 | 7,000.00 | 0.00 | 0.00 | 12.50 | 7,000.00 |
| Sambur, K | 14.50 | 5,437.50 | 0.00 | 0.00 | 14.50 | 5,437.50 | 0.00 | 0.00 | 14.50 | 5,437.50 |
| | 54.80 | $29,957.50 | 0.00 | $0.00 | 54.80 | $29,957.50 | 0.00 | $0.00 | 54.80 | $29,957.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 29.20 | 14,370.00 | 0.00 | 0.00 | 29.20 | 14,370.00 | 0.00 | 0.00 | 29.20 | 14,370.00 |
| Case Administration | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Financing (DIP and Emergence) | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 |
| Lease (Real Property) | 2.80 | 1,512.00 | 0.00 | 0.00 | 2.80 | 1,512.00 | 0.00 | 0.00 | 2.80 | 1,512.00 |
| Nonworking Travel Time | 5.90 | 3,763.00 | 0.00 | 0.00 | 5.90 | 3,763.00 | 0.00 | 0.00 | 5.90 | 3,763.00 |
| Reorganization Plan / Plan Sponsors | 15.40 | 9,502.50 | 0.00 | 0.00 | 15.40 | 9,502.50 | 0.00 | 0.00 | 15.40 | 9,502.50 |
| | 54.80 | $29,957.50 | 0.00 | $0.00 | 54.80 | $29,957.50 | 0.00 | $0.00 | 54.80 | $29,957.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for February 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | 2.90 | | | 0.30 | | | | | | | | | | | | 2.70 | | | | | | | 5.90 |
| 0301 | 3.70 | 9.10 | | | | 3.90 | 4.10 | 3.40 | 6.80 | 2.40 | | | 7.20 | 0.40 | 6.40 | 2.80 | 3.60 | | | 6.20 | 8.40 | 4.50 | | | | | 5.40 | 2.80 | | | | 81.10 |
| 0524 | | | | | | 0.90 | | 0.50 | | | | | | | 0.50 | 0.50 | | | | | 0.50 | | | | | | 1.80 | 1.00 | | | | 5.70 |
| 0529 | | 1.70 | 4.10 | 2.50 | 4.20 | 2.30 | | | 1.30 | | | | | | | | | | | | | | | | | | | | | | | 16.10 |
| 0607 | | 0.30 | 0.20 | | | | 2.20 | | 1.10 | 3.90 | | 4.90 | 3.90 | 8.30 | 3.10 | 2.70 | 1.60 | 1.50 | | 4.00 | 4.70 | 1.30 | 2.90 | 8.10 | 4.30 | 3.50 | 1.80 | 4.80 | | | | 69.10 |
| 1304 | | | | | | | | | | | | | | | | 0.50 | | | 1.90 | 2.90 | 0.50 | 6.10 | 6.00 | | | | 4.60 | 1.30 | | | | 23.80 |
| 1348 | 9.20 | 1.40 | | | | 8.90 | 3.40 | 4.80 | 11.00 | 3.30 | | | 10.40 | 7.30 | 10.70 | 11.90 | 8.10 | 6.20 | | 11.00 | 9.70 | 8.60 | 10.60 | 8.40 | | | 11.60 | 5.90 | | | | 162.40 |
| 1466 | 8.80 | 3.00 | 3.40 | 2.00 | 1.80 | 1.70 | 2.80 | 4.40 | 3.80 | 3.30 | 4.30 | | 9.30 | 4.80 | 4.40 | 5.70 | 4.60 | 4.10 | 0.60 | 8.90 | 8.90 | 4.90 | | 5.80 | 4.40 | | 8.40 | 4.80 | | | | 118.90 |
| 1543 | 1.30 | | | | | 5.70 | 7.00 | 3.70 | 2.00 | 3.50 | | | 4.00 | 5.00 | 6.10 | 6.00 | 4.00 | | | 0.50 | 1.50 | 3.50 | 5.20 | 10.20 | | | 3.50 | 0.50 | | | | 73.20 |
| 1746 | | | | | | | | | | | | | | | | 1.50 | | | | | 6.50 | 0.70 | 0.50 | 0.10 | | | | | | | | 9.30 |
| 2996 | 0.60 | 0.90 | 1.60 | | | 4.30 | 3.60 | 0.30 | 0.20 | | | | | | | | | | | | | | | 0.30 | | | 1.10 | | | | | 12.90 |
| 3443 | 2.50 | 2.20 | 1.30 | | | 0.10 | | 0.10 | 2.80 | | | | | 0.20 | | 1.50 | 2.00 | | | 0.20 | | | 0.30 | 1.90 | 1.00 | | 0.60 | 5.20 | | | | 21.90 |
| 3492 | | | 0.20 | | 0.80 | | | | | | | | 1.10 | 0.80 | 0.70 | 4.70 | | | | | 5.10 | | | | | | | 0.50 | | | | 13.90 |
| 4282 | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | 2.70 | | | 1.80 | | | | 5.00 |
| 4502 | 2.70 | 3.40 | 3.10 | | | 2.80 | 3.50 | 3.80 | 2.90 | 4.20 | | | 3.20 | 3.10 | 1.30 | 3.70 | 3.00 | | | 2.60 | 1.10 | 5.10 | 4.00 | 2.60 | | | 5.50 | 2.20 | | | | 63.80 |
| 6301 | 0.30 | 0.70 | 0.30 | | | 0.40 | 0.60 | 0.30 | 0.70 | | | | 0.40 | 0.40 | | 0.40 | 2.10 | | | | | 0.30 | 0.30 | 0.40 | 0.40 | | 0.30 | 0.40 | | | | 8.70 |
| 8163 | | | | | | | | | | | | | | | | 2.70 | 1.10 | | | 2.20 | 2.50 | 1.00 | | | | | 2.60 | | | | | 12.10 |
| 9187 | 4.20 | 7.20 | 4.50 | | 0.50 | 5.70 | 4.10 | 4.20 | 1.80 | 3.20 | | 0.60 | 7.10 | 4.60 | 5.70 | 8.90 | 9.50 | 1.40 | 2.70 | 9.20 | 6.50 | 6.60 | 4.40 | 1.90 | | 0.30 | 6.40 | 4.70 | | | | 115.90 |
| 9377 | 5.60 | 3.30 | | | | 2.30 | | 6.90 | 6.10 | 3.90 | | | 1.00 | | 3.50 | 4.60 | 6.20 | | | 6.00 | 6.80 | 8.10 | 2.60 | | | | 5.40 | 4.40 | | | | 76.70 |
| 9474 | 7.30 | 6.00 | 2.10 | | 3.40 | 8.50 | 9.70 | 10.70 | 10.70 | 6.50 | | | 6.80 | 8.90 | 6.40 | 8.50 | 6.90 | | 0.20 | 4.70 | 7.10 | 6.50 | 5.60 | 6.70 | 0.20 | | 10.20 | 7.70 | | | | 150.60 |
| 9727 | 5.00 | 7.90 | 6.90 | | | 7.40 | 8.30 | 10.10 | 6.40 | 4.10 | | | 7.70 | 7.70 | 6.70 | 7.20 | 4.30 | | | 11.80 | 11.80 | 10.30 | 9.70 | 5.80 | | 0.20 | 9.70 | 6.10 | | | | 155.10 |
| 9782 | 4.70 | 8.90 | 8.20 | | | 7.40 | 9.40 | 11.00 | 10.50 | 8.10 | | | 6.70 | 6.70 | 8.10 | 8.90 | 7.90 | 0.60 | | 4.90 | 6.40 | 7.30 | 3.90 | 8.10 | 0.10 | | 8.10 | 8.50 | | | | 154.40 |
| Totals | 55.90 | 56.00 | 35.90 | 4.50 | 10.70 | 62.30 | 58.70 | 64.20 | 68.10 | 49.30 | 4.30 | 5.50 | 69.10 | 58.20 | 63.60 | 82.70 | 65.40 | 13.80 | 5.40 | 74.20 | 88.50 | 74.80 | 56.10 | 63.00 | 12.70 | 4.00 | 87.00 | 62.60 | 0.00 | 0.00 | 0.00 | 1,356.50 |

## Stuart Maue

### Exhibit G-2
### Daily Hours Billed for March 2006
### Skadden, Arps, Slate, Meagher & Flom

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | 1.70 | 3.20 | | | | 1.30 | 2.10 | 2.10 | 2.20 | 0.80 | 0.60 | | 3.00 | 3.20 | 3.10 | 2.30 | 0.60 | | | | 2.30 | | 1.70 | | | | | | | | | 30.20 |
| 0059 | | | | | | 0.50 | 0.70 | 0.30 | | | | | | | | | | | | | | | | | | | 0.50 | 0.10 | | | | 2.10 |
| 0301 | 6.40 | 3.90 | 4.50 | | 0.40 | 1.80 | 2.40 | 6.00 | 6.40 | 2.90 | 1.00 | | | 7.70 | 8.50 | 11.40 | 3.30 | | | 3.50 | 5.30 | 2.00 | | 1.50 | | | 1.10 | 5.50 | 2.40 | 2.00 | 3.20 | 93.10 |
| 0433 | 0.30 | | 1.30 | | | | | 0.30 | | 0.30 | | | 0.50 | | | | | | | | | | | | | | 0.50 | | | 0.20 | | 3.40 |
| 0524 | | 1.70 | | | | | | 0.70 | | | | | 3.00 | 2.00 | | 2.00 | | | | | | | 1.90 | 1.00 | | | | | 0.90 | | | 13.20 |
| 0607 | 3.50 | | 1.40 | | | 0.20 | | 0.40 | 0.20 | 2.20 | 5.50 | | 5.20 | 8.00 | 5.70 | 0.40 | 7.50 | | | | | | | | | | 3.50 | 4.20 | 0.80 | 0.50 | 5.40 | 54.60 |
| 0664 | | | | | | | | | | | | | | | | | | | | | | 1.20 | 3.50 | 0.20 | | | 0.30 | 0.40 | 0.30 | | | 5.90 |
| 1304 | 0.40 | 0.80 | 1.10 | | | 0.30 | | 0.10 | | 3.80 | | | 1.80 | | | 2.20 | | | | | 1.10 | | | 0.20 | | | 0.20 | | 0.50 | 0.70 | 0.10 | 13.30 |
| 1348 | 10.70 | 10.20 | 4.20 | | | | | | | | | | | | | | | | | 8.70 | 8.50 | 9.00 | 8.30 | 5.20 | | | 10.40 | 8.60 | 7.80 | 10.30 | 8.20 | 110.10 |
| 1466 | 6.00 | 6.20 | 1.50 | 0.20 | | 1.80 | 2.10 | 3.10 | 1.90 | 5.40 | 1.50 | 3.00 | 11.00 | 0.10 | 7.40 | 2.90 | 3.20 | | | 1.90 | 3.00 | 3.70 | 1.60 | 1.90 | 0.80 | 0.30 | 4.50 | 0.70 | 5.20 | 0.40 | | 81.30 |
| 1470 | | | 0.80 | | | | | | 1.00 | 0.10 | | | | 0.80 | 3.10 | | | | | | | | 0.10 | | | | 1.30 | | | | | 7.20 |
| 1543 | 2.70 | 2.30 | 0.20 | | | | | 0.50 | 3.70 | 3.80 | | | | | 0.80 | 2.30 | | | | | 4.00 | 3.50 | 4.70 | 0.40 | | 1.00 | 0.70 | 5.00 | | 3.00 | 3.30 | 41.90 |
| 1746 | 2.20 | 1.10 | 0.30 | | | 0.20 | | | 1.90 | 2.10 | 0.20 | | | 0.50 | | | | | | | | | | | | | | | | | | 8.50 |
| 2543 | 2.10 | 3.60 | 3.30 | 1.50 | | | | 3.00 | | | | | | | | | | | | | | | | | | | | | | | | 13.50 |
| 2552 | | | | | | 1.70 | 3.70 | | 2.90 | | | | | 6.70 | 11.60 | 11.90 | 8.70 | | | | | | | | | | | | | | | 47.20 |
| 2996 | 1.30 | 0.70 | 0.10 | | | | 0.50 | 0.20 | 1.80 | 3.20 | | | 1.50 | 0.20 | 0.20 | 0.80 | 1.10 | | | | | 1.10 | 5.00 | 2.60 | | 0.20 | 0.20 | | | | | 20.70 |
| 3087 | 1.00 | 0.50 | 1.00 | 1.00 | | | | | 0.40 | | | | 0.80 | 0.30 | | 0.50 | 1.00 | | | | 1.00 | | 0.50 | 1.20 | | | | | | | | 9.20 |
| 3443 | 6.10 | 1.50 | 0.30 | | 5.50 | 0.80 | 0.20 | 1.20 | 2.10 | 0.40 | 0.30 | | 2.00 | 0.30 | 1.20 | 0.60 | 1.50 | | | 0.10 | 1.20 | 1.30 | 7.80 | 6.70 | 1.80 | 1.30 | 10.40 | 5.50 | 6.00 | 0.50 | 0.10 | 66.70 |
| 3492 | 3.40 | 2.40 | 0.90 | | | 0.80 | 2.10 | 1.70 | 0.80 | | | | 1.40 | | 3.60 | | 2.10 | | | 2.40 | 1.90 | 1.00 | | 0.80 | | | 3.10 | | 1.10 | 1.20 | | 30.70 |
| 4282 | | | | | | | 1.80 | | | 2.20 | | | | | | | | | | | | | 2.40 | | | | 1.80 | | | | | 8.20 |
| 4350 | 0.80 | | | | | | | | 1.40 | | | | | 3.40 | 0.70 | 0.50 | 0.90 | | | | | | | 0.30 | | | | | | | | 8.00 |
| 4502 | | 7.60 | 1.90 | | | 4.70 | 1.90 | 4.40 | 3.50 | 5.10 | | | 3.10 | 5.00 | 3.70 | 4.20 | 1.80 | | | 3.30 | 2.10 | 2.80 | 2.90 | 4.60 | | | 4.30 | 3.50 | 3.10 | 5.30 | 5.80 | 84.60 |
| 6301 | 0.30 | 0.40 | 0.30 | | | 0.40 | 0.30 | 0.40 | 0.30 | 0.40 | | | 0.40 | 0.30 | 0.40 | 0.40 | 0.30 | | | | 0.60 | 0.40 | 0.40 | 0.30 | | | 0.30 | 0.30 | 0.40 | 0.30 | | 7.60 |
| 8163 | 2.40 | 2.60 | 1.30 | | | 1.20 | | 3.70 | | | | | 1.50 | 4.20 | 3.50 | 2.70 | 2.80 | | | 2.70 | 2.60 | 2.80 | 3.70 | 2.60 | | | 0.40 | 0.70 | 2.70 | 0.70 | 5.00 | 49.80 |
| 9187 | 7.00 | 7.80 | 7.40 | | 1.50 | 10.50 | 4.80 | 0.30 | 1.90 | 2.10 | | | 4.50 | 6.40 | 6.20 | 2.50 | 8.50 | | | 9.30 | 5.00 | 4.80 | 1.10 | 4.10 | 1.50 | 0.10 | 5.80 | 2.10 | 0.70 | 1.40 | 7.80 | 115.10 |
| 9377 | 5.80 | 3.20 | 4.90 | | | 4.40 | 4.20 | 7.90 | 6.00 | 5.00 | | | 4.30 | 3.30 | | 4.40 | 3.40 | | 0.50 | 5.80 | 1.00 | 7.10 | 5.20 | 6.10 | | | 7.30 | 6.80 | 7.10 | 7.70 | 5.60 | 117.00 |
| 9402 | | | | | | | | | | | | | | | | 3.40 | | | | 1.70 | 4.20 | 0.70 | | | | | 1.20 | 4.70 | 2.50 | | | 18.40 |
| 9474 | 6.80 | 5.80 | 1.80 | 0.10 | | 6.40 | 7.00 | 9.10 | 9.10 | | | 0.60 | 9.00 | 7.70 | 7.70 | 6.80 | 7.10 | | 0.50 | 8.50 | 9.20 | 7.90 | 7.40 | 7.20 | | 2.40 | 7.60 | 8.20 | 7.70 | 7.70 | 7.00 | 166.30 |
| 9727 | 2.10 | 2.60 | 2.10 | | | 8.10 | 7.70 | 8.00 | 4.80 | 0.50 | | 0.10 | 3.70 | 8.50 | 6.20 | 6.60 | 4.30 | 0.60 | | 9.20 | 8.20 | 7.70 | 4.30 | 6.90 | 2.70 | 1.60 | 8.80 | 7.70 | 7.30 | 7.50 | 5.20 | 143.00 |
| 9782 | 9.60 | 10.40 | 8.70 | 4.70 | 0.80 | 11.00 | 9.30 | 9.50 | 10.80 | 10.20 | | | 7.80 | 5.70 | 6.60 | 3.90 | | | 0.10 | 7.90 | 7.40 | 7.90 | 8.80 | 3.80 | | | 8.90 | 7.60 | 6.40 | 9.40 | 8.40 | 193.20 |
| Totals | 82.60 | 76.80 | 51.00 | 7.50 | 8.20 | 56.10 | 50.80 | 60.10 | 68.00 | 48.60 | 8.90 | 3.70 | 61.00 | 75.80 | 82.40 | 68.50 | 69.70 | 0.60 | 1.10 | 65.00 | 68.60 | 64.90 | 71.60 | 57.30 | 6.80 | 6.90 | 83.10 | 71.60 | 62.90 | 58.80 | 65.10 | 1,564.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for April 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | 3.40 | 2.60 | 1.70 | | 2.20 | | | | | | | | | | | | | | | | 2.10 | 0.80 | | 1.90 | 1.60 | | | | 16.30 |
| 0301 | 0.10 | | 0.60 | 7.70 | 1.90 | 5.10 | 0.40 | | 0.20 | 6.90 | 3.60 | 1.90 | 3.50 | 0.70 | | | 3.70 | 4.40 | 2.40 | 4.30 | 8.80 | | | 5.90 | 9.20 | 13.20 | 9.00 | 7.20 | | | 100.70 |
| 0433 | | | 2.30 | | 0.60 | | 0.30 | | | 0.20 | 0.50 | 0.60 | | 0.60 | | 0.30 | 2.80 | 1.10 | 0.60 | 0.50 | | | | 0.20 | | 0.10 | | | | | 10.70 |
| 0524 | | | 0.50 | | 1.00 | 0.40 | | | | | 2.00 | 2.10 | 0.20 | | | | 0.50 | | 0.40 | 0.40 | | | | 0.90 | | | | | | | 8.40 |
| 0607 | | | 5.90 | 5.30 | 9.50 | 9.20 | 5.10 | | | | | 0.70 | 0.60 | 8.00 | | | 4.00 | 9.80 | | 2.30 | 8.40 | 8.20 | 10.30 | 9.70 | 9.50 | 9.10 | 11.70 | 9.90 | | | 137.20 |
| 0664 | | | | 0.80 | 0.40 | 0.40 | 1.80 | | | 3.50 | | | | | | | 1.30 | | 2.00 | | | | | 0.10 | | | | | | | 10.30 |
| 1283 | | | 2.70 | 6.50 | | | 2.10 | | | 0.80 | | | | | | | | | | | | | | | | | | | | | 12.10 |
| 1304 | 1.00 | | 5.80 | 5.80 | 5.60 | | 5.40 | 0.90 | | 1.90 | 1.60 | 2.00 | | | | 2.50 | 1.50 | 0.70 | 0.60 | 0.20 | 0.40 | | | 0.10 | | 0.20 | 0.10 | | | | 36.30 |
| 1348 | | | 8.60 | 7.40 | 6.60 | 3.20 | 11.10 | | | 11.90 | 10.40 | 5.60 | 5.10 | 7.60 | | | 10.50 | 8.10 | 8.50 | 11.40 | 8.90 | | | 8.90 | 9.20 | 7.70 | 7.90 | 8.90 | | | 167.50 |
| 1436 | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | 0.80 |
| 1466 | 1.70 | | 3.40 | 4.60 | 2.90 | 1.40 | 5.70 | 2.30 | | 4.40 | 7.60 | 0.50 | 0.50 | | | | 3.10 | 2.30 | 2.00 | 8.60 | 1.90 | 4.80 | 1.20 | 9.80 | 8.90 | 9.30 | 7.70 | 0.10 | 0.60 | 0.10 | 95.40 |
| 1472 | | | 3.70 | 4.30 | | | 1.40 | | | | | | | | | | | | | | | | | | | | | | | | 9.40 |
| 1512 | | | | | | 3.50 | 3.60 | | | | | | 1.50 | 3.70 | | | 5.50 | 4.30 | | 5.80 | 5.80 | | | | | | | | | | 33.70 |
| 1543 | | | 1.00 | | 5.50 | 2.00 | 5.20 | | | 5.80 | 6.50 | 3.00 | 4.00 | 2.00 | | | 0.40 | | 1.00 | 2.30 | 2.50 | | | | 1.20 | 1.00 | 0.80 | 1.00 | | | 45.20 |
| 1615 | | | | | | | | | | | | | | 2.40 | | | | | 2.20 | 1.90 | 2.10 | | | | | | | | | | 8.60 |
| 1746 | | | | | | | | | | | 2.10 | 1.30 | | | | | 3.70 | 2.00 | 6.00 | 0.20 | | | | 2.90 | 1.00 | 0.50 | 2.40 | 2.40 | | | 24.50 |
| 2477 | | | 1.50 | 2.60 | 3.10 | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | 7.60 |
| 2552 | | | | | | | 3.80 | | | 2.90 | | 7.50 | 2.90 | 8.50 | | | 8.30 | 10.20 | 10.60 | 9.40 | 1.00 | | 9.30 | 9.50 | 8.00 | 9.80 | 9.90 | 9.40 | | | 121.00 |
| 3443 | | | 0.10 | 1.20 | 0.20 | | | | | | | | | | | | 0.10 | | 0.80 | | | | 1.00 | 1.00 | | | | | | | 4.40 |
| 3492 | | | 0.50 | | | | 1.70 | | | 0.80 | 5.00 | | 1.70 | | | | 0.30 | | 0.90 | 0.30 | 1.90 | | | 0.50 | 0.50 | 0.70 | | | | | 14.80 |
| 4502 | | | 3.00 | 3.20 | 1.80 | 2.10 | 1.10 | | | 4.20 | 0.70 | | | | | | 6.00 | 4.50 | 4.20 | 3.10 | 5.50 | | | 4.90 | | 3.30 | 5.80 | 4.20 | | | 57.60 |
| 4973 | | | | | | 4.20 | | | | 0.30 | 4.50 | 1.50 | 2.50 | | | | 1.20 | 2.50 | 2.20 | 1.00 | | | | | | | | | | | 19.90 |
| 8163 | | 4.80 | 3.30 | 1.80 | 2.60 | 0.70 | 1.00 | | | | 1.60 | 1.40 | 0.80 | 0.40 | | | 1.60 | 0.60 | 1.40 | 1.00 | 0.80 | | | 2.00 | | 0.40 | 0.40 | 0.20 | | | 26.80 |
| 9187 | 1.80 | | 8.90 | 9.70 | 7.70 | 5.10 | 7.50 | | | 7.10 | 4.20 | 5.60 | 6.70 | 6.20 | | | 9.30 | 7.50 | 7.90 | 6.40 | 5.90 | | | 7.90 | 3.50 | 8.40 | 9.70 | 8.70 | | | 145.70 |
| 9377 | | | 4.50 | 3.60 | 5.90 | 6.50 | | | | 8.20 | 7.60 | 7.10 | 6.00 | 4.20 | | | 4.80 | 5.10 | 5.60 | 6.00 | 0.10 | | | 5.40 | | 8.30 | 9.00 | | | | 97.90 |
| 9402 | | | | | | | | | | 2.20 | 2.20 | | | | | | | | | | | | | | | | | | | | 4.40 |
| 9474 | | | 7.30 | 5.50 | 6.10 | 7.80 | 7.70 | | | 8.40 | 7.20 | 7.50 | 7.50 | 0.10 | | | 2.20 | 8.10 | 6.20 | 6.90 | 7.40 | | | 6.90 | 1.60 | 6.30 | 6.90 | 6.20 | | | 123.80 |
| 9727 | | | 6.90 | 7.20 | 8.40 | 4.90 | 6.20 | | | 8.80 | 3.60 | 3.70 | 7.20 | 5.90 | | | 7.80 | 7.50 | 9.60 | 10.40 | 8.70 | 3.50 | 4.80 | 7.70 | 8.20 | 7.20 | 7.00 | 7.00 | | | 152.20 |
| 9782 | | | 5.00 | 8.40 | 7.70 | 7.90 | 2.80 | 0.20 | 0.80 | 7.60 | 7.80 | 4.20 | 1.70 | 4.90 | | | 6.60 | 6.80 | 9.10 | 7.10 | 4.10 | 0.30 | | 0.30 | 0.40 | 0.20 | 0.80 | 0.50 | 0.10 | | 95.30 |
| Totals | 4.60 | 4.80 | 78.90 | 88.20 | 79.20 | 64.40 | 76.50 | 3.40 | 1.00 | 85.90 | 78.70 | 56.20 | 52.40 | 55.20 | 0.00 | 2.80 | 85.20 | 85.50 | 83.40 | 90.30 | 74.20 | 26.10 | 19.40 | 86.20 | 61.20 | 87.60 | 90.70 | 65.70 | 0.70 | 0.10 | 1,588.50 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | 0.30 | | 1.70 | 2.80 | 0.90 | | | 1.30 | 3.20 | 0.90 | 0.90 | 1.60 | 2.40 | | | 11.50 | 1.30 | 1.90 | 1.30 | | | 1.30 | 1.10 | 0.90 | 0.60 | | | | | | | 35.90 |
| 0059 | | 2.50 | 1.20 | | 2.50 | 0.20 | | 1.50 | 1.10 | 1.40 | | | | | 2.30 | 0.60 | 1.50 | 2.90 | 2.50 | | | | | | | | | | | | | 20.20 |
| 0301 | 2.00 | 9.70 | 2.40 | 8.20 | 1.40 | 0.10 | | 1.50 | 2.70 | 3.60 | 2.60 | 8.10 | | | 8.70 | 8.60 | 0.80 | 3.90 | 4.20 | | | 0.60 | 5.50 | 5.10 | 8.50 | 8.50 | | | | 5.20 | | 101.90 |
| 0433 | | | | | | | | | | | | | | | | | 1.30 | | | | | | 0.40 | 0.20 | | | | | | 0.50 | | 2.40 |
| 0524 | 1.00 | | | | | | | | | 0.80 | | | | | | | | | | | | | | | 0.90 | 0.50 | | | | | | 3.20 |
| 0607 | | | | 0.40 | 0.40 | | | 1.40 | 6.60 | 6.00 | 2.60 | | | | 7.50 | 5.00 | 5.10 | 0.40 | 1.20 | 5.60 | 4.30 | 3.10 | 10.10 | 2.70 | 3.00 | 4.90 | | | 2.30 | 1.00 | 1.70 | 75.30 |
| 1304 | 0.10 | | | | | | | | | 0.40 | 0.30 | | | | | | | | | | | | 0.80 | 0.10 | 0.20 | 0.80 | | | | | 1.60 | 4.30 |
| 1348 | 3.50 | 8.70 | 9.60 | 11.80 | 8.80 | 5.30 | 3.80 | 10.60 | 8.70 | 8.40 | 7.10 | 9.40 | | 0.70 | 9.20 | 14.50 | 3.90 | 7.90 | 0.60 | | 0.80 | 7.20 | 10.40 | 6.80 | 7.20 | 7.10 | | | 1.20 | 3.90 | 7.00 | 184.10 |
| 1466 | 2.60 | 1.40 | 2.10 | 0.70 | | | | 0.30 | | 2.50 | 1.40 | 0.70 | | | | 0.20 | 1.30 | 0.90 | | 0.30 | 1.30 | 4.20 | 3.30 | 2.30 | 0.20 | | | | | 2.00 | 4.10 | 32.70 |
| 1470 | | | | | | | | 1.50 | 1.40 | | | | | | | | | | | | | | 0.10 | 0.20 | | 0.10 | | | | 0.20 | 2.70 | 6.20 |
| 1512 | | | | | | | | | 3.00 | 3.30 | 3.80 | 2.80 | | | 4.70 | | 4.20 | 3.20 | | | | 3.50 | 3.80 | 3.80 | 6.40 | | | | | | | 42.50 |
| 1543 | 4.00 | 3.50 | 1.50 | 2.30 | 0.30 | | | 1.30 | 4.00 | 1.50 | 1.30 | 0.30 | | | | 1.00 | | 1.00 | 1.00 | | | 0.80 | 0.20 | | 1.70 | 0.80 | | | | 1.50 | 0.40 | 28.40 |
| 1615 | | | | | | | | | | | | | | | | | 5.70 | 2.10 | | | | 2.10 | 3.70 | | 2.80 | | | | | | 1.60 | 18.00 |
| 1746 | 0.30 | 2.00 | 3.90 | 3.10 | | | | 3.10 | 1.40 | 0.40 | 1.20 | 0.70 | | | | 0.10 | 0.90 | | | | | 0.70 | 0.70 | 0.90 | 0.10 | | | | | | 6.70 | 26.20 |
| 2552 | | | | 0.30 | | | | 3.60 | 3.40 | | 1.20 | 2.80 | | | | 0.80 | 3.20 | 4.30 | 2.80 | | | 2.40 | 6.70 | 5.20 | 5.10 | 1.90 | | | | 4.70 | 2.20 | 50.60 |
| 3443 | | | | 0.20 | 0.20 | | | | 0.70 | 4.10 | 3.40 | 3.30 | | 0.50 | 5.30 | 12.50 | 11.10 | 1.00 | | | | 1.10 | 0.80 | 0.20 | | 0.60 | | | | 0.50 | 0.40 | 45.90 |
| 3492 | 0.60 | 1.40 | 4.20 | | 1.20 | 0.30 | | 4.90 | 1.60 | | 0.60 | 0.40 | | | 0.20 | 1.90 | 3.30 | 1.70 | 2.50 | | 2.80 | 0.40 | 0.70 | 5.20 | | | | | | | 1.80 | 35.70 |
| 3869 | | | | 2.10 | 4.40 | | | 2.50 | 2.70 | 4.30 | 4.70 | 5.50 | | | 4.80 | 3.50 | 4.80 | 4.30 | 3.60 | | | 4.90 | 5.30 | 4.10 | 6.30 | 4.00 | | | | 5.00 | 2.30 | 79.10 |
| 4282 | | | | | | | | | | | 2.50 | | | | | 3.60 | 2.10 | 2.40 | 2.50 | 3.80 | | | 2.40 | | | | | | | | | 19.30 |
| 4973 | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | 4.50 | 6.20 | 10.90 |
| 6122 | | | | | | | | | | | | | | | | | 4.20 | | | | | | | | | | | | | | | 4.20 |
| 6482 | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | 4.60 | | | 6.60 |
| 8163 | 0.70 | | | 0.30 | | | | 0.40 | 0.70 | 1.20 | 0.60 | 0.40 | | | 0.30 | | | | | | | 0.20 | 2.20 | 2.00 | 3.30 | | | | | 4.40 | 4.00 | 20.70 |
| 8678 | | | | | | | | | | 1.70 | 4.30 | 0.70 | | | 2.30 | 1.40 | | 1.30 | | | | | | | | | | | | | | 11.70 |
| 9187 | 6.80 | 8.80 | 6.00 | 6.20 | 6.50 | | | 0.70 | 7.40 | 6.50 | 2.00 | 7.70 | | 3.80 | 7.00 | 6.20 | 5.40 | 6.30 | 5.90 | | 0.30 | 6.20 | 7.30 | 5.10 | 5.90 | 7.30 | | | 0.60 | 5.80 | 6.60 | 138.30 |
| 9377 | 4.80 | 6.80 | 8.20 | 5.40 | | | | 7.00 | 6.30 | 6.90 | 8.40 | 8.20 | | | 8.80 | 7.40 | 7.60 | 7.70 | 8.80 | | | 6.40 | 8.00 | 9.30 | 5.90 | 7.60 | | 3.50 | 8.10 | 7.40 | 7.60 | 158.50 |
| 9474 | 4.60 | 6.10 | 7.10 | 7.30 | 7.00 | | | 7.90 | 7.50 | 8.90 | 8.20 | 7.60 | | | 8.10 | 7.40 | 8.30 | 7.70 | 7.20 | | | 7.80 | 7.30 | 7.90 | 6.30 | 6.60 | | | 2.60 | 7.00 | 7.30 | 163.70 |
| 9727 | 6.60 | 7.80 | 8.40 | 8.70 | 8.00 | 1.30 | | 7.40 | 6.80 | 5.40 | 8.20 | 6.60 | | 0.60 | 8.90 | 7.30 | 8.00 | 8.40 | 7.80 | | 0.70 | 6.80 | 8.40 | 8.80 | 7.70 | | | | | 8.70 | 7.30 | 164.60 |
| 9782 | 8.10 | 8.80 | 9.80 | 6.90 | 6.00 | | | 7.40 | 8.40 | 3.00 | 8.20 | 7.00 | | | 7.50 | 14.60 | 8.10 | 5.90 | 5.10 | 1.60 | 0.10 | 5.90 | 7.60 | 7.60 | 4.00 | 0.60 | 0.10 | | | 7.30 | 7.00 | 156.60 |
| Totals | 46.00 | 67.50 | 66.10 | 67.90 | 46.70 | 6.90 | 3.80 | 64.30 | 78.50 | 73.70 | 71.00 | 73.80 | 2.40 | 5.60 | 89.20 | 106.60 | 85.40 | 80.20 | 60.40 | 7.50 | 10.30 | 63.30 | 94.30 | 82.80 | 71.00 | 59.00 | 0.10 | 3.50 | 6.70 | 69.20 | 84.00 | 1,647.70 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, S | 112.50 | 16,312.50 |
| Morton, L | 0.70 | 161.00 |
| Pirolo, I | 26.90 | 4,707.50 |
| Roman, J | 14.60 | 1,095.00 |
| Wetzel, J | 57.60 | 10,080.00 |
| Wittman Jr., R | 4.50 | 1,035.00 |
| | 216.80 | $33,391.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Brown, S | 02/01/06 Wed 1097915-8/ 118 | 2.70 | 1.20 | 174.00 | | | | MATTER: *Case Administration* |
| | | | | | | 1.00 | F | 1 SERVE OUTSIDE PARTIES WITH RECENTLY FILED NOTICE OF WITHDRAWAL (1.0); |
| | | | | | | 0.40 | F | 2 DISTRIBUTE DOCKET AND MEDIA UPDATE (.4); |
| | | | | | | 0.50 | F | 3 ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL FOR FILING (.5); |
| | | | | | | 0.80 | F | 4 RETRIEVE DOCUMENTS FROM THE DOCKET PER ATTORNEY REQUEST (.8). |
| | 02/02/06 Thu 1097915-8/ 119 | 3.40 | 2.40 | 348.00 | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 PREPARE AND DISTRIBUTE DRAFT CASE CALENDAR (1.2); |
| | | | | | | 0.50 | F | 2 DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | | | | | | 0.70 | F | 3 PULL DOCUMENTS OFF OF THE DOCKET PER ATTORNEY REQUEST (.7); |
| | | | | | | 1.00 | F | 4 PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE (1.0). |
| | 02/03/06 Fri 1097915-8/ 120 | 3.10 | 2.30 | 333.50 | | | | MATTER: *Case Administration* |
| | | | | | | 0.80 | F | 1 PREPARE DOCUMENTS FOR FILING WITH THE COURT (.8); |
| | | | | | | 1.50 | F | 2 UPDATE CASE CALENDAR (1.5); |
| | | | | | | 0.80 | F | 3 DISTRIBUTE DOCKET UPDATE, MEDIA UPDATE, AND REQUESTED WINN-DIXIE DOCUMENTS (.8). |
| | 02/06/06 Mon 1097915-8/ 121 | 2.80 | 2.30 | 333.50 | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 UPDATE CASE CALENDAR (1.2); |
| | | | | | | 0.70 | F | 2 DISTRIBUTE DOCKET UPDATES, CASE CALENDAR, AND MEDIA UPDATES (.7); |
| | | | | | | 0.50 | F | 3 PREPARE MOTION FOR ENTRY OF ORDER APPROVING SETTLEMENT RELATING TO DALTON GEORGIA PROPERTY FOR FILING (.5); |
| | | | | | | 0.40 | F | 4 PULL DOCUMENT OFF OF WINN-DIXIE DOCKET PER ATTORNEY REQUEST (.4). |
| | 02/07/06 Tue 1097915-8/ 122 | 3.50 | 0.80 | 116.00 | | | | MATTER: *Case Administration* |
| | | | | | | 2.40 | F | 1 SERVE PARTIES WITH DEBTORS' MOTION FOR ENTRY OF ORDER APPROVING SETTLEMENT RELATING TO SUMMERVILLE, SOUTH CAROLINA PROPERTY (2.4); |
| | | | | | | 0.60 | F | 2 DISTRIBUTE DOCKET UPDATE AND MEDIA UPDATE (.6); |
| | | | | | | 0.30 | F | 3 RESEARCH DOCUMENTS FOR S. HENRY FOR PLAN (.3); |
| | | | | | | 0.20 | F | 4 RETRIEVE DOCUMENTS FROM THE COURT'S DOCKET PER ATTORNEY REQUEST (.2). |
| | 02/08/06 Wed 1097915-8/ 123 | 3.80 | 1.10 | 159.50 | | | | MATTER: *Case Administration* |
| | | | | | | 1.80 | F | 1 PREPARE DRAFT OF SUPPLEMENTAL CERTIFICATE OF SERVICE WITH RESPECT TO DEBTORS' MOTION FOR ENTRY OF ORDER APPROVING SETTLEMENT RELATING TO SUMMERVILLE, SOUTH CAROLINA PROPERTY (1.8); |
| | | | | | | 0.60 | F | 2 SERVE ADDITIONAL PARTY WITH SUMMERVILLE MOTION (.6); |
| | | | | | | 0.50 | F | 3 DISTRIBUTE DOCKET UPDATE AND MEDIA UPDATE (.5); |
| | | | | | | 0.30 | F | 4 FIND WINN-DIXIE 8K'S PER A. RAVIN'S REQUEST (.3); |
| | | | | | | 0.60 | F | 5 RETRIEVE COURT DOCUMENT PER ATTORNEY REQUEST (.6). |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 02/09/06 | 2.90 | 2.10 | 304.50 | | 1.30 | F | 1 | MATTER: *Case Administration* <br> UPDATE CASE CALENDAR FOR DISTRIBUTION OF DRAFT (1.3). |
| | Thu  1097915-8/ 124 | | | | | 0.80 | F | 2 | DISTRIBUTE CASE CALENDAR DRAFT, DOCKET UPDATE, AND MEDIA REPORTS (.8): |
| | | | | | | 0.50 | F | 3 | RESEARCH COURT DOCUMENTS PER ATTORNEY REQUEST (.5): |
| | | | | | | 0.30 | F | 4 | SEARCH THROUGH WINN-DIXIE MEDIA REPORTS PER D. TURETSKY'S REQUEST (.3). |
| | 02/10/06 | 4.20 | 1.70 | 246.50 | | 1.00 | F | 1 | MATTER: *Case Administration* <br> PREPARE FOR FILING SETTLEMENT MOTION RE: DALTON GEORGIA PROPERTY (1.0); |
| | Fri  1097915-8/ 125 | | | | | 1.50 | F | 2 | SERVE SETTLEMENT MOTION AND ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS OF FEBRUARY 9, 2006 (1.5): |
| | | | | | | 0.70 | F | 3 | DISTRIBUTE CASE CALENDAR DRAFT, DOCKET UPDATES, AND MEDIA REPORTS (.7): |
| | | | | | | 1.00 | F | 4 | UPDATE CASE CALENDAR (1.0). |
| | 02/13/06 | 3.20 | 1.80 | 261.00 | | 0.70 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE DOCKET UPDATE, MEDIA REPORT, AND UPDATED CALENDAR (.7): |
| | Mon  1097915-8/ 126 | | | | | 1.10 | F | 2 | UPDATE CASE CALENDAR FOR DISTRIBUTION (1.1): |
| | | | | | | 1.40 | F | 3 | PREPARE PAPERS FOR FILING (1.4) |
| | 02/14/06 | 3.10 | 2.30 | 333.50 | | 0.60 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE DOCKET, MEDIA UPDATE, AND CASE CALENDAR (.6): |
| | Tue  1097915-8/ 127 | | | | | 1.00 | F | 2 | UPDATE WINN-DIXIE CASE CALENDAR WITH ATTORNEY RESPONSES (1.0): |
| | | | | | | 0.70 | F | 3 | RETRIEVE DOCUMENTS FROM THE DOCKET PER ATTORNEY REQUEST (.7): |
| | | | | | | 0.80 | F | 4 | EDIT DOCUMENTS PER ATTORNEY REQUEST (.8). |
| | 02/15/06 | 1.30 | 0.50 | 72.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE DOCKET AND MEDIA UPDATE (.5): |
| | Wed  1097915-8/ 128 | | | | | 0.80 | F | 2 | EDIT DOCUMENT FOR FILING PER ATTORNEY REQUEST (.8). |
| | 02/16/06 | 3.70 | 0.70 | 101.50 | | 0.40 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE CASE CALENDAR AND DOCKET UPDATE (.4): |
| | Thu  1097915-8/ 129 | | | | | 0.80 | F | 2 | EDIT DOCUMENTS PER ATTORNEY REQUEST FOR FILING (.8): |
| | | | | | | 1.20 | F | 3 | EDIT WINN-DIXIE INDENTURE (1.2): |
| | | | | | | 1.00 | F | 4 | SERVE ADDITIONAL PARTIES PER J. LEAMY'S REQUEST (1.0): |
| | | | | | | 0.30 | F | 5 | DOWNLOAD DOCUMENTS FROM ONLINE DOCKET PER ATTORNEY REQUEST (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 02/17/06 | 3.00 | 3.00 | 435.00 | | 1.40 | F | 1 | UPDATE CASE CALENDAR FOR INTERNAL DISTRIBUTION (1.4); |
| | Fri   1097915-8/ 130 | | | | | 0.60 | F | 2 | UPDATE WINN-DIXIE SPREAD SHEETS (.6); |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE CASE CALENDAR, DOCKET UPDATE, AND MEDIA UPDATE (.4); |
| | | | | | | 0.60 | F | 4 | DOWNLOAD DOCUMENTS OFF OF THE DOCKET PER ATTORNEY REQUEST (.6) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/20/06 | 2.60 | 2.10 | 304.50 | | 0.70 | F | 1 | DISTRIBUTE DOCKET UPDATE, MEDIA REPORT AND UPDATED CASE CALENDAR (.7); |
| | Mon   1097915-8/ 131 | | | | | 0.50 | F | 2 | SEARCH FOR COURT RULING PER ATTORNEY REQUEST (.5); |
| | | | | | | 1.40 | F | 3 | UPDATE CASE CALENDAR (1.4). |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/21/06 | 1.10 | 0.30 | 43.50 | | 0.30 | F | 1 | DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.3); |
| | Tue   1097915-8/ 132 | | | | | 0.80 | F | 2 | PER ATTORNEY REQUEST SEARCH FOR RELEVANT COURT DOCUMENTS (.8). |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/22/06 | 5.10 | 4.30 | 623.50 | | 0.40 | F | 1 | DISTRIBUTE DOCKET UPDATE, MEDIA REPORT AND WORKING GROUP LIST (.4); |
| | Wed   1097915-8/ 133 | | | | | 0.50 | F | 2 | SEARCH FOR COURT DOCUMENTS PER ATTORNEY REQUEST (.5); |
| | | | | | | 1.30 | F | 3 | UPDATE THE WINN-DIXIE WORKING GROUP LIST (1.3); |
| | | | | | | 0.30 | F | 4 | EDIT WINN-DIXIE COS FOR FILING WITH COURT (.3); |
| | | | | | | 1.10 | F | 5 | PREPARE PDF COPIES OF DOCUMENTS TO BE SENT TO CLIENT (1.1); |
| | | | | | | 1.50 | F | 6 | UPDATE WINN-DIXIE INDENTURE (1.5). |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/23/06 | 4.00 | 2.90 | 420.50 | | 0.60 | F | 1 | DISTRIBUTE DOCKET UPDATE, CASE CALENDAR DRAFT AND MEDIA REPORT (.6); |
| | Thu   1097915-8/ 134 | | | | | 1.00 | F | 2 | UPDATE WINN-DIXIE CASE CALENDAR (1.0); |
| | | | | | | 1.30 | F | 3 | UPDATE WINN-DIXIE INDENTURE (1.3); |
| | | | | | | 1.10 | F | 4 | SERVE COPIES OF ORDER APPROVING SUMMERVILLE ORDER (1.1). |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/24/06 | 2.60 | 1.90 | 275.50 | | 0.40 | F | 1 | DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.4); |
| | Fri   1097915-8/ 135 | | | | | 0.80 | F | 2 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 0.10 | F | 3 | PULL DOCUMENTS OFF DOCKET PER ATTORNEY REQUEST (.1); |
| | | | | | | 0.60 | F | 4 | UPDATE WINN-DIXIE INDENTURE (.6); |
| | | | | | | 0.70 | F | 5 | PREPARE COS FOR FILING (.7). |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Brown, S | 02/27/06 | 5.50 | 5.00 | 725.00 | | | | | MATTER: *Case Administration* |
| | Mon 1097915-8/ 136 | | | | | 0.60 | F | 1 | DISTRIBUTE DOCKET UPDATE, MEDIA REPORTS, AND CASE CALENDAR (.6): |
| | | | | | | 1.50 | F | 2 | UPDATE WINN-DIXIE CASE CALENDAR FOR FINAL DISTRIBUTION (1.5): |
| | | | | | | 1.20 | F | 3 | UPDATE CLAIMS CHART (1.2): |
| | | | | | | 1.10 | F | 4 | UPDATE WINN-DIXIE WORKING GROUP LIST (1.1): |
| | | | | | | 0.50 | F | 5 | REVISE SUPP COS FOR FILING (.5): |
| | | | | | | 0.60 | F | 6 | RETRIEVE DOCUMENTS PER ATTORNEY REQUEST (.6). |
| | 02/28/06 | 2.20 | 2.20 | 319.00 | | | | | MATTER: *Case Administration* |
| | Tue 1097915-8/ 137 | | | | | 0.50 | F | 1 | DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | | | | | | 1.70 | F | 2 | RETRIEVE NUMEROUS DOCUMENTS OFF OF THE COURT'S DOCKET PER ATTORNEY REQUEST (1.7). |
| | 03/02/06 | 7.60 | 3.90 | 565.50 | | | | | MATTER: *Case Administration* |
| | Thu 1102804-8/ 923 | | | | | 0.60 | F | 1 | DISTRIBUTE DOCKET, MEDIA UPDATE, AND CASE CALENDAR (.6): |
| | | | | | | 3.10 | F | 2 | PREPARE HEARING BINDER (3.1): |
| | | | | | | 2.60 | F | 3 | RETRIEVE DOCUMENTS FROM THE COURT'S DOCKET PER ATTORNEY REQUEST (2.6): |
| | | | | | | 0.60 | F | 4 | CONTACT COURT RE: BUEHLER'S FILING (.6): |
| | | | | | | 0.70 | F | 5 | UPDATE CASE CALENDAR FOR DISTRIBUTION (.7). |
| | 03/03/06 | 1.90 | 1.40 | 203.00 | | | | | MATTER: *Case Administration* |
| | Fri 1102804-8/ 924 | | | | | 0.50 | F | 1 | DISTRIBUTE DOCKET AND MEDIA UPDATE (.5): |
| | | | | | | 0.50 | F | 2 | PREPARE STIPULATION FOR FILING (.5): |
| | | | | | | 0.90 | F | 3 | RETRIEVE DOCUMENTS FROM THE COURT'S DOCKET PER ATTORNEY REQUEST (.9). |
| | 03/06/06 | 4.70 | 1.90 | 275.50 | | | | | MATTER: *Case Administration* |
| | Mon 1102804-8/ 925 | | | | | 1.50 | F | 1 | UPDATE WINN-DIXIE CASE CALENDAR WITH COMMENTS (1.5): |
| | | | | | | 1.70 | F | 2 | COMMUNICATION WITH COURT RE: A. RAVIN PRO HAC - RESEND MOTION AND VICE ORDER (1.7): |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE WINN-DIXIE DOCKET UPDATE AND MEDIA REPORT (.4): |
| | | | | | | 1.10 | F | 4 | SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (1.1). |
| | 03/07/06 | 1.90 | 1.30 | 188.50 | | | | | MATTER: *Case Administration* |
| | Tue 1102804-8/ 926 | | | | | 0.40 | F | 1 | DISTRIBUTE WINN-DIXIE DOCKET UPDATE AND MEDIA REPORT (.4): |
| | | | | | | 0.60 | F | 2 | SEARCH FOR DOCUMENTS ON COURT'S DOCKET PER ATTORNEY REQUEST (.6): |
| | | | | | | 0.90 | F | 3 | UPDATE AND DISTRIBUTE WINN-DIXIE CASE CALENDAR (.9). |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Brown, S | 03/08/06 | 4.40 | 3.50 | 507.50 | | | | MATTER: *Case Administration* |
| | Wed  1102804-8/ 927 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | | | | | | 3.00 | F | 2  DISTRIBUTE A. RAVIN PRO HAC IN BUEHLERS CASE (3.0); |
| | | | | | | 0.90 | F | 3  FIND DOCUMENTS ON COURT'S DOCKET FOR ATTORNEY REVIEW (.9). |
| | 03/09/06 | 3.50 | 2.40 | 348.00 | | | | MATTER: *Case Administration* |
| | Thu  1102804-8/ 928 | | | | | 0.30 | F | 1  DISTRIBUTE CASE CALENDAR AND MEDIA UPDATES (.3); |
| | | | | | | 1.10 | F | 2  SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (1.1); |
| | | | | | | 2.10 | F | 3  UPDATE CASE CALENDAR (2.1). |
| | 03/10/06 | 5.10 | 0.40 | 58.00 | | | | MATTER: *Case Administration* |
| | Fri  1102804-8/ 929 | | | | | 1.60 | F | 1  SERVE DALTON PROPERTY ORDER TO INTERESTED PARTIES (1.6); |
| | | | | | | 3.10 | F | 2  SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (3.1); |
| | | | | | | 0.40 | F | 3  DISTRIBUTE DOCKET AND MEDIA UPDATE (.4). |
| | 03/13/06 | 3.10 | 2.30 | 333.50 | | | | MATTER: *Case Administration* |
| | Mon  1102804-8/ 930 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | | | | | | 0.80 | F | 2  PER ATTORNEY REQUEST FIND DOCUMENTS ON THE COURT'S DOCKET (.8); |
| | | | | | | 0.90 | F | 3  UPDATE CASE CALENDAR (.9); |
| | | | | | | 0.90 | F | 4  UPDATE THE WORKING GROUP LIST (.9). |
| | 03/14/06 | 5.00 | 3.10 | 449.50 | | | | MATTER: *Case Administration* |
| | Tue  1102804-8/ 931 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | | | | | | 1.30 | F | 2  UPDATE AND DISTRIBUTE CASE CALENDAR (1.3); |
| | | | | | | 1.30 | F | 3  RETRIEVE REQUESTED DOCUMENTS FROM THE COURT'S DOCKET (1.3); |
| | | | | | | 1.20 | F | 4  DRAFT SUPPLEMENTAL CERTIFICATE OF SERVICE FOR FILING (1.2); |
| | | | | | | 0.70 | F | 5  RESPOND TO CALLS RECEIVED FROM WINN-DIXIE SHAREHOLDERS REGARDING CASE STATUS (.7). |
| | 03/15/06 | 3.70 | 0.50 | 72.50 | | | | MATTER: *Case Administration* |
| | Wed  1102804-8/ 932 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET AND MEDIA UPDATES (.5); |
| | | | | | | 2.40 | F | 2  CITE CHECK WINN-DIXIE MEMORANDUM OF LAW (2.4); |
| | | | | | | 0.80 | F | 3  SEARCH THE COURT'S DOCKET FOR REQUESTED DOCUMENTS (.8). |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 03/16/06 | 4.20 | 1.70 | 246.50 | | 1.80 | F | 1 | MATTER: *Case Administration*<br>SERVE ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS OF MARCH 9, 2006 TO SELECT PARTIES (1.8); |
| | Thu   1102804-8/ 933 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | | | | | | 1.20 | F | 3 | UPDATE CASE CALENDAR (1.2); |
| | | | | | | 0.70 | F | 4 | SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (.7). |
| | 03/17/06 | 1.80 | 1.20 | 174.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | Fri   1102804-8/ 934 | | | | | 0.70 | F | 2 | UPDATE CASE CALENDER AND DISTRIBUTE DRAFT (.7); |
| | | | | | | 0.60 | F | 3 | PREPARE DOCUMENTS FOR FILING (.6). |
| | 03/20/06 | 3.30 | 2.70 | 391.50 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE MEDIA AND DOCKET UPDATE (.5); |
| | Mon   1102804-8/ 935 | | | | | 1.50 | F | 2 | UPDATE CASE CALENDAR (1.5); |
| | | | | | | 0.60 | F | 3 | SEARCH COURT DOCKET FOR REQUESTED DOCUMENTS (.6); |
| | | | | | | 0.70 | F | 4 | UPDATE WINN-DIXIE WORKING GROUP LIST (.7). |
| | 03/21/06 | 2.10 | 1.30 | 188.50 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | Tue   1102804-8/ 936 | | | | | 0.80 | F | 2 | SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (.8); |
| | | | | | | 0.80 | F | 3 | UPDATE CASE CALENDAR AND DISTRIBUTE (.8). |
| | 03/22/06 | 2.80 | 1.20 | 174.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE MEDIA AND DOCKET UPDATES (.5); |
| | Wed   1102804-8/ 937 | | | | | 1.10 | F | 2 | SEARCH COURT'S DOCKET FOR REQUESTED DOCUMENTS (1.1); |
| | | | | | | 0.70 | F | 3 | UPDATE CASE CALENDAR (.7); |
| | | | | | | 0.50 | F | 4 | PREPARE SPREADSHEET FOR COURT PREPARATION (.5). |
| | 03/23/06 | 2.90 | 1.20 | 174.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | Thu   1102804-8/ 938 | | | | | 0.90 | F | 2 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (.9); |
| | | | | | | 0.70 | F | 3 | UPDATE CASE CALENDAR WITH NEW ENTRIES (.7); |
| | | | | | | 0.80 | F | 4 | MANAGE WINN-DIXIE FILES (.8). |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 03/24/06 | 4.60 | 3.80 | 551.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET AND MEDIA UPDATE (.5): |
| | Fri   1102804-8/ 939 | | | | | 1.30 | F | 2 | DISTRIBUTE COURT ORDERS TO DOCKET GROUP (1.3): |
| | | | | | | 2.00 | F | 3 | UPDATE CASE CALENDAR (2.0): |
| | | | | | | 0.80 | F | 4 | MANAGE CASE FILES (.8). |
| | 03/27/06 | 4.30 | 1.20 | 174.00 | | 2.40 | F | 1 | MATTER: *Case Administration*<br>PREPARE AND SERVE ORDER GRANTING EXTENSION OF TIME (2.4): |
| | Mon   1102804-8/ 940 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET AND MEDIA UPDATES (.5): |
| | | | | | | 0.70 | F | 3 | SEARCH COURT'S DOCKET FOR REQUEST DOCUMENTS (.7): |
| | | | | | | 0.70 | F | 4 | UPDATE CASE CALENDAR WITH NEW ENTRIES (.7). |
| | 03/28/06 | 3.50 | 3.50 | 507.50 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | Tue   1102804-8/ 941 | | | | | 1.80 | F | 2 | UPDATE CASE CALENDAR AND DISTRIBUTE (1.8): |
| | | | | | | 1.20 | F | 3 | FILE WINN-DIXIE RELATED CORRESPONDENCE AND DOCUMENTS (1.2). |
| | 03/29/06 | 3.10 | 1.20 | 174.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET AND MEDIA UPDATE (.5): |
| | Wed   1102804-8/ 942 | | | | | 1.20 | F | 2 | SEARCH THE COURT'S DOCKET FOR REQUESTED DOCUMENTS (1.2): |
| | | | | | | 0.70 | F | 3 | UPDATE WINN-DIXIE CASE CALENDAR (.7): |
| | | | | | | 0.70 | F | 4 | MANAGE WINN-DIXIE FILES (.7). |
| | 03/31/06 | 5.80 | 0.50 | 72.50 | | 1.60 | F | 1 | MATTER: *Case Administration*<br>PREPARE EXHIBIT BINDERS FOR ATTORNEY REVIEW (1.6): |
| | Fri   1102804-8/ 944 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET AND MEDIA UPDATES (.5): |
| | | | | | | 3.70 | F | 3 | PREPARE AND SERVE DOCUMENTS (3.7). |
| | 04/03/06 | 3.00 | 3.00 | 435.00 | | 1.20 | F | 1 | MATTER: *Case Administration*<br>UPDATE CASE CALENDAR WITH NEW ENTRIES (1.2): |
| | Mon   1107157-8/ 1801 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | | | | | | 1.30 | F | 3 | UPDATE WORKING GROUP LIST (1.3) |
| | 04/04/06 | 3.20 | 1.40 | 203.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET AND MEDIA UPDATE (.5): |
| | Tue   1107157-8/ 1802 | | | | | 0.90 | F | 2 | DISTRIBUTE AND UPDATE CASE CALENDAR (.9): |
| | | | | | | 0.60 | F | 3 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (.6): |
| | | | | | | 1.20 | F | 4 | MANAGE WINN-DIXIE CASE FILES (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brown, S | 04/05/06 | 1.80 | 0.90 | 130.50 | | | | MATTER: *Case Administration* |
| | Wed  1107157-8/ 1803 | | | | | 0.40 | F | 1  UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.50 | F | 2  DISTRIBUTE DOCKET AND MEDIA UPDATES (.5); |
| | | | | | | 0.90 | F | 3  SEARCH DOCKET FOR REQUESTED DOCUMENTS (.9) |
| | 04/06/06 | 2.10 | 1.80 | 261.00 | | | | MATTER: *Case Administration* |
| | Thu  1107157-8/ 1804 | | | | | 1.30 | F | 1  UPDATE CASE CALENDAR (1.3); |
| | | | | | | 0.50 | F | 2  DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | | | | | | 0.30 | F | 3  SEARCH DOCKET FOR DOCUMENTS AT ATTORNEY REQUEST (.3) |
| | 04/07/06 | 1.10 | 1.10 | 159.50 | | | | MATTER: *Case Administration* |
| | Fri  1107157-8/ 1805 | | | | | | F | CIRCULATE ORDERS ENTERED FOLLOWING THURSDAY'S OMNIBUS HEARING (1.1) |
| | 04/10/06 | 4.20 | 3.10 | 449.50 | | | | MATTER: *Case Administration* |
| | Mon  1107157-8/ 1806 | | | | | 1.80 | F | 1  UPDATE CASE CALENDAR AND DISTRIBUTE (1.8); |
| | | | | | | 0.50 | F | 2  DISTRIBUTE WINN-DIXIE DOCKET AND MEDIA UPDATES (.5); |
| | | | | | | 0.80 | F | 3  UPDATE WORKING GROUP LIST (.8); |
| | | | | | | 1.10 | F | 4  RESPOND TO CALLS FROM WINN-DIXIE SHAREHOLDERS RE: CASE (1.1) |
| | 04/11/06 | 0.70 | 0.70 | 101.50 | | | | MATTER: *Case Administration* |
| | Tue  1107157-8/ 1807 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET AND MEDIA UPDATE (.5); |
| | | | | | | 0.20 | F | 2  DISTRIBUTE REQUESTED DOCKET DOCUMENTS (.2) |
| | 04/17/06 | 6.00 | 4.90 | 710.50 | | | | MATTER: *Case Administration* |
| | Mon  1107157-8/ 1809 | | | | | 0.50 | F | 1  DISTRIBUTE DOCKET UPDATE AND MEDIA REPORTS (.5); |
| | | | | | | 0.20 | F | 2  RETURNED CALLS FROM WINN DIXIE CREDITORS ABOUT HEARING INFORMATION (.2); |
| | | | | | | 0.90 | F | 3  SEARCH FOR DOCUMENTS ON DOCKET (.9); |
| | | | | | | 2.50 | F | 4  ASSEMBLE BINDER OF SELECT WINN-DIXIE WEBSITE DOCUMENTS FOR VENDORS (2.5); |
| | | | | | | 1.90 | F | 5  CREATE BINDER FOR J. LEAMY AND S. FELD OF CLAIMS (1.9) |
| | 04/18/06 | 4.50 | 2.60 | 377.00 | | | | MATTER: *Case Administration* |
| | Tue  1107157-8/ 1810 | | | | | 0.60 | F | 1  DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.6); |
| | | | | | | 2.00 | F | 2  UPDATE AND DISTRIBUTE WINN-DIXIE CASE CALENDAR (2.0); |
| | | | | | | 0.80 | F | 3  SEARCH DOCKET FOR REQUESTED DOCUMENTS AND DISTRIBUTE TO ATTORNEYS (.8); |
| | | | | | | 1.10 | F | 4  COMPLETE CLAIMS BINDER FOR S. FELD (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 04/19/06 | 4.20 | 2.10 | 304.50 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.8): |
| | Wed   1107157-8/ 1811 | | | | | 2.10 | F | 2 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (2.1): |
| | | | | | | 0.50 | F | 3 | REVISE SKADDEN WORKING GROUP LIST (.5): |
| | | | | | | 0.80 | F | 4 | REVISE WINN-DIXIE CASE CALENDAR (.8) |
| | 04/20/06 | 3.10 | 1.80 | 261.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | Thu   1107157-8/ 1812 | | | | | 0.80 | F | 2 | UPDATE AND DISTRIBUTE DRAFT OF CASE CALENDAR (.8): |
| | | | | | | 1.30 | F | 3 | SERVE STORE 1335 ASSUMPTION MOTION (1.3): |
| | | | | | | 0.50 | F | 4 | ASSEMBLE BINDER OF WINN-DIXIE WEB DOCUMENTS FOR VENDORS (.5) |
| | 04/21/06 | 5.50 | 0.40 | 58.00 | | 3.30 | F | 1 | MATTER: *Case Administration*<br>COMPARE REDACTED VERSION OF PAUL HASTINGS FEE APPLICATION WITH UNREDACTED VERSION (3.3): |
| | Fri   1107157-8/ 1814 | | | | | 1.00 | F | 2 | COMPILE NAMES OF NOTICING PARTIES FOR D. TURETSKY (1.0): |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE DOCKET AND MEDIA UPDATES (.4): |
| | | | | | | 0.80 | F | 4 | SEARCH DOCKET AND DISTRIBUTE REQUESTED PLEADINGS TO ATTORNEYS (.8) |
| | 04/24/06 | 4.90 | 2.20 | 319.00 | | 0.70 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE OMNIBUS HEARING ORDERS (.7): |
| | Mon   1107157-8/ 1815 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | | | | | | 1.00 | F | 3 | UPDATE CASE CALENDAR FOR DISTRIBUTION (1.0): |
| | | | | | | 2.00 | F | 4 | ASSIST K. LAMAINA WITH BILLING MATTERS: INCLUDING FINDING IMPORTANT DOCUMENTS ON THE COURT'S DOCKET AS WELL AS RESEARCHING FOR CONTENT OF CERTAIN PROJECTS (2.0): |
| | | | | | | 0.70 | F | 5 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (.7) |
| | 04/26/06 | 3.30 | 0.50 | 72.50 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | Wed   1107157-8/ 1816 | | | | | 1.50 | F | 2 | SEARCH WINN-DIXIE DOCKET FOR RELEVANT CORPORATE INFORMATION IN ORDER TO COMPLETE PLEADING (1.5): |
| | | | | | | 1.30 | F | 3 | SEARCH DOCKET FOR REQUESTED PLEADINGS (1.3) |
| | 04/27/06 | 5.80 | 3.60 | 522.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5): |
| | Thu   1107157-8/ 1817 | | | | | 1.10 | F | 2 | UPDATE WORKING GROUP LIST (1.1): |
| | | | | | | 0.70 | F | 3 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (.7): |
| | | | | | | 0.60 | F | 4 | UPDATE DOCUMENTS FOR FILING (.6): |
| | | | | | | 1.50 | F | 5 | COMPILE LIST OF RECENT NOTICING PARTIES (1.5): |
| | | | | | | 1.40 | F | 6 | UPDATE CASE CALENDAR AND DISTRIBUTE (1.4) |

– See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 04/28/06 | 4.20 | 1.30 | 188.50 | | 0.70 | F | 1 | UPDATE CASE CALENDAR WITH NEW ENTRIES AND ATTORNEY EDITS (.7): |
| | Fri   1107157-8/ 1818 | | | | | 0.60 | F | 2 | DISTRIBUTE CASE CALENDAR AND DOCKET UPDATES (.6): |
| | | | | | | 1.60 | F | 3 | SEARCH DOCKET FOR REQUESTED DOCUMENTS (1.6): |
| | | | | | | 1.30 | F | 4 | DRAFT SUPPLEMENTAL CERTIFICATE OF SERVICE (1.3) |
| | | | 112.50 | 16,312.50 | | | | | |
| | NUMBER OF ENTRIES: | 57 | | | | | | | |
| Morton, L | 04/14/06 | 0.70 | 0.70 | 161.00 | | | F | 1 | ASSEMBLE CLIENT MATTER JOB DESCRIPTION BINDER (.7) |
| | Fri   1107157-8/ 1808 | | | | | | | | MATTER: *Case Administration* |
| | | | 0.70 | 161.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Pirolo, I | 04/06/06 | 4.20 | 4.20 | 735.00 | | | F | 1 | GATHER FOR K. KELLER REVIEW THE BOARD MINUTES (4.2) |
| | Thu 1107157-23/ 2163 | | | | | | | | MATTER: *Investigations and Reviews* |
| | 04/10/06 | 0.30 | 0.30 | 52.50 | | | F | 1 | ASSEMBLE FOR K. KELLER REVIEW THE EDGAR FILINGS AND BOARD MINUTES (.3) |
| | Mon 1107157-23/ 2164 | | | | | | | | MATTER: *Investigations and Reviews* |
| | 04/11/06 | 4.50 | 1.00 | 175.00 | | 1.00 | F | 1 | GATHER FOR K. KELLER REVIEW THE BOARD MINUTES (1.0): |
| | Tue 1107157-23/ 2165 | | | | | 3.50 | F | 2 | ASSIST WITH REVIEW OF DOCUMENTS FOR PRIVILEGE (3.5) |
| | 04/12/06 | 1.50 | 1.50 | 262.50 | | | F | 1 | ASSEMBLE FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (1.5) |
| | Wed 1107157-23/ 2166 | | | | | | | | MATTER: *Investigations and Reviews* |
| | 04/13/06 | 2.50 | 2.50 | 437.50 | | | F | 1 | GATHER FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (2.5) |
| | Thu 1107157-23/ 2167 | | | | | | | | MATTER: *Investigations and Reviews* |
| | 04/17/06 | 1.20 | 1.20 | 210.00 | | | F | 1 | GATHER FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (1.2) |
| | Mon 1107157-23/ 2168 | | | | | | | | MATTER: *Investigations and Reviews* |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pirolo, I | 04/18/06 | 2.50 | 2.50 | 437.50 | | | F | MATTER: *Investigations and Reviews* |
| | Tue 1107157-23/ 2169 | | | | | | 1 | ASSEMBLE FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (2.5) |
| | 04/19/06 | 2.20 | 2.20 | 385.00 | | | F | MATTER: *Investigations and Reviews* |
| | Wed 1107157-23/ 2170 | | | | | | 1 | ASSEMBLE FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (2.2) |
| | 04/20/06 | 1.00 | 1.00 | 175.00 | | | F | MATTER: *Investigations and Reviews* |
| | Thu 1107157-23/ 2171 | | | | | | 1 | ASSEMBLE FOR K. KELLER REVIEW UCC INVESTIGATION PRODUCTION (1.0) |
| | 05/30/06 | 4.50 | 4.30 | 752.50 | | | | MATTER: *Investigations and Reviews* |
| | | | | | | 0.20 | F | 1 ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (.2); |
| | Tue 1111288-23/ 3029 | | | | | 4.30 | F | 2 ASSEMBLE FOR ATTORNEY REVIEW THE UCC MEMORANDA BINDERS (4.3) |
| | 05/31/06 | 6.20 | 6.20 | 1,085.00 | | | F | MATTER: *Investigations and Reviews* |
| | Wed 1111288-23/ 3030 | | | | | | 1 | ASSEMBLE FOR ATTORNEY REVIEW THE UCC INVESTIGATIONS MEMORANDA BINDERS (6.2) |
| | | | 26.90 | 4,707.50 | | | | |

NUMBER OF ENTRIES:  11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Roman, J | 02/01/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Wed 1097915-8/ 138 | | | | | | 1 | DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 02/02/06 | 0.70 | 0.70 | 52.50 | | | | MATTER: *Case Administration* |
| | | | | | | 0.30 | F | 1 DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3); |
| | Thu 1097915-8/ 139 | | | | | 0.40 | F | 2 RE-FILE DOCUMENTS AND UPDATE RECORDS FOR S. EICHEL RE: RECLAMATIONS (.4). |
| | 02/03/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Fri 1097915-8/ 140 | | | | | | 1 | DOCKET REVIEW AND UPDATES FOR ATTORNEYS RE: BUEHLERS (.3) |
| | 02/06/06 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | Mon 1097915-8/ 141 | | | | | | 1 | DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 02/07/06 | 0.60 | 0.60 | 45.00 | | | F | MATTER: *Case Administration* |
| | Tue 1097915-8/ 142 | | | | | | 1 | DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.6) |
| | 02/08/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Wed 1097915-8/ 143 | | | | | | 1 | DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| Roman, J | 02/09/06 Thu 1097915-10/ 241 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RETRIEVE DOCUMENTS AND FILE FOR ATTORNEY RECORDS RE: RECLAMATION STATEMENTS (.3) |
| | 02/09/06 Thu 1097915-8/ 144 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 02/13/06 Mon 1097915-8/ 145 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 02/14/06 Tue 1097915-8/ 146 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 02/16/06 Thu 1097915-8/ 147 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 02/17/06 Fri 1097915-8/ 148 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* PREPARE DOCKET UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 02/21/06 Tue 1097915-8/ 150 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 02/22/06 Wed 1097915-8/ 151 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 02/23/06 Thu 1097915-8/ 152 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 02/24/06 Fri 1097915-8/ 153 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 02/27/06 Mon 1097915-8/ 154 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 02/28/06 Tue 1097915-8/ 155 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/01/06 Wed 1102804-8/ 945 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration* RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Roman, J | 03/02/06 Thu   1102804-8/ 946 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/03/06 Fri   1102804-8/ 947 | 0.30 | 0.30 | 22.50 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/06/06 Mon   1102804-8/ 948 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/07/06 Tue   1102804-8/ 949 | 0.30 | 0.30 | 22.50 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/08/06 Wed   1102804-8/ 950 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/09/06 Thu   1102804-8/ 951 | 0.30 | 0.30 | 22.50 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/10/06 Fri   1102804-8/ 952 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/13/06 Mon   1102804-8/ 953 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/14/06 Tue   1102804-8/ 954 | 0.30 | 0.30 | 22.50 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/15/06 Wed   1102804-8/ 955 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEYS' DAILY UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/16/06 Thu   1102804-8/ 956 | 0.40 | 0.40 | 30.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEY REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/17/06 Fri   1102804-8/ 957 | 0.30 | 0.30 | 22.50 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET FOR ATTORNEYS' REVIEW AND UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/21/06 Tue   1102804-8/ 958 | 0.60 | 0.60 | 45.00 | | | F  1 | MATTER: *Case Administration*<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.6) |

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Roman, J | 03/22/06 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | Wed  1102804-8/ 959 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEYS' DAILY UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/23/06 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | Thu  1102804-8/ 960 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/24/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Fri  1102804-8/ 961 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/27/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Mon  1102804-8/ 962 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/28/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Tue  1102804-8/ 963 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | 03/29/06 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | Wed  1102804-8/ 964 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.4) |
| | 03/30/06 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | Thu  1102804-8/ 965 | | | | | | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | | | 14.60 | 1,095.00 | | | | |
| | NUMBER OF ENTRIES: | 39 | | | | | | |
| Wetzel, J | 05/04/06 | 2.10 | 1.30 | 227.50 | | | F | MATTER: *Case Administration* |
| | Thu  1111288-8/ 2624 | | | | 0.40 | | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATES (.4); |
| | | | | | 0.90 | | 2 | FILE CERTIFICATE OF SERVICE IN INDIANA COURT (.9); |
| | | | | | 0.80 | | 3 | SEARCH BUEHLER FOODS DOCKET AT REQUEST OF A. RAVIN (.8) |
| | 05/05/06 | 4.40 | 4.00 | 700.00 | | | F | MATTER: *Case Administration* |
| | Fri  1111288-8/ 2625 | | | | 0.40 | | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATE (.4); |
| | | | | | 0.40 | | 2 | CHECK BUEHLER FOODS DOCKET (.4); |
| | | | | | 0.10 | | 3 | DISTRIBUTE MEDIA UPDATES (.1); |
| | | | | | 1.50 | | 4 | DISTRIBUTE MOTION AND PREPARE CERTIFICATE OF SERVICE (1.5); |
| | | | | | 2.00 | | 5 | ASSEMBLE COURT PAPERS RE: SALES AND TRANSFERS OF LEASES AT REQUEST OF A. RAVIN (2.0) |

– See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wetzel, J | 05/08/06 | 2.50 | 2.00 | 350.00 | | | | | MATTER: *Case Administration* |
| | Mon  1111288-8/ 2626 | | | | | 0.40 | F | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATE (.4) |
| | | | | | | 1.60 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.6); |
| | | | | | | 0.50 | F | 3 | SEARCH BUEHLER DOCKET FOR ATTORNEY (.5) |
| | 05/09/06 | 2.70 | 2.20 | 385.00 | | | | | MATTER: *Case Administration* |
| | Tue  1111288-8/ 2627 | | | | | 1.20 | F | 1 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.2); |
| | | | | | | 0.40 | F | 2 | DISTRIBUTE DOCKET UPDATE (.4); |
| | | | | | | 0.50 | F | 3 | SEARCH BUEHLER DOCKET FOR ATTORNEY (.5); |
| | | | | | | 0.60 | F | 4 | FILE WINN DIXIE DOCUMENTS FOR R. GRAY AND J. BAKER (.6) |
| | 05/10/06 | 4.30 | 3.00 | 525.00 | | | | | MATTER: *Case Administration* |
| | Wed  1111288-8/ 2628 | | | | | 0.40 | F | 1 | PREPARE AND CIRCULATE DOCKET UPDATE (.4); |
| | | | | | | 0.20 | F | 2 | PREPARE AND CIRCULATE MEDIA UPDATES (.2); |
| | | | | | | 2.00 | F | 3 | UPDATE CASE CALENDAR (2.0); |
| | | | | | | 0.80 | F | 4 | DISCUSS CLAIMS TRANSFER CHART WITH ATTORNEY (.8); |
| | | | | | | 0.50 | F | 5 | CHECK BUEHLER DOCKET (.5); |
| | | | | | | 0.40 | F | 6 | FILE DOCUMENTS FOR J. BAKER AND R. GRAY (.4) |
| | 05/11/06 | 4.70 | 2.20 | 385.00 | | | | | MATTER: *Case Administration* |
| | Thu  1111288-8/ 2629 | | | | | 0.40 | F | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATE (.4); |
| | | | | | | 0.30 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATES (.3); |
| | | | | | | 1.50 | F | 3 | UPDATE AND DISTRIBUTE CASE CALENDAR DRAFT (1.5); |
| | | | | | | 2.50 | F | 4 | PREPARE DOCUMENTS FOR BAHAMAS STORES AUCTION (2.5) |
| | 05/12/06 | 5.50 | 3.30 | 577.50 | | | | | MATTER: *Case Administration* |
| | Fri  1111288-8/ 2630 | | | | | 0.40 | F | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATES (.4); |
| | | | | | | 0.60 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATES (.6); |
| | | | | | | 1.50 | F | 3 | PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); |
| | | | | | | 2.20 | F | 4 | PREPARE DOCUMENTS FOR BAHAMAS STORES AUCTION (2.2); |
| | | | | | | 0.80 | F | 5 | PREPARE FILED DOCUMENTS FOR ATTORNEY DISTRIBUTION (.8) |
| | 05/15/06 | 4.80 | 4.80 | 840.00 | | | | | MATTER: *Case Administration* |
| | Mon  1111288-8/ 2631 | | | | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET UPDATES AND MEDIA UPDATES (.8); |
| | | | | | | 1.50 | F | 2 | PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); |
| | | | | | | 2.50 | F | 3 | CREATE COPYSETS, UPDATE BINDER AND COMMUNICATE WITH ATTORNEY RE: BAHAMAS AUCTION (2.5) |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wetzel, J | 05/16/06 | 3.50 | 3.50 | 612.50 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET UPDATE AND MEDIA UPDATE (.8): |
| | Tue  1111288-8/ 2632 | | | | | 1.00 | F | 2  UPDATE CASE CALENDAR (1.0): |
| | | | | | | 1.70 | F | 3  FILE MISC. PLEADINGS AND CORRESPONDENCE (1.7) |
| | 05/17/06 | 4.80 | 2.10 | 367.50 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET UPDATES AND MEDIA UPDATES (.8): |
| | Wed  1111288-8/ 2633 | | | | | 0.80 | F | 2  UPDATE CASE CALENDAR (.8): |
| | | | | | | 0.50 | F | 3  UPDATE CLAIMS TRANSFER CHART (.5): |
| | | | | | | 2.70 | F | 4  PREPARE AND FILE CERTIFICATE OF SERVICE RE: BAHAMAS STORES (2.7) |
| | 05/18/06 | 4.30 | 1.80 | 315.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET UPDATE AND MEDIA UPDATE (.8): |
| | Thu  1111288-8/ 2634 | | | | | 1.00 | F | 2  UPDATE AND DISTRIBUTE CASE CALENDAR (1.0): |
| | | | | | | 2.50 | F | 3  PREPARE BUEHLER MOTION AND CERTIFICATE OF SERVICE (2.5) |
| | 05/19/06 | 3.60 | 1.60 | 280.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET UPDATE AND MEDIA UPDATE (.8): |
| | Fri  1111288-8/ 2635 | | | | | 0.80 | F | 2  UPDATE CASE CALENDAR (.8): |
| | | | | | | 2.00 | F | 3  PREPARE AND FILE BUEHLER MOTION (2.0) |
| | 05/22/06 | 4.90 | 1.80 | 315.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Mon  1111288-8/ 2636 | | | | | 1.00 | F | 2  UPDATE AND PREPARE CASE CALENDAR (1.0): |
| | | | | | | 2.50 | F | 3  PREPARE BAHAMAS ORDER FOR SERVICE AND MAIL (2.5): |
| | | | | | | 0.60 | F | 4  SEARCH DOCKET FOR ATTORNEY (.6) |
| | 05/23/06 | 5.30 | 4.40 | 770.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Tue  1111288-8/ 2637 | | | | | 1.60 | F | 2  FINALIZE AND DISTRIBUTE CASE CALENDAR (1.6): |
| | | | | | | 2.00 | F | 3  PREPARE AND DISTRIBUTE RECENT ORDERS (2.0): |
| | | | | | | 0.90 | F | 4  PREPARE AND FILE CERTIFICATE OF SERVICE FOR BAHAMAS ORDER (.9) |
| | 05/24/06 | 4.10 | 4.10 | 717.50 | | 0.80 | F | MATTER: *Case Administration* <br> 1  PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Wed  1111288-8/ 2638 | | | | | 1.00 | F | 2  UPDATE CASE CALENDAR (1.0): |
| | | | | | | 1.00 | F | 3  RETRIEVE DOCUMENTS FOR ATTORNEYS (1.0): |
| | | | | | | 1.30 | F | 4  FILE DOCUMENTS WITH COURT (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wetzel, J | 05/25/06 | 6.30 | 6.30 | 1,102.50 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Thu  1111288-8/ 2639 | | | | | 2.00 | F | 2 | UPDATE CASE CALENDAR (2.0): |
| | | | | | | 0.80 | F | 3 | FILE DOCUMENTS WITH COURT (.8): |
| | | | | | | 2.20 | F | 4 | RETRIEVE AND DELIVER DOCUMENTS TO S. HENRY (2.2): |
| | | | | | | 0.50 | F | 5 | RETRIEVE DOCUMENTS FOR ATTORNEY (.5) |
| | 05/26/06 | 4.00 | 2.90 | 507.50 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Fri  1111288-8/ 2640 | | | | | 1.50 | F | 2 | PREPARE AND DISTRIBUTE CASE CALENDAR (1.5): |
| | | | | | | 0.60 | F | 3 | RETRIEVE DOCUMENTS FOR ATTORNEY (.6): |
| | | | | | | 1.10 | F | 4 | PREPARE AND FILE CERTIFICATE OF SERVICE (1.1) |
| | 05/30/06 | 5.00 | 4.00 | 700.00 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Tue  1111288-8/ 2641 | | | | | 2.30 | F | 2 | PREPARE CASE CALENDAR (2.3): |
| | | | | | | 1.00 | F | 3 | PREPARE NOTICES OF APPEARANCE CHART FOR D. TURETSKY (1.0): |
| | | | | | | 0.90 | F | 4 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (.9) |
| | 05/31/06 | 2.30 | 2.30 | 402.50 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| | Wed  1111288-8/ 2642 | | | | | 1.50 | F | 2 | UPDATE CASE CALENDAR (1.5) |
| | | | 57.60 | 10,080.00 | | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | | |
| Wittman Jr., R | 04/13/06 | 1.50 | 1.50 | 345.00 | | | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)*<br>ASSEMBLE BINDERS OF SKADDEN FEE APPLICATIONS FROM PRECEDENT CASE (1.5) |
| | Thu 1107157-33/ 2324 | | | | | | | | |
| | 05/09/06 | 3.00 | 3.00 | 690.00 | | | F | 1 | MATTER: *Claims Admin. (General)*<br>ASSEMBLE BINDERS OF MULTIPLE PROOFS OF CLAIM (3.0) |
| | Tue  1111288-9/ 2731 | | | | | | | | |
| | | | 4.50 | 1,035.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 216.80 | $33,391.00 | | | | |

Total
Number of Entries:    129

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, S | 112.50 | 16,312.50 | 0.00 | 0.00 | 112.50 | 16,312.50 | 0.00 | 0.00 | 112.50 | 16,312.50 |
| Morton, L | 0.70 | 161.00 | 0.00 | 0.00 | 0.70 | 161.00 | 0.00 | 0.00 | 0.70 | 161.00 |
| Pirolo, I | 26.90 | 4,707.50 | 0.00 | 0.00 | 26.90 | 4,707.50 | 0.00 | 0.00 | 26.90 | 4,707.50 |
| Roman, J | 14.60 | 1,095.00 | 0.00 | 0.00 | 14.60 | 1,095.00 | 0.00 | 0.00 | 14.60 | 1,095.00 |
| Wetzel, J | 57.60 | 10,080.00 | 0.00 | 0.00 | 57.60 | 10,080.00 | 0.00 | 0.00 | 57.60 | 10,080.00 |
| Wittman Jr., R | 4.50 | 1,035.00 | 0.00 | 0.00 | 4.50 | 1,035.00 | 0.00 | 0.00 | 4.50 | 1,035.00 |
|  | 216.80 | $33,391.00 | 0.00 | $0.00 | 216.80 | $33,391.00 | 0.00 | $0.00 | 216.80 | $33,391.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 185.10 | 27,626.00 | 0.00 | 0.00 | 185.10 | 27,626.00 | 0.00 | 0.00 | 185.10 | 27,626.00 |
| Claims Admin. (General) | 3.00 | 690.00 | 0.00 | 0.00 | 3.00 | 690.00 | 0.00 | 0.00 | 3.00 | 690.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.30 | 22.50 | 0.00 | 0.00 | 0.30 | 22.50 | 0.00 | 0.00 | 0.30 | 22.50 |
| Investigations and Reviews | 26.90 | 4,707.50 | 0.00 | 0.00 | 26.90 | 4,707.50 | 0.00 | 0.00 | 26.90 | 4,707.50 |
| Retention / Fee Matters (SASM&F) | 1.50 | 345.00 | 0.00 | 0.00 | 1.50 | 345.00 | 0.00 | 0.00 | 1.50 | 345.00 |
|  | 216.80 | $33,391.00 | 0.00 | $0.00 | 216.80 | $33,391.00 | 0.00 | $0.00 | 216.80 | $33,391.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 0.70 | 392.00 |
| Hart Jr., D | 0.30 | 100.50 |
| Kempf, J | 1.00 | 375.00 |
| | 2.00 | $867.50 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Gray, R | 02/20/06 Mon  1097915-8/ 81 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER: *Case Administration*<br>UPDATE CASE CALENDAR (.2). |
| | 03/06/06 Mon  1102804-8/ 871 | 0.20 | 0.10 | 56.00 | | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER: *Case Administration*<br>UPDATE CASE CALENDAR (.1);<br>REVIEW 3/6 DOCKET UPDATE (.1). |
| | 03/14/06 Tue  1102804-8/ 876 | 0.90 | 0.20 | 112.00 | | 0.40<br>0.20<br>0.20<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: *Case Administration*<br>UPDATE WORKING GROUP LIST (.4);<br>UPDATE CASE CALENDAR (.2);<br>REVIEW AND PROVIDE COMMENTS ON AGENDA LETTER FOR 3/23 HEARING (.2);<br>REVIEW 3/14 DOCKET UPDATE (.1). |
| | 03/28/06 Tue  1102804-8/ 887 | 0.30 | 0.20 | 112.00 | | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER: *Case Administration*<br>REVIEW 3/28 DOCKET UPDATE (.1);<br>UPDATE CASE CALENDAR (.2). |
| | | | 0.70 | 392.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Hart Jr., D | 04/07/06 Fri  1107157-41/ 2411 | 3.80 | 0.30 | 100.50 | | 0.80<br>0.30<br>2.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *Fee Examiner*<br>DRAFT TWO INTERNAL EMAILS RE: FEE EXAMINER REPORT FOR ALL ATTORNEYS BILLING TO WINN-DIXIE WITH DETAILED INSTRUCTIONS (.8);<br>CREATE LIST OF ALL CURRENT EMPLOYEES WHO BILLED TIME TO WINN-DIXIE FOR EMAIL DISTRIBUTION (.3);<br>PREPARE ATTACHMENTS FOR SAME EMAIL (2.7) |
| | | | 0.30 | 100.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Kempf, J | 03/03/06 Fri  1102804-19/ 1253 | 1.10 | 0.40 | 150.00 | D | 0.70<br>0.40 | F<br>F | 1<br>2 | MATTER: *Financing (DIP and Emergence)*<br>MEETING WITH W. SCHWARTZ, P. NECKLES, AND T. BOYDELL TO DISCUSS REAL ESTATE DILIGENCE NECESSARY TO BRING WINN OUT OF BANKRUPTCY (.7);<br>SUPERVISING LEGAL ASSISTANT IN DOCUMENT MANAGEMENT AND LOCATING DIP MORTGAGE DOCUMENTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kempf, J | 04/18/06 | 0.70 | 0.30 | 112.50 | | 0.20 | F | 1 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE FOR TELECONFERENCE WITH SMITH GAMBRELL, J. CASTLE, AND W. SCHWARTZ RE: SCOPE AND TIMING OF DILIGENCE OF WINN LEASES (.2): |
| | Tue 1107157-19/ 2096 | | | | | 0.30 | F | 2 | MANAGING AND ORGANIZING WINN LEASES, DISCS, AND OTHER DILIGENCE CHARTS AND DOCUMENTS (.3): |
| | | | | | D | 0.20 | F | 3 | COMMUNICATE WITH W. SCHWARTZ ABOUT POSSIBLE DILIGENCE TRIP AND DILIGENCE SCHEDULE (.2) |
| | 04/19/06 | 0.60 | 0.30 | 112.50 | D | 0.30 | F | 1 | MATTER: *Financing (DIP and Emergence)*<br>SPEAKING WITH J. PAOLI ABOUT CONFERENCE CALL WITH W. SCHWARTZ AND TIMING OF DILIGENCE PROJECT IN CONTEXT OF BANKRUPTCY SCHEDULE (.3): |
| | Wed 1107157-19/ 2099 | | | | | 0.30 | F | 2 | ORGANIZING CORRESPONDENCE AND DILIGENCE MATERIALS (.3) |
| | | | 1.00 | 375.00 | | | | | |

NUMBER OF ENTRIES:    3

| | 2.00 | $867.50 |
|--|------|---------|

Total
Number of Entries:    8

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gray, R | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Hart Jr., D | 0.30 | 100.50 | 0.00 | 0.00 | 0.30 | 100.50 | 0.00 | 0.00 | 0.30 | 100.50 |
| Kempf, J | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 |
| | 2.00 | $867.50 | 0.00 | $0.00 | 2.00 | $867.50 | 0.00 | $0.00 | 2.00 | $867.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Fee Examiner | 0.30 | 100.50 | 0.00 | 0.00 | 0.30 | 100.50 | 0.00 | 0.00 | 0.30 | 100.50 |
| Financing (DIP and Emergence) | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 |
| | 2.00 | $867.50 | 0.00 | $0.00 | 2.00 | $867.50 | 0.00 | $0.00 | 2.00 | $867.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 0.70 | 378.00 |
| Feld, S | 9.70 | 5,432.00 |
| Gray, R | 2.30 | 1,288.00 |
| Hart Jr., D | 8.80 | 2,948.00 |
| Kempf, J | 1.00 | 375.00 |
| LaMaina, K | 4.40 | 2,046.00 |
| Leamy, J | 12.30 | 6,642.00 |
| Margolis, A | 2.60 | 1,456.00 |
| McDonald Henry, S | 4.60 | 3,358.00 |
| Morton, L | 2.10 | 483.00 |
| Olshan, R | 7.80 | 5,889.00 |
| Ravin, A | 8.80 | 4,752.00 |
| Reshtick, A | 6.40 | 2,976.00 |
| Sambur, K | 171.30 | 64,237.50 |
| | 242.80 | $102,260.50 |

EXHIBIT I  PAGE 1 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/01/06 Wed | Sambur, K 1097915-24506 | 2.60 | 2.60 | 975.00 | | | F | MATTER: Lease (Real Property) 1 CONTINUE TO RESEARCH LAW RE: STATUS OF LESSOR WHOSE LEASE IS RECHARACHTERIZED (2.6). |
| 02/06/06 Mon | Sambur, K 1097915-24507 | 1.80 | 1.80 | 675.00 | | | F | MATTER: Lease (Real Property) 1 RESEARCH CASE LAW RE: ISSUES RAISED IN CONNECTION WITH POTENTIAL EXIT FINANCING AND ABILITY TO ASSUME AND SUBSEQUENTLY ASSIGN A LEASE AT A LATER TIME (1.8). |
| 02/06/06 Mon | Sambur, K 1097915-31613 | 7.10 | 7.10 | 2,662.50 | | | F | MATTER: Reorganization Plan / Plan Sponsors 1 RESEARCH CASE LAW RE: BURDEN OF PROOF OF PROVING AMOUNT OF GUARANTEE WHEN GUARANTEE BY ITS TERMS IS CAPPED BY FRAUDULENT CONVEYANCE LAW (7.1). |
| 02/07/06 Tue | Eichel, S 1097915-39700 | 2.50 | 0.50 | 270.00 | | 0.50 1.60 0.20 0.20 | F F F F | MATTER: Vendor Matters 1 RESEARCH RE: SECTION 365 IN CONNECTION WITH DRAFTING SANDERSON FARMS AGREEMENT (.5); 2 REVIEW AND REVISE SANDERSON FARMS CONTRACT (1.6); 3 DRAFT EMAIL TO R. GRAY RE: MOTION TO APPROVE SANDERSON FARMS CONTRACT (.2); 4 REVIEW EXHIBITS FOR SANDERSON FARMS CONTRACT (.2). |
| 02/07/06 Tue | Gray, R 1097915-24468 | 0.60 | 0.30 | 168.00 | D | 0.10 0.10 0.10 0.30 | F F F F | MATTER: Lease (Real Property) 1 DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: LEASE ASSIGNMENT ISSUE (.1); 2 TELECONFERENCE WITH S. HENRY RE: LEASE ASSIGNMENT ISSUES (.1); 3 TELECONFERENCE WITH S. KAROL RE: LEASE COORDINATION (.1); 4 REVIEW CASES ON LATER ASSIGNMENT FOLLOWING ASSUMPTION (.3). |
| 02/07/06 Tue | Leamy, J 1097915-9190 | 3.10 | 0.50 | 270.00 | | 1.00 0.30 0.90 0.20 0.20 0.50 | F F F F F F | MATTER: Claims Admin. (General) 1 FINALIZE FOURTH CLAIM OBJECTION FOR FILING (1.0); 2 ANALYSIS RE: UPCOMING OBJECTIONS (.3); 3 DRAFT LETTER TO I. KUKOFF RE: GREER PLAZA CLAIMS (.9); 4 EMAILS D. YOUNG RE: DECLARATION FOR OBJECTION (.2); 5 EMAILS M. MARTINEZ RE: NOTICE TO CLAIMANTS OF 4TH OBJECTION (.2); 6 RESEARCH RE: OBJECTION TO LATE FILED CLAIMS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 22

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:Lease (Real Property) |
| 02/07/06 Tue | Ravin, A 1097915-24488 | 4.70 | 0.50 | 270.00 | | 0.50 | F 1 | LEGAL RESEARCH RE: CLAIM STATUS AFFORDED TO SURRENDER OF PREMISES IN LESS THAN BROOM CLEAN CONDITION, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, DRAFT MEMORANDUM TO SAME RE: SAME (.5); |
| | | | | | | 0.40 | F 2 | FINALIZE 1261 SETTLEMENT MOTION FOR FILING (.4); |
| | | | | | | 0.20 | F 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: STORE 1261 SETTLEMENT MOTION, MULTIPLE TELEPHONE CONFERENCES WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO D. MEYERS RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F 5 | DRAFT CORRESPONDENCE TO J. DAVIDSON RE: SAME (.1); |
| | | | | | | 0.20 | F 6 | ADDRESS ISSUES RE: SUBTENANT LEASE TERMINATION, REVIEW MEMORANDUM RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F 7 | DRAFT CORRESPONDENCE TO E. BRAZEAL RE: ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | | 0.50 | F 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. MEYERS RE: STORE 1857, ADDRESS ISSUES RE: SAME INCLUDING FINALIZING MOTION AND PROPOSED ORDER FOR FILING (.5); |
| | | | | | | 0.10 | F 9 | CALL WITH C. JACKSON AND J. LEAMY RE: WOOLBRIGHT (.1); |
| | | | | | | 0.10 | F 10 | CALL WITH C. JACKSON RE: STORE 1857 MOTION (.1); |
| | | | | | | 0.30 | F 11 | ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.40 | F 12 | REVIEW AND REVISE 365(D)(4) MOTION (.4); |
| | | | | | | 0.10 | F 13 | TELECONFERENCE WITH J. DAVIDSON RE: MOTION RE: STORE 1261 (.1); |
| | | | | | | 0.10 | F 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STILES (.1); |
| | | | | | | 0.20 | F 15 | TELECONFERENCE WITH H. LINN RE: AMENDMENT TO SUBLEASE (.2); |
| | | | | | | 0.20 | F 16 | TELECONFERENCE WITH R. RESNICK RE: SAME (.2); |
| | | | | | | 0.20 | F 17 | MULTIPLE CALLS WITH D. MEYERS RE: SAME (.2); |
| | | | | | | 0.30 | F 18 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. MARGOLIS RE: ISSUES RELATED TO LEGAL ENTITIES ON LEASES, CONFERENCE WITH B. GASTON RE: ISSUES RE: AMENDED LEASE CHART (.3); |
| | | | | | | 0.20 | F 19 | REVIEW REVISED PROPOSED WOOLBRIGHT ORDER, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.2); |
| | | | | | | 0.20 | F 20 | REVIEW AND REVISE FIRST AMENDMENT TO SUBLEASE (.2); |
| | | | | | | 0.10 | F 21 | DRAFT CORRESPONDENCE TO R. RESNICK AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F 22 | REVIEW MEMORANDUM FROM K. SAMBUR RE: ISSUES RELATED TO ASSUMPTION/REJECTION OF REAL PROPERTY LEASES (.1). |
| | | | | | | | | MATTER:Lease (Real Property) |
| 02/07/06 Tue | Sambur, K 1097915-24508 | 3.40 | 3.40 | 1,275.00 | | | F 1 | CONTINUE TO RESEARCH CASE LAW RE: ABILITY TO ASSUME AND SUBSEQUENTLY ASSIGN A LEASE AS IT RELATES TO STRUCTURE OF POTENTIAL EXIT FINANCING (3.4). |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/08/06 Wed | Leamy, J 1097915-9/191 | 3.20 | 0.30 | 162.00 | | 0.10 | F 1 | TELECONFERENCE WITH T. TAMMIE RE: OBJECTION TO MARKYS CAVIAR CLAIM (.1); |
| | | | | | | 0.80 | F 2 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS RECONCILED FOR OBJECTION (.8); |
| | | | | | | 0.10 | F 3 | TELECONFERENCE WITH E. GORDON RE: COCA COLA CLAIM RESOLUTION (.1); |
| | | | | | | 0.20 | F 4 | EMAIL K. LOGAN, K. ROMEO RE: SPECIAL BAR DATE (.2); |
| | | | | | | 1.20 | F 5 | ANALYSIS RE: UPCOMING CLAIM OBJECTIONS (1.2); |
| | | | | | | 0.30 | F 6 | RESEARCH RE: SHAREHOLDER DAMAGE CLAIMS (.3); |
| | | | | | | 0.30 | F 7 | REVIEW SEVERAL EMAILS FROM E. POLLACK RE: VARIOUS CLAIM REPORTS (.3); |
| | | | | | | 0.20 | F 8 | EMAILS I. KUKOFF RE: OBJECTION TO GREER PLAZA CLAIM (.2) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 02/09/06 Thu | Gray, R 1097915-31/568 | 8.80 | 0.40 | 224.00 | | 0.10 | F 1 | TELECONFERENCES WITH S. HENRY AND J. POST RE: GIFT CLAIM ISSUES (.1); |
| | | | | | | 0.40 | F 2 | REVIEW CASES RE: GIFTING TO JUNIOR CLASSES AND DRAFT MEMORANDUM TO K. SAMBUR RE: FURTHER RESEARCH (.4); |
| | | | | | | 0.10 | F 3 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F 4 | REVIEW GIFT MEMORANDUM AND ARRANGE FOR UPDATING (.2); |
| | | | | | | 8.00 | F 5 | FURTHER DRAFTING OF PLAN (8.0) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 02/09/06 Thu | Sambur, K 1097915-31/616 | 10.10 | 5.80 | 2,175.00 | | 5.80 | F 1 | RESEARCH CASE LAW RE: GIFT BY CREDITORS UNDER A PLAN (5.8); |
| | | | | | | 4.30 | F 2 | DRAFT BRIEF MEMORANDUM RE: THE SAME (4.3). |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 02/10/06 Fri | Sambur, K 1097915-31/617 | 3.30 | 3.30 | 1,237.50 | | | F 1 | RESEARCH CASE LAW RE: 502(E)(1)(B) AND ATTORNEY'S FEES (3.3). |
| | | | | | | | | MATTER: Lease (Real Property) |
| 02/13/06 Mon | Sambur, K 1097915-24/509 | 10.10 | 6.80 | 2,550.00 | | 6.80 | F 1 | BEGIN TO RESEARCH CASE LAW RE: 502(B)(6) AND TERMINATION AGREEMENTS (6.8); |
| | | | | | | 3.30 | F 2 | DRAFT BRIEF MEMORANDUM RE: THE SAME (3.3). |
| | | | | | | | | MATTER: Lease (Real Property) |
| 02/14/06 Tue | Sambur, K 1097915-24/510 | 7.30 | 7.30 | 2,737.50 | | | F 1 | BEGIN TO RESEARCH CASE LAW RE: BREACH OF LEASE TERMINATION AGREEMENT AND EFFECT ON THIRD PARTY ASSIGNORS (7.3). |
| | | | | | | | | MATTER: Lease (Real Property) |
| 02/15/06 Wed | Sambur, K 1097915-24/511 | 5.60 | 1.80 | 675.00 | | 1.80 | F 1 | CONTINUE RESEARCHING LEASE TERMINATION EFFECT ON THIRD PARTY ASSIGNORS (1.8); |
| | | | | | | 3.80 | F 2 | DRAFT MEMORANDUM RE: THE SAME (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 02/24/06 | Ravin, A | 2.80 | 1.70 | 918.00 | | 0.10 | F | 1 REVIEW MEMORANDUM FROM R. GARY RE: DRAFT CONFIDENTIALITY AGREEMENT LANGUAGE FOR DEUTSCHE BANK CONFIDENTIALITY AGREEMENT (.1); |
| Fri | 1097915-31/609 | | | | D | 0.10 | F | 2 CONFERENCE WITH R. GRAY RE: CLAIMS CLASSIFICATION MEMORANDUM (.1); |
| | | | | | | 1.70 | F | 3 LEGAL RESEARCH RE: SAME (1.7); |
| | | | | | | 0.70 | F | 4 DRAFT MEMORANDUM RE: SAME (.7); |
| | | | | | | 0.20 | F | 5 REVIEW REVISED PLAN TERM SHEET (.2). |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 02/28/06 | Sambur, K | 5.90 | 4.60 | 1,725.00 | | 1.30 | F | 1 CONTINUE TO REVISE RLI SURETY MOTION (1.3); |
| Tue | 1097915-19/416 | | | | | 4.60 | F | 2 RESEARCH CASE LAW REGARDING ABILITY TO PLEDGE LEASES DESPITE A NEGATIVE PLEDGE CLAUSE IN THE LEASE (4.6). |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/01/06 | Sambur, K | 10.70 | 4.80 | 1,800.00 | | 4.80 | F | 1 CONTINUE TO RESEARCH ANTI-PLEDGE CLAUSES AND LEASE ASSIGNMENTS (4.8); |
| Wed | 1102804-19/1311 | | | | | 5.90 | F | 2 DRAFT SHORT MEMORANDUM RE: ANTI-PLEDGE CLAUSES AND LEASE ASSIGNMENTS (5.9). |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/03/06 | Margolis, A | 0.80 | 0.80 | 448.00 | | | F | 1 RESEARCH RE: EXIT FINANCING ISSUES (.8) |
| Fri | 1102804-19/1277 | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/05/06 | Leamy, J | 1.40 | 1.40 | 756.00 | | | F | 1 RESEARCH RE: MSP/SRP CLAIMS AND WHETHER CONTINUED TO PRIORITY STATUS (1.4) |
| Sun | 1102804-9/1005 | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/06/06 | Leamy, J | 9.90 | 1.50 | 810.00 | | 1.50 | F | 1 CONTINUE RESEARCH AND ANALYSIS RE: MSP/SRP CLAIMS STATUS (1.5); |
| Mon | 1102804-9/1006 | | | | | 0.20 | F | 2 REVIEW A. RIPEPI RESPONSE TO 5TH CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 3 TELECONFERENCE WITH E. POLLACK RE: CLAIM OBJECTION (.2); |
| | | | | | | 0.30 | F | 4 TELECONFERENCE WITH K. LOGAN RE: SPECIAL BAR DATE NOTICE (.3); |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH W. MESSINA RE: OBJECTION TO PREMIER COMMUNICATIONS CLAIM (.1); |
| | | | | | | 0.30 | F | 6 TELECONFERENCE E. POLLACK RE: CLAIM OBJECTION (.3); |
| | | | | | | 3.30 | F | 7 REVIEW/ANALYSIS 6TH OMNIBUS EXHIBITS AND CLAIMS IDENTIFIED FOR OBJECTION (3.3); |
| | | | | | | 0.10 | F | 8 EMAIL E. POLLACK RE: 6TH OMNIBUS EXHIBITS AND CLAIMS (.1); |
| | | | | | | 0.10 | F | 9 EMAIL K. LOGAN RE: SPECIAL BAR DATE (.1); |
| | | | | | | 0.10 | F | 10 EMAIL J. POST RE: SYLVANIA CLAIM (.1); |
| | | | | | | 3.00 | F | 11 DRAFT 6TH OMNIBUS CLAIM OBJECTION (3.0); |
| | | | | | | 0.40 | F | 12 ANALYZE SPECIAL BAR DATE MATTERS (.4); |
| | | | | | | 0.20 | F | 13 EMAILS TO WINN-DIXIE TEAM, COMMITTEE AND BANK COUNSEL RE: 6TH CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 14 EMAILS N. WHITTENBURG RE: CCE CLAIM (.1) |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/14/06 Tue | Hart Jr., D 1102804-18/1180 | 1.30 | 0.90 | 301.50 | | 0.30 | F | 1 | REVIEW SALIENT POINTS OF KONICA CONTRACT FOR RETURN OF EQUIPMENT PROVISION (.3); |
| | | | | | | 0.90 | F | 2 | RESEARCH RE: REJECTION OF LEASE AND STATUS OF CLAIM - WHETHER ADMINISTRATIVE OR OTHERWISE (.9); |
| | | | | | | 0.10 | F | 3 | REPORT FINDINGS RE: SAME TO D. TURETSKY VIA VOICEMAIL (.1). |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/14/06 Tue | Leamy, J 1102804-9/1012 | 5.30 | 0.60 | 324.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: SPECIAL BAR DATE (.1); |
| | | | | | | 0.40 | F | 2 | PREPARE NOTICE OF SPECIAL BAR DATE FOR FILING WITH COURT (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. LESLIE RE: SPECIAL BAR DATE (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL A. SOLOCHEK RE: SYLVANIA (.1); |
| | | | | | | 0.70 | F | 5 | TELECONFERENCE WITH E. POLLACK RE: UPCOMING OBJECTION (.7); |
| | | | | | | 0.50 | F | 6 | REVIEW ISSUES RE: REAL ESTATE CLAIMS OBJECTIONS (.5); |
| | | | | | | 0.60 | F | 7 | RESEARCH RE: ENTITLEMENT TO ATTORNEY FEES AS UNSECURED CLAIM (.6); |
| | | | | | | 2.80 | F | 8 | REVIEW AND ANALYSIS OF SEVERAL CLAIMS REPORTS (2.8) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/24/06 Fri | Sambur, K 1102804-31/1568 | 5.20 | 4.70 | 1,762.50 | E | 0.50 | F | 1 | TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH S. BUSEY, S. HENRY, F. HUFFARD AND H. ETLIN (.5); |
| | | | | | | 4.70 | F | 2 | BEGIN RESEARCHING CLAIMS TRADING, RELIANCE AND EFFECT ON SUBSTANTIVE CONSOLIDATION (4.7). |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/27/06 Mon | Sambur, K 1102804-31/1569 | 10.40 | 3.90 | 1,462.50 | | 3.90 | F | 1 | CONTINUE TO RESEARCH RELIANCE AND CLAIMS TRADING WITH RESPECT TO SUBSTANTIVE CONSOLIDATION (3.9); |
| | | | | | | 6.50 | F | 2 | DRAFT MEMORANDUM RE: CLAIMS TRADING (6.5). |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/28/06 Tue | LaMaina, K 1102804-19/1275 | 0.50 | 0.50 | 232.50 | | | F | 1 | BEGIN RESEARCH ON LEASE ENCUMBRANCES IN FLORIDA (.5) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/28/06 Tue | Sambur, K 1102804-31/1570 | 8.60 | 6.30 | 2,362.50 | | 6.30 | F | 1 | BEGIN RESEARCH RE: LITIGATION OF GUARANTEE ELIMINATION VIA CONSOLIDATION (6.3); |
| | | | | | | 2.30 | F | 2 | BEGIN DRAFTING MEMO RE: LITIGATION OF GUARANTEE ELIMINATION (2.3) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/29/06 Wed | LaMaina, K 1102804-31/1526 | 0.80 | 0.80 | 372.00 | | | F | 1 | RESEARCH ON FLORIDA LAW ON PLAN PROVISION ON LEASE MORTGAGE (.8) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/30/06 Thu | Sambur, K 1102804-31/1572 | 9.20 | 6.10 | 2,287.50 | | 6.10 | F | 1 | BEGIN RESEARCH RE: STANDARD FOR APPROVING PLAN SETTLEMENT (6.1); |
| | | | | | | 2.40 | F | 2 | REVIEW PROPOSED CHANGES TO CONFIDENTIALITY AGREEMENT (2.4); |
| | | | | | | 0.70 | F | 3 | FINALIZE AGREEMENT WITH AD HOC VENDOR COMMITTEE (.7). |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/31/06 Fri | LaMaina, K 1102804-3 / 1527 | 5.40 | 3.10 | 1,441.50 | | 3.10 1.90 0.40 | F 1 F 2 F 3 | RESEARCH LEASE PLAN PROVISION ON FLORIDA LAW ON MORTGAGES (3.1); PREPARE MEMORANDUM TO COMPANY ON ANSWER TO LEASE PLAN PROVISION UNDER FLORIDA LAW ON MORTGAGES (1.9); PREPARE LIST OF POTENTIAL FOLLOW UP ISSUES (TWO) ON LEASE PLAN PROVISION ON MORTGAGES (.4) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 03/31/06 Fri | Sambur, K 1102804-3 / 1573 | 7.60 | 7.60 | 2,850.00 | | | F 1 | CONTINUE RESEARCHING STANDARDS FOR PLAN SETTLEMENT (7.6). |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/01/06 Sat | Kempf, J 1107157-19 / 2043 | 1.00 | 1.00 | 375.00 | | | F 1 | RESEARCH THE DEFAULT FOR LEASEHOLD MORTGAGE RESTRICTIONS IN FLORIDA (1.0) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/03/06 Mon | Sambur, K 1107157-3 / 2254 | 8.60 | 8.60 | 3,225.00 | | | F 1 | CONTINUE TO RESEARCH CASE LAW FOR REQUIREMENTS FOR PLAN SETTLEMENT (8.6) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/04/06 Tue | Sambur, K 1107157-3 / 2256 | 7.40 | 6.80 | 2,550.00 | | 6.80 0.60 | F 1 F 2 | CONTINUE TO RESEARCH CASE LAW RE: STANDARDS FOR APPROVING A PLAN SETTLEMENT (6.8); COORDINATE BATES STAMPING OF INTERCOMPANY ACCOUNT RECONCILIATION MATERIALS FOR DISTRIBUTION TO INDENTURE TRUSTEE AND AD HOC COMMITTEE (.6) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/10/06 Mon | Sambur, K 1107157-3 / 2268 | 11.90 | 11.90 | 4,462.50 | | 7.30 4.60 | F 1 F 2 | BEGIN RESEARCH FOR RESPONSE TO A SUBSTANTIVE CONSOLIDATION MOTION (7.3); BEGIN RESEARCH RE: 2004 EXAMS AND ABILITY TO BIND ALL PARTIES TO SINGLE EXAM (4.6) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/11/06 Tue | Sambur, K 1107157-3 / 2272 | 10.40 | 10.40 | 3,900.00 | | 7.80 2.60 | F 1 F 2 | CONTINUE TO RESEARCH 2004 EXAMS AND ABILITY TO BIND NON-PARTICIPATING PARTIES (7.8); CONTINUE RESEARCH FOR SUBSTANTIVE CONSOLIDATION RESPONSIVE PLEADING (2.6) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/12/06 Wed | Sambur, K 1107157-3 / 2274 | 5.60 | 5.60 | 2,100.00 | | | F 1 | CONTINUE RESEARCH FOR RESPONSIVE SUBSTANTIVE CONSOLIDATION PLEADING (5.6) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 04/14/06 | Ravin, A | 1.70 | 1.00 | 540.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE GUARANTEE QUESTION RELATED TO POSTPETITION ASSIGNMENTS (.1); |
| Fri | 1107157-24 / 2192 | | | | | 0.70 | F | 2 | LEGAL RESEARCH RE: ISSUE OF PROPER CHARACTERIZATION OF SECURITY DEPOSITS UNDER LEASES (.7); |
| | | | | | | 0.30 | F | 3 | LEGAL RESEARCH RE: GUARANTEE STATUS FOLLOWING REJECTION OF UNDERLYING LEASE (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE BUEHLERS MOTION RE: ADMIN CLAIMS (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: BUEHLERS ADMINISTRATIVE CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY RE: STORE 1335 MOTION TO COMPEL (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO D. KALOUDIS RE: BUEHLERS SUBLEASES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. SPECIE RE: WITHDRAWAL OF THE MOTION TO COMPEL PAYMENT OF RENT, REVIEW NOTICE OF WITHDRAWAL RE: SAME (.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/14/06 | Sambur, K | 7.60 | 4.30 | 1,612.50 | | 0.60 | F | 1 | PREPARE DISTRIBUTION OF WEEKLY SALES SUMMARY TO AD HOC TRADE COMMITTEE (.6); |
| Fri | 1107157-37 / 2279 | | | | | 0.60 | F | 2 | PREPARE DISTRIBUTIONS OF DOCUMENTS SENT TO AD HOC COMMITTEE TO J. CASTLE AND CYNDI JACKSON (.6); |
| | | | | | | 0.40 | F | 3 | PREPARE SUPPLEMENTAL MATERIALS FOR AD HOC COMMITTEE (.4); |
| | | | | | | 1.70 | F | 4 | PREPARE MATERIALS TO SATISFY ADDITIONAL DOCUMENTATION REQUESTS MADE BY THOM CALIFANO (1.7); |
| | | | | | | 4.30 | F | 5 | CONTINUE RESEARCH FOR SUBSTANTIVE CONSOLIDATION RESPONSIVE PLEADING (4.3) |
| | | | | | | | | | MATTER: Insurance |
| 04/17/06 | Feld, S | 2.50 | 2.10 | 1,176.00 | | 0.40 | F | 1 | REVIEW LIST OF INSURANCE CLAIMS (.4); |
| Mon | 1107157-21 / 2126 | | | | | 2.10 | F | 2 | RESEARCH AND REVIEW CASELAW RE: CHARACTERIZATION OF TAIL INSURANCE (2.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/17/06 | Sambur, K | 8.90 | 2.30 | 862.50 | | 0.80 | F | 1 | PREPARE L. CALVERT'S FILES FOR DISTRIBUTION TO INDENTURE TRUSTEE, AD-HOC COMMITTEE AND CREDITORS COMMITTEE (.8); |
| Mon | 1107157-37 / 2280 | | | | | 5.60 | F | 2 | CONTINUE TO DRAFT SUBSTANTIVE CONSOLIDATION RESPONSE (5.6); |
| | | | | | | 2.30 | F | 3 | PERFORM ADDITIONAL RESEARCH ON SUBSTANTIVE CONSOLIDATION RESPONSE (2.3); |
| | | | | | | 0.20 | F | 4 | DISTRIBUTE CONFIDENTIALITY AGREEMENT TO COUNSEL FOR THE INDENTURE TRUSTEE (.2) |
| | | | | | | | | | MATTER: Insurance |
| 04/19/06 | Feld, S | 4.80 | 1.50 | 840.00 | | 1.50 | F | 1 | CONTINUE TO REVIEW RESEARCH RE: INSURANCE AGREEMENTS (1.5); |
| Wed | 1107157-21 / 2128 | | | | | 3.30 | F | 2 | REVIEW POC'S RE: INSURANCE CLAIMS (3.3) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/20/06 | Eichel, S | 7.80 | 0.20 | 108.00 | | 7.60 | F | 1 | REVIEW AND REVISE RESPONSE TO STUART MAUE'S INITIAL REPORT RE: FIRST INTERIM FEE APPLICATION (7.6); |
| Thu | 1107157-41 / 2432 | | | | | 0.20 | F | 2 | RESEARCH RE: PURPOSE OF US TRUSTEE GUIDELINES IN CONNECTION WITH RESPONDING TO STUART MAUE REPORT (.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/21/06 | Morton, L | 2.10 | 2.10 | 483.00 | | | F | 1 | SEARCH SEVERAL DELAWARE AND NEW YORK MEGA CASES FOR PRECEDENT FILING RE: FEE APPLICATIONS (2.1) |
| Fri | 1107157-33 / 2327 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER: Fee Examiner |
| 04/25/06 | Hart Jr., D | 8.00 | 6.60 | 2,211.00 | | 0.20 | F | 1 | REVIEW PROPOSED EDITS TO FEE EXAMINER RESPONSE (.2): |
| Tue | 1107157-4 / 2445 | | | | | 3.40 | F | 2 | BEGIN RESEARCH RE: 11TH CIRCUIT CASE LAW FOR MEMORANDUM ON COMPENSATION FOR FEE WORK TO BE ATTACHED AS APPENDIX TO FEE EXAMINER RESPONSES (3.4): |
| | | | | | | 3.20 | F | 3 | RESEARCH CASE LAW FOR PRELIMINARY STATEMENT IN RESPONSE TO FEE EXAMINER'S REPORT (3.2) |
| | | | | | | 0.50 | F | 4 | ANALYZE EXHIBITS FOR CONFORMITY WITH SAME RESPONSE (.5): |
| | | | | | | 0.70 | F | 5 | REVISE SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORT (.7) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 04/26/06 | Leamy, J | 5.40 | 2.00 | 1,080.00 | | 0.20 | F | 1 | TELECONFERENCE WITH L. FONG RE: SERENA (.2): |
| Wed | 1107157-18 / 2009 | | | | | 2.50 | F | 2 | REVIEW AND ANALYSIS OF SIRIUS CONTRACTS AND PROPOSED STIPULATION RE: RESOLUTION OF CURE CLAIM (2.5): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. FAGERSTROM RE: SIRIUS CURE CLAIM (.2): |
| | | | | | | 0.50 | F | 4 | REVIEW MEDICAID PROVIDER AGREEMENT (.5): |
| | | | | | | 2.00 | F | 5 | RESEARCH RE: WHETHER AGREEMENT IS EXECUTORY (2.0) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 04/26/06 | Sambur, K | 7.70 | 2.40 | 900.00 | | 4.70 | F | 1 | REVISE SUBSTANTIVE CONSOLIDATION MEMO TO INCORPORATE EFFECT OF MERGER PROVISIONS IN THE INDENTURE (4.7): |
| Wed | 1107157-31 / 2295 | | | | | 0.60 | F | 2 | PREPARE DISTRIBUTION OF ROAD SHOW MATERIALS TO THE AD HOC COMMITTEE AND INDENTURE TRUSTEE (.6): |
| | | | | | | 2.40 | F | 3 | BEGIN RESEARCH RE: CREDITOR STANDING (2.4) |
| | | | | | | | | | MATTER: Insurance |
| 04/27/06 | Feld, S | 1.80 | 0.50 | 280.00 | | 0.50 | F | 1 | RESEARCH PRIORITY OF CLAIM FOR WORKERS COMP PREMIUM UNDER 507(A)(4) (.5): |
| Thu | 1107157-21 / 2131 | | | | | 1.30 | F | 2 | CONTINUE TO ANALYZE POC'S RE: INSURANCE CLAIMS (1.3) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/27/06 | Hart Jr., D | 9.90 | 1.30 | 435.50 | | 1.80 | F | 1 | REVIEW ATTORNEYS' ENTRIES IN RESPONSE TO STUART MAUE REPORT (1.8): |
| Thu | 1107157-4 / 2451 | | | | | 1.30 | F | 2 | RESEARCH CASE LAW FOR RESPONSE TO FEE EXAMINER REPORT (1.3): |
| | | | | | | 2.20 | F | 3 | PREPARE EXHIBITS TO RESPONSE (2.2): |
| | | | | | | 4.60 | F | 4 | REVISE FIRST INTERIM RESPONSE (4.6) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 04/27/06 | Leamy, J | 3.60 | 1.50 | 810.00 | | 0.20 | F | 1 | EMAILS J. MILTON RE: MOTION TO REJECT CONTRACTS (.2): |
| Thu | 1107157-18 / 2012 | | | | | 0.10 | F | 2 | EMAIL B. BOWIN RE: WOOLBRIGHT TERMINATION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 3 | EMAIL E. LANE RE: CONTRACT REJECTIONS PENDING (.1): |
| | | | | | | 1.50 | F | 4 | DRAFT SIRIUS ASSUMPTION AGREEMENT (1.5): |
| | | | | | | 0.20 | F | 5 | EMAILS K. FAGERSTROM RE: SIRIUS ASSUMPTION AGREEMENT (.2): |
| | | | | | | 1.50 | F | 6 | CONTINUE RESEARCH RE: WHETHER MEDICAID AGREEMENT EXECUTORY (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 9 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER: Claims Admin. (General) |
| 04/27/06 | Leamy, J | 5.90 | 1.00 | 540.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. MILTON RE: SPECIAL BAR DATE (.1); |
| Thu | 1107157-9 1882 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. MCERNEY RE: JOSEPH ENTERPRISES CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH V. KRISH RE: ZAK DESIGNS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. SCHULTZ RE: GRUMA CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. KWIAT RE: ADVANCED FOOD PRODUCTS CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH E. GUNN RE: CSX CLAIM (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. BOWERSETT RE: STEAK UMM (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH R. METH RE: BRIDGESTONE CLAIM (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW POTENTIAL 10TH CLAIM OBJECTION CLAIMS (.3); |
| | | | | | | 0.20 | F | 10 | EMAIL J. CASTLE RE: POTENTIAL 10TH CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 11 | EMAILS B. HOLTON RE: ZAK DESIGNS (.2); |
| | | | | | | 1.00 | F | 12 | DRAFT REVISIONS TO 8TH OMNIBUS ORDER RE: RECLAMATION CLAIMANTS REQUESTS (1.0); |
| | | | | | | 0.10 | F | 13 | EMAIL L. PRENDERGAST RE: DIRECT SHIPPERS CLAIM (.1); |
| | | | | | | 0.20 | F | 14 | EMAIL D. YOUNG RE: OBJECTIONS TO SCHEDULED CLAIMS (.2); |
| | | | | | | 0.20 | F | 15 | EMAIL R. METH RE: BRIDGESTONE CLAIM (.2); |
| | | | | | | 0.20 | F | 16 | EMAIL V. KRISH RE: ZAK DESIGNS (.2); |
| | | | | | | 0.20 | F | 17 | EMAILS J. EDMONSON, A. LIU RE: TELECONFERENCE ON 8TH OBJECTION RESPONSES (.2); |
| | | | | | | 0.20 | F | 18 | EMAILS S. SCHULTZ RE: GRUMA CLAIM (.2); |
| | | | | | | 0.20 | F | 19 | EMAILS B. HOLTON RE: CLAIM RECONCILIATIONS (.2); |
| | | | | | | 1.00 | F | 20 | RESEARCH RE: LEASE REJECTION CLAIMS MITIGATION (1.0); |
| | | | | | | 0.70 | F | 21 | REVIEW AND ANALYSIS RE: 8TH OMNI RESPONSES (.7); |
| | | | | | | 0.30 | F | 22 | EMAILS J. EDMONSON RE: CLAIMS RESOLUTIONS (.3) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Reorganization Plan / Plan Sponsors |
| 04/27/06 | Sambur, K | 2.30 | 2.30 | 862.50 | | | F | 1 | CONTINUE TO PERFORM RESEARCH RE: CREDITOR STANDING TO BRING CONSOLIDATION MOTION (2.3) |
| Thu | 1107157-31 2297 | | | | | | | | |

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/01/06 | Ravin, A | 5.90 | 2.00 | 1,080.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: CURE AMOUNT CALCULATION RE: STORE 1335, REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.2); |
| Mon | 1111288-24 3049 | | | | | 0.20 | F | 2 | REVIEW PRIOR CORRESPONDENCE FROM F. BURSTEIN RE: STORE 1335 CURE AMOUNT, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM L. MCSHANE RE: STORE 1335 CURE AMOUNT, REVIEW SPREADSHEET RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW PLEADINGS FILED IN BUEHLERS INCLUDING MOTION OF LIQUIDATING U.S. TRUSTEE TO CLARIFY DISTRIBUTION DATE (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW PLAN OF REORGANIZATION IN BUEHLERS TO DETERMINE ADMIN CLAIM BAR DATE (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE (VM) WITH R. WILLIAMSON RE: STATUS OF RHODES CLAIMS OBJECTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: MAY 19TH ASSUMPTION MOTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH J. SCHAFERMAN RE: STORE 997 REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MOTION AND LEASE RE: STORE 997, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATE OF SERVICE RE: LEASE TERMINATION AGREEMENT ORDER (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: THREE 365(D)(4) ORDERS (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH M. CHLEBOVEC RE: 365(D)(4) ORDERS (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: 365(D)(4) (.1); |
| | | | | | | 2.00 | F | 14 | LEGAL RESEARCH RE: RELATIONSHIP BETWEEN MITIGATION OBLIGATIONS AND 502(B)(6) CAP (2.0); |
| | | | | | D | 0.30 | F | 15 | CONFERENCE WITH S. HENRY RE: MITIGATION OBLIGATIONS (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM B. GASTON RE: STORES TARGETED FOR MOTION TO ASSUME/REJECT BY MAY 19TH (.2); |
| | | | | | | 0.30 | F | 17 | REVIEW CORDER MOTION TO COMPEL PAYMENT OF CURE AMOUNTS (.3); |
| | | | | | | 0.30 | F | 18 | REVIEW AND ANALYZE FILE RE: PRIOR CORRESPONDENCE RE: CORDER MOTION (.3); |
| | | | | | | 0.40 | F | 19 | TELECONFERENCE WITH B. GASTON RE: STATUS OF ARTESIA CLAIM, STORE 997 REJECTION, ADA ISSUE RE: STORE 211, AND REJECTION MOTION RE: STORE 1096 (.4); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH B. GASTON RE: CORDER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/02/06 | Feld, S | 2.00 | 2.00 | 1,120.00 | | | F | 1 | RESEARCH PLAN CLASSIFICATION RE: SURETY AND INSURANCE CLAIMS (2.0) |
| Tue | 1111288-37 3155 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/02/06 | McDonald Henry, S | 5.70 | 4.20 | 3,066.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM T. CALIFANO RE: DOCUMENT PRODUCTION (.1); |
| Tue | 1111288-37 3114 | | | | | 0.10 | F | 2 | REVIEW ADDITIONAL MATERIAL PRODUCED TO AD HOC COMMITTEE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW THE REVISED INFORMATION LOG PROVIDED BY M. DUSSINGER (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW ADDITIONAL MATERIALS SENT TO INDENTURE TRUSTEE (.2); |
| | | | | | | 4.20 | F | 5 | ANALYSIS OF STATUTE AND CASE LAW RE: 502(E)(1)(B) ISSUE IN CONNECTION WITH CONTINGENT CLAIMS IN CLASS (4.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE H. ETLIN AND K. SAMBUR RE: DELIVERY OF DOCUMENTS TO AD HOC COMMITTEE (.2); |
| | | | | | | 0.80 | F | 7 | CONFERENCE CALL WITH T. CALIFANO, K. SAMBUR, M. DUSSINGER, H. ETLIN, FTI RE: AD HOC TRADERS DOCUMENT REQUEST (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 11 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/06 Tue | Ravin, A 1111288-24/3051 | 8.40 | 0.60 | 324.00 | | 0.30 | F | 1 | REVIEW CORDER MOTION TO COMPEL PAYMENT OF CURE AND UNDERLYING CORRESPONDENCE RE: SAME (.3); |
| | | | | | D | 0.10 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: PAYMENT TO CURE, CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PAYMENT TO CURE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE FOR STORE 1335, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND FROM C. VITEK RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD AND K. DAW RE: LEASE FOR STORE 1335 (.3); |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO D. THERIOT RE: LEASE FOR STORE 1335 (.3); |
| | | | | | E | 0.60 | F | 7 | TELECONFERENCE WITH J. CASTLE, S. HENRY, J. LEAMY, S. KAROL, B. GASTON, K. LOGAN AND E. POLLACK RE: REJECTION CLAIMS (.6); |
| | | | | | D | 0.20 | F | 8 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW REVISED VERSION OF CHART FROM B. GASTON RE: MAY 19TH LEASE ASSUMPTIONS/REJECTIONS (.2); |
| | | | | | | 3.60 | F | 10 | DRAFT MEMORANDUM TO MANAGEMENT RE: MITIGATION/REJECTION DAMAGE ISSUE (3.6); |
| | | | | | | 0.60 | F | 11 | LEGAL RESEARCH RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.60 | F | 12 | CONFERENCE WITH J. JENGO RE: MITIGATION/REJECTION DAMAGE ISSUE (.6); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH C. JACKSON, C. IBOLD AND S. KAROL RE: 365(D)(4) ORDER (.3); |
| | | | | | | 0.60 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: DRAFT E-MAIL ADDRESSING LEASE ASSUMPTION EFFECTIVE DATES (.6); |
| | | | | | D | 0.20 | F | 15 | CONFERENCES WITH R. GRAY RE: LEASE ASSUMPTION DATE (.2); |
| | | | | | D | 0.20 | F | 16 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON RE: MITIGATION MEMORANDUM (.2); |
| | | | | | D | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: MITIGATION MEMO (.1) |
| | | | | | | | | | MATTER: Insurance |
| 05/03/06 Wed | Feld, S 1111288-21/2985 | 1.60 | 0.90 | 504.00 | | 0.70 | F | 1 | CONTINUE TO ANALYZE INSURANCE PROOF OF CLAIMS (.7); |
| | | | | | | 0.50 | F | 2 | REVIEW CASELAW RE: PRIORITY OF WORKERS' COMP. PREMIUMS UNDER 507(A)(5) (.5); |
| | | | | | | 0.40 | F | 3 | RESEARCH ADMIN STATUS OF INSURANCE CLAIMS (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/03/06 Wed | Feld, S 1111288-33/3158 | 2.30 | 2.30 | 1,288.00 | | | F | 1 | RESEARCH PLAN ISSUES RE: CLASSIFICATION OF SURETY AND INSURANCE CLAIMS (2.3) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/03/06 Wed | Gray, R 1111288-24/3052 | 2.10 | 1.60 | 896.00 | D | 0.10 | F | 1 | TELECONFERENCE WITH A. RAVIN RE: STORE 1335 CURE AMOUNT ISSUE AND REVIEW EMAIL EXCHANGE RE: SAME (.1); |
| | | | | | | 0.20 | F | 2 | EXCHANGE EMAILS WITH C. JACKSON AND A. RAVIN RE: GUARANTEE ISSUE ON ASSIGNED LEASES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW LEASE ASSUMPTION ORDER RE: GUARANTEE ISSUE AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 1.60 | F | 4 | REVIEW CASE LAW RE: ATTORNEYS FEES AS PART OF LANDLORD CLAIM UNDER DIFFERENT SCENARIOS (1.6) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 05/03/06 | Leamy, J | 6.00 | 0.60 | 324.00 | | 0.50 | F | 1 TELECONFERENCE J. DROUSE AND R. NEWKIRK RE: MADISON CLAIMS (.5); |
| Wed | 1111288-9 2655 | | | | | 0.10 | F | 2 TELECONFERENCE E. POLLACK RE: 8TH OMNI ORDER (.1); |
| | | | | | | 2.30 | F | 3 REVISE 8TH OMNI ORDER (2.3); |
| | | | | | | 0.10 | F | 4 TELECONFERENCE R. HOROWITZ RE: DIRECT SHIPPERS CLAIM (.1); |
| | | | | | | 0.10 | F | 5 TELECONFERENCE E. RICE RE: MELITTA CLAIM (.1); |
| | | | | | | 0.10 | F | 6 EMAIL R. NEWKIRK RE: MADISON CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 EMAIL H. BERKOWITZ RE: TW GARNER (.1); |
| | | | | | | 0.10 | F | 8 EMAIL E. POLLACK RE: 8TH REVISIONS (.1); |
| | | | | | | 0.10 | F | 9 EMAIL B. HOLTON RE: DIRECT SHIPPERS CLAIM (.1); |
| | | | | | | 0.10 | F | 10 EMAIL B. HOLTON RE: ZAK DESIGNS CLAIM (.1); |
| | | | | | | 0.10 | F | 11 TELECONFERENCE S. SCHULTZ RE: GRUMA CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 12 TELECONFERENCE BRIDGET RE: SERVICE FORCE CLAIM OBJECTION (.1); |
| | | | | | | 0.60 | F | 13 RESEARCH AND ANALYSIS RE: PAID CLAIM OBJECTIONS (.6); |
| | | | | | | 1.20 | F | 14 ADDITIONAL REVISIONS TO 8TH OMNI ORDER AND EXHIBITS (1.2); |
| | | | | | | 0.20 | F | 15 EMAILS S. SCHULTZ RE: GRUMA CLAIM (.2); |
| | | | | | | 0.10 | F | 16 EMAIL C. TAYLOR RE: 8TH OMNI ORDER (.1); |
| | | | | | | 0.10 | F | 17 EMAIL H. ZIEGLER RE: 8TH OMNI ORDER (.1) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/03/06 | Sambur, K | 9.60 | 2.10 | 787.50 | | 0.60 | F | 1 PREPARE DISTRIBUTIONS OF ADDITIONAL DOCUMENTS TO AD HOC COMMITTEE AND INDENTURE U.S. TRUSTEE (.6); |
| Wed | 1111288-37 3160 | | | | | 6.90 | F | 2 CONTINUE REVISING SUBSTANTIVE CONSOLIDATION RESPONSE (6.9); |
| | | | | | | 2.10 | F | 3 REVIEW CASES IN ELEVENTH CIRCUIT RE: CONSOLIDATION (2.1) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/04/06 | Feld, S | 3.10 | 0.40 | 224.00 | | 2.70 | F | 1 ANALYZE PLAN CLASSIFICATION ISSUES RE: SURETY AND INSURANCE CLAIMS (2.7); |
| Thu | 1111288-37 3161 | | | | | 0.40 | F | 2 RESEARCH 502(E)(1)(B) ISSUES RE: SURETY (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 13 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/04/06 Thu | Ravin, A 1111288-24 3056 | 4.60 | 0.60 | 324.00 | | 0.30 | F | 1 | REVIEW LIST FORWARDED BY C. JACKSON RE: STORES SUBJECT OF MAY 19TH ASSUMPTION/REJECTION DEADLINE AND COMPARE TO PRIOR ORDERS (.3): |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO D. THERIOT RE: STORE 1335 RIGHT OF FIRST REFUSAL (.1): |
| | | | | | | 0.60 | F | 3 | LEGAL RESEARCH RE: 365(D)(3) AND PAYMENT OF POSTPETITION ATTORNEY FEES (.6): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE BUEHLERS ADMIN CLAIM MOTION (.3): |
| | | | | | | 0.20 | F | 5 | PREPARE BUEHLERS LEASE EXHIBITS FOR FILING (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. CASTLE RE: BUEHLER LEASE EXHIBITS (.1): |
| | | | | | | 1.30 | F | 7 | REVIEW AND REVISE MITIGATION/REJECTION DAMAGE MEMORANDUM (1.3): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH S. HENRY AND B. GASTON RE: MITIGATION MEMO (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO J. CASTLE RE: MITIGATION MEMO (.1): |
| | | | | | | 0.10 | F | 10 | FOLLOW UP TELECONFERENCE WITH B. GASTON RE: MITIGATION MEMO (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO C. JACKSON RE: CORDER MOTION TO COMPEL (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND ANALYZE CORRESPONDENCE FROM C. JACKSON RE: BUEHLERS LEASE CLAIM STIPULATION, DRAFT MEMORANDUM TO R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.30 | F | 13 | ANALYZE PRIOR RE: SUBLEASE MEMORANDUM, DRAFT MEMORANDUM TO R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES LEASE STATUS (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH A. RAY RE: RHODES (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW BUEHLERS PLEADINGS FILED (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. GRAHAM RE: ADMIN CLAIM BAR DATE IN BUEHLERS (.1): |
| | | | | | | 0.30 | F | 18 | FOLLOW UP TELEPHONE CONFERENCES WITH B. GASTON RE: 502(B)(6) CLAIM AMOUNTS REFERENCED IN MITIGATION MEMORANDUM (.3): |
| | | | | | | 0.10 | F | 19 | REVIEW AND REVISE MEMORANDUM RE: MITIGATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/05/06 Fri | Ravin, A 1111288-24 3058 | 1.60 | 0.20 | 108.00 | | 0.70 | F | 1 | REVIEW AND REVISE LEASE REJECTION MITIGATION MEMORANDUM BASED UPON COMMENTS RECEIVED FROM B. GASTON (.7): |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO J. CASTLE RE: LEASE REJECTION MITIGATION MEMORANDUM (.1): |
| | | | | | | 0.20 | F | 3 | LEGAL RESEARCH RE: ATTORNEYS FEES ARISING UNDER LEASES (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. JACKSON AND E. SCHULE RE: ATTORNEYS FEES ARISING UNDER LEASES, REVIEW CORRESPONDENCE FROM E. SCHULE RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO B. GASTON RE: ATTORNEYS FEES ARISING UNDER LEASES (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW PLEADINGS SERVED IN BUEHLERS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW BUEHLERS PLEADINGS FILED (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW FUEL CENTER LEASE REJECTION MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/05/06 Fri | Sambur, K 1111288-9 2662 | 7.40 | 7.40 | 2,775.00 | | | F | 1 | BEGIN RESEARCHING CASE LAW RE: 502(E)(1)(B) CONTINGENT CLAIMS OF CO-DEBTORS (7.4) |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 22

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/08/06 | Ravin, A | 5.30 | 0.80 | 432.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. GRAHAM RE: STATUS OF ORDER APPROVING BUEHLERS LEASE CLAIM STIPULATION (.2); |
| Mon | 1111288-24/3060 | | | | | 0.10 | F | 2 | REVIEW ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: ORDER RE: REJECTION OF LEASE TERMINATION AGREEMENTS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW UNDERLYING CORRESPONDENCE RELATED TO 502(B)(6) ISSUES FOR LEASE TERMINATION AGREEMENT, DRAFT TO B. GASTON RE: SAME (.3); |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYZE CONTINGENT LEASE GUARANTEE SPREADSHEET AND PRIOR CORRESPONDENCE RE: SAME (.8); |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: STRATEGY FOR DEALING WITH GUARANTEED LEASES (.1); |
| | | | | | | 0.80 | F | 7 | LEGAL RESEARCH RE: PERFORMANCE GUARANTEES FOR LEASES (.8); |
| | | | | | | 0.20 | F | 8 | REVIEW REJECTION DAMAGE MITIGATION MEMORANDUM IN ADVANCE OF FOLLOW UP CALL WITH COMPANY (.2); |
| | | | | | E | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, E. POLLACK, D. YOUNG, B. GASTON AND S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.3); |
| | | | | | D | 0.10 | F | 10 | FOLLOW UP CONFERENCE WITH S. HENRY RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1); |
| | | | | | | 0.80 | F | 11 | REVIEW AND REVISE REJECTION DAMAGE MITIGATION MEMORANDUM (.8); |
| | | | | | | 0.20 | F | 12 | REVIEW DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCES WITH D. TURETSKY RE: DJM RETENTION APPLICATION RE: CONTEMPLATED MITIGATION EFFORTS (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: REJECTION DAMAGE MITIGATION MEMORANDUM (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT INTERROGATORIES AND DOCUMENT REQUESTS TO BE USED IN CONNECTION WITH MITIGATION/REJECTION DAMAGE STRATEGY (.8); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: REJECTION MOTION FOR STORE 1419 (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW ADMIN CLAIM APPLICATION STATUS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/09/06 | Sambur, K | 6.60 | 6.60 | 2,475.00 | | | F | 1 | BEGIN TO RESEARCH CASE LAW RE: EXECUTORY NATURE OF LEASE GUARANTEE AND ASSIGNMENTS (6.6) |
| Tue | 1111288-24/3063 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 05/10/06 | Olshan, R | 1.70 | 1.20 | 906.00 | | 1.20 | F | 1 | RESEARCH RE: TOP HAT UNFUNDED PENSION PLANS PRIORITY ISSUES (1.2); |
| Wed | 1111288-15/2805 | | | | | 0.50 | F | 2 | REVIEW SERP DOCUMENTS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 05/10/06 | Reshtick, A | 2.50 | 2.50 | 1,162.50 | | | F | 1 | RESEARCH AND ANALYZE TAX ISSUES RE: THE PLAN OF LIQUIDATION AND THE PRIORITY OF TAX CLAIMS (2.5) |
| Wed | 1111288-36/3300 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 05/11/06 | Olshan, R | 4.30 | 4.30 | 3,246.50 | | | F | 1 | RESEARCH RE: TOP HAT UNFUNDED PENSION PLAN PRIORITY ISSUES (4.3) |
| Thu | 1111288-15/2807 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/11/06 | Sambur, K | 5.80 | 5.80 | 2,175.00 | | | F | 1 | BEGIN TO RESEARCH EFFECT OF TOLLING AGREEMENT ON CLAIMS BAR DATE AND DEFENSE TO FAILURE TO FILE A PROOF OF CLAIM (5.8) |
| Thu | 1111288-9/2678 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 15 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/12/06 Fri | Sambur, K 1111288-37/3183 | 9.10 | 2.30 | 862.50 | E | 3.80 1.50 2.30 0.90 0.60 | F F F F F | 1 2 3 4 5 | MATTER: Reorganization Plan / Plan Sponsors REVIEW CONSOLIDATION MOTION AND SUPPORTING DOCUMENTS FILED BY AD HOC COMMITTEE (3.8); CONFERENCE CALL WITH F. HUFFARD, H. ETLIN, J. BAKER, S. HENRY, S. BUSEY, R. GRAY, A. RAVIN AND D. TURETSKY RE: PLAN FORMATION, CLAIMS REVIEW PROCESS, LIQUIDATION ANALYSIS AND SUBSTANTIVE CONSOLIDATION MOTION (1.5); BEGIN TO RESEARCH CASE LAW AND PRECEDENT FOR MOTION TO COMPEL MEDIATION (2.3); DISTRIBUTE DOCUMENTS TO AD HOC COMMITTEE, INDENTURE U.S. TRUSTEE AND LANDLORD FINANCIAL ADVISORS (.9); DRAFT CONFIDENTIALITY AGREEMENT FOR LANDLORD ATTORNEYS (.6) |
| 05/15/06 Mon | Olshan, R 1111288-15/2811 | 2.30 | 2.30 | 1,736.50 | | | F | 1 | MATTER: Employee Matters (General) RESEARCH RE: TOP HAT (2.3) |
| 05/16/06 Tue | Reshtick, A 1111288-36/3305 | 2.10 | 1.10 | 511.50 | | 1.00 1.10 | F F | 1 2 | MATTER: Tax Matters REVIEW AND ANALYZE STATUS OF THE IRS AUDITS (1.0); RESEARCH RELATED AUDIT ISSUES (1.1) |
| 05/18/06 Thu | Leamy, J 1111288-18/2895 | 3.20 | 1.20 | 648.00 | | 0.10 0.20 0.90 0.10 0.50 0.10 0.10 1.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Executory Contracts (Personalty) REVIEW E. LANE EMAILS RE: FUTURISTIC FOODS (.1); TELECONFERENCE WITH E. LANE RE: IBM CONTRACT (.2); ANALYSIS RE: IBM CONTRACT ASSUMPTION PROPOSAL (.9); TELECONFERENCE WITH K. FAGERSTROM RE: AUTO LEASE (.1); REVIEW CONTRACT ASSUMPTION SPREADSHEET (.5); EMAIL E. LANE RE: CONTRACT SPREADSHEET (.1); EMAIL E. LANE RE: MEDICAID AGREEMENTS (.1); RESEARCH AND ANALYSIS RE: WHETHER MEDICAID AGREEMENTS EXECUTORY (1.2) |
| 05/18/06 Thu | Reshtick, A 1111288-36/3307 | 2.50 | 1.10 | 511.50 | | 1.40 1.10 | F F | 1 2 | MATTER: Tax Matters REVIEW AND ANALYZE STATUS OF THE IRS AUDITS (1.4); RESEARCH RELATED AUDIT ISSUES (1.1) |
| 05/18/06 Thu | Sambur, K 1111288-37/3194 | 7.20 | 2.60 | 975.00 | | 0.90 3.10 2.60 0.60 | F F F F | 1 2 3 4 | MATTER: Reorganization Plan / Plan Sponsors DRAFT MEDIATION SETTLEMENT ORDER (.9); CONTINUE DRAFTING MEDIATION PROTOCOLS (3.1); RESEARCH MANDATORY CLASS CERTIFICATION RULES (2.6); PREPARE DOCUMENTS FOR DISTRIBUTION TO D. DREBSKY (.6) |
| 05/19/06 Fri | Reshtick, A 1111288-36/3309 | 3.80 | 1.70 | 790.50 | | 2.10 1.70 | F F | 1 2 | MATTER: Tax Matters REVIEW AND ANALYZE STATUS OF THE IRS AUDITS (2.1); RESEARCH RELATED AUDIT ISSUES (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:Reorganization Plan / Plan Sponsors** |
| 05/22/06 | Sambur, K | 6.10 | 1.70 | 637.50 | | 1.20 | F | 1  PREPARE ADDITIONAL COMMENTS TO HOULIHAN CONFIDENTIALITY AGREEMENT (1.2); |
| Mon | 1111288-3173199 | | | | | 0.20 | F | 2  REVISE MEDIATION ORDER AFTER RECEIVING COMMENTS FROM R. GRAY (.2); |
| | | | | | | 1.60 | F | 3  REVISE MEDIATION PROTOCOLS AFTER RECEIVING COMMENTS FROM R. GRAY (1.6); |
| | | | | | E | 0.30 | F | 4  CONFERENCE CALL WITH S. HENRY, M. BARR, M. COMERFORD AND AGNES TANG RE: JOINT AND SEVERAL TAX LIABILITY AND SELF INSURANCE GUARANTEES (.3); |
| | | | | | | 1.70 | F | 5  <u>BEGIN RESEARCHING JOINT AND SEVERAL TAX LIABILITY AND EXISTENCE OF SELF INSURANCE GUARANTEES (1.7);</u> |
| | | | | | | 1.10 | F | 6  CONFERENCE CALL WITH M. DUSSINGER RE: SELF INSURANCE GUARANTEES (1.1) |
| | | | | | | | | **MATTER:Claims Admin. (General)** |
| 05/23/06 | Leamy, J | 7.30 | 0.50 | 270.00 | | 0.10 | F | 1  EMAIL H. BERKOWITZ RE: SCHUSTER MARKETING CLAIM (.1); |
| Tue | 1111288-9172713 | | | | | 0.40 | F | 2  REVIEW DOMINOS FOODS AND FLORIDA CRYSTALS CLAIMS (.4); |
| | | | | | | 0.10 | F | 3  TELECONFERENCE BRIDGET RE: SERVICE FORCE CLAIM (.1); |
| | | | | | D | 0.40 | F | 4  TELECONFERENCE WITH R. GRAY RE: 12TH CLAIM OBJECTION (.4); |
| | | | | | | 3.70 | F | 5  REVIEW OF 12TH OMNIBUS EXHIBITS/CLAIMS (3.7); |
| | | | | | | 0.30 | F | 6  TELECONFERENCE WITH J. POST RE: LITIGATION CLAIM OBJECTION (.3); |
| | | | | | | 0.50 | F | 7  TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI (.5); |
| | | | | | | 0.30 | F | 8  TELECONFERENCE WITH A. BLAKE RE: PESCANOVA CLAIM OBJECTION (.3); |
| | | | | | | 0.70 | F | 9  FURTHER TELECONFERENCE WITH E. POLLACK RE: 12TH OMNI (.7); |
| | | | | | | 0.30 | F | 10  SEVERAL EMAILS A. LIU RE: CLAIM RECONCILIATIONS (.3); |
| | | | | | | 0.50 | F | 11  <u>RESEARCH RE: SERVICE OF PESCANOVA CLAIM OBJECTION AND EMAIL A. BLAKE RE: SAME (.5)</u> |
| | | | | | | | | **MATTER:Lease (Real Property)** |
| 05/23/06 | Sambur, K | 3.10 | 3.10 | 1,162.50 | | | F | <u>1  RESEARCH CASE LAW RE: ABILITY TO ASSUME A LEASE CONDITIONED UPON CONFIRMATION (3.1)</u> |
| Tue | 1111288-2473091 | | | | | | | |
| | | | | | | | | **MATTER:Reorganization Plan / Plan Sponsors** |
| 05/23/06 | Sambur, K | 7.10 | 1.30 | 487.50 | | 1.30 | F | 1  <u>RESEARCH LAW RE: ABILITY OF JUDGE ACTING AS A MEDIATOR TO RECEIVE COMPENSATION (1.3);</u> |
| Tue | 1111288-3173203 | | | | | 0.50 | F | 2  REVISE ORDER TO REFLECT RESEARCH (.5); |
| | | | | | | 0.20 | F | 3  CALL WITH K. ROMEO RE: SELF INSURANCE GUARANTEES (.2); |
| | | | | | | 0.20 | F | 4  E-MAIL S. HENRY AND M. DUSSINGER RE: DISCUSSION WITH K. ROMEO (.2); |
| | | | | | | 0.40 | F | 5  TELECONFERENCE WITH A. RESHTICK RE: JOINT AND SEVERAL LIABILITY OF FEDERAL AND STATE TAX CLAIMS (.4); |
| | | | | | | 0.40 | F | 6  OBTAIN NOTICE RE: POSTPONEMENT OF HEARING ON SUBSTANTIVE CONSOLIDATION (.4); |
| | | | | | | 0.10 | F | 7  PREPARE FOR CONFERENCE CALL RE: SELF INSURANCE (.1); |
| | | | | | E | 0.40 | F | 8  CONFERENCE CALL WITH S. HENRY, R. GRAY, J. CASTLE, M. DUSSINGER AND K. ROMEO RE: DEFINITIVE RESPONSE TO SELF INSURANCE GUARANTEES (.4); |
| | | | | | | 3.60 | F | 9  REVIEW STATE LAW TAX CLAIMS FOR EVIDENCE OF ASSERTIONS OF JOINT AND SEVERAL LIABILITY (3.6) |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 17 of 22

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 | Leamy, J | 5.30 | 0.40 | 216.00 | | | | | MATTER: Claims Admin. (General) |
| Tue | 1111288-9/2727 | | | | | 0.10 | F | 1 | EMAIL E. POLLACK RE: 12TH CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW A. LOPPICOLO MOTION TO FILE LATE CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE E. POLLACK RE: 12TH OMNI (.1); |
| | | | | | | 1.80 | F | 4 | FINALIZE 12TH OMNI FOR FILING (1.8); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE B. GASTON RE: 12TH OMNI (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE E. POLLACK RE: 12TH OMNI (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE J. POST RE: 12TH OMNI (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE T. BROOKS RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE M. HAUT RE: KPT COMMUNITIES CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL M. HAUT RE: KPT COMMUNITIES (.1); |
| | | | | | | 0.60 | F | 11 | REVIEW SAMPLE 12TH OMNI NOTICES (.6); |
| | | | | | | 0.10 | F | 12 | EMAIL E. CROCKER RE: LATE CLAIMS (.1); |
| | | | | | | 0.40 | F | 13 | RESEARCH RE: SPECIAL BAR DATE NOTICES (.4); |
| | | | | | | 0.20 | F | 14 | EMAILS J. SARACHECK RE: NATUROPATHICS CLAIM OBJECTON (.2); |
| | | | | | | 0.10 | F | 15 | EMAIL B. BENSINGER RE: MCA CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW A. BLAKE EMAIL RE: PESCANOVA CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 17 | EMAIL E. POLLACK RE: STATE OF LA. AMENDED CLAIMS (.1); |
| | | | | | | 0.20 | F | 18 | EMAILS B. BOWIN RE: REAL ESTATE CLAIMS (.2); |
| | | | | | | 0.20 | F | 19 | EMAIL E. O'CARROLL RE: REAL ESTATE CLAIMS (.2); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE K. WARD RE: 12TH OMNI FILING (.1); |
| | | | | | | 0.10 | F | 21 | EMAIL B. HOLTON RE: BAKER DISTRIBUTING CLAIM (.1) |
| 05/30/06 | Sambur, K | 3.90 | 1.80 | 675.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| Tue | 1111288-31/3221 | | | | | 0.10 | F | 1 | REVIEW COMMENTS FOR INCORPORATION INTO RESPONSE (.1); |
| | | | | | | 1.80 | F | 2 | SHEPARDIZE CITED CASES AND CHECK CASE CITES (1.8); |
| | | | | | | 0.60 | F | 3 | REVISE RESPONSE AFTER RECEIVING COMMENTS FROM J. BAKER (.6); |
| | | | | | | 0.60 | F | 4 | PREPARE JOINT RESPONSE (.6); |
| | | | | | | 0.80 | F | 5 | REVIEW BOARD OF DIRECTORS MINUTES FOR DISTRIBUTION TO CREDITOR CONSTITUENCIES (.8) |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/31/06 | Leamy, J | 6.60 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW INDIANA TAX CLAIM WITHDRAWAL (.1); |
| Wed | 1111288-9 2730 | | | | | 0.50 | F | 2 | TELECONFERENCE E. POLLACK RE: TEAM 26 CLAIMS AND AMENDED CLAIMS (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE C. ELLER RE: RIVERDALE FARMS CLAIM OBJECTION (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE S. KAROL AND B. GASTON RE: REAL ESTATE CLAIMS (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW DISCLOSURE STATEMENT LANGUAGE RE: SPECIAL BAR DATE (.2); |
| | | | | | | 0.80 | F | 6 | RESEARCH RE: ADMINISTRATIVE CLAIM FOR RETIREE BENEFITS (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW QUEST DIAGNOSTICS CLAIM WITHDRAWAL (.1); |
| | | | | | | 1.00 | F | 8 | REVIEW TEAM 26 CLAIMS RE: POTENTIAL OBJECTIONS (1.0); |
| | | | | | | 0.70 | F | 9 | REVISE 10TH OMNIBUS ORDER AND EXHIBITS FOR HEARING (.7); |
| | | | | | | 0.20 | F | 10 | EMAIL SAME TO INTERESTED PARTIES (.2); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE T. WHALEN RE: JM PALMER CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 12 | EMAIL A. LIU RE: SARGENO CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 13 | EMAIL C. ELLER RE: RIVERDALE FARMS CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 14 | EMAIL D. TAUCH RE: LIFT TRUCK CLAIM OBJECTION (.1); |
| | | | | | | 0.40 | F | 15 | ANALYSIS RE: KRAFT CLAIM STIPULATION (.4); |
| | | | | | | 0.10 | F | 16 | EMAIL A. LIU RE: KRAFT CLAIM STIPULATION (.1); |
| | | | | | | 0.60 | F | 17 | REVIEW 11TH OMNI RESPONSES FROM STATES OF GEORGIA AND SOUTH CAROLINA AND LEC PROPERTIES (.6); |
| | | | | | | 0.40 | F | 18 | EMAILS J. SMITH RE: RICH SEAPAK CLAIM OBJECTION AND ANALYSIS RE: CLAIM (.4); |
| | | | | | | 0.10 | F | 19 | EMAIL B. HOLTON RE: BARKER CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 20 | EMAIL B. GASTON RE: LEASE TERMINATIONS (.2); |
| | | | | | | 0.10 | F | 21 | EMAIL C. HARRISON RE: CCE CLAIM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/31/06 | Margolis, A | 2.70 | 1.80 | 1,008.00 | | 0.40 | F | 1 | REVIEW BLACKSTONE SUMMARY OF EXIT FINANCING PROPOSALS (.4); |
| Wed | 1111288-19 2981 | | | | | 1.80 | F | 2 | RESEARCH 1146(C) ISSUES RE: EXIT FINANCING (1.8); |
| | | | | | E | 0.50 | F | 3 | CONFERENCE CALL RE: EXIT FINANCING PROPOSALS WITH J. O'CONNOLL (BLACKSTONE), K. HARDEE (COMPANY), J. BAKER, D. NADLER, T. BOYDELL, J. KEMPF (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/31/06 | McDonald Henry, S | 1.40 | 0.40 | 292.00 | | 0.50 | F | 1 | REVIEW EMAILS RELATING TO SECURITY DEPOSIT ISSUE (.5); |
| Wed | 1111288-24 3047 | | | | | 0.40 | F | 2 | READ CASES RELATING TO SECURITY DEPOSIT ISSUE (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON AND A. RAVIN RE: SECURITY DEPOSIT ISSUE (.1); |
| | | | | | D | 0.30 | F | 4 | MEET WITH A. RAVIN RE: SECURITY DEPOSIT ISSUE (.3); |
| | | | | | D | 0.10 | F | 5 | TELECONFERENCE WITH K. SAMBUR RE: SECURITY DEPOSIT ISSUE (.1) |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 05/31/06 | Ravin, A | 3.60 | 1.40 | 756.00 | | 0.30 | F | 1 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION BASED UPON COMMENTS RECEIEVED FROM S. BUSEY (.3); |
| Wed | 1111288-24/3100 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: STORE 1096 REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: GUARANTEES, REVIEW MEMO FROM K. SAMBUR RE: SAME, REVIEW FILE RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: STORE 188 AND MOTION TO ASSUME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: LEASE RELATED ISSUES INCLUDING SECURITY DEPOSIT ISSUE (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SERVICE ISSUES RELATED TO OMNIBUS ASSIGNED LEASE REJECTION MOTION, DRAFT MEMO TO H. WETZEL RE: SAME (.1); |
| | | | | | | 1.40 | F | 7 | LEGAL RESEARCH RE: SECURITY DEPOSITS UNDER SUBLEASES (1.4); |
| | | | | | D | 0.10 | F | 8 | CONFERENCE WITH S. HENRY RE: SECURITY DEPOSIT ISSUE (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW NOTICE OF CONFIRMATION AND OTHER DEADLINES FILED IN RHODES (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. MAGADINO AND B. GASTON RE: STORE 1361 (.2); |
| | | | | | E | 0.30 | F | 11 | TELECONFERENCE WITH B. GATSON AND S. HENRY RE: SECURITY DEPOSITS UNDER SUBLEASES (.3); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1816 (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION RE: STORE 488, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES RE: STORE # 1358 (.1); |
| | | | | | | 0.30 | F | 15 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: STORE 188 (.3) |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 05/31/06 | Sambur, K | 4.20 | 4.10 | 1,537.50 | | 4.10 | F | 1 | BEGIN TO RESEARCH CASE LAW RE: ABILITY OF DEBTOR TO SET-OFF AMOUNTS HELD AS SECURITY DEPOSIT UNDER A LEASE WITH NON-DEBTOR (4.1); |
| Wed | 1111288-24/3101 | | | | D | 0.10 | F | 2 | CONFER WITH S. HENRY RE: SAME (.1) |
| | | | 242.80 | $102,260.50 | | | | | |

Total
Number of Entries:      89

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 | 0.00 | 0.00 | 0.70 | 378.00 |
| Feld, S | 9.70 | 5,432.00 | 0.00 | 0.00 | 9.70 | 5,432.00 | 0.00 | 0.00 | 9.70 | 5,432.00 |
| Gray, R | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Hart Jr., D | 8.80 | 2,948.00 | 0.00 | 0.00 | 8.80 | 2,948.00 | 0.00 | 0.00 | 8.80 | 2,948.00 |
| Kempf, J | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 |
| LaMaina, K | 4.40 | 2,046.00 | 0.00 | 0.00 | 4.40 | 2,046.00 | 0.00 | 0.00 | 4.40 | 2,046.00 |
| Leamy, J | 12.30 | 6,642.00 | 0.00 | 0.00 | 12.30 | 6,642.00 | 0.00 | 0.00 | 12.30 | 6,642.00 |
| Margolis, A | 2.60 | 1,456.00 | 0.00 | 0.00 | 2.60 | 1,456.00 | 0.00 | 0.00 | 2.60 | 1,456.00 |
| McDonald Henry, S | 4.60 | 3,358.00 | 0.00 | 0.00 | 4.60 | 3,358.00 | 0.00 | 0.00 | 4.60 | 3,358.00 |
| Morton, L | 2.10 | 483.00 | 0.00 | 0.00 | 2.10 | 483.00 | 0.00 | 0.00 | 2.10 | 483.00 |
| Olshan, R | 7.80 | 5,889.00 | 0.00 | 0.00 | 7.80 | 5,889.00 | 0.00 | 0.00 | 7.80 | 5,889.00 |
| Ravin, A | 8.80 | 4,752.00 | 0.00 | 0.00 | 8.80 | 4,752.00 | 0.00 | 0.00 | 8.80 | 4,752.00 |
| Reshtick, A | 6.40 | 2,976.00 | 0.00 | 0.00 | 6.40 | 2,976.00 | 0.00 | 0.00 | 6.40 | 2,976.00 |
| Sambur, K | 171.30 | 64,237.50 | 0.00 | 0.00 | 171.30 | 64,237.50 | 0.00 | 0.00 | 171.30 | 64,237.50 |
| | 242.80 | $102,260.50 | 0.00 | $0.00 | 242.80 | $102,260.50 | 0.00 | $0.00 | 242.80 | $102,260.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I  PAGE 21 of 22

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Admin. (General) | 20.80 | 9,054.00 | 0.00 | 0.00 | 20.80 | 9,054.00 | 0.00 | 0.00 | 20.80 | 9,054.00 |
| Employee Matters (General) | 7.80 | 5,889.00 | 0.00 | 0.00 | 7.80 | 5,889.00 | 0.00 | 0.00 | 7.80 | 5,889.00 |
| Executory Contracts (Personalty) | 5.60 | 2,839.50 | 0.00 | 0.00 | 5.60 | 2,839.50 | 0.00 | 0.00 | 5.60 | 2,839.50 |
| Fee Examiner | 8.10 | 2,754.50 | 0.00 | 0.00 | 8.10 | 2,754.50 | 0.00 | 0.00 | 8.10 | 2,754.50 |
| Financing (DIP and Emergence) | 13.50 | 5,588.50 | 0.00 | 0.00 | 13.50 | 5,588.50 | 0.00 | 0.00 | 13.50 | 5,588.50 |
| Insurance | 5.00 | 2,800.00 | 0.00 | 0.00 | 5.00 | 2,800.00 | 0.00 | 0.00 | 5.00 | 2,800.00 |
| Lease (Real Property) | 46.90 | 19,252.50 | 0.00 | 0.00 | 46.90 | 19,252.50 | 0.00 | 0.00 | 46.90 | 19,252.50 |
| Reorganization Plan / Plan Sponsors | 126.10 | 50,353.50 | 0.00 | 0.00 | 126.10 | 50,353.50 | 0.00 | 0.00 | 126.10 | 50,353.50 |
| Retention / Fee Matters (SASM&F) | 2.10 | 483.00 | 0.00 | 0.00 | 2.10 | 483.00 | 0.00 | 0.00 | 2.10 | 483.00 |
| Tax Matters | 6.40 | 2,976.00 | 0.00 | 0.00 | 6.40 | 2,976.00 | 0.00 | 0.00 | 6.40 | 2,976.00 |
| Vendor Matters | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 |
| | 242.80 | $102,260.50 | 0.00 | $0.00 | 242.80 | $102,260.50 | 0.00 | $0.00 | 242.80 | $102,260.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I  PAGE 22 of 22

EXHIBIT J
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 1.80 | 1,431.00 |
| Keller, K | 6.80 | 3,672.00 |
| McDonald Henry, S | 6.30 | 4,599.00 |
| Saldana, A | 3.20 | 1,792.00 |
| | 18.10 | $11,494.00 |

EXHIBIT J

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/06/06 Mon | Keller, K 1097915-28514 | 1.70 | 1.70 | 918.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL TO FLORIDA FOR INTERVIEWS BY CREDITORS COMMITTEE (3.4) |
| 02/08/06 Wed | Keller, K 1097915-28515 | 1.70 | 1.70 | 918.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL TO HOUSTON AFTER COMMITTEE INTERVIEWS (3.4) |
| 02/23/06 Thu | Keller, K 1097915-28516 | 1.70 | 1.70 | 918.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL TO JACKSONVILLE FOR MILBANK INTERVIEWS (3.4) |
| 02/24/06 Fri | Keller, K 1097915-28517 | 1.70 | 1.70 | 918.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL TO HOUSTON (3.4) |
| 04/24/06 Mon | McDonald Henry, S 1107157-282213 | 3.60 | 3.60 | 2,628.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL FROM OFFICE TO HOTEL IN JACKSONVILLE FLORIDA FOR INTERVIEWS WITH COMPANY REPRESENTATIVES AS REQUESTED BY THE AD HOC VENDOR COMMITTEE (PLANE DELAYS) (6.2) |
| 04/26/06 Wed | McDonald Henry, S 1107157-282214 | 2.70 | 2.70 | 1,971.00 | | | F | MATTER:Nonworking Travel Time 1 FLIGHT BACK FROM JACKSONVILLE FOLLOWING INTERVIEWS REQUESTED BY COMMITTEE OF TRADERS WITH VENDOR CLAIMS (EXTENSIVE DELAYS FROM PLANE MALFUNCTION AND WEATHER) (5.4) |
| 05/16/06 Tue | Barusch, R 1111288-283105 | 1.80 | 1.80 | 1,431.00 | | | F | MATTER:Nonworking Travel Time 1 TRAVEL TO/FROM NEW YORK FOR BAHAMAS AUCTION (3.6) |
| 05/16/06 Tue | Saldana, A 1111288-283106 | 3.20 | 3.20 | 1,792.00 | 2.20 1.00 | | F F | MATTER:Nonworking Travel Time 1 TRAVEL TO NEW YORK (4.4): 2 TRAVEL FROM NEW YORK TO WASHINGTON (2.0) |
| | | | 18.10 | $11,494.00 | | | | |

Total
Number of Entries:        8

EXHIBIT J
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barusch, R | 1.80 | 1,431.00 | 0.00 | 0.00 | 1.80 | 1,431.00 | 0.00 | 0.00 | 1.80 | 1,431.00 |
| Keller, K | 6.80 | 3,672.00 | 0.00 | 0.00 | 6.80 | 3,672.00 | 0.00 | 0.00 | 6.80 | 3,672.00 |
| McDonald Henry, S | 6.30 | 4,599.00 | 0.00 | 0.00 | 6.30 | 4,599.00 | 0.00 | 0.00 | 6.30 | 4,599.00 |
| Saldana, A | 3.20 | 1,792.00 | 0.00 | 0.00 | 3.20 | 1,792.00 | 0.00 | 0.00 | 3.20 | 1,792.00 |
| | 18.10 | $11,494.00 | 0.00 | $0.00 | 18.10 | $11,494.00 | 0.00 | $0.00 | 18.10 | $11,494.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nonworking Travel Time | 18.10 | 11,494.00 | 0.00 | 0.00 | 18.10 | 11,494.00 | 0.00 | 0.00 | 18.10 | 11,494.00 |
| | 18.10 | $11,494.00 | 0.00 | $0.00 | 18.10 | $11,494.00 | 0.00 | $0.00 | 18.10 | $11,494.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 11.10 | 5,994.00 |
| Feld, S | 1.00 | 560.00 |
| Gray, R | 2.70 | 1,512.00 |
| Hart Jr., D | 43.90 | 14,706.50 |
| Kaloudis, D | 0.50 | 220.00 |
| LaMaina, K | 58.10 | 27,016.50 |
| Lam, S | 1.90 | 1,026.00 |
| Leamy, J | 3.50 | 1,890.00 |
| McDonald Henry, S | 37.10 | 27,083.00 |
| Morton, L | 17.90 | 4,117.00 |
| Ravin, A | 11.70 | 6,318.00 |
| Turetsky, D | 41.00 | 18,040.00 |
| Wittman Jr., R | 5.80 | 1,334.00 |
| | 236.20 | $109,817.00 |

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/06 Wed | Turetsky, D 1097915-337646 | 2.10 | 2.10 | 924.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (2.1) |
| 02/07/06 Tue | McDonald Henry, S 1097915-337634 | 1.90 | 1.90 | 1,387.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) MAKE REVISIONS TO WINN-DIXIE BILL TO ADDRESS PRIVILEGE ISSUES AND WRITE OFFS (1.9) |
| 02/07/06 Tue | Turetsky, D 1097915-337647 | 0.20 | 0.20 | 88.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (.2) |
| 02/08/06 Wed | McDonald Henry, S 1097915-337635 | 0.60 | 0.60 | 438.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL REVIEW WINN-DIXIE BILL FOR CONFIDENTIALITY, WRITE OFFS, AND COMPLIANCE WITH GUIDELINES (.6). |
| 02/10/06 Fri | McDonald Henry, S 1097915-337636 | 0.90 | 0.90 | 657.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF MONTHLY STATEMENT FOR WRITE OFFS ETC. (.9) |
| 02/16/06 Thu | Turetsky, D 1097915-337648 | 1.40 | 1.40 | 616.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (1.4) |
| 02/17/06 Fri | McDonald Henry, S 1097915-337637 | 2.50 | 2.50 | 1,825.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF JANUARY STATEMENT FOR PRIVILEGE, WRITE OFFS, AND STRATEGY ISSUES (2.5) |
| 02/20/06 Mon | LaMaina, K 1097915-337640 | 4.00 | 4.00 | 1,860.00 | | 0.20 3.60 0.20 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) PREPARE MEMORANDUM TO S. HENRY FOR NEXT STEPS ON NEXT FEE STATEMENT (.2); REVIEW FEE STATEMENT FOR COMPLIANCE WITH COURT ORDER AND U.S. TRUSTEE GUIDELINES (3.6); PREPARE MEMORANDA TO THREE TEAM MEMBERS RE: FEE GUIDELINES (.2) |
| 02/20/06 Mon | Turetsky, D 1097915-337649 | 2.40 | 2.40 | 1,056.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ANALYSIS OF POTENTIAL DISCLOSURE ISSUES (2.4) |
| 02/21/06 Tue | Turetsky, D 1097915-337650 | 1.90 | 1.90 | 836.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS OF POTENTIAL DISCLOSURE PARTIES (1.9) |
| 02/22/06 Wed | Gray, R 1097915-337638 | 0.20 | 0.20 | 112.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW 4TH SUPPLEMENTAL DECLARATION (.1); DRAFT MEMORANDUM TO TEAM RE: SUPPLEMENTAL CONFLICT CHECK ISSUES FOR NEW TRANSACTION (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/06 Wed | Turetsky, D 1097915-33651 | 1.70 | 1.70 | 748.00 | | 0.50 1.00 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (.5); DRAFT 4TH SUPPLEMENTAL BAKER DECLARATION (1.0); E-MAIL TO P. BROWN RE: SAME (.1); E-MAIL TO J. BAKER RE: SAME (.1) |
| 02/23/06 Thu | Gray, R 1097915-33639 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON 4TH SUPPLEMENTAL DECLARATION (.1). |
| 02/23/06 Thu | LaMaina, K 1097915-33641 | 1.80 | 1.80 | 837.00 | | 0.80 1.00 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW OF FEE STATEMENT FOR COMPLIANCE WITH COURT PROCEDURES AND US TRUSTEE GUIDELINES (.8); CONTINUE REVIEW OF FEE STATEMENT (1.0). |
| 02/23/06 Thu | Turetsky, D 1097915-33652 | 0.90 | 0.90 | 396.00 | | 0.80 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) FINALIZE FOURTH SUPPLEMENTAL BAKER DECLARATION AND PREPARE FOR FILING (.8); E-MAIL TO K. WARD AND C. JACKSON RE: SAME (.1) |
| 02/24/06 Fri | LaMaina, K 1097915-33642 | 1.80 | 1.80 | 837.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE FEE STATEMENT FOR DISTRIBUTION IN ACCORDANCE WITH COURT ORDER (1.8) |
| 02/25/06 Sat | LaMaina, K 1097915-33643 | 4.30 | 4.30 | 1,999.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE INTERIM FEE APPLICATION (4.3) |
| 02/26/06 Sun | LaMaina, K 1097915-33644 | 3.50 | 3.50 | 1,627.50 | | 2.30 1.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE PREPARATION OF INTERIM FEE APPLICATION (2.3); REVISE FIRST DRAFT OF FEE APPLICATION (1.2) |
| 02/28/06 Tue | LaMaina, K 1097915-33645 | 0.80 | 0.80 | 372.00 | | 0.30 0.50 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) PREPARE MEMORANDUM ON FEE STATEMENTS TO ACCOUNTING FOR DISTRIBUTION (.3); REVIEW WINN-DIXIE FEE STATEMENTS FROM ACCOUNTING (.5) |
| 03/01/06 Wed | Eichel, S 1102804-331581 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW LETTER FROM K. LAMAINA TO L. COOPER RE: SKADDEN JANUARY 2006 MONTHLY FEE STATEMENT (.1) |
| 03/01/06 Wed | McDonald Henry, S 1102804-331576 | 0.20 | 0.20 | 146.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW LETTER RELATING TO JANUARY 2006 STATEMENT IN THE WINN-DIXIE CASES AND SEND EMAIL RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/01/06 Wed | Ravin, A 1102804-331604 | 1.60 | 1.60 | 864.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW VARIOUS PLEADINGS IN CONNECTION WITH PREPARING SUMMARIES FOR THIRD INTERIM FEE APP, DRAFT, REVIEW AND REVISE SAME (1.6) |
| 03/01/06 Wed | Turetsky, D 1102804-331610 | 2.10 | 2.10 | 924.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT DESCRIPTIONS FOR EMPLOYEE MATTER NUMBER AND STATUTORY COMMITTEE MATTER NUMBER IN CONNECTION WITH SKADDEN THIRD FEE APPLICATION (2.1) |
| 03/02/06 Thu | Ravin, A 1102804-331605 | 2.50 | 2.50 | 1,350.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT, REVIEW AND REVISE FEE APP SUMMARIES FOR VARIOUS CATEGORIES (2.5) |
| 03/02/06 Thu | Turetsky, D 1102804-331611 | 1.60 | 1.60 | 704.00 | | 1.40 0.20 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) CONTINUE DRAFTING DESCRIPTIONS FOR EMPLOYEE MATTER AND STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN THIRD FEE APPLICATION (1.4); E-MAIL TO K. LAMAINA RE: EMPLOYEE AND COMMITTEE MATTER DESCRIPTIONS (.2) |
| 03/03/06 Fri | Ravin, A 1102804-331606 | 1.80 | 1.80 | 972.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT SUMMARIES FOR THIRD INTERIM FEE APP (1.8) |
| 03/04/06 Sat | Ravin, A 1102804-331607 | 4.50 | 4.50 | 2,430.00 | | 4.40 0.10 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE FEE APP SUMMARIES (4.4); DRAFT MEMO TO K. LAMAINA RE: FEE APPLICATION SUMMARIES (.1). |
| 03/06/06 Mon | Ravin, A 1102804-331608 | 0.70 | 0.70 | 378.00 | | 0.60 0.10 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE SUMMARIES FOR THIRD INTERIM FEE APPLICATION (.6); DRAFT MEMOS TO AND REVIEW MEMOS FROM K. LAMAINA RE: FEE APPLICATION SUMMARIES (.1). |
| 03/08/06 Wed | Feld, S 1102804-331587 | 1.00 | 1.00 | 560.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT INSERT FOR FEE STIPULATIONS (1.0) |
| 03/10/06 Fri | LaMaina, K 1102804-331594 | 0.30 | 0.30 | 139.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) PREPARE MEMORANDUM TO S. HENRY ON PAYMENTS (.3) |
| 03/10/06 Fri | McDonald Henry, S 1102804-331577 | 0.20 | 0.20 | 146.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND FORWARD WINN-DIXIE BILL TO J. BAKER (.2) |
| 03/10/06 Fri | Turetsky, D 1102804-331612 | 0.50 | 0.50 | 220.00 | | 0.10 0.40 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO K. LAMAINA RE: ISSUES CONCERNING SKADDEN FEE APPLICATION (.1); FURTHER REVIEW AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/11/06 | Eichel, S | 0.70 | 0.70 | 378.00 | | 0.20 | F | 1 REVIEW EMAIL FROM K. LAMAINA RE: THIRD INTERIM FEE APPLICATION AND RELATED ATTACHMENTS (.2); |
| Sat | 1102804-33  1582 | | | | | 0.10 | F | 2 DRAFT EMAIL TO K. LAMAINA RE: IDENTIFICATION OF CERTAIN SERVICES RENDERED BY SKADDEN PERSONNEL IN CONNECTION WITH FEE APPLICATION (.1); |
| | | | | | | 0.40 | F | 3 DRAFT RECLAMATION SECTION OF THIRD INTERIM FEE APPLICATION (.4). |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/11/06 | LaMaina, K | 5.50 | 5.50 | 2,557.50 | | | F | 1 REVISE THIRD INTERIM FEE APPLICATION (5.5) |
| Sat | 1102804-33  1595 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/12/06 | Eichel, S | 2.70 | 2.70 | 1,458.00 | | 0.10 | F | 1 REVIEW EMAIL FROM K. LAMAINA RE: RECLAMATION TIME SUMMARY FOR THIRD INTERIM FEE APPLICATION (.1); |
| Sun | 1102804-33  1583 | | | | | 1.00 | F | 2 REVIEW TIME TICKETS IN CONNECTION WITH DRAFTING RECLAMATION SECTION FOR THIRD INTERIM FEE APPLICATION (1.0); |
| | | | | | | 1.60 | F | 3 DRAFT RECLAMATION SECTION FOR FEE APPLICATION (1.6). |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/13/06 | Eichel, S | 5.40 | 5.40 | 2,916.00 | | 0.80 | F | 1 REVIEW TIME TICKETS IN CONNECTION WITH PREPARING SUMMARIES FOR SKADDEN'S THIRD INTERIM FEE APPLICATION (.8); |
| Mon | 1102804-33  1584 | | | | | 0.50 | F | 2 REVIEW AND REVISE RECLAMATION SUMMARY FOR INTERIM FEE APPLICATION (.5); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO K. LAMAINA RE: SUMMARY OF RECLAMATION FOR INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.60 | F | 4 DRAFT SUMMARY RE: RETENTION OF NON-SKADDEN PROFESSIONALS FOR FEE APPLICATION (.6); |
| | | | | | | 0.80 | F | 5 REVIEW TIME TICKETS RELATING TO SERVICES RENDERED TO RETENTION OF NON-SKADDEN PROFESSIONALS IN CONNECTION WITH DRAFT OF SUMMARY FOR FEE APPLICATION (.8); |
| | | | | | | 0.80 | F | 6 DRAFT SUMMARY OF "VENDOR" CATEGORY FOR INTERIM FEE APPLICATION (.8); |
| | | | | | | 1.80 | F | 7 REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (1.8). |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/13/06 | Gray, R | 0.20 | 0.20 | 112.00 | | | F | 1 REVIEW AND COMMENT ON INSERT FOR FEE APP RE: MATTER 34 (.2). |
| Mon | 1102804-33  1588 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/13/06 | Kaloudis, D | 0.50 | 0.50 | 220.00 | | | F | 1 REVIEW INTERIM FEE APPLICATION SUMMARY (.5) |
| Mon | 1102804-33  1592 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/13/06 | LaMaina, K | 3.30 | 3.30 | 1,534.50 | | 0.40 | F | 1 REVIEW CORRESPONDENCE FROM ACCOUNTING ON NUMBERS FOR STATEMENTS (.4); |
| Mon | 1102804-33  1596 | | | | | 0.40 | F | 2 REVIEW ASSET DISPOSITION OF WORK FOR PERIOD OCT. 1 - JAN. 31 (.4); |
| | | | | | | 2.50 | F | 3 REVISE FEE APPLICATION (2.5) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/13/06 | Leamy, J | 3.00 | 3.00 | 1,620.00 | | | F | 1 REVIEW OCT - JAN BILLS AND DRAFT PORTIONS OF FEE APPLICATION (3.0) |
| Mon | 1102804-33  1602 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/13/06 Mon | Turetsky, D 1102804-33 1613 | 1.20 | 1.20 | 528.00 | | 0.60 0.50 0.10 | F F F | 1 2 3 | MATTER: Retention / Fee Matters (SASM&F) RESEARCH RE: ISSUES CONCERNING DELOITTE & TOUCHE AND JEFFERIES RETENTION APPLICATIONS IN CONNECTION WITH PREPARING SKADDEN FEE APPLICATION (.6): DRAFT DESCRIPTIONS RE: RETENTIONS (.5): E-MAIL TO S. EICHEL RE: DRAFT OF FEE APPLICATION (.1) |
| 03/14/06 Tue | Gray, R 1102804-33 1589 | 1.50 | 1.50 | 840.00 | | 0.90 0.40 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters (SASM&F) REVIEW DRAFT THIRD INTERIM FEE APPLICATION (.9): DRAFT MEMO RE: COMMENTS ON APPLICATION (.4): REVIEW AND RESPOND TO EMAIL FROM K. LAMAINA RE: COMMENTS (.1): DRAFT MEMO TO S. ROTHWELL RE: TIMEKEEPING RULES (.1). |
| 03/14/06 Tue | LaMaina, K 1102804-33 1597 | 5.50 | 5.50 | 2,557.50 | | 2.20 0.50 1.60 0.20 1.00 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM FEE APPLICATION (2.2): REVIEW COMMENTS FROM R. GRAY ON APPLICATION (.5): RESPOND TO R. GRAY ON INTERIM FEE APPLICATION (1.6): PREPARE FEE ORDER (.2): PREPARE MEMORANDA TO TEAM ON FEE APPLICATION/FEE EXAMINER PROCESS (1.0) |
| 03/14/06 Tue | Lam, S 1102804-33 1593 | 1.90 | 1.90 | 1,026.00 | F | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE DESCRIPTION OF DIP FACILITY WORK FOR SKADDEN FEE APPLICATION MOTION (1.9) |
| 03/14/06 Tue | Leamy, J 1102804-33 1603 | 0.50 | 0.50 | 270.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) CONTINUE TO DRAFT PORTIONS OF FEE APPLICATION (.5). |
| 03/15/06 Wed | Eichel, S 1102804-33 1585 | 2.10 | 2.10 | 1,134.00 | | 0.10 2.00 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: REVISIONS TO THIRD INTERIM FEE APPLICATION (.1): REVIEW AND REVISE FEE APPLICATION (2.0). |
| 03/15/06 Wed | Gray, R 1102804-33 1590 | 0.50 | 0.50 | 280.00 | | 0.20 0.30 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW REVISED FEE APP AND EXCHANGE EMAILS WITH K. LAMAINA RE: COMMENTS (.2): REVIEW AND COMMENT ON FURTHER REVISED FEE APP (.3). |
| 03/15/06 Wed | LaMaina, K 1102804-33 1598 | 4.20 | 4.20 | 1,953.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM FEE APPLICATION (4.2) |
| 03/15/06 Wed | McDonald Henry, S 1102804-33 1578 | 1.20 | 1.20 | 876.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISIONS TO FEE APPLICATION (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/15/06 Wed | Ravin, A 1102804-33 1609 | 0.60 | 0.60 | 324.00 | | 0.50 0.10 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE SUMMARIES RE: 3RD INTERIM FEE APP, REVIEW MEMO FROM R. GRAY RE: SAME (.5); DRAFT MEMOS TO K. LAMAINA RE: SAME (.1). |
| 03/16/06 Thu | Gray, R 1102804-33 1591 | 0.10 | 0.10 | 56.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FURTHER REVISED FEE APPLICATION AND DRAFT MEMO TO K. LAMAINA RE: SAME (.1). |
| 03/16/06 Thu | McDonald Henry, S 1102804-33 1579 | 1.20 | 1.20 | 876.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE FEE APPLICATION (1.2) |
| 03/17/06 Fri | LaMaina, K 1102804-33 1599 | 7.50 | 7.50 | 3,487.50 | | 4.20 3.30 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) PREPARE FOR DISTRIBUTION INTERIM FEE APPLICATION CONSISTING OF HUNDREDS OF PAGES AND EXHIBITS (4.2); REVISE APPLICATION (3.3) |
| 03/27/06 Mon | LaMaina, K 1102804-33 1600 | 3.50 | 3.50 | 1,627.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT FOR CONFIDENTIALITY AND COMPLIANCE WITH COURT PROCEDURES (3.5) |
| 03/28/06 Tue | LaMaina, K 1102804-33 1601 | 1.00 | 1.00 | 465.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) CONTINUE REVIEW OF FEE STATEMENT (1.0) |
| 03/29/06 Wed | Eichel, S 1102804-33 1586 | 0.10 | 0.10 | 54.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: PAYMENTS RECEIVED IN CONNECTION WITH UPCOMING APRIL 6 FEE HEARING (.1). |
| 03/31/06 Fri | McDonald Henry, S 1102804-33 1580 | 2.90 | 2.90 | 2,117.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW STATEMENT FOR PRIVILEGE, STRATEGY, COMPLIANCE WITH CASE PROTOCOLS AND WRITE OFFS (2.9) |
| 03/31/06 Fri | Turetsky, D 1102804-33 1614 | 2.70 | 2.70 | 1,188.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (2.7) |
| 04/03/06 Mon | LaMaina, K 1107157-33 2303 | 2.70 | 2.70 | 1,255.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT IN ACCORDANCE WITH EXAMINER GUIDELINES (2.7) |
| 04/03/06 Mon | Turetsky, D 1107157-33 2304 | 1.80 | 1.80 | 792.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (1.8) |
| 04/04/06 Tue | Turetsky, D 1107157-33 2305 | 3.00 | 3.00 | 1,320.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (3.0) |

~ See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/06 Wed | LaMaina, K 1107157-33 2306 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW ACCOUNTING IN CASE FOR OUTSTANDING AMOUNTS FOR HEARING TOMORROW (.4) |
| 04/05/06 Wed | Turetsky, D 1107157-33 2307 | 2.60 | 2.60 | 1,144.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE ISSUES (2.6) |
| 04/06/06 Thu | Turetsky, D 1107157-33 2308 | 0.60 | 0.60 | 264.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: ISSUES CONCERNING POTENTIAL DISCLOSURE PARTIES (.6) |
| 04/07/06 Fri | Turetsky, D 1107157-33 2309 | 0.70 | 0.70 | 308.00 | | 0.60 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND REVISE FEBRUARY TIME IN CONNECTION WITH SUBMISSION OF FEBRUARY MONTHLY FEE STATEMENTL (.6); E-MAIL TO K. WINTERS AND K. LAMAINA RE: FEBRUARY FEE STATEMENT (.1) |
| 04/10/06 Mon | Turetsky, D 1107157-33 2310 | 0.30 | 0.30 | 132.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (.3) |
| 04/13/06 Thu | LaMaina, K 1107157-33 2311 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCE WITH K. WINTERS RE: FEB. AND MARCH FEE STATEMENTS (.2) |
| 04/13/06 Thu | Wittman Jr., R 1107157-33 2324 | 1.50 | 1.50 | 345.00 H | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ASSEMBLE BINDERS OF SKADDEN FEE APPLICATIONS FROM PRECEDENT CASE (1.5) |
| 04/14/06 Fri | Turetsky, D 1107157-33 2312 | 0.50 | 0.50 | 220.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW CASE FILINGS AND DOCUMENTS RECEIVED FROM COMPANY IN CONNECTION WITH CASE MATTERS TO IDENTIFY POTENTIAL DISCLOSURE PARTIES (.5) |
| 04/17/06 Mon | LaMaina, K 1107157-33 2313 | 1.60 | 1.60 | 744.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT (1.6) |
| 04/17/06 Mon | Turetsky, D 1107157-33 2314 | 0.80 | 0.80 | 352.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS OF CASE FILINGS AND CONNECTIONS DATABASE SEARCH RESULTS RE: POSSIBLE DISCLOSURE PARTIES (.8) |
| 04/18/06 Tue | Turetsky, D 1107157-33 2315 | 0.80 | 0.80 | 352.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS RE: CASE FILINGS IN CONNECTION WITH IDENTIFYING POTENTIAL DISCLOSURE PARTIES (.8) |
| 04/18/06 Tue | Wittman Jr., R 1107157-33 2325 | 4.30 | 4.30 | 989.00 | | 2.50 1.80 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW VARIOUS FEE APPLICATION EXHIBITS FOR MULTIPLE BILLED ENTRIES (2.5); DRAFT CHART OF ALL MULTIPLE BILLED ENTRIES (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/06 Wed | McDonald Henry, S 1107157-332300 | 1.60 | 1.60 | 1,168.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEBRUARY BILL RELATING TO IDENTIFY WRITE OFFS AND PRIVILEGED MATERIALS (1.6) |
| 04/19/06 Wed | Morton, L 1107157-332326 | 2.20 | 2.20 | 506.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ASSIST ATTORNEY WITH FEE APPLICATION RELATED CHARTS PREPARATION (2.2) |
| 04/19/06 Wed | Turetsky, D 1107157-332316 | 0.50 | 0.50 | 220.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS OF CONNECTIONS DATABASE SEARCH RESULTS RE: POSSIBLE DISCLOSURE PARTIES (.5) |
| 04/20/06 Thu | LaMaina, K 1107157-332317 | 2.30 | 2.30 | 1,069.50 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (2.3) |
| 04/20/06 Thu | McDonald Henry, S 1107157-332301 | 4.30 | 4.30 | 3,139.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEBRUARY BILL FOR PRIVILEDGE, CONFIDENTIALITY AND WRITE OFFS (4.3) |
| 04/21/06 Fri | Morton, L 1107157-332327 | 2.10 | 2.10 | 483.00 I | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) SEARCH SEVERAL DELAWARE AND NEW YORK MEGA CASES FOR PRECEDENT FILING RE: FEE APPLICATIONS (2.1) |
| 04/21/06 Fri | Turetsky, D 1107157-332318 | 0.80 | 0.80 | 352.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW CASE FILINGS AND DOCUMENTS RECEIVED FROM COMPANY IN CONNECTION WITH CASE MATTERS TO IDENTIFY POTENTIAL DISCLOSURE PARTIES (.8) |
| 04/24/06 Mon | Turetsky, D 1107157-332319 | 0.60 | 0.60 | 264.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS RE: CASE FILINGS IN CONNECTION WITH IDENTIFYING POTENTIAL DISCLOSURE PARTIES (.6) |
| 04/25/06 Tue | Turetsky, D 1107157-332320 | 0.30 | 0.30 | 132.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS RE: CASE FILINGS IN CONNECTION WITH IDENTIFYING POTENTIAL DISCLOSURE PARTIES (.3) |
| 04/26/06 Wed | Turetsky, D 1107157-332321 | 2.60 | 2.60 | 1,144.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS OF CASE FILINGS AND CONNECTIONS DATABASE SEARCH RESULTS RE: POSSIBLE DISCLOSURE PARTIES (2.6) |
| 04/27/06 Thu | LaMaina, K 1107157-332322 | 3.20 | 3.20 | 1,488.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENTS FOR STATUS OF SERVICES PROVIDED TO PREPARE APPLICATION (3.2) |
| 04/27/06 Thu | Turetsky, D 1107157-332323 | 0.60 | 0.60 | 264.00 | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS OF CASE FILINGS AND CONNECTIONS DATABASE SEARCH RESULTS RE: POSSIBLE DISCLOSURE PARTIES (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/28/06 Fri | McDonald Henry, S 1107157-33 2302 | 4.20 | 4.20 | 3,066.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW AND REVISE MARCH STATEMENT FOR WRITE OFFS, PRIVILEGE AND STRATEGY ISSUES (4.2) |
| 05/02/06 Tue | Turetsky, D 1111288-33 3231 | 0.90 | 0.90 | 396.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 FURTHER REVIEW AND ANALYSIS OF CASE FILINGS AND CONNECTIONS DATABASE RESULTS TO IDENTIFY POTENTIAL DISCLOSURE PARTIES (.9) |
| 05/03/06 Wed | Turetsky, D 1111288-33 3232 | 0.80 | 0.80 | 352.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 DRAFT FIFTH SUPPLEMENTAL DECLARATION OF J. BAKER (.8) |
| 05/04/06 Thu | Hart Jr., D 1111288-33 3233 | 0.30 | 0.30 | 100.50 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW TIME ENTRIES FROM MARCH AND APRIL FOR CONFORMITY WITH COURT ORDERS AND U.S. TRUSTEE GUIDELINES (.3) |
| 05/08/06 Mon | Hart Jr., D 1111288-33 3234 | 3.60 | 3.60 | 1,206.00 | | 2.60 1.00 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 DRAFT EMAILS TO ALL TIMEKEEPERS WHO BILLED TIME TO WINN-DIXIE DURING THE MONTHS OF MARCH AND APRIL (2.6); 2 REVIEW MARCH AND APRIL TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES (1.0) |
| 05/08/06 Mon | LaMaina, K 1111288-33 3235 | 0.70 | 0.70 | 325.50 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVISE MEMORANDUM TO WINN-DIXIE SKADDEN TEAM ON TIME ENTRIES AND U.S. TRUSTEE GUIDELINES (.7) |
| 05/09/06 Tue | Hart Jr., D 1111288-33 3236 | 3.40 | 3.40 | 1,139.00 | | 0.70 0.80 1.90 | F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVISE EMAIL RE: TIMEKEEPING PROCEDURE TO BE SENT TO ALL WINN-DIXIE TIMEKEEPERS (.7); 2 PREPARE MATERIALS TO BE SENT TO ALL WINN-DIXIE TIMEKEEPERS RE: TIMEKEEPING UNDER U.S. TRUSTEE GUIDELINES (.8); 3 DRAFT AND SEND EMAILS TO ALL TIMEKEEPERS IN WINN-DIXIE FOR THE MONTHS OF MARCH AND APRIL (1.9) |
| 05/11/06 Thu | Hart Jr., D 1111288-33 3237 | 1.20 | 1.20 | 402.00 | | 0.50 0.70 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 MULTIPLE COMMUNICATIONS WITH TIMEKEEPERS IN WINN-DIXIE FOR THE MONTHS OF MARCH AND APRIL RE: REVISIONS TO TIME ENTRIES TO CONFORM TO U.S. TRUSTEE GUIDELINES (.5); 2 REVIEW REVISED ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES (.7) |
| 05/12/06 Fri | Hart Jr., D 1111288-33 3238 | 2.80 | 2.80 | 938.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW TIME ENTRIES FROM WINN-DIXIE TIMEKEEPERS TO ENSURE CONFORMITY WITH U.S. TRUSTEE GUIDELINES (2.8) |
| 05/16/06 Tue | Hart Jr., D 1111288-33 3239 | 0.80 | 0.80 | 268.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 EMAIL COMMUNICATIONS WITH MULTIPLE ATTORNEYS RE: TIME KEEPING IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES (.8) |
| 05/16/06 Tue | McDonald Henry, S 1111288-33 3227 | 3.90 | 3.90 | 2,847.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUED REVIEW OF FEBRUARY FEE STATEMENT TO COMPLY WITH EXAMINER'S PROTOCOLS, WRITE OFFS, PRIVILEGE AND CONFIDENTIALITY CONCERNS (3.9) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/17/06 Wed | Hart Jr., D 1111288-3313240 | 3.20 | 3.20 | 1,072.00 | | 2.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES OF VARIOUS ATTORNEYS TO ENSURE CONFORMITY WITH U.S. TRUSTEE GUIDELINES (2.6); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH K. WINTERS RE: UPCOMING FEE STATEMENT LETTERS (.3); |
| | | | | | | 0.20 | F | 3 | COMMUNICATIONS WITH A. RAVIN RE: TIME EDITS (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO EMAIL FROM S. EICHEL RE: REVIEW OF TIME ENTRIES (.1) |
| 05/18/06 Thu | Hart Jr., D 1111288-3313241 | 4.30 | 4.30 | 1,440.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR TIMEKEEPING (4.3) |
| 05/18/06 Thu | McDonald Henry, S 1111288-3313228 | 3.50 | 3.50 | 2,555.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW MARCH FEES FOR WRITE OFFS, PRIVILEGE AND STRATEGY (3.5) |
| 05/18/06 Thu | Morton, L 1111288-3313252 | 5.70 | 5.70 | 1,311.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAILED REPORTS RE: FEE APPLICATIONS (5.7) |
| 05/19/06 Fri | Hart Jr., D 1111288-3313242 | 2.80 | 2.80 | 938.00 | | 2.40 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR TIME KEEPING (2.4); |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH K. WINTERS RE: TIME ENTRIES (.2); |
| | | | | | | 0.10 | F | 3 | EMAIL TO S. EICHEL RE: TIME ENTRIES (.1); |
| | | | | | | 0.10 | F | 4 | RESPOND TO EMAIL INQUIRY FROM A. RESHTICK RE: TIME ENTRIES (.1) |
| 05/19/06 Fri | Morton, L 1111288-3313253 | 2.10 | 2.10 | 483.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAILED REPORTS RE: FEE APPLICATIONS (2.1) |
| 05/22/06 Mon | Hart Jr., D 1111288-3313243 | 2.40 | 2.40 | 804.00 | | 1.90 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES FOR APRIL WINN-DIXIE FEE STATEMENT FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES (1.9); |
| | | | | | | 0.20 | F | 2 | COMMUNICATIONS WITH K. LAMAINA RE: FEES AND EXPENSES (.2); |
| | | | | | | 0.30 | F | 3 | MULTIPLE EMAILS TO K. WINTERS RE: FEE STATEMENT REPORTS (.3) |
| 05/23/06 Tue | Morton, L 1111288-3313254 | 2.10 | 2.10 | 483.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAILED REPORTS RE: FEE APPLICATIONS (2.1) |
| 05/24/06 Wed | Hart Jr., D 1111288-3313244 | 5.20 | 5.20 | 1,742.00 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) EMAILS TO K. WINTERS RE: FEE DETAILS (.3); |
| | | | | | | 0.40 | F | 2 | EMAILS AND TELECONFERENCES WITH L. MORTON RE: FEE DETAILS (.4); |
| | | | | | | 4.50 | F | 3 | REVIEW TIME DETAILS FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR FEES (4.5) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/24/06 Wed | Morton, L 1111288-3373255 | 3.70 | 3.70 | 851.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME DETAILED REPORTS RE: FEE APPLICATIONS (3.7) |
| 05/25/06 Thu | Hart Jr., D 1111288-3373245 | 5.10 | 5.10 | 1,708.50 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEBRUARY EXPENSE DETAIL (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO S. HENRY AND K. WINTERS RE: FEBRUARY EXPENSE DETAIL (.1); |
| | | | | | | 4.80 | F | 3 | REVIEW TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES (4.8) |
| 05/25/06 Thu | McDonald Henry, S 1111288-3373229 | 4.20 | 4.20 | 3,066.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW OF MARCH BILL FOR WRITE OFFS, PRIVILEGE, CONFIDENTIALITY ISSUES (4.2) |
| 05/26/06 Fri | Hart Jr., D 1111288-3373246 | 1.90 | 1.90 | 636.50 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR BILLING (1.9) |
| 05/30/06 Tue | Gray, R 1111288-3373247 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) EMAIL EXCHANGE WITH D. TURETSKY RE: UPDATING SKADDEN PARTY IN INTEREST CHECK/DISCLOSURES (.1) |
| 05/30/06 Tue | Hart Jr., D 1111288-3373248 | 4.70 | 4.70 | 1,574.50 | | 2.80 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEE EXPENSE DETAIL FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR BILLING (2.8); |
| | | | | | | 1.00 | F | 2 | REVIEW EXPENSE DETAIL FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES (1.0); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. COHEN RE: TIME ENTRIES (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT FEBRUARY FEE STATEMENT LETTER (.3); |
| | | | | | | 0.20 | F | 5 | DRAFT MARCH FEE STATEMENT LETTER (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT APRIL FEE STATEMENT LETTER (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. WINTERS RE: EXPENSE DETAIL (.1) |
| 05/30/06 Tue | Turetsky, D 1111288-3373249 | 2.00 | 2.00 | 880.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO R. GRAY RE: POTENTIAL DISCLOSURE PARTIES (.1); |
| | | | | | | 1.70 | F | 2 | FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.7); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO H. WETZEL RE: POTENTIAL DISCLOSURE PARTY ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. LEAMY RE: POTENTIAL DISCLOSURE PARTY ISSUES (.1) |
| 05/31/06 Wed | Hart Jr., D 1111288-3373250 | 2.20 | 2.20 | 737.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE MARCH FEE STATEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 2 | REVISE APRIL FEE STATEMENT LETTER (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW VOICE MESSAGE AND EMAIL FROM S. HENRY RE: APRIL TIME ENTRIES AND RESPOND TO SAME (.2); |
| | | | | | | 1.80 | F | 4 | REVIEW TIME ENTRIES FOR CONFORMITY WITH U.S. TRUSTEE GUIDELINES FOR BILLING (1.8) |

~  See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 05/31/06 | McDonald Henry, S | 3.80 | 3.80 | 2,774.00 | | | F | 1  REVIEW APRIL FEE STATEMENT FOR WRITE OFFS, PRIVILEGE AND CONFIDENTIALITY ISSUES (3.8) |
| Wed | 1111288-33 3230 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 05/31/06 | Turetsky, D | 2.10 | 2.10 | 924.00 | | 1.30 | F | 1  FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.3); |
| Wed | 1111288-33 3251 | | | | | 0.30 | F | 2  E-MAILS TO J. LEAMY RE: POTENTIAL DISCLOSURE PARTY ISSUES (.3); |
| | | | | | | 0.40 | F | 3  REVISE FIFTH SUPPLEMENTAL DECLARATION IN CONNECTION WITH SKADDEN RETENTION (.4); |
| | | | | | | 0.10 | F | 4  E-MAIL TO R. GRAY RE: FIFTH SUPPLEMENTAL DECLARATION IN CONNECTION WITH SKADDEN RETENTION (.1) |
| | | | 236.20 | $109,817.00 | | | | |

Total
Number of Entries:        115

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 11.10 | 5,994.00 | 0.00 | 0.00 | 11.10 | 5,994.00 | 0.00 | 0.00 | 11.10 | 5,994.00 |
| Feld, S | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 |
| Gray, R | 2.70 | 1,512.00 | 0.00 | 0.00 | 2.70 | 1,512.00 | 0.00 | 0.00 | 2.70 | 1,512.00 |
| Hart Jr., D | 43.90 | 14,706.50 | 0.00 | 0.00 | 43.90 | 14,706.50 | 0.00 | 0.00 | 43.90 | 14,706.50 |
| Kaloudis, D | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 |
| LaMaina, K | 58.10 | 27,016.50 | 0.00 | 0.00 | 58.10 | 27,016.50 | 0.00 | 0.00 | 58.10 | 27,016.50 |
| Lam, S | 1.90 | 1,026.00 | 0.00 | 0.00 | 1.90 | 1,026.00 | 0.00 | 0.00 | 1.90 | 1,026.00 |
| Leamy, J | 3.50 | 1,890.00 | 0.00 | 0.00 | 3.50 | 1,890.00 | 0.00 | 0.00 | 3.50 | 1,890.00 |
| McDonald Henry, S | 37.10 | 27,083.00 | 0.00 | 0.00 | 37.10 | 27,083.00 | 0.00 | 0.00 | 37.10 | 27,083.00 |
| Morton, L | 17.90 | 4,117.00 | 0.00 | 0.00 | 17.90 | 4,117.00 | 0.00 | 0.00 | 17.90 | 4,117.00 |
| Ravin, A | 11.70 | 6,318.00 | 0.00 | 0.00 | 11.70 | 6,318.00 | 0.00 | 0.00 | 11.70 | 6,318.00 |
| Turetsky, D | 41.00 | 18,040.00 | 0.00 | 0.00 | 41.00 | 18,040.00 | 0.00 | 0.00 | 41.00 | 18,040.00 |
| Wittman Jr., R | 5.80 | 1,334.00 | 0.00 | 0.00 | 5.80 | 1,334.00 | 0.00 | 0.00 | 5.80 | 1,334.00 |
| | 236.20 | $109,817.00 | 0.00 | $0.00 | 236.20 | $109,817.00 | 0.00 | $0.00 | 236.20 | $109,817.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention / Fee Matters (SASM&F) | 236.20 | 109,817.00 | 0.00 | 0.00 | 236.20 | 109,817.00 | 0.00 | 0.00 | 236.20 | 109,817.00 |
| | 236.20 | $109,817.00 | 0.00 | $0.00 | 236.20 | $109,817.00 | 0.00 | $0.00 | 236.20 | $109,817.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.40 | 334.00 |
| Eichel, S | 13.10 | 7,074.00 |
| Gray, R | 13.40 | 7,504.00 |
| LaMaina, K | 23.80 | 11,067.00 |
| McDonald Henry, S | 1.20 | 876.00 |
| Turetsky, D | 87.40 | 38,456.00 |
| | 139.30 | $65,311.00 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/01/06 Wed | Eichel, S 1097915-34/653 | 1.60 | 1.60 | 864.00 | | 0.10 | F | 1 REVIEW EMAILS FROM L. PRENDERGAST RE: IDENTIFICATION OF OCPS IN GEOGRAPHICAL AREAS THAT CAN HANDLE CERTAIN MATTERS (.1); |
| | | | | | | 0.80 | F | 2 REVIEW LIST OF OCPS IN RESPONSE TO L. PRENDERGAST'S INQUIRY RE: RETENTION OF OHIO OCP (.8); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO R. GRAY RE: LAW TECH RETENTION EMAIL (.1); |
| | | | | | D | 0.10 | F | 4 TELECONFERENCE WITH R. GRAY RE: ISSUE RE: RETENTION OF LAW TECH (.1); |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH L. PRENDERGAST RE: OHIO OCPS THAT HAVE BEEN RETAINED (.1); |
| | | | | | | 0.20 | F | 6 REVIEW OF RETENTION OF LAW TECH (.2); |
| | | | | | | 0.10 | F | 7 TELECONFERENCE WITH M. RICHARD RE: ISSUES WITH RESPECT TO RETENTION OF LAW TECH (.1); |
| | | | | | | 0.10 | F | 8 DRAFT EMAIL TO M. RICHARD RE: STATUS OF LAW TECH, LLC AGREEMENT (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/01/06 Wed | Gray, R 1097915-34/666 | 0.10 | 0.10 | 56.00 | D | | F | 1 REVIEW MEMORANDUM FROM S. EICHEL RE: LAW TECH RETENTION TERMS AND TELECONFERENCE WITH S. EICHEL RE: SAME (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/02/06 Thu | Eichel, S 1097915-34/654 | 1.10 | 1.10 | 594.00 | | 0.10 | F | 1 REVIEW EMAIL FROM M. RICHARDS RE: STATUS OF RETENTION OF LAW TECH (.1); |
| | | | | | | 0.10 | F | 2 REVIEW EMAIL FROM R. BUCK (LAW TECH) RE: EXECUTION OF REVISED RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.40 | F | 3 REVIEW AND REVISE SUBMISSION OF AMENDED RETENTION QUESTIONNAIRE (.4); |
| | | | | | | 0.20 | F | 4 DRAFT EMAILS TO R. GRAY RE: SUBMISSION OF LAW TECH'S AMENDED RETENTION QUESTIONNAIRE (.2); |
| | | | | | | 0.20 | F | 5 REVIEW EMAILS FROM R. GRAY RE: SUBMISSION OF LAW TECH'S AMENDED RETENTION QUESTIONNAIRE (.2); |
| | | | | | | 0.10 | F | 6 DRAFT EMAIL TO J. CASTLE RE: RETENTION OF LAW TECH AS AN OCP (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/02/06 Thu | Gray, R 1097915-34/667 | 0.40 | 0.40 | 224.00 | | 0.20 | F | 1 REVIEW ATECH RETENTION APPLICATION AND ORDER AND EXCHANGE EMAILS WITH C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH C. JACKSON RE: FEE APPLICATION ISSUE ON SAME (.1); |
| | | | | | | 0.10 | F | 3 REVIEW AND COMMENT ON OCP RETENTION FILING FOR LAWTECH (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/03/06 Fri | Eichel, S 1097915-34/655 | 0.40 | 0.40 | 216.00 | | 0.10 | F | 1 REVIEW EMAIL FROM M. RICHARDS RE: OCP SUBMISSION (.1); |
| | | | | | | 0.10 | F | 2 REVIEW EMAIL FROM R. GRAY RE: FILINGS (.1); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO C. JACKSON RE: FILING OF AN OCP RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 REVIEW EMAIL FROM J. CASTLE RE: RETENTION OF LAW TECH (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/04/06 Sat | Eichel, S 1097915-34/656 | 0.10 | 0.10 | 54.00 | | | F | 1 REVIEW EMAIL FROM J. JAMES RE: RETENTION OF LAW TECH AS AN OCP (.1). |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/05/06 Sun | Eichel, S 1097915-34/657 | 0.10 | 0.10 | 54.00 | | | F | 1 REVIEW AND REVISE SUBMISSION OF AMENDED RETENTION QUESTIONNAIRE OF LAW TECH LLC (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/06/06 | Eichel, S | 0.30 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE: FILING AND SERVICE OF RETENTION QUESTIONNAIRE (.1); |
| Mon | 1097915-34/658 | | | | | 0.20 | F | 2 | REVIEW EMAILS FROM K. WARD RE: FILING OF RETENTION QUESTIONNAIRE AND RESPOND TO SAME (.2). |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/06/06 | Gray, R | 0.30 | 0.30 | 168.00 | | | F | 1 | REVIEW MEMORANDUM FROM L. APPEL RE: ALLEN, NORTON & BLUE, REVIEW PROOF OF CLAIM, DRAFT MEMORANDUM TO L. APPEL RE: SAME (.3). |
| Mon | 1097915-34/668 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/08/06 | Eichel, S | 0.30 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM S. MONTALTO REQUESTING RETENTION QUESTIONNAIRE (.1); |
| Wed | 1097915-34/659 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. CASTLE RE: RE: S. MONTALTO'S REQUEST AND REVIEW J. CASTLE'S RESPONSE (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO S. MONTALTO ATTACHING RETENTION QUESTIONNAIRE (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/09/06 | Eichel, S | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW EMAIL FROM S. MONTALTO RE: RETENTION QUESTIONNAIRE AND DRAFT RESPONSE (.1) |
| Thu | 1097915-34/660 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/10/06 | Eichel, S | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT EMAIL TO S. MONTALTO REQUESTING EXECUTED RETENTION QUESTIONNAIRE (.1); |
| Fri | 1097915-34/661 | | | | | 0.10 | F | 2 | REVIEW RESPONSE FROM S. MONTALTO (.1). |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/13/06 | Eichel, S | 0.90 | 0.90 | 486.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. MONTALTO RE: HIS EXECUTED RETENTION QUESTIONNAIRE AND HIS PRIOR LAW FIRMS (.1); |
| Mon | 1097915-34/662 | | | | | 0.30 | F | 2 | DRAFT, REVIEW AND REVISE 14TH SUPPLEMENT TO OCP QUESTIONNAIRE (.3); |
| | | | | | | 0.20 | F | 3 | DRAFT, REVIEW AND REVISE 14TH SUBMISSION OF OCP QUESTIONNAIRE (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW PREVIOUSLY FILED OCP QUESTIONNAIRES IN CONNECTION WITH FILING 14TH OCP SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO R. GRAY RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1). |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/13/06 | LaMaina, K | 2.40 | 2.40 | 1,116.00 | | 2.00 | F | 1 | COMMUNICATE WITH 17 PROFESSIONALS RE: FEE APPLICATION HEARING AND PROCEDURES (2.0); |
| Mon | 1097915-34/672 | | | | | 0.40 | F | 2 | PREPARE PROCEDURES FOR PROFESSIONALS ON THIRD INTERIM FEE APPLICATIONS (.4) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/14/06 | Eichel, S | 0.60 | 0.60 | 324.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| Tue | 1097915-34/663 | | | | | 0.20 | F | 2 | REVISE 14TH OCP SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE RE: 14TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF 14TH OCP SUPPLEMENT AND SUBMISSION (.1). |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/16/06 | Eichel, S | 0.40 | 0.40 | 216.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM M. RICHARDS RE: ADDING AN ADDITIONAL OCP (.1); |
| Thu | 1097915-34/664 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY RE: M. RICHARD'S REQUEST RE: PROPOSED ADDITIONAL OCP (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: INQUIRY RE: RETENTION OF EXPERT WITNESS AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO M. RICHARD RE: PROPOSED RETENTION OF FIRM AS AN OCP (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/16/06 | Gray, R | 0.50 | 0.50 | 280.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. DAW RE: INDEMNITY LANGUAGE FOR ATECH ORDER, LOCATE SAME AND FORWARD (.2); |
| Thu | 1097915-34/669 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH S. EICHEL RE: OCP STATUS/EXPERT WITNESSES (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMOS AND RETENTION DOCUMENTS RE: BLACKSTONE FEE ISSUES ON SALE TRANSACTION (.2). |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/21/06 | LaMaina, K | 3.70 | 3.70 | 1,720.50 | | 0.20 | F | 1 | TELECONFERENCE K. WARD AT SMITH HULSEY RE: THIRD INTERIM FEE APPLICATION (.2); |
| Tue | 1097915-34/673 | | | | | 1.40 | F | 2 | PREPARE MEMORANDA TO 17 PROFESSIONALS RE: FEE HEARING AND GUIDELINES FOR PROCEEDING ON SAME (1.4); |
| | | | | | | 0.30 | F | 3 | INQUIRE WITH S. EICHEL VIA EMAIL AND K. WARD RE: STATUS OF EQUITY PROFESSIONALS AND PROFESSIONALS RE: STUART MAUE PROCEDURES (.3); |
| | | | | | | 0.50 | F | 4 | INQUIRE WITH S. EICHEL AND K. WARD ON COMMUNICATION WITH U.S. TRUSTEE AND TELECONFERENCE U.S. TRUSTEE ON HEARING (.5); |
| | | | | | | 1.30 | F | 5 | REVIEW FEE HEARINGS AND EXAMINER PROCESS (1.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/22/06 | LaMaina, K | 1.30 | 1.30 | 604.50 | | 0.70 | F | 1 | REVISE MEMORANDUM TO PROFESSIONALS ON RETENTION FEE PROCESS (.7); |
| Wed | 1097915-34/674 | | | | | 0.30 | F | 2 | REVIEW INCOMING CORRESPONDENCE FROM PROFESSIONALS ON CASE GUIDELINES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW PRECEDENT CASE FOR FILING DOCUMENT IN WINN-DIXIE CASE RE: PROFESSIONALS (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/23/06 | LaMaina, K | 0.30 | 0.30 | 139.50 | | | F | 1 | REVIEW EMAIL CORRESPONDENCE FROM P. TATUM ON CASE PROCEDURES AND REVISE CASE PROCEDURES (.3) |
| Thu | 1097915-34/675 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/24/06 | Eichel, S | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW INQUIRY FROM M. RICHARD RE: PAYMENT OF STUART MAUE FEES (.1); |
| Fri | 1097915-34/665 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM K. LAMAINA RE: RESPONSE FROM PROFESSIONALS ON CASE GUIDELINES (.3); REVIEW EMAIL FROM K. LAMAINA RE: RESPONSE TO M. RICHARD INQUIRY RE: STUART MAUE FEES AND RESPOND TO HER INQUIRY (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/24/06 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. PRENDERGAST RE: MEDIATOR ISSUES (.1); |
| Fri | 1097915-34/670 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO M. BYRUM RE: DELOITTE AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 02/24/06 Fri | LaMaina, K 1097915-34 676 | 6.00 | 6.00 | 2,790.00 | | 0.50 | F | 1 | MATTER: Retention / Fees / Objections (Others) PREPARE NOTICE FOR ALL PROFESSIONALS IN INTERIM FEE APPLICATION (.5); |
| | | | | | | 3.70 | F | 2 | CONTINUE TO PREPARE EXHIBITS TO ENSURE EFFICIENCY IN PREPARING INTERIM APPLICATION (3.7); |
| | | | | | | 1.80 | F | 3 | PREPARE MEMORANDUM ON PROCEDURES TO ACCOUNTING AND 7 TEAM MEMBERS TO DIVIDE WORK FOR EFFICIENCY PURPOSES (1.8) |
| 02/27/06 Mon | Gray, R 1097915-34 671 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW EMAILS FROM M. BYRUM RE: NEW DELOITTE RETENTION AND CONFERENCE WITH D. TURETSKY RE: APPLICATION (.1). |
| 02/27/06 Mon | LaMaina, K 1097915-34 677 | 0.50 | 0.50 | 232.50 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) PREPARE MEMORANDUM TO S. HENRY AND K. WINTERS ON INTERIM FEE APPLICATION PROGRESS (.3); |
| | | | | | | 0.20 | F | 2 | RESPOND TO REQUEST FROM DELOITTE RE: TRAVEL AND FEE PROCEDURES BY TELECONFERENCE TO DELOITTE (.2) |
| 02/27/06 Mon | Turetsky, D 1097915-34 678 | 0.70 | 0.70 | 308.00 | | 0.50 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW ISSUES RE: PROPOSED RETENTION OF DELOITTE FAS (.5); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. YOUNG RE: INQUIRY CONCERNING DELOITTE FEE APPLICATION (.1) |
| 02/28/06 Tue | Turetsky, D 1097915-34 679 | 3.40 | 3.40 | 1,496.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) DRAFT APPLICATION TO RETAIN DELOITTE FAS (3.4) |
| 03/01/06 Wed | LaMaina, K 1102804-34 1636 | 2.00 | 2.00 | 930.00 | | 0.70 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW FEE APPLICATION (.7); |
| | | | | | | 0.90 | F | 2 | PREPARE FEE APPLICATION FOR DISTRIBUTION IN ACCORDANCE WITH ORDER (.9); |
| | | | | | | 0.40 | F | 3 | PREPARE REQUIRED MEMORANDUM TO PROFESSIONALS RE: INTERIM COMPENSATION ORDER (.4) |
| 03/01/06 Wed | McDonald Henry, S 1102804-34 1615 | 0.60 | 0.60 | 438.00 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMORANDUM RE: COORDINATION OF FEE APPLICATION IN LIGHT OF APPOINTMENT OF FEE EXAMINER (.3); |
| | | | | | | 0.30 | F | 2 | MEMORANDUM TO J. BAKER RE: FEE APPLICATION (.3) |
| 03/03/06 Fri | Gray, R 1102804-34 1622 | 0.30 | 0.30 | 168.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH K. BLAIR AT DELOITTE RE: FAS RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO D. TURETSKY RE: FAS RETENTION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: FAS RETENTION (.1). |
| 03/03/06 Fri | Turetsky, D 1102804-34 1640 | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH T. SCOLES RE: ISSUES CONCERNING RETENTION APPLICATION FOR DELOITTE FAS (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO T. SCOLES RE: DELOITTE FAS APPLICATION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/06/06 Mon | Gray, R 1102804-34 1623 | 0.70 | 0.70 | 392.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE DELOITTE FAS APPLICATION (.7). |
| 03/06/06 Mon | McDonald Henry, S 1102804-34 1616 | 0.60 | 0.60 | 438.00 | | 0.50 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) REVIEW DRAFT RE: DJM ENGAGEMENT (.5); CORRESPONDENCE E. ZIMMER RE: DJM ENGAGEMENT (.1) |
| 03/06/06 Mon | Turetsky, D 1102804-34 1641 | 2.30 | 2.30 | 1,012.00 | | 1.50 0.70 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) REVIEW DELOITTE FAS ENGAGEMENT LETTER (1.5); FURTHER DRAFT DELOITTE FAS RETENTION APPLICATION (.7); ANALYSIS RE: ISSUES CONCERNING DELOITTE FAS RETENTION (.1) |
| 03/07/06 Tue | Gray, R 1102804-34 1624 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND COMMENT ON DELOITTE FAS ENGAGEMENT TERMS (.1). |
| 03/07/06 Tue | Turetsky, D 1102804-34 1642 | 2.00 | 2.00 | 880.00 | | 1.00 0.20 0.50 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fees / Objections (Others) REVIEW AND COMMENT ON DRAFT ENGAGEMENT LETTER WITH DELOITTE FAS (1.0); E-MAILS TO M. BYRUM AND J. CASTLE RE: DELOITTE FAS APPLICATION (.2); FURTHER ANALYSIS RE: ISSUES CONCERNING DELOITTE FAS RETENTION APPLICATION (.5); TELECONFERENCES WITH T. SCOLES RE: DELOITTE FAS APPLICATION (.2); E-MAIL TO T. SCOLES RE: DELOITTE FAS APPLICATION (.1). |
| 03/08/06 Wed | Gray, R 1102804-34 1625 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH J. JAMES RE: OCP ISSUE (.1). |
| 03/10/06 Fri | Eichel, S 1102804-34 1617 | 0.30 | 0.30 | 162.00 | | 0.10 0.20 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) REVIEW EMAIL FROM M. RICHARD RE: ADDING CORRERO LAW FIRM AS AN ORDINARY COURSE PROFESSIONAL (.1); DRAFT EMAIL TO SCOTT WILLIS RE: COMPLETING OCP QUESTIONNAIRE (.2). |
| 03/10/06 Fri | LaMaina, K 1102804-34 1637 | 1.10 | 1.10 | 511.50 | | 0.40 0.40 0.30 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMORANDA FROM PROFESSIONALS (APPROX. FIFTEEN PROFESSIONALS) IN ACCORDANCE WITH CASE PROCEDURES (.4); COMMUNICATIONS WITH PAUL HASTINGS, DELOITTE, K&S ON HEARING AND PROCEDURES FOR APPLICATION (.4); REVISE REQUIRED NOTICE IN ACCORDANCE WITH NEW INFORMATION RECEIVED FROM PROFESSIONALS (.3) |
| 03/12/06 Sun | Turetsky, D 1102804-34 1643 | 0.10 | 0.10 | 44.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) E-MAIL TO R. GRAY AND A. RAVIN RE: SUPPLEMENT TO BLACKSTONE RETENTION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/13/06 Mon | Eichel, S 1102804-34/1618 | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. LIU RE: ADDITIONAL TRADE CREDIT COMPANY RECEIVED AS A RESULT OF TRADE LIEN PROGRAM FOR RECLAMATION SUMMARY FOR FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT FOLLOW-UP INQUIRY TO A. LIU RE: TRADE CREDIT COMPANY (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/13/06 Mon | LaMaina, K 1102804-34/1638 | 1.40 | 1.40 | 651.00 | | 0.40 | F | 1 | REVISE PROFESSIONALS' NOTICE FOR FILING FRIDAY (.4); |
| | | | | | | 0.50 | F | 2 | FURTHER REVISE NOTICE PER COMMENTS FROM FOUR PROFESSIONALS (.5); |
| | | | | | | 0.50 | F | 3 | COMMUNICATIONS WITH SMITH HULSEY (C. JACKSON AND K. WARD) ON BANKRUPTCY FILINGS FOR FRIDAY AND POSSIBLE APRIL 6 HEARING DATE IF COURT AND U.S. TRUSTEE AND ALL APPROVE (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/13/06 Mon | Turetsky, D 1102804-34/1644 | 2.50 | 2.50 | 1,100.00 | | 1.60 | F | 1 | RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SUPPLEMENT TO BLACKSTONE RETENTION APPLICATION (1.6); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE TO R. CHAKRAPANI (LEFT VOICEMAIL) RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. O'CONNELL RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.70 | F | 4 | BEGIN DRAFTING SUPPLEMENT TO BLACKSTONE RETENTION APPLICATION (.7) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/14/06 Tue | LaMaina, K 1102804-34/1639 | 1.50 | 1.50 | 697.50 | | 1.00 | F | 1 | REVISE NOTICE IN ACCORDANCE WITH COURT PROCEDURES (1.0); |
| | | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM SIX PROFESSIONALS ON APPLICATIONS AND COORDINATE WITH K. WARD ON SAME FOR FILING (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/14/06 Tue | Turetsky, D 1102804-34/1645 | 2.20 | 2.20 | 968.00 | | 2.10 | F | 1 | CONTINUE DRAFTING SUPPLEMENT TO BLACKSTONE RETENTION APPLICATION (2.1); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. O'CONNELL RE: BLACKSTONE SUPPLEMENT (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/15/06 Wed | Turetsky, D 1102804-34/1646 | 2.60 | 2.60 | 1,144.00 | | | F | 1 | CONTINUE DRAFTING SUPPLEMENT TO BLACKSTONE RETENTION APPLICATION (2.6) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/16/06 Thu | Gray, R 1102804-34/1626 | 1.30 | 1.30 | 728.00 | | 0.10 | F | 1 | ASSIST WITH ISSUES ON BLACKSTONE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW AND EDIT BLACKSTONE APPLICATION (.4); |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: BLACKSTONE APPLICATION (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE UPDATED DRAFT OF BLACKSTONE APPLICATION (.6); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMOS RE: PWC SUPPLEMENTAL RETENTION (.1). |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/16/06 Thu | Turetsky, D 1102804-34 1647 | 3.30 | 3.30 | 1,452.00 | | 0.30 | F 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING SUPPLEMENT TO BLACKSTONE RETENTION (.3); |
| | | | | | D | 0.10 | F 2 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F 3 | E-MAIL TO J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 2.20 | F 4 | REVISE DRAFT OF SUPPLEMENT TO BLACKSTONE RETENTION (2.2); |
| | | | | | | 0.20 | F 5 | E-MAIL TO R. GRAY AND A. RAVIN RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.2); |
| | | | | | | 0.10 | F 6 | E-MAIL TO T. SCOLES RE: DELOITTE FAS RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F 7 | TELECONFERENCE TO T. SCOLES (LEFT VOICEMAIL) RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F 8 | E-MAIL TO J. GLEASON RE: ISSUES CONCERNING POTENTIAL SUPPLEMENT TO PWC APPLICATION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/17/06 Fri | Gray, R 1102804-34 1627 | 0.20 | 0.20 | 112.00 | | 0.10 | F 1 | REVIEW AND COMMENT ON CHANGES TO PWC ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F 2 | REVIEW AND COMMENT ON REVISED BLACKSTONE ORDER (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/17/06 Fri | Turetsky, D 1102804-34 1648 | 2.30 | 2.30 | 1,012.00 | | 0.80 | F 1 | DRAFT PROPOSED ORDER IN CONNECTION WITH APPLICATION TO SUPPLEMENT TERMS OF BLACKSTONE RETENTION (.8); |
| | | | | | | 0.10 | F 2 | E-MAIL TO J. CASTLE AND L. APPEL RE: ISSUES CONCERNING SUPPLEMENT TO BLACKSTONE RETENTION (.1); |
| | | | | | | 0.10 | F 3 | E-MAIL TO F. HUFFARD RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F 4 | E-MAIL TO S. BUSEY AND C. JACKSON RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F 5 | TELECONFERENCE WITH T. SCOLES RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F 6 | E-MAIL TO R. GRAY RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 1.00 | F 7 | REVIEW AND COMMENT RE: ENGAGEMENT LETTER FOR SUPPLEMENT TO PWC RETENTION (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/19/06 Sun | Gray, R 1102804-34 1628 | 0.10 | 0.10 | 56.00 | | | F 1 | REVIEW AND COMMENT ON PWC ENGAGEMENT LETTER MARKUP (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/20/06 Mon | Gray, R 1102804-34 1629 | 0.10 | 0.10 | 56.00 | | | F 1 | ASSIST WITH ISSUES ON CONFLICTS CHECK FOR PROFESSIONAL RE: BAHAMAS TRANSACTION (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/20/06 Mon | Turetsky, D 1102804-34 1649 | 0.80 | 0.80 | 352.00 | | 0.10 | F 1 | E-MAIL TO J. CASTLE AND J. GLEASON RE: ISSUES CONCERNING SUPPLEMENT TO PWC RETENTION (.1); |
| | | | | | | 0.20 | F 2 | E-MAIL TO K. MORDY AND L. DANTIN RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.30 | F 3 | TELECONFERENCES WITH J. O'CONNELL RE: ISSUES CONCERNING SUPPLEMENT TO BLACKSTONE RETENTION (.3); |
| | | | | | | 0.10 | F 4 | ANALYSIS RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F 5 | E-MAIL TO J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/21/06 Tue | Eichel, S 1102804-34/1619 | 0.60 | 0.60 | 324.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | DRAFT, REVIEW AND REVISE 14TH OCP SUBMISSION IN CONNECTION WITH RETENTION OF NEW OCP (.2); |
| | | | | | | 0.20 | F | 2 | DRAFT, REVIEW AND REVISE 14TH OCP SUPPLEMENT IN CONNECTION WITH RETENTION OF NEW OCP (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE: DRAFT OF 14TH OCP SUBMISSION AND 14TH OCP SUPPLEMENT IN CONNECTION WITH RETAINING NEW OCP (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH M. RICHARD RE: RETENTION OF WILLIS AS AN OCP (.1). |
| 03/21/06 Tue | Turetsky, D 1102804-34/1650 | 1.00 | 1.00 | 440.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.70 | F | 1 | BEGIN DRAFTING SUPPLEMENTAL APPLICATION RE: PWC RETENTION (.7); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE RETENTION (.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.2) |
| 03/22/06 Wed | Turetsky, D 1102804-34/1651 | 3.00 | 3.00 | 1,320.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 2.10 | F | 1 | CONTINUE DRAFTING SUPPLEMENTAL RETENTION APPLICATION FOR PWC (2.1); |
| | | | | | | 0.90 | F | 2 | ANALYSIS RE: ISSUES CONCERNING PWC SUPPLEMENT (.9) |
| 03/24/06 Fri | Eichel, S 1102804-34/1620 | 0.20 | 0.20 | 108.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW EMAIL FROM R. GRAY RE: RETENTION OF CANTEY & HANGAR AS OCP (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM S. BROWN RE: THIRD SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE IN CONNECTION WITH DISPUTE RE: RETENTION OF CANTEY & HANGER (.1). |
| 03/24/06 Fri | Gray, R 1102804-34/1630 | 0.50 | 0.50 | 280.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | REVIEW AND COMMENT ON PWC SUPPLEMENTAL APPLICATION (.2); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: BLACKSTONE SUPPLEMENT AND PROVIDE SAMPLE FORM (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE RE: CANTER HANGEY LITIGATION PROBLEMS AND REVIEW OCP STATUS OF FIRM (.2). |
| 03/24/06 Fri | Turetsky, D 1102804-34/1652 | 1.10 | 1.10 | 484.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.70 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SUPPLEMENTAL APPLICATION FOR PWC (.7); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.30 | F | 3 | E-MAIL TO J. CASTLE AND J. GLEASON RE: PWC SUPPLEMENT (.3) |
| 03/27/06 Mon | Gray, R 1102804-34/1631 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO RE: PWC ISSUES ON INDEMNITY EXCLUSIONS (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/27/06 | Turetsky, D | 0.90 | 0.90 | 396.00 | | 0.30 | F | 1 FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SUPPLEMENT TO PWC RETENTION (.3); |
| Mon | 1102804-34/1653 | | | | | 0.30 | F | 2 E-MAILS TO R. GRAY RE: PWC SUPPLEMENT (.3); |
| | | | | | | 0.10 | F | 3 E-MAIL TO J. GLEASON, D. GOLDMAN, K. CAMPBELL, P. BENZ RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 FURTHER ANALYSIS RE: ISSUES CONCERNING BLACKSTONE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 E-MAIL TO J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/28/06 | Gray, R | 0.80 | 0.80 | 448.00 | | 0.10 | F | 1 REVIEW DELOITTE MARKUP AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| Tue | 1102804-34/1632 | | | | | 0.70 | F | 2 DRAFT LETTER TO R. DOBY RE: PURSUIT OF PENDING LITIGATION AND OCP AUTHORIZATION (.7). |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/28/06 | Turetsky, D | 2.20 | 2.20 | 968.00 | | 0.20 | F | 1 FURTHER ANALYSIS RE: ISSUES CONCERNING BLACKSTONE RETENTION APPLICATION (.2); |
| Tue | 1102804-34/1654 | | | | | 0.10 | F | 2 E-MAIL TO M. BARR AND M. COMERFORD RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 3 E-MAIL TO J. HELFAT AND D. FIORILLO RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.30 | F | 4 FURTHER ANALYSIS RE: APPLICATION TO SUPPLEMENT PWC RETENTION (.3); |
| | | | | | | 0.20 | F | 5 TELECONFERENCE WITH R. YOUNG RE: APPLICATION TO RETAIN DELOITTE FAS (.2); |
| | | | | | | 1.30 | F | 6 FURTHER REVISE DRAFT APPLICATION TO RETAIN DELOITTE FAS (1.3) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/29/06 | Eichel, S | 0.10 | 0.10 | 54.00 | | | F | 1 TELECONFERENCE M. RICHARD RE: RETENTION TO S. WILLIS (.1) |
| Wed | 1102804-34/1621 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/29/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 REVIEW BLACKSTONE DECLARATION AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| Wed | 1102804-34/1633 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/29/06 | Turetsky, D | 1.20 | 1.20 | 528.00 | | 0.10 | F | 1 TELECONFERENCE WITH J. O'CONNELL RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT BLACKSTONE RETENTION (.1); |
| Wed | 1102804-34/1655 | | | | | 0.50 | F | 2 FURTHER ANALYSIS RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.5); |
| | | | | | | 0.50 | F | 3 FURTHER ANALYSIS RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT PWC RETENTION (.5); |
| | | | | | | 0.10 | F | 4 TELECONFERENCE WITH J. GLEASON RE: PWC SUPPLEMENT (.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/30/06 | Gray, R | 0.20 | 0.20 | 112.00 | D | 0.10 | F | 1 TELECONFERENCE WITH D. TURETSKY RE: BLACKSTONE SUPPLEMENTAL DECLARATION (.1); |
| Thu | 1102804-34/1634 | | | | | 0.10 | F | 2 ASSIST WITH ISSUES ON BLACKSTONE FILINGS (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/30/06 Thu | Turetsky, D 1102804-34/1656 | 6.30 | 6.30 | 2,772.00 | | 0.60 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER REVISE APPLICATION TO SUPPLEMENT TERMS OF PWC RETENTION (.6); |
| | | | | | | 0.40 | F | 2 | FURTHER ANALYSIS RE: PWC SUPPLEMENT (.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. GLEASON RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. MORDY AND L. DANTIN RE: PWC SUPPLEMENT (.1): |
| | | | | | D | 0.10 | F | 5 | TELECONFERENCES WITH R. GRAY RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT BLACKSTONE RETENTION (.1); |
| | | | | | | 0.40 | F | 6 | TELECONFERENCES WITH J. O'CONNELL RE: ISSUES CONCERNING BLACKSTONE SUPPLEMENT (.4); |
| | | | | | | 0.30 | F | 7 | E-MAIL TO J. O'CONNELL RE: BLACKSTONE SUPPLEMENT (.3); |
| | | | | | | 2.50 | F | 8 | FURTHER DILIGENCE RE: BLACKSTONE SUPPLEMENT (2.5); |
| | | | | | | 0.30 | F | 9 | E-MAILS TO M. BARR AND M. COMERFORD RE: BLACKSTONE SUPPLEMENT (.3); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. HELFAT RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.20 | F | 11 | E-MAILS TO J. CASTLE AND L. APPEL RE: BLACKSTONE SUPPLEMENT (.2); |
| | | | | | | 1.00 | F | 12 | FURTHER REVISE APPLICATION TO SUPPLEMENT TERMS OF BLACKSTONE RETENTION (1.0); |
| | | | | | | 0.20 | F | 13 | DRAFT NOTICE OF HEARING RE: BLACKSTONE RETENTION (.2) |
| 03/31/06 Fri | Gray, R 1102804-34/1635 | 0.20 | 0.20 | 112.00 | | | F | | MATTER: Retention / Fees / Objections (Others) REVIEW OCP ORDER AND DRAFT MEMO TO J. CASTLE RE: CAP INCREASE FOR J&B (.2). |
| 03/31/06 Fri | Turetsky, D 1102804-34/1657 | 1.90 | 1.90 | 836.00 | | 1.40 | F | 1 | MATTER: Retention / Fees / Objections (Others) FINALIZE APPLICATION TO SUPPLEMENT BLACKSTONE RETENTION (1.4); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO C. JACKSON AND K. WARD RE: BLACKSTONE SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE TO C. JACKSON (LEFT VOICEMAIL) RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO L. APPEL AND J. CASTLE RE: BLACKSTONE SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO F. HUFFARD, J. O'CONNOR RE: BLACKSTONE SUPPLEMENT (.1) |
| 04/01/06 Sat | Eichel, S 1107157-34/2329 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW EMAIL FROM R. GRAY RE: OCP CAP (.1) |
| 04/03/06 Mon | Gray, R 1107157-34/2330 | 0.30 | 0.30 | 168.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMO FROM R. DOBY RE: LONE STAR ANTIQUE MALL LETTER, FINALIZE LETTER AND DRAFT MEMO TO R. DOBY RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON MEMO RE: DELOITTE RETENTION STATUS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| 04/03/06 Mon | Turetsky, D 1107157-34 2331 | 3.10 | 3.10 | 1,364.00 | | 2.00 | F 1 | MATTER:Retention / Fees / Objections (Others) ANALYZE RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT PWC RETENTION (2.0): |
| | | | | | | 0.10 | F 2 | TELECONFERENCE WITH K. CAMPBELL RE: PWC SUPPLEMENT (.1): |
| | | | | | | 0.20 | F 3 | E-MAIL TO K. CAMPBELL RE: PWC SUPPLEMENT (.2): |
| | | | | | | 0.20 | F 4 | TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS RETENTION APPLICATION (.2): |
| | | | | | | 0.50 | F 5 | FURTHER ANALYSIS RE: OPEN ISSUES CONCERNING DELOITTE FAS APPLICATION (.5): |
| | | | | | | 0.10 | F 6 | E-MAIL TO M. BYRUM RE: DELOITTE FAS APPLICATION (.1) |
| 04/04/06 Tue | Gray, R 1107157-34 2332 | 0.20 | 0.20 | 112.00 | | | F 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND COMMENT ON REVISED DELOITTE FAS APPLICATION (.2) |
| 04/04/06 Tue | LaMaina, K 1107157-34 2333 | 0.90 | 0.90 | 418.50 | | 0.40 | F 1 | MATTER:Retention / Fees / Objections (Others) REVIEW PROFESSIONALS' ORDER AND TELECONFERENCE K. WARD AND C. JACKSON ON SAME (.4): |
| | | | | | | 0.50 | F 2 | REVIEW CREDITORS' COMMITTEE MARKUP ON PROFESSIONAL ORDER (.5) |
| 04/04/06 Tue | Turetsky, D 1107157-34 2334 | 1.70 | 1.70 | 748.00 | | 1.30 | F 1 | MATTER:Retention / Fees / Objections (Others) FURTHER REVISE DELOITTE FAS APPLICATION (1.3): |
| | | | | | | 0.10 | F 2 | E-MAIL TO R. GRAY RE: DELOITTE FAS APPLICATION (.1): |
| | | | | | | 0.30 | F 3 | TELECONFERENCE WITH R. YOUNG RE: DELOITTE FAS APPLICATION (.3) |
| 04/05/06 Wed | Eichel, S 1107157-34 2335 | 0.10 | 0.10 | 54.00 | | | F 1 | MATTER:Retention / Fees / Objections (Others) RESPOND TO INQUIRY RE: RETENTION QUESTIONNAIRE OF JENNER & BLOCK AS OCP (.1) |
| 04/05/06 Wed | Gray, R 1107157-34 2336 | 0.40 | 0.40 | 224.00 | D | 0.10 | F 1 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCE WITH D. TURETSKY RE: DELOITTE RETENTION ISSUES (.1): |
| | | | | | | 0.10 | F 2 | REVIEW REVISIONS TO DELOITTE RETENTION PAPERS (.1): |
| | | | | | | 0.10 | F 3 | REVIEW JENNER & BLOCK RETENTION ISSUES (.1): |
| | | | | | | 0.10 | F 4 | EXCHANGE EMAILS WITH D. TURETSKY RE: JENNER & BLOCK RETENTION (.1) |
| 04/05/06 Wed | LaMaina, K 1107157-34 2337 | 0.50 | 0.50 | 232.50 | | 0.40 | F 1 | MATTER:Retention / Fees / Objections (Others) REVISE APRIL 6 HEARING ORDER ON PROFESSIONALS (.4): |
| | | | | | | 0.10 | F 2 | TELECONFERENCE WITH K. WARD OF SMITH, HULSEY ON APRIL 6 ORDER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/05/06 Wed | Turetsky, D 1107157-34 2338 | 5.30 | 5.30 | 2,332.00 | | | 0.90 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER ANALYZE ISSUES RE: RETENTION APPLICATION FOR DELOITTE FAS (.9); |
| | | | | | D | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH R. YOUNG RE: DELOITTE FAS APPLICATION (.2); |
| | | | | | | | 0.40 | F | 4 | FURTHER REVISE DELOITTE FAS APPLICATION (.4); |
| | | | | | | | 0.10 | F | 5 | E-MAIL TO R. GRAY RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | | 0.10 | F | 6 | E-MAIL TO R. YOUNG RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | | 0.10 | F | 7 | E-MAIL TO J. CASTLE AND M. BYRUM RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | | 0.10 | F | 8 | E-MAIL TO K. CAMPBELL RE: ISSUES CONCERNING APPLICATION TO SUPPLEMENT PWC RETENTION (.1); |
| | | | | | | | 0.10 | F | 9 | REVIEW E-MAIL FROM J. CASTLE RE: PROPOSED RETENTION APPLICATION FOR JENNER & BLOCK (.1); |
| | | | | | | | 2.40 | F | 10 | IDENTIFY AND ANALYZE ISSUES IN CONNECTION WITH PREPARATION OF JENNER AND BLOCK APPLICATION (2.4); |
| | | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MATHIAS AND C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | | 0.20 | F | 12 | E-MAIL TO R. GRAY RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | | 0.40 | F | 13 | E-MAILS TO J. MATHIAS AND C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.4) |
| 04/06/06 Thu | Turetsky, D 1107157-34 2339 | 3.60 | 3.60 | 1,584.00 | | | | F | | MATTER: Retention / Fees / Objections (Others) DRAFT APPLICATION TO RETAIN JENNER & BLOCK AS SPECIAL INSURANCE LITIGATION COUNSEL (3.6) |
| 04/10/06 Mon | Eichel, S 1107157-34 2340 | 1.40 | 1.40 | 756.00 | | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW SPREADSHEET FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.2); |
| | | | | | | | 0.20 | F | 2 | REVIEW AND REVISE THE SPREADSHEET RE: STATEMENT OF PAYMENTS MADE BY DEBTORS TO OCPS (.2); |
| | | | | | | | 0.10 | F | 3 | DRAFT, REVIEW AND REVISE COVER PAGE TO SPREADSHEET OF STATEMENT OF PAYMENTS MADE BY DEBTORS FOR FILING WITH COURT (.1); |
| | | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM M. RICHARD IN RESPONSE TO INQUIRY RE: SPREADSHEET (.1); |
| | | | | | | | 0.10 | F | 5 | REVIEW AND REVISE STATEMENT OF PAYMENTS (.1); |
| | | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO R. GRAY RE: REVISED STATEMENT OF PAYMENTS (.1); |
| | | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM R. GRAY RE: STATEMENT OF PAYMENTS AND ISSUES WITH RESPECT TO JENNER & BLOCK (.1); |
| | | | | | | | 0.20 | F | 8 | REVIEW LIST OF OCPS RETAINED IN CONNECTION WITH TO R. GRAY'S INQUIRY RE: RETENTION OF JENNER & BLOCK AS OCP (.2); |
| | | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO R. GRAY RESPONDING TO HER INQUIRY RE: JENNER & BLOCK (.1); |
| | | | | | | | 0.20 | F | 10 | DRAFT EMAIL TO M. RICHARD RE: ISSUE WITH RESPECT TO PAYMENTS TO JENNER & BLOCK AND OCP CAP WITH RESPECT TO THAT FIRM (.2) |
| 04/10/06 Mon | Gray, R 1107157-34 2341 | 0.20 | 0.20 | 112.00 | | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND COMMENT ON REVISED JENNER & BLOCK APPLICATION (.1); |
| | | | | | | | 0.10 | F | 2 | REVIEW OCP PAYMENT REPORT AND DRAFT MEMO TO S. EICHEL RE: QUESTIONS ON SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/06 Mon | Turetsky, D 1107157-34/2342 | 2.00 | 2.00 | 880.00 | | 1.00 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVISE APPLICATION TO EMPLOY JENNER & BLOCK AS SPECIAL COUNSEL (1.0); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: JENNER AND BLOCK APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE RE: JENNER AND BLOCK APPLICATION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. MATHIAS AND C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. GLEASON RE: APPLICATION TO SUPPLEMENT PWC RETENTION (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO K. CAMPBELL AND L. DANTIN RE: PWC RETENTION (.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. YOUNG RE: DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO M. BYRUM AND J. CASTLE RE: DELOITTE FAS APPLICATION (.2) |
| 04/11/06 Tue | Eichel, S 1107157-34/2343 | 0.40 | 0.40 | 216.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW EMAIL FROM M. RICHARD (WINN-DIXIE) RE: PAYMENTS TO JENNER & BLOCK IN RESPONSE TO INQUIRY IN CONNECTION WITH FILING OF STATEMENT OF PAYMENTS MADE TO OCPS (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW OCP MOTION IN CONNECTION WITH IDENTIFYING PARTIES TO BE SERVED THE STATEMENT OF OCP PAYMENTS (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON (SMITH HULSEY) RE: FILING AND SERVICE OF OCP PAYMENTS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM K. WARD (SMITH HULSEY) RE: FILING OF STATEMENT OF PAYMENTS MADE TO OCPS (.1) |
| 04/11/06 Tue | Gray, R 1107157-34/2344 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW MEMOS FROM AND PROVIDE ADVICE TO D. TURETSKY RE: JENNER & BLOCK CAP ISSUE (.2) |
| 04/11/06 Tue | Turetsky, D 1107157-34/2345 | 0.70 | 0.70 | 308.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) FURTHER ANALYSIS RE: ISSUES CONCERNING JENNER & BLOCK RETENTION APPLICATION (.1); |
| | | | | | | 0.20 | F | 2 | E-MAILS TO R. GRAY RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. DICKINSON RE: JENNER AND BLOCK APPLICATION (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE RE: JENNER AND BLOCK APPLICATION (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS RETENTION APPLICATION (.1) |
| 04/12/06 Wed | Turetsky, D 1107157-34/2346 | 2.00 | 2.00 | 880.00 | | 1.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND COMMENT RE: DELOITTE ENTITY AFFIDAVITS IN CONNECTION WITH APPLICATION TO RETAIN DELOITTE FAS (1.1); |
| | | | | | | 0.20 | F | 2 | FURTHER ANALYSIS RE: OPEN ISSUES CONCERNING DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. YOUNG RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND M. BYRUM RE: DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. CAMPBELL RE: APPLICATION TO SUPPLEMENT TERMS OF PWC RETENTION (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. GLEASON RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. DICKINSON RE: JENNER & BLOCK APPLICATION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/13/06 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON REVISED JENNER & BLOCK APPLICATION (.1); |
| Thu | 1107157-34 2347 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH D. TURETSKY RE: COMPANY SIGNOFF ON RETENTION FILING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/13/06 | Turetsky, D | 7.20 | 7.20 | 3,168.00 | | 0.90 | F | 1 | REVIEW AND COMMENT RE: SUPPLEMENTAL DECLARATION FOR PWC (.9); |
| Thu | 1107157-34 2348 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH K. CAMPBELL RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. CAMPBELL RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.30 | F | 4 | FURTHER REVISE APPLICATION TO SUPPLEMENT PWC RETENTION (.3); |
| | | | | | | 0.60 | F | 5 | DRAFT PWC SUPPLEMENTAL ORDER (.6); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO L. APPEL AND J. CASTLE RE: PAUL HASTINGS FINAL FEE APPLICATION (.3); |
| | | | | | | 1.20 | F | 7 | DRAFT PROPOSED ORDER FOR DELOITTE FAS (1.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH R. YOUNG RE: SAME (.2); |
| | | | | | | 0.90 | F | 10 | REVIEW EXECUTED VERSION OF DELOITTE FAS ENGAGEMENT LETTER FOR CHANGES (.9); |
| | | | | | | 0.30 | F | 11 | FURTHER REVISE DELOITTE FAS APPLICATION (.3); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. CASTLE RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.30 | F | 13 | DRAFT PROPOSED ORDER FOR JENNER & BLOCK APPLICATION (.3); |
| | | | | | | 0.40 | F | 14 | REVIEW AND COMMENT RE: DECLARATION FOR JENNER & BLOCK (.4); |
| | | | | | | 0.70 | F | 15 | FURTHER REVISE JENNER & BLOCK APPLICATION (.7); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO C. DICKINSON AND J. MATHIAS RE: JENNER & BLOCK APPLICATION (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH C. DICKINSON RE: JENNER & BLOCK APPLICATION (.1); |
| | | | | | | 0.20 | F | 18 | E-MAIL TO C. JACKSON AND S. BUSEY RE: DELOITTE FAS APPLICATION, JENNER & BLOCK APPLICATION, AND PWC APPLICATION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/14/06 | Turetsky, D | 5.20 | 5.20 | 2,288.00 | | 1.50 | F | 1 | FURTHER REVISE APPLICATION TO SUPPLEMENT TERMS OF PWC RETENTION (1.5); |
| Fri | 1107157-34 2349 | | | | | 0.20 | F | 2 | E-MAIL TO K. CAMPBELL RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. GLEASON AND J. CASTLE RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT NOTICE OF HEARING FOR JENNER & BLOCK RETENTION APPLICATION (.1); |
| | | | | | | 1.40 | F | 5 | FURTHER REVISE JENNER & BLOCK RETENTION APPLICATION AND FINALIZE FOR FILING (1.4); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH C. DICKINSON RE: JENNER & BLOCK APPLICATION (.2); |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE DELOITTE FAS APPLICATION (.2); |
| | | | | | | 1.10 | F | 8 | E-MAIL MEMOS TO C. JACKSON RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (1.1); |
| | | | | | | 0.20 | F | 9 | DRAFT NOTICE OF HEARING FOR DELOITTE APPLICATION (.2); |
| | | | | | | 0.10 | F | 10 | TELPHONE TELECONFERENCE WITH R. YOUNG RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO J. CASTLE AND M. BYRUM RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/17/06 Mon | LaMaina, K 1107157-34/2350 | 0.10 | 0.10 | 46.50 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCE WITH M. COMERFORD ON INTERIM FEE APPLICATION (.1) |
| 04/17/06 Mon | Turetsky, D 1107157-34/2351 | 1.40 | 1.40 | 616.00 | | 0.80 | F | 1 | MATTER:Retention / Fees / Objections (Others) FURTHER REVISE DELOITTE FAS RETENTION APPLICATION (.8); |
| | | | | | | 0.30 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: DELOITTE FAS AND PWC APPLICATIONS (.3); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCES WITH C. JACKSON RE: DELOITTE FAS AND PWC APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1) |
| 04/18/06 Tue | Gray, R 1107157-34/2352 | 0.50 | 0.50 | 280.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCES AND EMAIL EXCHANGE WITH D. TURETSKY RE: DELOITTE FAS/CONSULTING RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON REVISED DELOITTE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND EDIT REVISED VERSION OF PWC APPLICATION (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL EXCHANGE WITH C. JACKSON AND D. TURETSKY RE: MILBANK INQUIRY ON PROFESSIONAL RETENTION APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW ORDER ON PAUL HASTINGS SEALING AND EXCHANGE EMAILS WITH J. BAKER AND D. TURETSKY RE: SAME (.1) |
| 04/18/06 Tue | Turetsky, D 1107157-34/2353 | 5.80 | 5.80 | 2,552.00 | | 2.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) FURTHER REVISE AND FINALIZE APPLICATION TO RETAIN DELOITTE FAS (2.5); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. BYRUM AND J. CASTLE RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 7 | FURTHER REVIEW AND ANALYZE EXECUTED AFFIDAVITS RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | FURTHER REVISE DELOITTE FAS PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER REVISE DELOITTE FAS NOTICE OF HEARING (.1); |
| | | | | | | 1.10 | F | 10 | FURTHER REVISE AND FINALIZE FOR FILING APPLICATION TO SUPPLEMENT PWC RETENTION (1.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. CAMPBELL RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO C. JACKSON AND K. WARD RE: PWC SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO K. CAMPBELL RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO J. CASTLE AND J. GLEASON RE: PWC SUPPLEMENT (.1); |
| | | | | | | 0.70 | F | 15 | E-MAIL MEMO TO M. COMERFORD RE: FILING OF DELOITTE FAS AND PWC APPLICATIONS (.7) |
| 04/19/06 Wed | Gray, R 1107157-34/2354 | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) DRAFT MEMO RE: SEALING ISSUES ON PAUL HASTINGS FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO RE: CALENDARING OF HEARING DATES/OBJECTION DEADLINES RE: APPLICATIONS/MOTION FILED BY EQUITY COMMITTEE PROFESSIONALS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/20/06 Thu | Gray, R 1107157-34/2355 | 1.00 | 1.00 | 560.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) EXCHANGE EMAILS WITH M. COMERFORD AND M. BARR RE: UNREDACTED VERSION OF PAUL HASTINGS FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH B. RIVERA AND S. BROWN RE: OBTAINED UNREDACTED VERSION (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW UNREDACTED VERSION OF FEE APPLICATION (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. SILAS AT PAUL HASTINGS RE: OBTAINING REDLINE SHOWING DELETIONS (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO L. APPEL AND J. CASTLE RE: MAY 2 DEADLINE FOR OBJECTION TO UNSEALING OF REDACTED PORTIONS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW REDLINE FROM T. SILAS AND TELECONFERENCE WITH SAME RE: REVERSE REDLINE NEEDED TO SHOW DELETIONS (.1); |
| | | | | | | 0.10 | F | 7 | FURTHER TELECONFERENCE WITH T. SILAS RE: REDLINE NOT POSSIBLE (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCES AND EMAILS WITH S. BROWN RE: PREPARING MANUAL REDLINE TO ASSIST CLIENT IN REVIEWING REDACTED PROVISIONS (.2) |
| 04/21/06 Fri | Gray, R 1107157-34/2356 | 0.60 | 0.60 | 336.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) EXCHANGE EMAILS WITH T. SILAS RE: PAUL HASTINGS APPLICATION AND DRAFT MEMO TO S. BROWN RE: PROJECT (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW MANUAL REDLINE OF PAUL HASTINGS APPLICATION TO PREPARE FOR SENDING TO CLIENT (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO L. APPEL AND J. CASTLE RE: SEALED MATERIAL (.2) |
| 04/21/06 Fri | Turetsky, D 1107157-34/2357 | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) E-MAIL TO F. HUFFARD AND J. O'CONNELL RE: ENTRY OF ORDER SUPPLEMENTING TERMS OF BLACKSTONE RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO L. APPEL AND J. CASTLE RE: ENTRY OF ORDER OF SUPPLEMENTING TERMS OF BLACKSTONE RETENTION (.1) |
| 04/24/06 Mon | Gray, R 1107157-34/2358 | 0.40 | 0.40 | 224.00 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW PAUL HASTINGS SEALED ATTACHMENTS (.4) |
| 04/26/06 Wed | Eichel, S 1107157-34/2359 | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW R. GRAY'S EMAIL RE: INQUIRY AS TO INTERPRETATION OF PARAGRAPH 9 OF STUART MAUE RETENTION ORDER IN CONNECTION WITH DETERMINING DEADLINE TO OBJECT TO PROFESSIONAL FEES (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW STUART MAUE RETENTION ORDER IN CONNECTION WITH RESPONDING TO R. GRAY'S INQUIRY (.1) |
| 04/26/06 Wed | Gray, R 1107157-34/2360 | 0.80 | 0.80 | 448.00 | | 0.40 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW FINAL FEE APPLICATION REQUIREMENTS RE: OBJECTION DEADLINE ISSUES RE: PAUL HASTINGS AND JEFFERIES (.4); |
| | | | | | | 0.40 | F | 2 | REVIEW PAUL HASTINGS FEE APPLICATION TO PREPARE FOR TELECONFERENCE WITH CLIENT (.4) |
| 04/26/06 Wed | Turetsky, D 1107157-34/2361 | 0.70 | 0.70 | 308.00 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW UNREDACTED FEE APPLICATION BY PAUL HASTINGS (.7) |
| 04/27/06 Thu | Baker, D 1107157-34/2328 | 0.40 | 0.40 | 334.00 | | | F | 1 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCE WITH J. CASTLE, M. BYRUM, S. BUSEY AND R. GRAY RE: FEE ISSUES (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/27/06 Thu | Gray, R 1107157-34 2362 | 0.80 | 0.80 | 448.00 | E | 0.40 | F | 1 | TELECONFERENCE WITH J. CASTLE, M. BYRUM, S. BUSEY AND J. BAKER RE: PAUL HASTINGS AND JEFFERIES FEE ISSUES (.4); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO M. BARR RE: COMPANY NOT TO CONTEST UNSEALING OF PAUL HASTINGS DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO M. FRIETAG RE: COMMUNICATIONS ISSUES ASSOCIATED WITH UNSEALING (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMOS FROM M. COMERFORD AND D. TURETSKY RE: EXTENSION OF OBJECTION DEADLINE ON RETENTION APPLICATIONS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/27/06 Thu | Turetsky, D 1107157-34 2363 | 0.10 | 0.10 | 44.00 | | | F | 1 | TELECONFERENCES TO K. CAMPBELL AND R. YOUNG (MESSAGES) RE: ISSUES CONCERNING APPLICATIONS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/01/06 Mon | Gray, R 1111288-34 3256 | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW ORDINARY COURSE PROFESSIONAL ORDER PER INQUIRY FROM C. JACKSON AND DRAFT MEMORANDUM TO C. JACKSON RE: CAP AMOUNTS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/02/06 Tue | Gray, R 1111288-34 3257 | 0.10 | 0.10 | 56.00 | | | F | 1 | DRAFT MEMORANDUM TO C. JACKSON RE: INFORMATION FOR JENNER AND BLOCK HEARING (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/02/06 Tue | Turetsky, D 1111288-34 3258 | 0.50 | 0.50 | 220.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON RE: DELOITTE FAS APPLICATION (.1); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCES WITH R. YOUNG RE: DELOITTE FAS APPLICATION (.2); |
| | | | | | | 0.20 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SAME (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/03/06 Wed | Turetsky, D 1111288-34 3259 | 0.10 | 0.10 | 44.00 | | | F | 1 | TELECONFERENCES WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE FAS RETENTION (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/05/06 Fri | Gray, R 1111288-34 3260 | 0.10 | 0.10 | 56.00 | | | F | 1 | DRAFT MEMORANDUM TO D. TURETSKY ET AL. RE: JENNER AND BLOCK ASSISTANCE WITH FEE APP PROCESS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/05/06 Fri | LaMaina, K 1111288-34 3261 | 0.40 | 0.40 | 186.00 | | | F | 1 | REVIEW NEW RETAINED PROFESSIONAL AND TELECONFERENCE WITH JENNER ON PROCEDURES IN WINN-DIXIE RE: RETENTION (.4) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/05/06 Fri | Turetsky, D 1111288-34 3262 | 1.00 | 1.00 | 440.00 | | 0.10 | F | 1 | E-MAIL TO K. CAMPBELL RE: ENTRY OF ORDER APPROVING SUPPLEMENT TO RETENTION OF PWC (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO J. GLEASON AND J. CASTLE RE: ENTRY OF ORDER APPROVING SUPPLEMENT TO RETENTION OF PWC (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. DICKINSON AND J. MATHIAS RE: ENTRY OF ORDER APPROVING RETENTION OF JENNER AND BLOCK (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. CASTLE RE: ENTRY OF ORDER APPROVING RETENTION OF JENNER AND BLOCK (.1); |
| | | | | | | 0.60 | F | 5 | E-MAIL TO C. DICKINSON AND J. MATHIAS RE: COMPENSATION PROCEDURES (.6) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/09/06 Tue | LaMaina, K 1111288-34 3263 | 0.90 | 0.90 | 418.50 | | | F 1 | MATTER:Retention / Fees / Objections (Others) PREPARE AND DISTRIBUTE RETENTION DOCUMENTS TO J. MATHIAS OF JENNER (.9) |
| 05/18/06 Thu | Eichel, S 1111288-34 3264 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCE WITH V. GIORDANO RE: HIS RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); DRAFT EMAIL TO V. GIORDANO RE: COMPLETING ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1) |
| 05/19/06 Fri | Gray, R 1111288-34 3265 | 0.10 | 0.10 | 56.00 | | | F 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPONSE TO MEMORANDUM FROM D. TURETSKY RE: JENNER AND BLOCK ORDINARY COURSE PROFESSIONAL PAYMENTS AND TELECONFERENCE WITH D. TURETSKY RE: OPTIONS (.1) |
| 05/19/06 Fri | Turetsky, D 1111288-34 3266 | 0.70 | 0.70 | 308.00 | | 0.10 0.40 0.20 | F 1 F 2 F 3 | MATTER:Retention / Fees / Objections (Others) E-MAIL TO R. GRAY RE: ISSUES CONCERNING RETENTION OF JENNER AND BLOCK (.1); RESEARCH AND ANALYSIS RE: ISSUES CONCERNING RETENTION OF JENNER AND BLOCK (.4); MEMORANDUM TO R. GRAY RE: ISSUES CONCERNING RETENTION OF JENNER AND BLOCK (.2) |
| 05/20/06 Sat | Eichel, S 1111288-34 3267 | 0.10 | 0.10 | 54.00 | | | F 1 | MATTER:Retention / Fees / Objections (Others) REVIEW COMPLETED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE OF V. GIORDANO (.1) |
| 05/21/06 Sun | Eichel, S 1111288-34 3268 | 0.40 | 0.40 | 216.00 | | 0.20 0.20 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others) DRAFT 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT (.2); DRAFT 14TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.2) |
| 05/22/06 Mon | Eichel, S 1111288-34 3269 | 0.40 | 0.40 | 216.00 | | 0.10 0.10 0.10 0.10 | F 1 F 2 F 3 F 4 | MATTER:Retention / Fees / Objections (Others) DRAFT EMAIL TO R. GRAY RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); REVIEW EMAIL FROM R. GRAY RE: COMMENTS TO 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); TELECONFERENCE WITH B. KICHLER RE: SENSITIVITY RE: DISCLOSURE IN 14TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.1); TELECONFERENCE WITH V. GIORDIANO RE: 14TH ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1) |
| 05/22/06 Mon | Gray, R 1111288-34 3270 | 0.30 | 0.30 | 168.00 | | 0.10 0.10 0.10 | F 1 F 2 F 3 | MATTER:Retention / Fees / Objections (Others) REVIEW AND COMMENT ON 14TH ORDINARY COURSE PROFESSIONAL FILING (.1); REVIEW BLACKSTONE ENGAGEMENT LETTER RE: MONTHLY FEE CREDITING AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); REVIEW MEMORANDUM FROM J. BAKER TO CLIENT AND ADVISORS RE: HOULIHAN AND A&M MOTIONS AND DRAFT FOLLOW UP MEMORANDUM TO F. HUFFARD AND H. ETLIN RE: MOTIONS (.1) |
| 05/23/06 Tue | Eichel, S 1111288-34 3271 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others) REVIEW AND REVISE 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT (.1); REVIEW AND REVISE 14TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/24/06 Wed | Eichel, S 1111288-34 3272 | 1.10 | 1.10 | 594.00 | | 0.10 | F | 1 | DRAFT EMAIL TO R. GRAY RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND 14TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM R. GRAY RE: RETENTION OF A BROKER AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM C. JACKSON RE: RETENTION OF A BROKER AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO L. PANKER RE: QUESTIONNAIRE TO BE COMPLETED IN CONNECTION WITH RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO R. GRAY RE: RETENTION OF BROKER (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW RETENTION QUESTIONNAIRE OF CENTRE-LINE REAL ESTATE SERVICES (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND 14TH ORDINARY COURSE PROFESSIONAL SUBMISSION TO INCLUDE RETENTION OF CENTRE-LINE REAL ESTATE SERVICES AS ORDINARY COURSE PROFESSIONAL (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO R. GRAY RE: REVISED 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO J. CASTLE RE: REVISED 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/24/06 Wed | Gray, R 1111288-34 3273 | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW FINAL 14TH ORDINARY COURSE PROFESSIONAL AND DRAFT MEMORANDUM TO S. EICHEL AND C. JACKSON RE: INCLUSION OF ADDITIONAL ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW NOTICE OF HEARING ON HOULIHAN AND A&M MOTIONS AND DRAFT MEMORANDUM TO L. APPEL RE: SAME (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/25/06 Thu | Gray, R 1111288-34 3274 | 0.20 | 0.20 | 112.00 | D | 0.10 | F | 1 | CONFERENCE WITH D. TURETSKY RE: JENNER AND BLOCK PAYMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: ATECH RETENTION AMENDMENT (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/25/06 Thu | Turetsky, D 1111288-34 3275 | 0.50 | 0.50 | 220.00 | | 0.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.3); |
| | | | | | D | 0.10 | F | 2 | MEETING WITH R. GRAY RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. RICHARD (LEFT VOICEMAIL) RE: ISSUES CONCERNING RETENTION AND COMPENSATION OF JENNER AND BLOCK (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/30/06 Tue | Eichel, S 1111288-34 3276 | 0.80 | 0.80 | 432.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. RICHARD RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM M. RICHARD RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 3 | COORDINATE REVISIONS TO 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO C. JACKSON (SMITH, HULSEY) RE: FILING AND SERVICE OF 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM K. WARD RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT REPLY EMAIL TO K. WARD RE: 14TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW FILES TO DETERMINE WHETHER DELOITTE TOUCHE TAX IS AN ORDINARY COURSE PROFESSIONAL (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/30/06 Tue | Gray, R 1111288-34 3277 | 0.10 | 0.10 | 56.00 | | | F 1 | EMAIL FROM AND TELECONFERENCE WITH D. TURETSKY RE: ADDITIONAL DELOITTE RETENTION (.1) |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/30/06 Tue | LaMaina, K 1111288-34 3278 | 0.80 | 0.80 | 372.00 | | 0.50 | F 1 | RESPOND TO JENNER QUESTIONS ON APPLICATION PROCEDURES (.5); |
| | | | | | | 0.30 | F 2 | REVIEW JENNER RETENTION (.3) |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/30/06 Tue | Turetsky, D 1111288-34 3279 | 2.20 | 2.20 | 968.00 | | 0.30 | F 1 | RESEARCH RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (.3); |
| | | | | | | 0.10 | F 2 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (.1); |
| | | | | | | 0.10 | F 3 | E-MAIL TO M. BYRUM AND J. CASTLE RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (.1); |
| | | | | | | 0.10 | F 4 | TELECONFERENCE WITH M. RICHARD RE: JENNER AND BLOCK ISSUES (.1); |
| | | | | | | 0.60 | F 5 | FURTHER RESEARCH AND ANALYSIS RE: JENNER AND BLOCK ISSUES (.6); |
| | | | | | | 0.10 | F 6 | E-MAIL TO K. LAMAINA RE: JENNER AND BLOCK ISSUES (.1); |
| | | | | | | 0.20 | F 7 | TELECONFERENCE WITH J. MATHIAS RE: JENNER AND BLOCK ISSUES (.2); |
| | | | | | | 0.70 | F 8 | MEMORANDUM TO J. MATHIAS RE: JENNER AND BLOCK ISSUES (.7) |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/31/06 Wed | Turetsky, D 1111288-34 3280 | 3.40 | 3.40 | 1,496.00 | | 0.70 | F 1 | REVIEW ENGAGEMENT LETTER WITH DELOITTE TAX (.7); |
| | | | | | | 1.60 | F 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (1.6); |
| | | | | | | 0.10 | F 3 | TELECONFERENCE WITH R. YOUNG (LEFT VOICEMAIL) RE: APPLICATION TO RETAIN DELOITTE TAX (.1); |
| | | | | | | 1.00 | F 4 | MEMORANDUM TO M. BYRUM AND J. CASTLE RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (1.0) |
| | | | 139.30 | $65,311.00 | | | | |

Total
Number of Entries:     131

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 0.40 | 334.00 | 0.00 | 0.00 | 0.40 | 334.00 | 0.00 | 0.00 | 0.40 | 334.00 |
| Eichel, S | 13.10 | 7,074.00 | 0.00 | 0.00 | 13.10 | 7,074.00 | 0.00 | 0.00 | 13.10 | 7,074.00 |
| Gray, R | 13.40 | 7,504.00 | 0.00 | 0.00 | 13.40 | 7,504.00 | 0.00 | 0.00 | 13.40 | 7,504.00 |
| LaMaina, K | 23.80 | 11,067.00 | 0.00 | 0.00 | 23.80 | 11,067.00 | 0.00 | 0.00 | 23.80 | 11,067.00 |
| McDonald Henry, S | 1.20 | 876.00 | 0.00 | 0.00 | 1.20 | 876.00 | 0.00 | 0.00 | 1.20 | 876.00 |
| Turetsky, D | 87.40 | 38,456.00 | 0.00 | 0.00 | 87.40 | 38,456.00 | 0.00 | 0.00 | 87.40 | 38,456.00 |
| | 139.30 | $65,311.00 | 0.00 | $0.00 | 139.30 | $65,311.00 | 0.00 | $0.00 | 139.30 | $65,311.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention / Fees / Objections (Others) | 139.30 | 65,311.00 | 0.00 | 0.00 | 139.30 | 65,311.00 | 0.00 | 0.00 | 139.30 | 65,311.00 |
| | 139.30 | $65,311.00 | 0.00 | $0.00 | 139.30 | $65,311.00 | 0.00 | $0.00 | 139.30 | $65,311.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K-3

RESPONSE TO FEE EXAMINER REPORT

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 10.20 | 8,517.00 |
| Eichel, S | 56.80 | 30,672.00 |
| Gray, R | 4.40 | 2,464.00 |
| Hart Jr., D | 121.00 | 40,535.00 |
| LaMaina, K | 127.20 | 59,148.00 |
| McDonald Henry, S | 20.40 | 14,892.00 |
| Morton, L | 1.70 | 391.00 |
| Sambur, K | 9.40 | 3,525.00 |
| Wittman Jr., R | 27.90 | 6,417.00 |
| | 379.00 | $166,561.00 |

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/12/06 Sun | LaMaina, K 1097915-4\727 | 1.10 | 1.10 | 511.50 | | | F | 1 | MATTER:Fee Examiner<br>PRODUCE FEE STATEMENT DOCUMENTS FOR L. COOPER (1.1) |
| 02/13/06 Mon | LaMaina, K 1097915-4\728 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Fee Examiner<br>REVIEW WINN-DIXIE CORRESPONDENCE LIST FOR FEE EXAMINER COMMUNICATIONS (.2) |
| 02/14/06 Tue | LaMaina, K 1097915-4\729 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER:Fee Examiner<br>REVISE CONTACT MATERIALS FOR STUART MAUE (L. COOPER) RE: CONTACT INFORMATION AND COMMUNICATIONS WITH PROFESSIONALS TO OBTAIN SAME (.4) |
| 02/16/06 Thu | Eichel, S 1097915-4\723 | 0.30 | 0.30 | 162.00 | | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Fee Examiner<br>REVIEW EMAIL FROM L. COOPER RE: TELECONFERENCE TO DISCUSS FORM OF REPORT (.1);<br>REVIEW AVAILABILITY WITH RESPECT TO PARTICIPATION IN TELECONFERENCE (.1);<br>DRAFT EMAIL TO L. COOPER COORDINATING TELECONFERENCE (.1). |
| 02/16/06 Thu | LaMaina, K 1097915-4\730 | 0.70 | 0.70 | 325.50 | | | F | 1 | MATTER:Fee Examiner<br>REVIEW STUART MAUE REPORT (.7) |
| 02/17/06 Fri | Eichel, S 1097915-4\724 | 0.40 | 0.40 | 216.00 | | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:Fee Examiner<br>REVIEW EMAIL FROM B. COX REQUESTING COPY OF FORM OF FEE EXAMINER REPORT (.1);<br>ARRANGED FOR B. COX TO RECEIVE FORM OF FEE EXAMINER REPORT (.1);<br>ARRANGE FOR TELECONFERENCE WITH L. COOPER (.1);<br>REVIEW EMAIL FROM K. LAMAINA TO B. COX RE: STUART MAUE AUDIT REPORTS (.1). |
| 02/17/06 Fri | Eichel, S 1097915-4\725 | 2.80 | 2.80 | 1,512.00 | | 1.40<br>0.20<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Fee Examiner<br>CONTINUE REVIEW OF STUART MAUE REPORTS IN CONNECTION WITH UPCOMING TELECONFERENCE WITH L. COOPER (1.4);<br>REVIEW K. LAMAINA'S MEMORANDUM RE: UPCOMING MEETING WITH FEE EXAMINER (.2);<br>PARTICIPATE IN TELECONFERENCE WITH L. COOPER (AND OTHERS) RE: FORM OF STUART MAUE REPORT (1.2). |
| 02/17/06 Fri | LaMaina, K 1097915-4\731 | 1.60 | 1.60 | 744.00 | E | 1.00<br>0.60 | F<br>F | 1<br>2 | MATTER:Fee Examiner<br>PREPARE FOR FEE EXAMINER TELECONFERENCE BY DEVELOPING QUESTIONS AND REVIEWING SAMPLE REPORTS AND COURT PROCEDURES (1.0);<br>ATTEND CONFERENCE ON FEE EXAMINER PROCEDURES (PARTIAL) WITH S. EICHEL, L. COOPER, M. COMERFORD, AND B. COX (.6) |
| 02/19/06 Sun | Eichel, S 1097915-4\726 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Fee Examiner<br>REVIEW EMAIL FROM K. LAMAINA RE: STUART MAUE TELECONFERENCE (.1) |
| 02/24/06 Fri | LaMaina, K 1097915-4\732 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER:Fee Examiner<br>REVIEW AND RESPOND TO REQUEST FROM COMPANY RE: STUART MAUE PAYMENTS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | |
| 02/27/06 Mon | LaMaina, K 1097915-4¶733 | 0.80 | 0.80 | 372.00 | | 0.40 0.40 | F F | MATTER:Fee Examiner 1  REVIEW STUART MAUE ORDER AND RESEARCH RESPONSES TO REPORTS (.4); 2  PREPARE MEMORANDUM TO TEAM (S. HENRY) ON STATUS OF FEE EXAMINER PROCESS FOR NEXT STEPS ON PROCEDURES (.4) |
| 02/27/06 Mon | McDonald Henry, S 1097915-4¶722 | 0.50 | 0.50 | 365.00 | | | F | MATTER:Fee Examiner 1  REVIEW TIMETABLE OF HEARING AND EXAMINERS' REPORT (.5) |
| 02/28/06 Tue | LaMaina, K 1097915-4¶734 | 0.70 | 0.70 | 325.50 | | 0.30 0.40 | F F | MATTER:Fee Examiner 1  REVIEW FINAL PRECEDENT FEE EXAMINER REPORT TO ASSIST WITH EXAMINER PROCEDURES (.3); 2  TELECONFERENCE WITH S. HENRY AND S. EICHEL RE: U.S. TRUSTEE REQUEST RE: TIMING IN LIGHT OF FEE EXAMINER REQUEST (.4) |
| 03/01/06 Wed | Eichel, S 1102804-4¶1697 | 0.40 | 0.40 | 216.00 | | | F | MATTER:Fee Examiner 1  REVIEW EMAILS FROM K. LAMAINA RE: FEE EXAMINER PROCESS (.4). |
| 03/01/06 Wed | LaMaina, K 1102804-4¶1706 | 1.50 | 1.50 | 697.50 | | 1.30 0.20 | F F | MATTER:Fee Examiner 1  PREPARE MEMORANDUM TO S. HENRY AND S. EICHEL ON FEE EXAMINER PROCEDURES TO INITIATE SMOOTH, COST BENEFIT PROCESS FOR ESTATES AND PROFESSIONALS (1.3); 2  PREPARE LETTER TO L. COOPER ON JANUARY FEE STATEMENT AND MATERIALS ON SAME (.2) |
| 03/06/06 Mon | Eichel, S 1102804-4¶1698 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | MATTER:Fee Examiner 1  DRAFT EMAIL TO K. LAMAINA RE: CONTACTING STUART MAUE TO RECEIVE FORM OF REPORT FOR UPCOMING TELECONFERENCE WITH STUART MAUE (.1); 2  REVIEW RESPONSE FROM K. LAMAINA RE: TELECONFERENCE WITH STUART MAUE (.1). |
| 03/06/06 Mon | LaMaina, K 1102804-4¶1707 | 0.20 | 0.20 | 93.00 | | | F | MATTER:Fee Examiner 1  TELECONFERENCE WITH MILBANK (M. COMERFORD) ON EXAMINER PROCEDURES (.2) |
| 03/08/06 Wed | Eichel, S 1102804-4¶1699 | 1.00 | 1.00 | 540.00 | | 0.40 0.40 0.20 | F F F | MATTER:Fee Examiner 1  REVIEW STUART MAUE DRAFT REPORT IN CONNECTION WITH UPCOMING TELEPHONE CONVERSATION RE: FORM OF FINAL REPORT (.4); 2  STRATEGIZE RE: FEE APPLICATION AND STUART MAUE PROCESS (.4); 3  TELECONFERENCE WITH B. COX RE: UPCOMING TELECONFERENCE WITH STUART MAUE AND FEE PROCESS (.2). |
| 03/08/06 Wed | LaMaina, K 1102804-4¶1708 | 0.40 | 0.40 | 186.00 | | | F | MATTER:Fee Examiner 1  CORRESPONDENCE WITH STUART MAUE AND OTHER INTERESTED PARTIES ON EXAMINER PROCESS (.4) |
| 03/09/06 Thu | Eichel, S 1102804-4¶1700 | 0.20 | 0.20 | 108.00 | | | F | MATTER:Fee Examiner 1  TELECONFERENCE WITH M. COMERFORD, M. BARR AND K. LAMAINA RE: UPCOMING CONFERENCE WITH STUART MAUE (.2) |

– See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/09/06 Thu | LaMaina, K 1102804-4/1709 | 0.20 | 0.20 | 93.00 | E | | F | 1 | MATTER:Fee Examiner TELECONFERENCE COMMITTEE RE: FEE EXAMINER PROCESS AND ADJOURNED TELECONFERENCE (.2) |
| 03/10/06 Fri | Eichel, S 1102804-4/1701 | 0.80 | 0.80 | 432.00 | | | F | 1 | MATTER:Fee Examiner STRATEGIZE RE: FEE APPLICATION PROCESS (.8) |
| 03/10/06 Fri | LaMaina, K 1102804-4/1710 | 0.60 | 0.60 | 279.00 | | | F | 1 | MATTER:Fee Examiner PREPARE FOR FEE EXAMINER CALL BY REVIEWING PRECEDENT DOCUMENT FROM MILBANK ON RESPONSES (.6). |
| 03/15/06 Wed | Eichel, S 1102804-4/1702 | 0.30 | 0.30 | 162.00 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:Fee Examiner DRAFT EMAIL TO S. HENRY RE: UPCOMING TELECONFERENCE RE: FEE EXAMINER PROCESS (.1); DRAFT EMAIL TO R. GRAY RE: STUART MAUE TELECONFERENCE (.1); REVIEW EMAIL FROM R. GRAY RE: STUART MAUE TELECONFERENCE RE: FEE ISSUES (.1). |
| 03/16/06 Thu | Eichel, S 1102804-4/1703 | 1.10 | 1.10 | 594.00 | | 0.40 0.70 | F F | 1 2 | MATTER:Fee Examiner PREPARE FOR TELECONFERENCE WITH FEE EXAMINER RE: FORM OF FEE EXAMINER REPORTS BY REVIEWING PRIOR REPORT AND RESPONSE IN ANOTHER CASE (.4); TELECONFERENCE WITH L. COOPER, J. LUCIA, E. ESCAMILLA, B. COX AND M. COMERFORD RE: FORM OF STUART MAUE REPORT AND FEE HEARING (.7). |
| 03/29/06 Wed | Eichel, S 1102804-4/1704 | 0.10 | 0.10 | 54.00 | D | | F | 1 | MATTER:Fee Examiner CONFERENCE WITH S. HENRY RE: STUART MAUE REPORT AND PROCEDURES TO RESPOND TO REPORT (.1) |
| 03/29/06 Wed | McDonald Henry, S 1102804-4/1696 | 1.80 | 1.80 | 1,314.00 | D | 0.10 1.60 0.10 | F F F | 1 2 3 | MATTER:Fee Examiner CONFERENCE WITH S. EICHEL RE: RESPONDING TO S. MAUE REPORT (.1); REVIEW S. MAUE REPORTS (1.6); BEGIN OUTLINING RESPONSE RE: STUART MAUE REPORTS (.1) |
| 03/31/06 Fri | Gray, R 1102804-4/1705 | 0.80 | 0.80 | 448.00 | | | F | 1 | MATTER:Fee Examiner PRELIMINARY REVIEW OF FEE EXAMINER REPORTS (.8). |
| 04/06/06 Tue | Eichel, S 1107157-4/2405 | 2.00 | 2.00 | 1,080.00 | | | F | 1 | MATTER:Fee Examiner COMMENCE REVIEW OF STUART MAUE REPORT (AND EXHIBITS) WITH RESPECT TO SKADDEN'S SECOND INTERIM FEE APPLICATION (2.0) |
| 04/06/06 Tue | LaMaina, K 1107157-4/2406 | 1.70 | 1.70 | 790.50 | | | F | 1 | MATTER:Fee Examiner BEGIN REVIEW OF FEE EXAMINER REPORT (1.7) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Fee Examiner |
| 04/05/06 Wed | Eichel, S 1107157-4\2407 | 1.60 | 1.60 | 864.00 | | 0.70 | F 1 | COMMENCE DRAFT OF RESPONSE TO STUART MAUE REPORT WITH RESPECT TO SKADDEN'S SECOND INTERIM FEE APPLICATION (.7); |
| | | | | | | 0.10 | F 2 | DRAFT EMAIL TO K. LAMAINA IN CONNECTION WITH RESPONSE TO STUART MAUE REPORT (.1); |
| | | | | | | 0.80 | F 3 | ANALYZE ISSUES LISTED IN STUART MAUE REPORT WITH RESPECT TO SKADDEN'S SECOND INTERIM FEE APPLICATION (.8) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/05/06 Wed | LaMaina, K 1107157-4\2408 | 6.40 | 6.40 | 2,976.00 | | 2.80 | F 1 | REVIEW EXAMINER REPORTS (2.8); |
| | | | | | | 1.30 | F 2 | CONTINUE PREPARATIONS FOR RESPONSE BY STRATEGIZING QUICKEST WAY TO RESPOND TO SAVE MONEY FOR ESTATES (1.3); |
| | | | | | | 2.30 | F 3 | PREPARE RESPONSE BY COORDINATING EXHIBIT RESPONSES (2.3) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/06/06 Thu | LaMaina, K 1107157-4\2409 | 9.20 | 9.20 | 4,278.00 | | 4.70 | F 1 | ANALYZE EXHIBITS OF FIRST APPLICATION (4.7); |
| | | | | | | 4.50 | F 2 | PREPARE EXHIBITS ON FEE EXAMINER REPORTS (4.5) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/06/06 Thu | Wittman Jr., R 1107157-4\2457 | 3.50 | 3.50 | 805.00 | | | F 1 | REVIEW FEE EXAMINER REPORTS AND COMPARE TO SKADDEN REPORTS FOR ACCURACY (3.5) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/07/06 Fri | Eichel, S 1107157-4\2410 | 1.20 | 1.20 | 648.00 | | 0.20 | F 1 | REVIEW EMAIL (AND ATTACHMENT) FROM K. LAMAINA RE: RESPONSE TO STUART MAUE REPORT (.2); |
| | | | | | | 0.10 | F 2 | DRAFT EMAIL TO K. LAMAINA RE: RESPONSE TO STUART MAUE REPORT (.1); |
| | | | | | | 0.80 | F 3 | ANALYZE ISSUES RE: PREPARING RESPONSE TO VAGUENESS OBJECTION TO SKADDEN'S INTERIM FEE APPLICATION (.8); |
| | | | | | | 0.10 | F 4 | REVIEW EMAILS FROM D. HART RE: RESPONDING TO VAGUENESS ISSUES RAISED BY STUART MAUE'S INITIAL REPORT (.1) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/07/06 Fri | Hart Jr., D 1107157-4\2411 | 3.80 | 3.80 | 1,273.00 | H | 0.80 | F 1 | DRAFT TWO INTERNAL EMAILS RE: FEE EXAMINER REPORT FOR ALL ATTORNEYS BILLING TO WINN-DIXIE WITH DETAILED INSTRUCTIONS (.8); |
| | | | | | | 0.30 | F 2 | CREATE LIST OF ALL CURRENT EMPLOYEES WHO BILLED TIME TO WINN-DIXIE FOR EMAIL DISTRIBUTION (.3); |
| | | | | | | 2.70 | F 3 | PREPARE ATTACHMENTS FOR SAME EMAIL (2.7) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/07/06 Fri | LaMaina, K 1107157-4\2412 | 5.10 | 5.10 | 2,371.50 | | | F 1 | FINALIZE PREPARATION OF FEE EXAMINER EXHIBITS FOR TEAM FOR RESPONSE TO FEE EXAMINER REPORTS (5.1) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/07/06 Fri | Wittman Jr., R 1107157-4\2458 | 3.60 | 3.60 | 828.00 | | | F 1 | REVIEW FEE EXAMINER REPORTS AND COMPARE TO SKADDEN REPORTS FOR ACCURACY (3.6) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/10/06 Mon | Baker, D 1107157-4\2393 | 0.10 | 0.10 | 83.50 | | | F 1 | CONFERENCE WITH S. EICHEL RE: TIME KEEPING ISSUES (.1) |

– See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/10/06 Mon | Gray, R 1107157-4¥2413 | 0.20 | 0.20 | 112.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Fee Examiner DRAFT MEMO TO S. HENRY RE: FEE EXAMINER WORK (.1); CONFERENCE WITH S. EICHEL RE: RESPONSE TO FEE EXAMINER REPORTS (.1) |
| 04/10/06 Mon | Hart Jr., D 1107157-4¥2414 | 2.90 | 2.90 | 971.50 | | 1.90 0.30 0.60 0.10 | F F F F | 1 2 3 4 | MATTER:Fee Examiner REVIEW EDITED TIME ENTRIES FROM ATTORNEYS CORRECTING ENTRIES NOTED AS VAGUE BY FEE EXAMINER (1.9); REVIEW STUART MAUE'S REPORT AND US TRUSTEE GUIDELINES TO EVALUATE SAME (.3); CREATE NEW EXHIBIT OF CORRECTED ENTRIES AND INCORPORATE SAME TO DOCUMENT (.6); TELECONFERENCE K. WINTERS RE: BLOCK BILLED ENTRIES FLAGGED BY FEE EXAMINER (.1) |
| 04/10/06 Mon | McDonald Henry, S 1107157-4¥2394 | 2.80 | 2.80 | 2,044.00 | | | F | 1 | MATTER:Fee Examiner REVIEW REPORTS OF FEE EXAMINER AND BEGIN WORKING ON RESPONSES THERETO (2.8) |
| 04/11/06 Tue | Baker, D 1107157-4¥2395 | 1.10 | 1.10 | 918.50 | D | 0.40 0.70 | F F | 1 2 | MATTER:Fee Examiner REVIEW FEE APPLICATION MATERIALS, IN PREPARATION FOR MEETING (.4); MEET WITH S. EICHEL, S. HENRY AND R. GRAY RE: RESPONSE TO FEE EXAMINER (.7) |
| 04/11/06 Tue | Eichel, S 1107157-4¥2415 | 2.50 | 2.50 | 1,350.00 | D D | 0.30 0.70 1.00 0.40 0.10 | F F F F F | 1 2 3 4 5 | MATTER:Fee Examiner CONTINUE PREPARING FOR CONFERENCE WITH RESPECT TO RESPONSE TO STUART MAUE REPORTS (.3); CONFERENCE WITH S. HENRY, J. BAKER AND R. GRAY RE: RESPONSE TO STUART MAUE REPORTS (.7); REVIEW AND REVISE PROPOSED LETTER TO WINN-DIXIE TEAM RE: RESPONDING TO STUART MAUE REPORT (1.0); REVIEW STUART MAUE EXHIBITS IN CONNECTION WITH REVISIONS TO PROPOSED LETTER TO WINN-DIXIE TEAM (.4); CONFERENCE WITH S. HENRY IN CONNECTION WITH RESPONSE TO STUART MAUE'S INITIAL REPORT (.1) |
| 04/11/06 Tue | Gray, R 1107157-4¥2416 | 0.70 | 0.70 | 392.00 | D | | F | 1 | MATTER:Fee Examiner CONFERENCE WITH J. BAKER, S. HENRY AND S. EICHEL RE: STUART MAUE REPORT ISSUES (.7) |
| 04/11/06 Tue | McDonald Henry, S 1107157-4¥2396 | 3.60 | 3.60 | 2,628.00 | D D | 2.80 0.10 0.70 | F F F | 1 2 3 | MATTER:Fee Examiner CONTINUED ANALYSIS OF FEE EXAMINER REPORT AND REVISIONS TO OUTLINE RE: RESPONSES (2.8); CONFER WITH S. EICHEL RE: SAME (.1); MEET WITH BAKER, EICHEL AND GRAY RE: EXAMINERS' REPORTS AND RESPONSES THERETO (.7) |
| 04/12/06 Wed | Baker, D 1107157-4¥2397 | 1.30 | 1.30 | 1,085.50 | | 0.60 0.70 | F F | 1 2 | MATTER:Fee Examiner REVIEW ISSUES RAISED BY FEE EXAMINER (.6); REVISE MEMORANDUM TO SKADDEN TIMEKEEPERS RE: ISSUES RAISED BY FEE EXAMINER (.7) |
| 04/12/06 Wed | Gray, R 1107157-4¥2417 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:Fee Examiner REVIEW AND REVISE INSTRUCTION MEMO FOR FEE AUDITOR WORK (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/12/06 Wed | Hart Jr., D  1107157-4 / 2418 | 7.50 | 7.50 | 2,512.50 | | 1.40 0.30 5.80 | F F F | MATTER:Fee Examiner  1 REVIEW ATTORNEYS' TIME EDIT SUBMISSIONS FOR CONFORMITY WITH THE STUART MAUE REPORT (1.4);  2 REVISE TRACKING CHART OF SAME (.3);  3 REVISE STUART MAUE FLAGGED BLOCKED ENTRIES (5.8) |
| 04/12/06 Wed | LaMaina, K  1107157-4 / 2419 | 0.30 | 0.30 | 139.50 | | | F | MATTER:Fee Examiner  1 REVIEW FEE EXAMINER MEMO FROM J. BAKER (.3) |
| 04/13/06 Thu | Baker, D  1107157-4 / 2398 | 1.20 | 1.20 | 1,002.00 | | | F | MATTER:Fee Examiner  1 CONTINUE ANALYSIS OF FEE EXAMINER ISSUES (1.2) |
| 04/13/06 Thu | Gray, R  1107157-4 / 2420 | 1.40 | 1.40 | 784.00 | | 0.80 0.10 0.30 0.20 | F F F F | MATTER:Fee Examiner  1 SUPPLEMENT/REVISE TIME DETAIL TO ADDRESS ISSUES IDENTIFIED BY FEE EXAMINER (.8);  2 TELECONFERENCE WITH J. BAKER RE: FORM CHANGE TO ASSIST TIMEKEEPERS (.1);  3 REFORMAT AND CIRCULATE FORMS TO TIMEKEEPERS (.3);  4 REVIEW AND COMMENT ON MEMO TO TIMEKEEPERS (.2) |
| 04/13/06 Thu | Hart Jr., D  1107157-4 / 2421 | 2.90 | 2.90 | 971.50 | | 2.60 0.30 | F F | MATTER:Fee Examiner  1 REVIEW ATTORNEYS' EDITED ENTRIES FLAGGED BY STUART MAUE FOR CONFORMITY WITH BILLING GUIDELINES (2.6);  2 EDIT TRACKING CHART OF SAME (.3) |
| 04/13/06 Thu | LaMaina, K  1107157-4 / 2422 | 0.40 | 0.40 | 186.00 | | | F | MATTER:Fee Examiner  1 REVIEW EXAMINER'S DAILY HOURS' CHART RE: 12.0 HOURS BILLING/DAY (.4) |
| 04/14/06 Fri | Hart Jr., D  1107157-4 / 2423 | 8.50 | 8.50 | 2,847.50 | | 7.70 0.30 0.50 | F F F | MATTER:Fee Examiner  1 REVIEW ATTORNEYS' EDITS TO STUART MAUE FLAGGED TIME ENTRIES (7.7);  2 UPDATE TRACKING CHART OF SAME (.3);  3 DRAFT EMAIL TO BE SENT TO WINN-DIXIE TEAM RE: BLOCKED BILLED ENTRIES (.5) |
| 04/14/06 Fri | LaMaina, K  1107157-4 / 2424 | 8.00 | 8.00 | 3,720.00 | | | F | MATTER:Fee Examiner  1 ANALYZE EXHIBITS CONSISTING OF HUNDREDS OF PAGES FOR RESPONSE TO FEE EXAMINER (8.0) |
| 04/14/06 Fri | Morton, L  1107157-4 / 2459 | 1.70 | 1.70 | 391.00 | | | F | MATTER:Fee Examiner  1 REVIEW TIME TICKET ENTRIES FOR RESPONSE TO FEE EXAMINER (1.7) |
| 04/14/06 Fri | Wittman Jr., R  1107157-4 / 2460 | 3.70 | 3.70 | 851.00 | | 2.00 1.70 | F F | MATTER:Fee Examiner  1 DRAFT CHARTS RE: BLOCK BILLING ATTORNEYS (2.0);  2 REVIEW/COMPARE EXHIBITS FOR BLOCK BILLING ATTORNEYS. (1.7) |

– See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/17/06 Mon | Hart Jr., D 1107157-4 / 2425 | 8.30 | 8.30 | 2,780.50 | | 6.40 | F | 1 | REVIEW ATTORNEYS' EDITS TO STUART MAUE FLAGGED TIME ENTRIES (6.4); |
| | | | | | | 0.20 | F | 2 | REVISE TRACKING CHART OF SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVISE EMAIL TO BE SENT TO WINN-DIXIE TEAM RE: BLOCKED BILLED ENTRIES (.5); |
| | | | | | | 0.60 | F | 4 | REVIEW STUART MAUE EXPENSE REPORT (.6); |
| | | | | | | 0.40 | F | 5 | CREATE LIST OF EXPENSE DETAILS NEEDED TO ANSWER SAME (.4); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAILS TO ACCOUNTING DEPARTMENT RE: EXPENSE DETAILS (.2) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/17/06 Mon | LaMaina, K 1107157-4 / 2426 | 2.10 | 2.10 | 976.50 | | | F | | PREPARE RESPONSE TO INTERIM APPLICATION 1 REPORT (2.1) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/17/06 Mon | McDonald Henry, S 1107157-4 / 2399 | 1.40 | 1.40 | 1,022.00 | | 1.20 | F | 1 | DRAFT MEMO RE: RESPONSE TO FEE EXAMINER REPORT (1.2); |
| | | | | | | 0.10 | F | 2 | EMAIL TO J. BAKER RE: RESPONSE (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP EMAILS TO K. LAMAINA AND D. HART RE: RESPONSE (.1) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/17/06 Mon | Sambur, K 1107157-4 / 2427 | 1.60 | 1.60 | 600.00 | | | F | 1 | DRAFT INSTRUCTIONAL MEMORANDUM RE: BLOCK BILLING (1.6) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/17/06 Mon | Wittman Jr., R 1107157-4 / 2461 | 5.50 | 5.50 | 1,265.00 | | | F | 1 | REVIEW TIME SUMMARIES FOR BLOCK BILLING AND COMPARE TO EXAMINER REPORT (5.5) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/18/06 Tue | Hart Jr., D 1107157-4 / 2428 | 10.20 | 10.20 | 3,417.00 | | 8.40 | F | 1 | REVIEW ATTORNEYS' EDITS TO STUART MAUE FLAGGED TIME ENTRIES TO ENSURE CONFORMITY WITH BILLING GUIDELINES (8.4); |
| | | | | | | 0.40 | F | 2 | REVISE TRACKING CHART OF SAME (.4); |
| | | | | | | 0.60 | F | 3 | CREATE SPREADSHEET OF TERMINATED EMPLOYEES WITH VAGUE TIME AND COMPUTATION OF BILLED AMOUNT (.6); |
| | | | | | | 0.30 | F | 4 | DETERMINE AND CREATE LIST OF BILLERS WHO HAVE NOT YET SUBMITTED TIME ENTRIES (.3); |
| | | | | | | 0.50 | F | 5 | COORDINATE EXPENSE DISBURSEMENT REPORTS (.5) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/18/06 Tue | LaMaina, K 1107157-4 / 2429 | 9.80 | 9.80 | 4,557.00 | | | F | 1 | PREPARE FEE EXAMINER RESPONSE (9.8) |
| | | | | | | | | | MATTER: Fee Examiner |
| 04/19/06 Wed | Eichel, S 1107157-4 / 2430 | 0.20 | 0.20 | 108.00 | | | F | 1 | DRAFT EMAIL TO K. LAMAINA, D. HART AT S. HENRY RE: DRAFTING RESPONSE TO STUART MAUE REPORTS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fee Examiner |
| 04/19/06 Wed | Hart Jr., D 1107157-4\2431 | 10.60 | 10.60 | 3,551.00 | | 3.70 | F 1 | REVIEW ATTORNEYS' EDITS TO STUART MAUE FLAGGED TIME ENTRIES TO ENSURE CONFORMITY WITH BILLING GUIDELINES (3.7); |
| | | | | | | 0.30 | F 2 | REVISE TRACKING CHART OF VAGUE ENTRIES (.3); |
| | | | | | | 0.30 | F 3 | REVIEW ATTORNEYS' EDITS TO STUART MAUE FLAGGED BLOCK BILL ENTRIES (.3); |
| | | | | | | 0.10 | F 4 | REVISE TRACKING CHART OF BLOCK BILL ENTRIES (.1); |
| | | | | | | 5.10 | F 5 | BEGIN DRAFTING EXPENSE SECTION OF STUART MAUE RESPONSE (5.1); |
| | | | | | | 1.10 | F 6 | DRAFT EXHIBITS FOR RESPONSE TO FEE EXAMINER REPORT (1.1) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/20/06 Thu | Eichel, S 1107157-4\2432 | 7.80 | 7.80 | 4,212.00 | | 7.60 | F 1 | REVIEW AND REVISE RESPONSE TO STUART MAUE'S INITIAL REPORT RE: FIRST INTERIM FEE APPLICATION (7.6); |
| | | | | | I | 0.20 | F 2 | RESEARCH RE: PURPOSE OF US TRUSTEE GUIDELINES IN CONNECTION WITH RESPONDING TO STUART MAUE REPORT (.2) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/20/06 Thu | Hart Jr., D 1107157-4\2433 | 9.40 | 9.40 | 3,149.00 | | 2.20 | F 1 | DRAFT MEMORANDUM OF LAW RE: COMPENSATION FOR PREPARATION OF RETENTION APPLICATIONS FOR APPENDIX TO RESPONSE TO FEE EXAMINER'S REPORT (2.2); |
| | | | | | | 4.20 | F 2 | REVIEW ATTORNEYS' EDITS TO TIME ENTRIES FLAGGED BY STUART MAUE AS VAGUE (4.2); |
| | | | | | | 0.20 | F 3 | REVISE CHART TRACKING EDITS TO VAGUE ENTRIES (.2); |
| | | | | | | 0.30 | F 4 | REVIEW ATTORNEYS' EDITS TO TIME ENTRIES FLAGGED BY STUART MAUE AS BLOCK BILLED (.3); |
| | | | | | | 0.10 | F 5 | REVISE CHART TRACKING EDITS TO BLOCK BILL ENTRIES (.1); |
| | | | | | | 2.40 | F 6 | PREPARE EXHIBITS TO STUART MAUE RESPONSE (2.4) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/20/06 Thu | Wittman Jr., R 1107157-4\2462 | 5.80 | 5.80 | 1,334.00 | | | F 1 | REVIEW AND COMPARE ALL TIME ENTRIES TO EXAMINER REPORT FOR CONFORMITY (5.8) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/21/06 Fri | Hart Jr., D 1107157-4\2434 | 1.00 | 1.00 | 335.00 | | 0.40 | F 1 | REVIEW NUMEROUS EMAILS FROM INTERNAL WINN-DIXIE TEAM RE: TIME EDITS FOR STUART MAUE REPORT (.4); |
| | | | | | | 0.10 | F 2 | TELECONFERENCE K. LAMAINA RE: ATTORNEYS' TIME EDITS (.1); |
| | | | | | | 0.50 | F 3 | BEGIN DRAFTING RESPONSE TO FEE EXAMINER'S REPORT FOR SECOND INTERIM FEE APPLICATION (.5) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/21/06 Fri | LaMaina, K 1107157-4\2435 | 8.40 | 8.40 | 3,906.00 | | | F 1 | CONTINUE TO PREPARE RESPONSE TO FEE EXAMINER'S REPORTS (8.4) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/21/06 Fri | McDonald Henry, S 1107157-4\2400 | 1.80 | 1.80 | 1,314.00 | | | F 1 | PREPARE RESPONSE TO STUART MAUE REPORT (1.8) |
| | | | | | | | | MATTER: Fee Examiner |
| 04/21/06 Fri | Sambur, K 1107157-4\2436 | 4.40 | 4.40 | 1,650.00 | | | F 1 | REVISE MEMORANDUM RE: ABILITY OF A LAW FIRM TO RECEIVE COMPENSATION FOR PREPARING, FILING AND DEFENDING ITS FEE AND RETENTION APPLICATIONS (4.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/21/06 Fri | Wittman Jr., R 1107157-4¥2463 | 5.80 | 5.80 | 1,334.00 | | | F | MATTER:Fee Examiner<br>1  REVIEW AND COMPARE ALL TIME ENTRIES TO EXAMINER REPORT FOR CONFORMITY (5.8) |
| 04/22/06 Sat | Eichel, S 1107157-4¥2437 | 4.60 | 4.60 | 2,484.00 | | | F | MATTER:Fee Examiner<br>REVIEW AND REVISE RESPONSE TO STUART MAUE REPORT TO SKADDEN, ARPS' FIRST INTERIM APPLICATION (4.6) |
| 04/22/06 Sat | Hart Jr., D 1107157-4¥2438 | 9.30 | 9.30 | 3,115.50 | | 8.80<br>0.50 | F<br>F | MATTER:Fee Examiner<br>1  CONTINUE TO PREPARE EXHIBITS FOR RESPONSE TO FEE EXAMINER'S REPORT (8.8):<br>2  REVISE RESPONSE TO FEE EXAMINER'S REPORT (.5) |
| 04/22/06 Sat | LaMaina, K 1107157-4¥2439 | 8.20 | 8.20 | 3,813.00 | | | F | MATTER:Fee Examiner<br>PREPARE RESPONSE TO STUART MAUE INTERIM 1 (8.2) |
| 04/23/06 Sun | LaMaina, K 1107157-4¥2440 | 10.30 | 10.30 | 4,789.50 | | 3.20<br>7.10 | F<br>F | MATTER:Fee Examiner<br>1  REVISE RESPONSE TO STUART MAUE INTERIM 1 (3.2):<br>2  PREPARE RESPONSE TO STUART MAUE INTERIM 2 (7.1) |
| 04/24/06 Mon | Eichel, S 1107157-4¥2441 | 9.70 | 9.70 | 5,238.00 | | 9.40<br>0.10<br><br>0.10<br><br>0.10 | F<br>F<br><br>F<br><br>F | MATTER:Fee Examiner<br>1  REVIEW AND REVISE RESPONSE TO STUART MAUE INITIAL REPORT TO SKADDEN'S FIRST INTERIM FEE APPLICATION (9.4):<br>2  DRAFT EMAIL TO K. LAMAINA RE: COMMENTS TO RESPONSE TO STUART MAUE REPORT WITH RESPECT TO FIRST INTERIM APPLICATION (.1);<br>3  DRAFT EMAIL TO K. LAMAINA RE: BLOCKED BILLING CHART IN RESPONSE TO STUART MAUE REPORT ON FIRST INTERIM APPLICATION (.1);<br>4  DRAFT EMAIL TO K. LAMAINA RE: PROPOSED REVISIONS TO RESPONSE TO STUART MAUE'S REPORT TO FIRST INTERIM FEE APPLICATION (.1) |
| 04/24/06 Mon | Hart Jr., D 1107157-4¥2442 | 9.50 | 9.50 | 3,182.50 | | 2.80<br>2.60<br>1.40<br>0.80<br>0.50<br>0.40<br>0.80<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER:Fee Examiner<br>1  CONTINUE TO PREPARE EXHIBITS FOR FIRST INTERIM FEE EXAMINER RESPONSE (2.8):<br>2  PREPARE EXHIBITS FOR SECOND INTERIM FEE EXAMINER RESPONSE (2.6):<br>3  CONTINUE TO REVIEW MULTIPLE ATTORNEYS' EDITED ENTRIES FOR RESPONSE TO FEE EXAMINER'S REPORT (1.4):<br>4  REVISE FIRST INTERIM RESPONSE TO FEE EXAMINER'S REPORT (.8):<br>5  REVISE SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORT (.5):<br>6  DRAFT EMAILS TO TIMEKEEPERS WITH OUTSTANDING EDITS FOR RESPONSES TO FEE EXAMINER (.4):<br>7  REVIEW EXPENSE EXHIBITS FOR SUPPORT FOR FIRST AND SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORTS (.8):<br>8  REVIEW EMAILS FROM S. EICHEL RE: EXPENSE EXHIBITS (.2) |
| 04/24/06 Mon | LaMaina, K 1107157-4¥2443 | 9.70 | 9.70 | 4,510.50 | | 5.50<br>4.20 | F<br>F | MATTER:Fee Examiner<br>1  REVISE RESPONSE TO STUART MAUE INTERIM 1 (5.5):<br>2  CONTINUE RESPONSE TO STUART MAUE INTERIM 2 (4.2) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/24/06 Mon | McDonald Henry, S 1107157-4¥2401 | 2.30 | 2.30 | 1,679.00 | | | F | MATTER:Fee Examiner<br>1  PREPARE RESPONSE TO STUART MAUE REPORT (2.3) |
| 04/25/06 Tue | Eichel, S 1107157-4¥2444 | 8.70 | 8.70 | 4,698.00 | | 7.40<br>0.80<br>0.50 | F<br>F<br>F | MATTER:Fee Examiner<br>1  REVIEW AND REVISE RESPONSE TO STUART MAUE REPORT TO FIRST INTERIM FEE APPLICATION (7.4);<br>2  GATHER DATA IN CONNECTION WITH PREPARATION OF STUART MAUE REPORT (.8);<br>3  REVIEW COURT HEARING TRANSCRIPTS IN CONNECTION WITH RESPONSE TO STUART MAUE FIRST INITIAL REPORT (.5) |
| 04/25/06 Tue | Hart Jr., D 1107157-4¥2445 | 8.00 | 8.00 | 2,680.00 | I<br>I | 0.20<br>3.40<br>3.20<br>0.50<br>0.70 | F<br>F<br>F<br>F<br>F | MATTER:Fee Examiner<br>1  REVIEW PROPOSED EDITS TO FEE EXAMINER RESPONSE (.2);<br>2  BEGIN RESEARCH RE: 11TH CIRCUIT CASE LAW FOR MEMORANDUM ON COMPENSATION FOR FEE WORK TO BE ATTACHED AS APPENDIX TO FEE EXAMINER RESPONSES (3.4);<br>3  RESEARCH CASE LAW FOR PRELIMINARY STATEMENT IN RESPONSE TO FEE EXAMINER'S REPORT (3.2);<br>4  ANALYZE EXHIBITS FOR CONFORMITY WITH SAME RESPONSE (.5);<br>5  REVISE SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORT (.7) |
| 04/25/06 Tue | LaMaina, K 1107157-4¥2446 | 9.50 | 9.50 | 4,417.50 | | | F | MATTER:Fee Examiner<br>1  REVISE RESPONSE TO STUART MAUE INTERIM 1 (9.5) |
| 04/26/06 Wed | Baker, D 1107157-4¥2402 | 4.00 | 4.00 | 3,340.00 | | 3.80<br>0.20 | F<br>F | MATTER:Fee Examiner<br>1  REVIEW AND REVISE RESPONSE TO STUART MAUE WITH RESPECT TO FIRST INTERIM FEE APPLICATION (3.8);<br>2  TELECONFERENCE WITH S. EICHEL AND K. LAMAINA RE: RESPONSE TO STUART MAUE (.2) |
| 04/26/06 Wed | Eichel, S 1107157-4¥2447 | 5.60 | 5.60 | 3,024.00 | | 2.40<br>0.10<br>0.30<br>2.80 | F<br>F<br>F<br>F | MATTER:Fee Examiner<br>1  REVIEW AND REVISE SKADDEN, ARPS' RESPONSE (THE "RESPONSE") TO STUART MAUE INITIAL REPORT WITH RESPECT TO FIRST INTERIM FEE APPLICATION (2.4);<br>2  REVIEW EMAIL FROM K. LAMAINA RE: REVISED RESPONSE (.1);<br>3  ANALYZE DISBURSEMENT ISSUE IN CONNECTION WITH RESPONSE TO FIRST STUART MAUE REPORT (.3);<br>4  DRAFT, REVIEW AND REVISE RESPONSE TO STUART MAUE REPORT WITH RESPECT TO SKADDEN'S SECOND INTERIM FEE APPLICATION (2.8) |
| 04/26/06 Wed | Hart Jr., D 1107157-4¥2448 | 9.80 | 9.80 | 3,283.00 | | 5.60<br>3.40<br>0.80 | F<br>F<br>F | MATTER:Fee Examiner<br>1  CONTINUE TO REVISE SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORT (5.6);<br>2  REVISE EXHIBITS TO FIRST AND SECOND RESPONSES (3.4);<br>3  PREPARE ADDITIONAL EXHIBITS FOR FIRST INTERIM RESPONSE (.8) |
| 04/26/06 Wed | LaMaina, K 1107157-4¥2449 | 9.10 | 9.10 | 4,231.50 | | 2.50<br>6.60 | F<br>F | MATTER:Fee Examiner<br>1  REVISE RESPONSE TO STUART MAUE INTERIM 1 (2.5);<br>2  REVISE RESPONSE TO STUART MAUE INTERIM 2 (6.6) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:Fee Examiner |
| 04/27/06 Thu | Baker, D 1107157-4¥2403 | 2.50 | 2.50 | 2,087.50 | | | F | 1 REVISE RESPONSE TO STUART MAUE REPORT RE: SECOND INTERIM FEE APPLICATION (2.5) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/27/06 Thu | Eichel, S 1107157-4¥2450 | 5.20 | 5.20 | 2,808.00 | | 4.20 | F | 1 DRAFT, REVIEW AND REVISE RESPONSE TO REPORT WITH RESPECT TO SKADDEN'S SECOND INTERIM FEE APPLICATION (4.2); |
| | | | | | | 0.80 | F | 2 REVIEW AND REVISE RESPONSE TO REPORT TO SKADDEN'S FIRST INTERIM FEE APPLICATION (.8); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO S. HENRY RE: REVISIONS TO RESPONSE TO SECOND STUART MAUE REPORT (.1); |
| | | | | | | 0.10 | F | 4 DRAFT EMAIL TO K. LAMAINA RE: COMMENTS TO SECOND INTERIM FEE APPLICATION (.1) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/27/06 Thu | Hart Jr., D 1107157-4¥2451 | 9.90 | 9.90 | 3,316.50 | | 1.80 | F | 1 REVIEW ATTORNEYS' ENTRIES IN RESPONSE TO STUART MAUE REPORT (1.8); |
| | | | | | I | 1.30 | F | 2 RESEARCH CASE LAW FOR RESPONSE TO FEE EXAMINER REPORT (1.3); |
| | | | | | | 2.20 | F | 3 PREPARE EXHIBITS TO RESPONSE (2.2); |
| | | | | | | 4.60 | F | 4 REVISE FIRST INTERIM RESPONSE (4.6) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/27/06 Thu | LaMaina, K 1107157-4¥2452 | 8.50 | 8.50 | 3,952.50 | | 4.20 | F | 1 CONTINUE TO DRAFT RESPONSE ON INTERIM 1 (4.2); |
| | | | | | | 4.30 | F | 2 CONTINUE TO DRAFT RESPONSE ON INTERIM 2 (4.3) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/28/06 Fri | Gray, R 1107157-4¥2453 | 0.80 | 0.80 | 448.00 | | | F | 1 REVIEW/COMMENT ON RESPONSES TO FEE EXAMINER REPORTS (.8) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/28/06 Fri | Hart Jr., D 1107157-4¥2454 | 9.40 | 9.40 | 3,149.00 | | 2.80 | F | 1 REVISE SECOND INTERIM RESPONSE TO FEE EXAMINER'S REPORT (2.8); |
| | | | | | | 4.60 | F | 2 PREPARE EXHIBITS FOR FIRST AND SECOND INTERIM RESPONSE TO FEE EXAMINER (4.6); |
| | | | | | | 2.00 | F | 3 PREPARE RESPONSES FOR FILING (2.0) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/28/06 Fri | LaMaina, K 1107157-4¥2455 | 9.90 | 9.90 | 4,603.50 | | | F | 1 FINALIZE RESPONSES ON INTERIM APPLICATIONS 1 AND 2 TO DISTRIBUTE TO L. COOPER AND E. ESCAMILLA (30+ ATTACHMENTS) (9.9) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/28/06 Fri | McDonald Henry, S 1107157-4¥2404 | 2.90 | 2.90 | 2,117.00 | | | F | 1 ADDITIONAL REVIEW AND REVISION OF RESPONSE TO STUART MAUE REPORT (2.9) |
| | | | | | | | | MATTER:Fee Examiner |
| 04/28/06 Fri | Sambur, K 1107157-4¥2456 | 3.40 | 3.40 | 1,275.00 | | 2.80 | F | 1 REVIEW CASES CITED IN FEE EXAMINER RESPONSES AND ATTACHMENTS (2.8); |
| | | | | | | 0.60 | F | 2 REVISE RESPONSES TO INDICATE CORRECTIONS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/06 Mon | McDonald Henry, S 1111288-4\3346 | 0.10 | 0.10 | 73.00 | | | F | 1 | MATTER:Fee Examiner REVIEW MEMO RE: RESPONSE TO FEE EXAMINER (.1) |
| 05/16/06 Tue | LaMaina, K 1111288-4\3349 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER:Fee Examiner TELECONFERENCE WITH L. COOPER ON EXAMINER STATUS ON REPORTS (.3) |
| 05/16/06 Tue | McDonald Henry, S 1111288-4\3347 | 0.40 | 0.40 | 292.00 | | | F | 1 | MATTER:Fee Examiner CORRESPONDENCE WITH K. LAMAINA RE: FOLLOW-UP CALLS WITH FEE EXAMINER (.4) |
| 05/23/06 Tue | LaMaina, K 1111288-4\3350 | 0.60 | 0.60 | 279.00 | | | F | 1 | MATTER:Fee Examiner REVIEW FEE EXAMINER REPORT WINN-DIXIE 3 (.6) |
| 05/25/06 Thu | Gray, R 1111288-4\3351 | 0.30 | 0.30 | 168.00 | | | F | 1 | MATTER:Fee Examiner PRELIMINARY REVIEW OF NEW REPORT FROM STUART MAUE (.3) |
| 05/25/06 Thu | McDonald Henry, S 1111288-4\3348 | 2.80 | 2.80 | 2,044.00 | | | F | 1 | MATTER:Fee Examiner REVIEW STUART MAUE REPORT ON THIRD INTERIM FEE APPLICATION (2.8) |
| 05/30/06 Tue | LaMaina, K 1111288-4\3352 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Fee Examiner REVIEW STATUS OF EXAMINER TIMELINE (.2) |
| 05/31/06 Wed | LaMaina, K 1111288-4\3353 | 0.80 | 0.80 | 372.00 | | 0.50 0.30 | F F | 1 2 | MATTER:Fee Examiner REVIEW EMAIL FROM E. ESCAMILLA TO L. COOPER RE: EXAMINER STATUS AND REVIEW EXAMINER STATUS (.5); MEMORANDUM TO S. HENRY ON EXAMINER STATUS (.3) |
| | | | 379.00 | $166,561.00 | | | | | |

Total
Number of Entries:    107

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 10.20 | 8,517.00 | 0.00 | 0.00 | 10.20 | 8,517.00 | 0.00 | 0.00 | 10.20 | 8,517.00 |
| Eichel, S | 56.80 | 30,672.00 | 0.00 | 0.00 | 56.80 | 30,672.00 | 0.00 | 0.00 | 56.80 | 30,672.00 |
| Gray, R | 4.40 | 2,464.00 | 0.00 | 0.00 | 4.40 | 2,464.00 | 0.00 | 0.00 | 4.40 | 2,464.00 |
| Hart Jr., D | 121.00 | 40,535.00 | 0.00 | 0.00 | 121.00 | 40,535.00 | 0.00 | 0.00 | 121.00 | 40,535.00 |
| LaMaina, K | 127.20 | 59,148.00 | 0.00 | 0.00 | 127.20 | 59,148.00 | 0.00 | 0.00 | 127.20 | 59,148.00 |
| McDonald Henry, S | 20.40 | 14,892.00 | 0.00 | 0.00 | 20.40 | 14,892.00 | 0.00 | 0.00 | 20.40 | 14,892.00 |
| Morton, L | 1.70 | 391.00 | 0.00 | 0.00 | 1.70 | 391.00 | 0.00 | 0.00 | 1.70 | 391.00 |
| Sambur, K | 9.40 | 3,525.00 | 0.00 | 0.00 | 9.40 | 3,525.00 | 0.00 | 0.00 | 9.40 | 3,525.00 |
| Wittman Jr., R | 27.90 | 6,417.00 | 0.00 | 0.00 | 27.90 | 6,417.00 | 0.00 | 0.00 | 27.90 | 6,417.00 |
| | 379.00 | $166,561.00 | 0.00 | $0.00 | 379.00 | $166,561.00 | 0.00 | $0.00 | 379.00 | $166,561.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Examiner | 379.00 | 166,561.00 | 0.00 | 0.00 | 379.00 | 166,561.00 | 0.00 | 0.00 | 379.00 | 166,561.00 |
| | 379.00 | $166,561.00 | 0.00 | $0.00 | 379.00 | $166,561.00 | 0.00 | $0.00 | 379.00 | $166,561.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT L-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/15/05 | 0607 | -477.77 | | -477.77 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA |
| 12/16/05 | 0607 | -509.20 | | -509.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA |
| 02/06/06 | 1543 | 941.15 | | 941.15 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KM KELLER: HOUSTON TO JACKSONVILLE TO HOUSTON: COACH |
| 02/06/06 | 1543 | 100.00 | | 100.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KM KELLER: HOUSTON TO JACKSONVILLE TO HOUSTON: COACH |
| 02/08/06 | 9377 | 950.00 | | 950.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 02/16/06 | 1543 | -994.16 | | -994.16 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KM KELLER |
| 02/22/06 | 1543 | 950.00 | | 950.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KM KELLER: HOUSTON TO JACKSONVILLE TO HOUSTON: COACH |
| 02/23/06 | 1543 | 994.16 | | 994.16 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* KM KELLER: HOUSTON TO JACKSONVILLE TO HOUSTON: COACH |
| 04/24/06 | 0301 | 659.30 | | 659.30 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* S HENRY: NY TO JACKSONVILLE: COACH |
| 04/24/06 | 0301 | -659.30 | | -659.30 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* S. HENRY |
| 04/26/06 | 0301 | 529.06 | | 529.06 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* S. HENRY: JACKSONVILLE TO NEWARK: COACH |
| 05/02/06 | 9377 | 900.00 | | 900.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 05/16/06 | 3443 | 327.90 | | 327.90 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* A SALDANA: WASH DC TO NY TO WASH DC: COACH |
| 05/16/06 | 0033 | 342.95 | | 342.95 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* RC BARUSCH: WASH DC TO NY TO WASH DC: COACH |
| 05/16/06 | 3443 | 148.98 | | 148.98 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* A SALDANA: NY TO WASH DC: COACH |
| 05/16/06 | 3443 | -141.45 | | -141.45 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* A SALDANA |
| 05/23/06 | 9377 | 900.00 | | 900.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NY TO JACKSONVILLE TO NY: COACH |
| 05/23/06 | 9377 | -1,318.60 | | -1,318.60 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER |
| 05/23/06 | 9377 | 900.00 | | 900.00 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NY TO JACKSONVILLE TO NY: COACH |
| 05/24/06 | 9377 | 659.30 | | 659.30 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: JACKSONVILLE TO NY: COACH |
| | | $5,202.32 | | $5,202.32 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Meals
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/19/05 | | 4.80 | | 4.80 | | OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 12/18/05-12/23/05 |
| 12/22/05 | | 4.80 | | 4.80 | | OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 12/18/05-12/23/05 |
| 02/06/06 | 1543 | 30.57 | | 30.57 | | OUT-OF-TOWN MEALS - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM HOUSTON TO JACKSONVILLE; TRIP DATES: 2/6/06-2/8/06 |
| 02/07/06 | 1543 | 44.42 | | 44.42 | | OUT-OF-TOWN MEALS - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM HOUSTON TO JACKSONVILLE; TRIP DATES: 2/6/06-2/8/06 |
| 02/08/06 | 9377 | 16.91 | | 16.91 | | OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: JULIETTE'S REST. @ OMNI HOTEL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 2/8/06-2/9/06 |
| 02/08/06 | 1543 | 12.17 | | 12.17 | | OUT-OF-TOWN MEALS - KELLER KM<br>* KM KELLER: JACKSONVILLE AIRPORT; 1 ATTENDEE; TRIP FROM HOUSTON TO JACKSONVILLE; TRIP DATES: 2/6-9/06 |
| 02/16/06 | 9377 | 50.87 | | 50.87 | | OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 2/8-9/06 |
| 02/23/06 | 1543 | 29.61 | | 29.61 | | OUT-OF-TOWN MEALS - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM HOUSTON TO JACKSONVILLE; TRIP DATES: 2/23-24/06 |
| 04/24/06 | 0301 | 37.39 | | 37.39 | | OUT-OF-TOWN MEALS - HENRY S<br>* S HENRY: ROOM SERVICE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/24-26/06 |
| 05/03/06 | 9377 | 111.34 | | 111.34 | | OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: JULIETTE'S RESTAURANT; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 5/2-3/06 |
| | | $342.88 | | $342.88 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/06/06 | 1543 | 239.87 | | 239.87 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 NIGHT - 2/6/06; TRIP FROM HOUSTON TO JACKSONVILLE: 2/6-8/06 |
| 02/06/06 | 1543 | 117.98 | | 117.98 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: RELATING TO TRIP FROM HOUSTON TO JACKSONVILLE: 2/6-8/06; BUSINESS TRANSPORTATION EXPENSE |
| 02/06/06 | 1543 | 23.49 | | 23.49 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: RELATING TO TRIP FROM HOUSTON TO JACKSONVILLE: 2/6-8/06; BUSINESS TRANSPORTATION EXPENSE |
| 02/07/06 | 1543 | 239.87 | | 239.87 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 NIGHT - 2/7/06; TRIP FROM HOUSTON TO JACKSONVILLE: 2/6-8/06 |
| 02/08/06 | 9377 | 105.11 | | 105.11 | | OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 2/8-9/06; BUSINESS TRANSPORTATION EXPENSE |
| 02/08/06 | 9377 | 239.87 | | 239.87 | | OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTEL; 1 NIGHT - 2/8/06; TRIP FROM NYC TO JACKSONVILLE: 2/8-9/06 |
| 02/08/06 | 1543 | 26.00 | | 26.00 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: RELATING TO TRIP FROM HOUSTON TO JACKSONVILLE: 2/6-8/06; BUSINESS TRANSPORTATION EXPENSE |
| 02/24/06 | 1543 | 89.55 | | 89.55 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: RELATING TO TRIP FROM HOUSTON TO JACKSONVILLE: 2/23-24/06; BUSINESS TRANSPORTATION EXPENSE |
| 02/24/06 | 1543 | 235.35 | | 235.35 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: OMNI HOTEL; 1 NIGHT - 2/23/06; TRIP FROM HOUSTON TO JACKSONVILLE: 2/23-24/06 |
| 02/24/06 | 1543 | 23.49 | | 23.49 | | OUT-OF-TOWN TRAVEL - KELLER KM<br>* KM KELLER: RELATING TO TRIP FROM HOUSTON TO JACKSONVILLE: 2/23-24/06; BUSINESS TRANSPORTATION EXPENSE |
| 04/24/06 | 0301 | 472.34 | | 472.34 | | OUT-OF-TOWN TRAVEL - HENRY S<br>* S HENRY: OMNI JACKSONVILLE HOTEL; 2 NIGHTS - 4/24-26/06; TRIP FROM NYC TO JACKSONVILLE: 4/24-26/06 |
| 05/03/06 | 9377 | 236.17 | | 236.17 | | OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTEL; 1 NIGHT - 5/2/06; TRIP FROM NYC TO JACKSONVILLE: 5/2-3/06 |
| 05/03/06 | 9377 | 84.89 | | 84.89 | | OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 5/2-3/06; BUSINESS TRANSPORTATION EXPENSE |
| 05/03/06 | 9377 | 10.00 | | 10.00 | | OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 5/2-3/06; BUSINESS TRANSPORTATION EXPENSE |
| 05/16/06 | 0033 | 28.00 | | 28.00 | | OUT-OF-TOWN TRAVEL - BARUSCH RC<br>* RC BARUSCH: RELATING TO TRIP FROM WASH DC TO CHICAGO; 5/11-12/06; BUSINESS TRANSPORTATION EXPENSE |
| 05/16/06 | 0033 | 35.50 | | 35.50 | | OUT-OF-TOWN TRAVEL - BARUSCH RC<br>* RC BARUSCH: RELATING TO TRIP FROM WASH DC TO NY; 5/16/06; BUSINESS TRANSPORTATION EXPENSE |
| | | $2,207.48 | | $2,207.48 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/06 | | 42.27 | | 42.27 | | LEXIS/NEXIS |
| 02/06/06 | | 115.43 | | 115.43 | | LEXIS/NEXIS |
| 02/06/06 | | 589.29 | | 589.29 | | LEXIS/NEXIS |
| 02/07/06 | | 330.40 | | 330.40 | | LEXIS/NEXIS |
| 02/07/06 | | 199.85 | | 199.85 | | WESTLAW |
| 02/07/06 | | 41.57 | | 41.57 | | WESTLAW |
| 02/07/06 | | 10.07 | | 10.07 | | WESTLAW |
| 02/07/06 | | 78.39 | | 78.39 | | WESTLAW |
| 02/08/06 | | 445.82 | | 445.82 | | WESTLAW |
| 02/08/06 | | 88.85 | | 88.85 | | WESTLAW |
| 02/09/06 | | 321.06 | | 321.06 | | LEXIS/NEXIS |
| 02/10/06 | | 169.07 | | 169.07 | | LEXIS/NEXIS |
| 02/13/06 | | 332.83 | | 332.83 | | LEXIS/NEXIS |
| 02/13/06 | | 200.50 | | 200.50 | | WESTLAW |
| 02/14/06 | | 451.11 | | 451.11 | | LEXIS/NEXIS |
| 02/15/06 | | 112.17 | | 112.17 | | LEXIS/NEXIS |
| 02/16/06 | | 585.11 | | 585.11 | | WESTLAW |
| 02/17/06 | | 44.52 | | 44.52 | | WESTLAW |
| 02/24/06 | | 110.13 | | 110.13 | | WESTLAW |
| 02/27/06 | | 83.30 | | 83.30 | | WESTLAW |
| 02/28/06 | | 704.71 | | 704.71 | | LEXIS/NEXIS |
| 02/28/06 | | 226.75 | | 226.75 | | WESTLAW |
| 03/01/06 | | 455.79 | | 455.79 | | LEXIS/NEXIS |
| 03/03/06 | | 10.57 | | 10.57 | | LEXIS/NEXIS |
| 03/03/06 | | 359.83 | | 359.83 | | WESTLAW |
| 03/05/06 | | 149.95 | | 149.95 | | WESTLAW |
| 03/06/06 | | 38.91 | | 38.91 | | WESTLAW |
| 03/06/06 | | 135.74 | | 135.74 | | WESTLAW |
| 03/07/06 | | 12.06 | | 12.06 | | WESTLAW |
| 03/08/06 | | 172.81 | | 172.81 | | WESTLAW |
| 03/08/06 | | 4.34 | | 4.34 | | WESTLAW |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/09/06 | | 23.53 | | 23.53 | | WESTLAW |
| 03/09/06 | | 294.03 | | 294.03 | | WESTLAW |
| 03/14/06 | | 9.05 | | 9.05 | | WESTLAW |
| 03/14/06 | | 196.57 | | 196.57 | | WESTLAW |
| 03/15/06 | | 17.73 | | 17.73 | | WESTLAW |
| 03/15/06 | | 16.08 | | 16.08 | | WESTLAW |
| 03/15/06 | | 40.37 | | 40.37 | | WESTLAW |
| 03/16/06 | | 739.60 | | 739.60 | | WESTLAW |
| 03/16/06 | | 128.98 | | 128.98 | | WESTLAW |
| 03/16/06 | | 28.14 | | 28.14 | | WESTLAW |
| 03/17/06 | | 317.06 | | 317.06 | | WESTLAW |
| 03/20/06 | | 107.19 | | 107.19 | | WESTLAW |
| 03/21/06 | | 446.79 | | 446.79 | | WESTLAW |
| 03/24/06 | | 10.57 | | 10.57 | | LEXIS/NEXIS |
| 03/24/06 | | 307.99 | | 307.99 | | WESTLAW |
| 03/24/06 | | 191.83 | | 191.83 | | LEXIS/NEXIS |
| 03/27/06 | | 445.00 | | 445.00 | | LEXIS/NEXIS |
| 03/27/06 | | 26.16 | | 26.16 | | WESTLAW |
| 03/27/06 | | 24.07 | | 24.07 | | WESTLAW |
| 03/28/06 | | 127.20 | | 127.20 | | LEXIS/NEXIS |
| 03/28/06 | | 82.94 | | 82.94 | | WESTLAW |
| 03/29/06 | | 78.25 | | 78.25 | | LEXIS/NEXIS |
| 03/29/06 | | 186.51 | | 186.51 | | WESTLAW |
| 03/30/06 | | 240.00 | | 240.00 | | LEXIS/NEXIS |
| 03/31/06 | | 47.96 | | 47.96 | | LEXIS/NEXIS |
| 04/01/06 | | 173.67 | | 173.67 | | WESTLAW |
| 04/03/06 | | 69.10 | | 69.10 | | LEXIS/NEXIS |
| 04/04/06 | | 666.80 | | 666.80 | | WESTLAW |
| 04/07/06 | | 79.03 | | 79.03 | | LEXIS/NEXIS |
| 04/10/06 | | 388.20 | | 388.20 | | LEXIS/NEXIS |
| 04/10/06 | | 100.58 | | 100.58 | | WESTLAW |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/10/06 | | 174.79 | | 174.79 | | WESTLAW |
| 04/10/06 | | 185.34 | | 185.34 | | LEXIS/NEXIS |
| 04/11/06 | | 298.37 | | 298.37 | | LEXIS/NEXIS |
| 04/11/06 | | 300.30 | | 300.30 | | WESTLAW |
| 04/12/06 | | 54.46 | | 54.46 | | LEXIS/NEXIS |
| 04/14/06 | | 46.78 | | 46.78 | | WESTLAW |
| 04/17/06 | | 119.70 | | 119.70 | | LEXIS/NEXIS |
| 04/17/06 | | 315.64 | | 315.64 | | WESTLAW |
| 04/17/06 | | 40.17 | | 40.17 | | WESTLAW |
| 04/19/06 | | 29.32 | | 29.32 | | WESTLAW |
| 04/20/06 | | 5.25 | | 5.25 | | LEXIS/NEXIS |
| 04/21/06 | | 37.64 | | 37.64 | | WESTLAW |
| 04/22/06 | | 5.84 | | 5.84 | | WESTLAW |
| 04/23/06 | | 283.74 | | 283.74 | | LEXIS/NEXIS |
| 04/24/06 | | 600.42 | | 600.42 | | LEXIS/NEXIS |
| 04/25/06 | | 26.02 | | 26.02 | | LEXIS/NEXIS |
| 04/25/06 | | 331.31 | | 331.31 | | LEXIS/NEXIS |
| 04/25/06 | | 79.34 | | 79.34 | | WESTLAW |
| 04/26/06 | | 199.94 | | 199.94 | | WESTLAW |
| 04/27/06 | | 15.75 | | 15.75 | | LEXIS/NEXIS |
| 04/27/06 | | 89.71 | | 89.71 | | WESTLAW |
| 04/27/06 | | 175.91 | | 175.91 | | WESTLAW |
| 04/28/06 | | 148.99 | | 148.99 | | LEXIS/NEXIS |
| 05/01/06 | | 166.07 | | 166.07 | | WESTLAW |
| 05/01/06 | | 149.48 | | 149.48 | | WESTLAW |
| 05/02/06 | | 671.42 | | 671.42 | | LEXIS/NEXIS |
| 05/02/06 | | 229.82 | | 229.82 | | WESTLAW |
| 05/02/06 | | 420.52 | | 420.52 | | WESTLAW |
| 05/03/06 | | 28.45 | | 28.45 | | LEXIS/NEXIS |
| 05/03/06 | | 444.52 | | 444.52 | | WESTLAW |
| 05/03/06 | | 407.38 | | 407.38 | | WESTLAW |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/03/06 | | 21.64 | | 21.64 | | WESTLAW |
| 05/04/06 | | 118.72 | | 118.72 | | LEXIS/NEXIS |
| 05/04/06 | | 43.62 | | 43.62 | | WESTLAW |
| 05/05/06 | | 267.49 | | 267.49 | | LEXIS/NEXIS |
| 05/05/06 | | 202.70 | | 202.70 | | WESTLAW |
| 05/06/06 | | 96.75 | | 96.75 | | LEXIS/NEXIS |
| 05/08/06 | | 88.83 | | 88.83 | | LEXIS/NEXIS |
| 05/08/06 | | 80.07 | | 80.07 | | WESTLAW |
| 05/09/06 | | 282.88 | | 282.88 | | LEXIS/NEXIS |
| 05/09/06 | | 12.88 | | 12.88 | | WESTLAW |
| 05/09/06 | | 9.77 | | 9.77 | | WESTLAW |
| 05/09/06 | | 54.25 | | 54.25 | | WESTLAW |
| 05/10/06 | | 37.63 | | 37.63 | | WESTLAW |
| 05/10/06 | | 14.30 | | 14.30 | | WESTLAW |
| 05/11/06 | | 356.91 | | 356.91 | | LEXIS/NEXIS |
| 05/11/06 | | 118.55 | | 118.55 | | WESTLAW |
| 05/11/06 | | 116.21 | | 116.21 | | WESTLAW |
| 05/12/06 | | 43.08 | | 43.08 | | LEXIS/NEXIS |
| 05/12/06 | | 539.99 | | 539.99 | | WESTLAW |
| 05/15/06 | | 218.40 | | 218.40 | | WESTLAW |
| 05/16/06 | | 239.36 | | 239.36 | | WESTLAW |
| 05/18/06 | | 124.50 | | 124.50 | | WESTLAW |
| 05/18/06 | | 111.94 | | 111.94 | | WESTLAW |
| 05/23/06 | | 289.08 | | 289.08 | | WESTLAW |
| 05/23/06 | | 107.83 | | 107.83 | | WESTLAW |
| 05/24/06 | | 79.89 | | 79.89 | | LEXIS/NEXIS |
| 05/24/06 | | 332.39 | | 332.39 | | WESTLAW |
| 05/25/06 | | 302.38 | | 302.38 | | LEXIS/NEXIS |
| 05/25/06 | | 458.17 | | 458.17 | | WESTLAW |
| 05/26/06 | | 315.37 | | 315.37 | | LEXIS/NEXIS |
| 05/30/06 | | 32.30 | | 32.30 | | LEXIS/NEXIS |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/06 | | 377.37 | | 377.37 | | WESTLAW |
| 05/31/06 | | 483.09 | | 483.09 | | LEXIS/NEXIS |
| 05/31/06 | | 220.85 | | 220.85 | | WESTLAW |
| 05/31/06 | | 44.76 | | 44.76 | | WESTLAW |
| | | $24,560.52 | | $24,560.52 | | |

EXHIBIT N
Contracted Catering - NY
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/10/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 02/13/06 | | 8.15 | | 8.15 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 4 ATTENDEES |
| 02/17/06 | | 87.78 | | 87.78 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 20 ATTENDEES |
| 02/17/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 02/27/06 | | 20.37 | | 20.37 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 10 ATTENDEES |
| 03/08/06 | | 20.37 | | 20.37 | | CONTRACTED CATERING-NY<br>* DJ BAKER |
| | | | 10.19 | | | 1   DELIVERIES FOR 5 ATTENDEES |
| | | | 10.18 | | | 2   DELIVERIES FOR 5 ATTENDEES |
| 03/08/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 03/27/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 04/06/06 | | 24.28 | | 24.28 | | CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 8 ATTENDEES |
| 05/09/06 | | 266.57 | | 266.57 | | CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 12 ATTENDEES |
| | | $476.40 | | $476.40 | | |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/08/06 | | 176.48 | | 176.48 | | TELEPHONE - LONG DISTANCE - BAKER DJ |
| 02/08/06 | | 0.98 | | 0.98 | | TELEPHONE - LONG DISTANCE - KELLER KM |
| 02/24/06 | | 2.82 | | 2.82 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.24 | | 1.24 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 02/24/06 | | 2.75 | | 2.75 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.19 | | 1.19 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.20 | | 0.20 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 02/24/06 | | 6.84 | | 6.84 | | TELEPHONE EXPENSE |
| 02/24/06 | | 2.95 | | 2.95 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.55 | | 0.55 | | TELEPHONE EXPENSE |
| 02/24/06 | | 10.21 | | 10.21 | | TELEPHONE EXPENSE |
| 02/24/06 | | 4.25 | | 4.25 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.64 | | 0.64 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.76 | | 0.76 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.30 | | 1.30 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.53 | | 0.53 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 02/24/06 | | 4.76 | | 4.76 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/24/06 | | 2.10 | | 2.10 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.35 | | 0.35 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.39 | | 0.39 | | TELEPHONE EXPENSE |
| 02/24/06 | | 3.19 | | 3.19 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.36 | | 1.36 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.22 | | 0.22 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.26 | | 0.26 | | TELEPHONE EXPENSE |
| 02/24/06 | | 8.59 | | 8.59 | | TELEPHONE EXPENSE |
| 02/24/06 | | 3.60 | | 3.60 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.64 | | 0.64 | | TELEPHONE EXPENSE |
| 02/24/06 | | 4.90 | | 4.90 | | TELEPHONE EXPENSE |
| 02/24/06 | | 2.21 | | 2.21 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.35 | | 0.35 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.39 | | 0.39 | | TELEPHONE EXPENSE |
| 02/24/06 | | 7.29 | | 7.29 | | TELEPHONE EXPENSE |
| 02/24/06 | | 3.17 | | 3.17 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.56 | | 0.56 | | TELEPHONE EXPENSE |
| 02/24/06 | | 12.93 | | 12.93 | | TELEPHONE EXPENSE |
| 02/24/06 | | 5.58 | | 5.58 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.85 | | 0.85 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.00 | | 1.00 | | TELEPHONE EXPENSE |
| 02/24/06 | | 21.89 | | 21.89 | | TELEPHONE EXPENSE |
| 02/24/06 | | 8.82 | | 8.82 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.31 | | 1.31 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.52 | | 1.52 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/24/06 | | 2.04 | | 2.04 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.79 | | 0.79 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.15 | | 0.15 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.42 | | 1.42 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.61 | | 0.61 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 02/24/06 | | 4.00 | | 4.00 | | TELEPHONE EXPENSE |
| 02/24/06 | | 1.76 | | 1.76 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.27 | | 0.27 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.31 | | 0.31 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.72 | | 0.72 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.34 | | 0.34 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 02/24/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE |
| 03/30/06 | | 8.71 | | 8.71 | | TELEPHONE EXPENSE |
| 03/31/06 | | 2.35 | | 2.35 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.50 | | 0.50 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.84 | | 0.84 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 03/31/06 | | 12.63 | | 12.63 | | TELEPHONE EXPENSE |
| 03/31/06 | | 2.37 | | 2.37 | | TELEPHONE EXPENSE |
| 03/31/06 | | 4.39 | | 4.39 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 03/31/06 | | 11.03 | | 11.03 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.98 | | 1.98 | | TELEPHONE EXPENSE |
| 03/31/06 | | 3.82 | | 3.82 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE |
| 03/31/06 | | 10.97 | | 10.97 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.97 | | 1.97 | | TELEPHONE EXPENSE |
| 03/31/06 | | 3.82 | | 3.82 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.38 | | 0.38 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.61 | | 0.61 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.68 | | 1.68 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 03/31/06 | | 3.59 | | 3.59 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.78 | | 0.78 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.28 | | 1.28 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 03/31/06 | | 9.01 | | 9.01 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.78 | | 1.78 | | TELEPHONE EXPENSE |
| 03/31/06 | | 3.21 | | 3.21 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.15 | | 0.15 | | TELEPHONE EXPENSE |
| 03/31/06 | | 15.05 | | 15.05 | | TELEPHONE EXPENSE |
| 03/31/06 | | 2.81 | | 2.81 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | | 5.29 | | 5.29 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.24 | | 0.24 | | TELEPHONE EXPENSE |
| 03/31/06 | | 3.27 | | 3.27 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.62 | | 0.62 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.13 | | 1.13 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 03/31/06 | | 6.94 | | 6.94 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.40 | | 1.40 | | TELEPHONE EXPENSE |
| 03/31/06 | | 2.51 | | 2.51 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE |
| 03/31/06 | | 27.74 | | 27.74 | | TELEPHONE EXPENSE |
| 03/31/06 | | 4.97 | | 4.97 | | TELEPHONE EXPENSE |
| 03/31/06 | | 9.66 | | 9.66 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE |
| 03/31/06 | | 7.45 | | 7.45 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.47 | | 1.47 | | TELEPHONE EXPENSE |
| 03/31/06 | | 2.67 | | 2.67 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE |
| 03/31/06 | | 4.97 | | 4.97 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.97 | | 0.97 | | TELEPHONE EXPENSE |
| 03/31/06 | | 1.74 | | 1.74 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.53 | | 0.53 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 03/31/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 04/27/06 | | 2.21 | | 2.21 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 04/28/06 | | 5.49 | | 5.49 | | TELEPHONE EXPENSE |
| 04/28/06 | | 4.13 | | 4.13 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE |
| 04/28/06 | | 4.84 | | 4.84 | | TELEPHONE EXPENSE |
| 04/28/06 | | 3.65 | | 3.65 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.69 | | 0.69 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.52 | | 0.52 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 1.02 | | 1.02 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.75 | | 0.75 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.43 | | 0.43 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 2.03 | | 2.03 | | TELEPHONE EXPENSE |
| 04/28/06 | | 1.51 | | 1.51 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 04/28/06 | | 9.56 | | 9.56 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 04/28/06 | | 6.80 | | 6.80 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/28/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.41 | | 0.41 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 4.37 | | 4.37 | | TELEPHONE EXPENSE |
| 04/28/06 | | 3.26 | | 3.26 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 04/28/06 | | 3.61 | | 3.61 | | TELEPHONE EXPENSE |
| 04/28/06 | | 2.73 | | 2.73 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 04/28/06 | | 11.27 | | 11.27 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 04/28/06 | | 8.09 | | 8.09 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.15 | | 0.15 | | TELEPHONE EXPENSE |
| 04/28/06 | | 1.86 | | 1.86 | | TELEPHONE EXPENSE |
| 04/28/06 | | 1.42 | | 1.42 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 04/28/06 | | 1.23 | | 1.23 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.87 | | 0.87 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.34 | | 0.34 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.31 | | 0.31 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.22 | | 0.22 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 04/28/06 | | 24.85 | | 24.85 | | TELEPHONE EXPENSE |
| 04/28/06 | | 0.28 | | 0.28 | | TELEPHONE EXPENSE |
| 04/28/06 | | 17.01 | | 17.01 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/28/06 | | 0.32 | | 0.32 | | TELEPHONE EXPENSE |
| 05/02/06 | | 9.95 | | 9.95 | | TELEPHONE - LONG DISTANCE - BAKER DJ |
| 05/26/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.26 | | 0.26 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 05/26/06 | | 9.12 | | 9.12 | | TELEPHONE EXPENSE |
| 05/26/06 | | 4.79 | | 4.79 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.99 | | 0.99 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 4.72 | | 4.72 | | TELEPHONE EXPENSE |
| 05/26/06 | | 2.56 | | 2.56 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.56 | | 0.56 | | TELEPHONE EXPENSE |
| 05/26/06 | | 14.65 | | 14.65 | | TELEPHONE EXPENSE |
| 05/26/06 | | 7.51 | | 7.51 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.44 | | 1.44 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 05/26/06 | | 5.38 | | 5.38 | | TELEPHONE EXPENSE |
| 05/26/06 | | 2.91 | | 2.91 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/26/06 | | 0.63 | | 0.63 | | TELEPHONE EXPENSE |
| 05/26/06 | | 3.28 | | 3.28 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.77 | | 1.77 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.36 | | 0.36 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.36 | | 1.36 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.77 | | 0.77 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.49 | | 1.49 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.83 | | 0.83 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE |
| 05/26/06 | | 4.58 | | 4.58 | | TELEPHONE EXPENSE |
| 05/26/06 | | 2.45 | | 2.45 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 05/26/06 | | 10.76 | | 10.76 | | TELEPHONE EXPENSE |
| 05/26/06 | | 5.69 | | 5.69 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.16 | | 1.16 | | TELEPHONE EXPENSE |
| 05/26/06 | | 7.10 | | 7.10 | | TELEPHONE EXPENSE |
| 05/26/06 | | 3.72 | | 3.72 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.74 | | 0.74 | | TELEPHONE EXPENSE |
| 05/26/06 | | 3.25 | | 3.25 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.74 | | 1.74 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.35 | | 0.35 | | TELEPHONE EXPENSE |
| 05/26/06 | | 1.18 | | 1.18 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/26/06 | | 0.69 | | 0.69 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 4.13 | | 4.13 | | TELEPHONE EXPENSE |
| 05/26/06 | | 2.22 | | 2.22 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 05/26/06 | | 0.49 | | 0.49 | | TELEPHONE EXPENSE |
| | | $777.79 | | $777.79 | | |