## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Akerman Senterfitt, for Period from February 1, 2006 Through and Including May 31, 2006.

Dated: October 27, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
         D. J. Baker
         Sally McDonald Henry
         Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
         Stephen D. Busey
         James H. Post
         Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Third Interim Fee Application of
Akerman Senterfitt, for Period from
February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Akerman Senterfitt, for the period from February 1, 2006 through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.     Stuart Maue conducted a review and analysis of the Third Interim Application of Akerman Senterfitt and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri  63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

**AKERMAN SENTERFITT**
of
Jacksonville, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**October 25, 2006**

*Stuart Maue*

**AKERMAN SENTERFITT**

## SUMMARY OF FINDINGS

### Third Interim Application (February 1, 2006 Through May 31, 2006)

#### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $156,986.50 | |
| Expenses Requested | 4,622.99 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $161,609.49 |
| | | |
| Fees Computed | $157,155.50 | |
| Expenses Computed | 4,622.99 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $161,778.49 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($    169.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    169.00) |

#### B.      Professional Fees

##### 1.      Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | B | 0.30 | $91.50 | * |

##### 2.      Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | C-2 | | $8,835.00 | 6% |
| 7 | Blocked Entries | D | 2.60 | 893.00 | * |
| 8 | Intraoffice Conferences | E | 19.25 | 5,552.00 | 4% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Intraoffice Conferences – Multiple Attendance | E | 8.25 | $2,507.50 | 2% |
| 9 | Nonfirm Conferences, Hearings, and Other Events | F | 22.10 | 7,235.50 | 5% |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 11.10 | 3,484.50 | 2% |

### 3.    Fees to Examine for Necessity, Relevance and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | G | 11.40 | $ 3,767.50 | 2% |
| 10 | Days Billed in Excess of 12.00 Hours | H-1 | 12.30 | 4,305.00 | 3% |
| 11 | Administrative/Clerical Activities by Paraprofessionals | I | 41.50 | 5,395.00 | 3% |
| 12 | Legal Research | J | 56.45 | 13,414.00 | 9% |
| 13 | Akerman Senterfitt Retention and Compensation | K-1 | 16.60 | 3,191.00 | 2% |
| 13 | Other Case Professionals Retention and Compensation | K-2 | 29.40 | 6,797.00 | 4% |

## C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 16 | Travel Expenses | L | $ 319.96 |
| 17 | Internal Photocopying | | 2,308.70 |
| 17 | Outside Photocopying | | 126.30 |
| 17 | Computer-Assisted Legal Research | M | 46.57 |
| 18 | Local Meals | N | 302.85 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Administrative/Clerical Activities by Paraprofessionals | 41.50 | $ 5,395.00 | 0.00 | $ 0.00 | 41.50 | $ 5,395.00 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 11.10 | 3,484.50 | 0.00 | 0.00 | 11.10 | 3,484.50 |
| 8 | Intraoffice Conferences – Multiple Attendance | 8.25 | 2,507.50 | 0.00 | 0.00 | 8.25 | 2,507.50 |
| 7 | Blocked Entries | 2.60 | 893.00 | 0.85 | 289.00 | 1.75 | 604.00 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 11.40 | 3,767.50 | 3.30 | 1,173.00 | 8.10 | 2,594.50 |
| 12 | Legal Research | 56.45 | 13,414.00 | 0.00 | 0.00 | 56.45 | 13,414.00 |

#### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Local Meals | $302.85 | $0.00 | $302.85 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................................. 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 2
      A.    Appendix A ................................................................................ 2
      B.    Overlap Calculation ...................................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.   REVIEW OF FEES .............................................................................. 4
      A.    Technical Billing Discrepancies ......................................................... 4
            1.    Potential Double Billing ......................................................... 4
      B.    Compliance With Billing Guidelines ................................................... 4
            1.    Firm Staffing and Rates.......................................................... 4
                  a)    Timekeepers and Positions ............................................. 5
                  b)    Hourly Rate Increases.................................................... 6
            2.    Time Increments ................................................................. 6
            3.    Complete and Detailed Task Descriptions..................................... 7
            4.    Blocked Entries .................................................................. 7
            5.    Multiple Professionals at Hearings and Conferences ....................... 8
                  a)    Intraoffice Conferences ................................................. 8
                  b)    Nonfirm Conferences, Hearings, and Other Events ................ 9
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness................. 10
            1.    Personnel Who Billed 10.00 or Fewer Hours ............................... 10
            2.    Long Billing Days ............................................................. 10
            3.    Administrative/Clerical Activities ........................................... 11
            4.    Legal Research ................................................................ 12
            5.    Travel ........................................................................... 12
            6.    Summary of Projects ......................................................... 13

V.    REVIEW OF EXPENSES....................................................................... 15
      A.    Technical Billing Discrepancies ....................................................... 15
      B.    Compliance With Billing Guidelines ................................................. 16
            1.    Complete and Detailed Itemization of Expenses .......................... 16
            2.    Travel Expenses................................................................ 16
            3.    Photocopies .................................................................... 17
            4.    Computer-Assisted Legal Research........................................... 17
            5.    Overhead Expenses............................................................. 18
                  a)    Local Meals................................................................ 18

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.      Discrepancy Schedule ................................................................. 3

B.      Potential Double Billing .............................................................. 4

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 5

D.      Blocked Entries........................................................................ 7

E.      Intraoffice Conferences ............................................................. 8

F.      Nonfirm Conferences, Hearings, and Other Events .......................... 9

G.      Personnel Who Billed 10.00 or Fewer Hours................................. 10

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar....................................................................... 10

I.      Administrative/Clerical Activities by Paraprofessionals ..................... 11

J.      Legal Research ........................................................................ 12

K-1.    Akerman Senterfitt Retention and Compensation
K-2.    Other Case Professionals Retention and Compensation ...................... 13

L.      Travel Expenses...................................................................... 16

M.      Computer-Assisted Legal Research .............................................. 17

N.      Local Meals ........................................................................... 18

*Stuart Maue*

I.    **INTRODUCTION**

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules") and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Application of Akerman Senterfitt, Co-counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from February 1, 2006 through and including May 31, 2006" (the "Application").

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Akerman Senterfitt ("Akerman Senterfitt") located in Jacksonville, Florida, represents the Official Committee of Unsecured Creditors as co-counsel.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Akerman Senterfitt and the U.S. Trustee for review prior to completing the final written report.  Akerman Senterfitt did not respond to the initial report.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section D of the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

Akerman Senterfitt requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $156,986.50 |
| Expense Reimbursement Requested: | 4,622.99 |
| Total Fees and Expenses: | $161,609.49 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $169.00 less than the computed amount.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested and the computed amount.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There was one task that appeared to have been billed twice. This task is displayed on EXHIBIT B and totals 0.30 hour with $91.50 in associated fees. The questioned task is marked with an ampersand **[&]** on the exhibit.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**a)**        **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Akerman Senterfitt staffed this matter with ten timekeepers, including three shareholders, three of counsels, three associates, and one paralegal.  EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

Akerman Senterfitt billed a total of 585.75 hours during this interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 280.80 | 48% | $ 85,830.50 | 55% |
| Of Counsel | 103.80 | 18% | 34,984.50 | 22% |
| Associate | 110.95 | 19% | 24,614.50 | 16% |
| Paralegal | 90.20 | 15% | 11,726.00 | 7% |
| **TOTAL** | 585.75 | 100% | $157,155.50 | 100% |

The blended hourly rate for the Akerman Senterfitt professionals was $293.47 and the blended hourly rate for professionals and paraprofessionals was $268.30.

*Stuart Maue*

**b)**     **Hourly Rate Increases**

Akerman Senterfitt increased the hourly rate of one timekeeper during this interim period; however, that timekeeper only billed for one entry.  During the second interim period, the firm increased the hourly rates of four timekeepers.  The increased hourly rates all of timekeepers resulted in $8,835.00 in additional fees billed during this interim period. The hourly rates for the timekeepers whose rates changed during this interim period or the prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.

The Application listed the hourly rate for of counsel R. Raye Curry as $245.00.  However, Ms. Curry's hourly rate increased during the second interim period from $245.00 to $275.00 an hour, effective on December 5, 2005.  It is noted that while the Application provided the rate of $245.00 an hour for Ms. Curry, the firm billed her time at the rate of $275.00 an hour.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   **U.S. Trustee Guidelines (b)(4)(v)**

Most of the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.  It is noted that associate Clifford W. Mayhall billed some entries in quarter-hour increments.  Because

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

this billing pattern appeared intermittent, an exhibit of those entries was not prepared.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

All of the Akerman Senterfitt fee entries were sufficiently detailed to identify the parties participating in the activities and the subject and/or purpose of the activity.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Akerman Senterfitt lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 2.60 hours with $893.00 in associated fees.

**5.       Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)       Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 56 entries describing conferences between Akerman Senterfitt personnel, which represents 4% of the total fees requested in the Application.   The entries describing intraoffice conferences are

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

displayed on EXHIBIT E and total 19.25 hours with $5,552.00 in associated fees.

On a few occasions, two or more Akerman Senterfitt professionals billed for attendance at the same intraoffice conference. Those intraoffice conferences are marked with an ampersand **[&]** on the exhibit and total 8.25 hours with $2,507.50 in associated fees.

**b)      Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Akerman Senterfitt professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event. For example, on February 7, 2006, shareholder John B. Macdonald and of counsel William F. Sullivan each billed 7.00 hours to attend a conference at the "Winn-Dixie offices with Milbank representatives, L. Appel, J. Castle, B. Nussbaum and M. Byrum regarding general background information on tax audit, self-insurance reserves, impairment of assets, coli's internal contacts."

EXHIBIT F displays the entries where two or more professionals or paraprofessionals billed for attendance at a nonfirm conference, hearing or other event.  Those entries total 22.10 hours with $7,235.50 in associated fees.   The entries for all participants other than the

*Stuart Maue*

timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 11.10 hours with $3,484.50 in associated fees.

C.   **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.   **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required or whether the small amount of time billed contributed to the advancement of the case.  The Akerman Senterfitt Application contained four professionals that billed 10.00 or fewer hours during the third interim period. These entries are displayed on EXHIBIT G and total 11.40 hours with associated fees of $3,767.50.

2.   **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only one day on which an Akerman Senterfitt professional billed 12.00 or more hours.  Of counsel William F. Sullivan billed 12.30 hours on February 7, 2006.  These entries are displayed on EXHIBIT H-1 and total 12.30 hours with associated fees of $4,305.00.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals and other paraprofessionals generally constitutes nonbillable time and should be delegated

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by a paraprofessional are displayed on EXHIBIT I and total 41.50 hours with $5,395.00 in associated fees.  Stuart Maue did not identify any administrative or clerical activities by performed by professionals.

### 4.     **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 56.45 hours with $13,414.00 in associated fees.

### 5.     **Travel**

The Application included no entries describing travel-related activities.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

Akerman Senterfitt categorized its services into six billing projects including "Other Case Professionals-Retention/Compensation" and "Committee and Case Administration."  Some of the entries in the "Committee and Case Administration" category related to the compensation of Akerman Senterfitt. For purposes of this report, Stuart Maue created a separate project category entitled "Akerman Senterfitt Retention and Compensation" and reassigned the entries related to the retention and compensation of the firm to the Stuart Maue designated retention and compensation category.  The entries in the firm's "Other Case Professionals-Retention/Compensation category remained in that category.

Entries describing tasks related to the retention and compensation of Akerman Senterfitt are displayed on EXHIBIT K-1 and total 16.60 hours with $3,191.00 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K-2 and total 29.40 hours with $6,797.00 in associated fees.

The following table displays the project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. The firm's project hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated categories discussed above. Exhibits of each of the firm's project categories displaying a summary of hours

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Committee and Case Administration | 153.70 | $33,972.50 | 22% |
| Equity Committee Issues | 0.60 | $183.00 | * |
| Investigation of Debtors | 382.25 | $112,111.00 | 71% |
| Sale of Assets | 3.20 | $901.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Akerman Senterfitt requested reimbursement of expenses in the amount of $4,622.99.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $2,308.70 | 50% |
| Hearing Transcripts | 749.79 | 16% |
| Federal Express | 568.81 | 12% |
| Travel Expenses | 319.96 | 7% |
| Local Meals | 302.85 | 7% |
| Long-Distance Telephone | 192.89 | 4% |
| Outside Printing | 126.30 | 3% |
| Lexis-Nexis Research | 29.01 | * |
| Westlaw Research | 17.56 | * |
| Messenger Services | 7.12 | * |
| **TOTAL** | $4,622.99 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

*Stuart Maue*

**B.**　　**Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**　　**Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Akerman Senterfitt provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**　　**Travel Expenses**

Akerman Senterfitt requested reimbursement for travel expenses totaling $319.96.  Of this total, $67.22 was described as "auto," $12.00 was described as "parking," $216.60 was described as "airfare," and $24.14 was described as

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

"meals."  The Application stated "Attorneys at Akerman have not incurred expenses for luxury accommodations or deluxe meals.  The Application does not seek reimbursement of any air travel expenses."  The travel expenses were incurred on February 7, 2006, by of counsel William F. Sullivan for a meeting at Winn-Dixie.  The travel expenses are displayed on EXHIBIT L.

**3.      Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $2,308.60 at a rate of $0.20 per page.  The expense description included the number of pages and the rate.  Akerman Senterfitt also requested reimbursement for two photocopies at $0.05 per page for a total of $0.10.  The photocopy charges total $2,308.70.

The requested reimbursement also included $126.30 for outside photocopy charges.

**4.      Computer-Assisted Legal Research**

Akerman Senterfitt requested reimbursement for Lexis-Nexis in the amount of $29.01 and Westlaw in the amount of $17.56.  The Application does not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  The computer-assisted legal research charges, totaling $46.57, are displayed on EXHIBIT M.

*Stuart Maue*

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

a)      **Local Meals**

The firm requested reimbursement for three local meals totaling $302.85.   One of these charges, in the amount of $197.55, was described as lunch for a meeting but the number of attendees was not provided.  These charges are displayed on EXHIBIT N.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Akerman Senterfitt**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8071305 | Equity Committee Issues | 1 | 12/15/05 | 2.20 | 2.30 | 1895 | Macdonald | $305.00 | (0.10) | $ (30.50) |
| 8071337 | Committee and Case Administration | 48 | 02/08/06 | 0.30 | 0.60 | 1895 | Macdonald | $305.00 | (0.30) | (91.50) |
| 8103005 | Committee and Case Administration | 327 | 05/19/06 | 3.90 | 2.90 | 1977 | Patangan | $225.00 | 1.00 | 225.00 |
| 8103021 | Investigation of Debtors | 358 | 05/16/06 | 2.60 | 3.40 | 1411 | Schaal | $340.00 | (0.80) | (272.00) |
| | | | | | | | TOTAL FEE DISCREPANCY | | (0.20) | $ (169.00) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.60 | 183.00 |
| | 0.60 | $183.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.30 | 91.50 |
| | 0.30 | $91.50 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Sale of Assets* |
| 02/08/06 Wed | Macdonald, J 8071306 78 | 0.30 | 0.30 | 91.50 | | | F | 1 | CONFERENCE WITH R. CURRY REGARDING RESULTS OF OVIEDO AUCTION AND REVIEW OF NOTES (.3) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 02/08/06 Wed | Macdonald, J 8071337 48 | 0.30 | 0.30 | 91.50 | | 0.10 | F | 1 | REVIEW OF FINAL AGENDA FOR 9 FEB HEARING (.1); |
| | | | | | | 0.30 | F  & | 2 | CONFERENCE WITH R. CURRY REGARDING RESULTS OF OVIEDO AUCTION AND REVIEW OF NOTES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW OF RETIREE'S OBJECTION TO CEO RETENTION INCENTIVE MOTION (.2) |

| | | | |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 0.60 | $183.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |
| TOTAL OF & ENTRIES | | 0.30 | $91.50 |
| TOTAL ENTRY COUNT: | 1 | | |
| TOTAL TASK COUNT: | 1 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 |
| | 0.60 | $183.00 | 0.00 | $0.00 | 0.60 | $183.00 | 0.00 | $0.00 | 0.60 | $183.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| | 0.30 | $91.50 | 0.00 | $0.00 | 0.30 | $91.50 | 0.00 | $0.00 | 0.30 | $91.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| Sale of Assets | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| | 0.60 | $183.00 | 0.00 | $0.00 | 0.60 | $183.00 | 0.00 | $0.00 | 0.60 | $183.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.30 | $91.50 | 0.00 | $0.00 | 0.30 | $91.50 | 0.00 | $0.00 | 0.30 | $91.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Akerman Senterfitt**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1895 | Macdonald, John B. | SHAREHOLDER | $305.00 | $305.00 | 278.50 | $84,942.50 | 157 |
| 2571 | Kutter, Edward L. | SHAREHOLDER | $400.00 | $400.00 | 2.10 | $840.00 | 8 |
| 1685 | Brown, Jacob A. | SHAREHOLDER | $240.00 | $240.00 | 0.20 | $48.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $305.66 | | 280.80 | $85,830.50 | |
| | | | | % of Total: 47.94% | % of Total: 54.62% | | |
| 2662 | Sullivan, William F. | OF COUNSEL | $350.00 | $350.00 | 79.10 | $27,685.00 | 34 |
| 2384 | Curry, R. Raye | OF COUNSEL | $275.00 | $275.00 | 16.90 | $4,647.50 | 6 |
| 1411 | Schaal, Nadine | OF COUNSEL | $340.00 | $340.00 | 7.80 | $2,652.00 | 4 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $337.04 | | 103.80 | $34,984.50 | |
| | | | | % of Total: 17.72% | % of Total: 22.26% | | |
| 2573 | Mayhall, Clifford W. | ASSOCIATE | $220.00 | $220.00 | 56.85 | $12,507.00 | 19 |
| 1977 | Patangan, Patrick P. | ASSOCIATE | $225.00 | $225.00 | 52.80 | $11,880.00 | 42 |
| 3014 | Bornick, Brooke | ASSOCIATE | $175.00 | $175.00 | 1.30 | $227.50 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $221.85 | | 110.95 | $24,614.50 | |
| | | | | % of Total: 18.94% | % of Total: 15.66% | | |
| 1902 | Meehan, Jennifer S. | PARALEGAL | $130.00 | $130.00 | 90.20 | $11,726.00 | 116 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 90.20 | $11,726.00 | |
| | | | | % of Total: 15.40% | % of Total: 7.46% | | |
| | Total No. of Billers: 10 | Blended Rate for Report: | $268.30 | | 585.75 | $157,155.50 | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Akerman Senterfitt**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Macdonald, John B. | Shareholder | $285.00 | $305.00 | 7% | 278.50 | $ 84,942.50 | $ 79,372.50 | $ 5,570.00 | 7% |
| Patangan, Patrick P. | Associate | $190.00 | $247.50 | 30% | 52.80 | 11,880.00 | 10,032.00 | 1,848.00 | 16% |
| Meehan, Jennifer S. | Paralegal | $120.00 | $130.00 | 8% | 90.20 | 11,726.00 | 10,824.00 | 902.00 | 8% |
| Curry, R. Raye | Of Counsel | $245.00 | $275.00 | 12% | 16.90 | 4,647.50 | 4,140.50 | 507.00 | 11% |
| Brown, Jacob A. | Shareholder/Associate | $200.00 | $240.00 | 20% | 0.20 | 48.00 | 40.00 | 8.00 | 17% |
| Timekeepers Without Rate Increases | | | | | 147.15 | 43,911.50 | 43,911.50 | - | - |
| | | | | | **585.75** | **$ 157,155.50** | **$ 148,320.50** | **$ 8,835.00** | **6%** |

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Schaal, N | 1.70 | 578.00 |
| Sullivan, W | 0.90 | 315.00 |
| | 2.60 | $893.00 |

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Investigation of Debtors |
| 02/23/06 | Sullivan, W | 0.90 | 0.90 | 315.00 | | | F | 1 | REVIEW OUTSTANDING ISSUES RE: TAX DEPARTMENT INTERVIEWS; |
| Thu | 8071310'31 | | | | | | | 2 | PREPARE QUESTIONS (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Investigation of Debtors |
| 05/16/06 | Schaal, N | 2.60 | 1.70 | 578.00 | G | 1.70 | F | 1 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLAN (1.7); |
| Tue | 8103021'358 | | | | E, G | 0.85 | A | 2 | MULTIPLE TELEPHONE CONFERENCES AND E-MAILS WITH J. MACDONALD REGARDING PLANS AND 401(K) PLAN; |
| | | | | | G | 0.85 | A | 3 | REQUEST ADDITIONAL INFORMATION (1.7) |
| | | | 2.60 | $893.00 | | | | | |

Total
Number of Entries:        2

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Schaal, N | 1.70 | 578.00 | 0.00 | 0.00 | 1.70 | 578.00 | 0.00 | 0.00 | 1.70 | 578.00 |
| Sullivan, W | 0.90 | 315.00 | 0.00 | 0.00 | 0.90 | 315.00 | 0.00 | 0.00 | 0.90 | 315.00 |
| | 2.60 | $893.00 | 0.00 | $0.00 | 2.60 | $893.00 | 0.00 | $0.00 | 2.60 | $893.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Investigation of Debtors | 2.60 | 893.00 | 0.00 | 0.00 | 2.60 | 893.00 | 0.00 | 0.00 | 2.60 | 893.00 |
| | 2.60 | $893.00 | 0.00 | $0.00 | 2.60 | $893.00 | 0.00 | $0.00 | 2.60 | $893.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bornick, B | 0.40 | 70.00 |
| Curry, R | 0.70 | 192.50 |
| Kutter, E | 1.90 | 760.00 |
| Macdonald, J | 7.00 | 2,135.00 |
| Mayhall, C | 1.90 | 418.00 |
| Patangan, P | 4.70 | 1,057.50 |
| Schaal, N | 0.85 | 289.00 |
| Sullivan, W | 1.80 | 630.00 |
| | 19.25 | $5,552.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bornick, B | 0.20 | 35.00 |
| Curry, R | 0.40 | 110.00 |
| Kutter, E | 1.40 | 560.00 |
| Macdonald, J | 2.10 | 640.50 |
| Mayhall, C | 1.40 | 308.00 |
| Patangan, P | 0.80 | 180.00 |
| Schaal, N | 0.85 | 289.00 |
| Sullivan, W | 1.10 | 385.00 |
| | 8.25 | $2,507.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 01/06/06 Fri | Patangan, P 8071337/70 | 0.20 | 0.20 | 45.00 | | | F | 1 <u>OFFICE CONFERENCE WITH J. MACDONALD REGARDING DEPOSITION NOTICES (.2)</u> |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 02/01/06 Wed | Macdonald, J 8071305/2 | 0.20 | 0.10 | 30.50 | | 0.10 | F | 1 REVIEW OF EQUITY COMMITTEE'S PROPOSED SCHEDULING ORDER (.1); |
| | | | | | | 0.10 | F | 2 <u>CONFERENCE WITH J. MEEHAN REGARDING TRANSCRIPTS OF HEARING (.1)</u> |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 02/03/06 Fri | Macdonald, J 8071310/13 | 1.20 | 0.20 | 61.00 | | 0.20 | F & | 1 <u>TELEPHONE CONFERENCE WITH B. SULLIVAN REGARDING COORDINATION FOR TUESDAY CONFERENCE WITH DEBTORS' EPRESENTATIVES (.2)</u>; |
| | | | | | | 1.00 | F | 2 REVIEW OF SEC FIINGS, ANNUAL REPORTS REGARDING TAX AUDIT, INSURANCE POLICIES (1.0) |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 02/03/06 Fri | Sullivan, W 8071310/18 | 0.30 | 0.30 | 105.00 | | | F & | 1 <u>REVIEW PRELIMINARY ISSUES RE: CREDITOR'S COMMITTEE INVESTIGATION AND DISCUSS WITH J. MACDONALD (.3)</u> |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 02/07/06 Tue | Macdonald, J 8071310/15 | 8.30 | 1.30 | 396.50 | F | 0.80 | F & | 1 <u>CONFERENCE WITH B. SULLIVAN REGARDING SCOPE OF INQUIRIES (.8)</u>; |
| | | | | | | 7.00 | F | 2 CONFERENCE AT WINN-DIXIE OFFICES WITH MILBANK REPRESENTATIVES, L. APPEL, J. CASTLE, B. NUSSBAUM AND M. BYRUM REGARDING GENERAL BACKGROUND INFORMATION ON TAX AUDIT, SELF-INSURANCE RESERVES, IMPAIRMENT OF ASSETS, COLI'S INTERNAL CONTACTS (7.0); |
| | | | | | | 0.50 | F | 3 <u>CONFERENCE WITH B. SULLIVAN REGARDING FOLLOW-UP ACTION LIST (.5)</u> |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 02/07/06 Tue | Sullivan, W 8071310/24 | 5.30 | 0.80 | 280.00 | | 3.00 | F | 1 REVIEW SECURITIES FILINGS AND CASES IN PREPARATION FOR MEETING (3.0); |
| | | | | | | 0.80 | F & | 2 <u>CONFERENCE WITH J. MACDONALD REGARDING INQUIRIES AT MEETING WITH DEBTORS (.8)</u>; |
| | | | | | | 1.50 | F | 3 REVIEW AND SYNTHESIZE ISSUES BASED ON MEETING (1.5) |
| | | | | | | | | MATTER:*Sale of Assets* |
| 02/08/06 Wed | Macdonald, J 8071306/8 | 0.30 | 0.30 | 91.50 | | | F | 1 <u>CONFERENCE WITH R. CURRY REGARDING RESULTS OF OVIEDO AUCTION AND REVIEW OF NOTES (.3)</u> |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/08/06 Wed | Patangan, P 8071337/51 | 3.70 | 0.40 | 90.00 | | 1.50 | F | 1 PREPARATION FOR AND ATTEND HEARING ON CONCORD-FUND MOTION FOR RELIEF FROM STAY (1.5); |
| | | | | | | 0.80 | F | 2 E-MAILS TO DEBTOR'S COUNSEL AND MOVANT REGARDING DRAFT OF PROPOSED ORDER (.8); |
| | | | | | | 0.50 | F | 3 PREPARATION OF REVISED ORDER FOR FILING (.5); |
| | | | | | | 0.40 | F | 4 <u>OFFICE CONFERENCES WITH J. MACDONALD REGARDING REVISED DRAFTS (.4)</u>; |
| | | | | | | 0.50 | F | 5 E-MAILS TO AND FROM MILBANK REGARDING REVISIONS TO ORDERS AND ADDITIONAL CONCEPTS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|--------|--------|-------|--------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/13/06 | Macdonald, J | 0.30 | 0.20 | 61.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Mon | 807133759 | | | | | 0.20 | F | 2 | CONFERENCE WITH P. PATANGAN REGARDING HEARING ON SARRIA MOTION TO LIFT STAY (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/15/06 | Macdonald, J | 0.40 | 0.30 | 91.50 | | 0.30 | F | 1 | CONFERENCE WITH P. PATANGAN REGARDING RESPONSE TO J. CASTLE ON MOTION FOR NISM RESOLUTION (.3): |
| Wed | 807133764 | | | | | 0.10 | F | 2 | REVIEW OF DOCKET (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/16/06 | Patangan, P | 1.80 | 0.20 | 45.00 | | 0.20 | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DEPOSITION AND OTHER MATTERS (.2): |
| Thu | 807133765 | | | | | 0.50 | F | 2 | ANALYSIS OF DEPOSITION NOTES AND PREPARE REPORT OF SAME (.5): |
| | | | | | | 0.50 | F | 3 | E-MAIL TO J. CASTLE, M. COMERFORD AND M. BARR REGARDING NISM DEPOSITION, SETTLEMENT AND AGREED ORDER (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAIL REGARDING SARRIA STAY RELIEF HEARING TRANSCRIPTS (.2): |
| | | | | | | 0.40 | F | 5 | E-MAIL TO S. NAIK AND M. COMERFORD (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/21/06 | Macdonald, J | 0.80 | 0.40 | 122.00 | | 0.30 | F | 1 | E-MAILS WITH C. JACKSON REGARDING AGENDA FOR 23 FEB OMNIBUS HEARING (.3): |
| Tue | 807133781 | | | | | 0.10 | F | 2 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH J. MEEHAN REGARDING SECOND INTERIM FEE APPLICATION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 02/22/06 | Macdonald, J | 1.20 | 0.20 | 61.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING SELF-INSURANCE RESERVES (.2): |
| Wed | 807131030 | | | | | 0.30 | F | 2 | E-MAILS WITH S. CHLORFEINE REGARDING INTERVIEWS OF LAZARAN, MCCOOK, STOREY (.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH J. ROGERSON REGARDING F. LAZARAN INTERVIEW (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH B. SULLIVAN REGARDING INTERVIEW ISSUES (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW OF SELF-INSURANCE REGULATORY ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/23/06 | Patangan, P | 0.50 | 0.50 | 112.50 | | | F | 1 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING PINES/CARTER MOTION STATUS AND OMNIBUS HEARING (.5) |
| Thu | 807133766 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 02/28/06 | Patangan, P | 2.20 | 0.40 | 90.00 | | 0.20 | F | 1 | REVIEW E-MAILS FROM K. SPECIE REGARDING LEASE REJECTION |
| Tue | 807133780 | | | | | 0.20 | F | 2 | AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING SAME (.4): |
| | | | | | | 1.80 | F | 3 | REVIEW E-MAILS AND FINALIZE JOINDER TO POST-TRIAL BRIEF FOR FILING WITH BANKRUPTCY COURT (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

|  |  | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 03/01/06 | Patangan, P | 0.80 | 0.20 | 45.00 | | 0.60 | F | 1 REVIEW E-MAILS, DOCKET AND BRIEFS REGARDING SARRIA POST TRIAL BRIEFS (.6); |
| Wed | 8082408/85 | | | | | 0.20 | F | 2 OFFICE CONFERENCES WITH J. MACDONALD REGARDING FILINGS FOR SARRIA STAY RELIEF HEARING (.2) |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 03/13/06 | Patangan, P | 0.60 | 0.30 | 67.50 | | 0.30 | F | 1 OFFICE CONFERENCE WITH J. MACDONALD REGARDING DEPOSITION DUCES TECUM BY SES (.3); |
| Mon | 8082408/112 | | | | | 0.30 | F | 2 REVIEW E-MAILS AND DEPOSITION NOTICES BY SES (.3) |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 03/16/06 | Kutter, E | 0.30 | 0.30 | 120.00 | G | | F | 1 TELEPHONE CONFERENCE WITH MR. MACDONALD |
| Thu | 8082447/163 | | | | | | | |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 03/17/06 | Macdonald, J | 1.80 | 0.30 | 91.50 | | 0.30 | F | 1 TELEPHONE CALL WITH E. KUTTER REGARDING REGULATORY REVIEW (.3); |
| Fri | 8082447/164 | | | | | 0.30 | F | 2 E-MAIL WITH E. KUTTER REGARDING CANVAS OF STATE INSURANCE REGULATIONS REGARDING LIMITATIONS ON SELF-INSURANCE RESERVES (.3); |
| | | | | | | J | 1.20 | F | 3 RESEARCH REGARDING APPLICABLE STATE INSURANCE REGULATIONS (1.2) |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 03/17/06 | Patangan, P | 0.60 | 0.10 | 22.50 | | 0.50 | F | 1 REVIEW E-MAILS REGARDING FILING OF UNSECURED CREDITORS COMMITTEE FEE APPLICATIONS (.5); |
| Fri | 8082408/122 | | | | | 0.10 | F | 2 OFFICE CONFERENCES WITH PARALEGAL REGARDING SAME (.1) |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 03/21/06 | Kutter, E | 0.40 | 0.40 | 160.00 | G | | F & | 1 CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| Tue | 8082447/166 | | | | | | | |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 03/21/06 | Mayhall, C | 1.00 | 0.40 | 88.00 | | 0.40 | F & | 1 CONFERENCE WITH E. KUTTER REGARDING RESEARCH OF GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES (.4); |
| Tue | 8082447/167 | | | | | J | 0.60 | F | 2 INITIAL REVIEW OF REGULATORY LAW (.6) |
| | | | | | | | | MATTER:*Investigation of Debtors* |
| 03/22/06 | Kutter, E | 0.20 | 0.20 | 80.00 | G | | F | 1 CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| Wed | 8082447/168 | | | | | | | |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 03/22/06 | Patangan, P | 0.70 | 0.30 | 67.50 | | 0.40 | F | 1 REVIEW AGENDA FOR OMNIBUS HEARING (.4); |
| Wed | 8082408/132 | | | | | 0.30 | F | 2 OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/23/06 Thu | Kutter, E 8082447/171 | 0.30 | 0.30 | 120.00 | G | | F & | 1 | MATTER:*Investigation of Debtors* <br> CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| 03/23/06 Thu | Mayhall, C 8082447/172 | 2.00 | 0.30 | 66.00 | J | 0.30 1.70 | F & F | 1 2 | MATTER:*Investigation of Debtors* <br> CONFERENCE WITH E. KUTTER REGARDING ESEARCH (.3); <br> RESEARCH REGARDING GENERAL LIABILITY REQUIREMENTS IN VARIOUS STATES AND CONTACT INFORMATION FOR DEPARTMENTS OF INSURANCE IN VARIOUS STATES (1.7) |
| 03/27/06 Mon | Kutter, E 8082447/178 | 0.20 | 0.20 | 80.00 | G | | F & | 1 | MATTER:*Investigation of Debtors* <br> CONFERENCE WITH MR. MAYHALL REGARDING RESEARCH |
| 03/27/06 Mon | Mayhall, C 8082447/177 | 2.50 | 0.20 | 44.00 | | 2.30 0.20 | F F & | 1 2 | MATTER:*Investigation of Debtors* <br> TELEPHONE CONFERENCE WITH STAFF AT VARIOUS DEPARTMENTS OF INSURANCE REGARDING GENERAL LIABILITY REQUIREMENTS (2.3); <br> CONFERENCE WITH MR. KUTTER REGARDING RESPONSES FROM DEPARTMENTS OF INSURANCE (.2) |
| 03/28/06 Tue | Kutter, E 8082447/182 | 0.50 | 0.50 | 200.00 | G | | F & | 1 | MATTER:*Investigation of Debtors* <br> CONFERENCE WITH MR. MAYHALL REGARDING WORKERS COMPENSATION ISSUES |
| 03/28/06 Tue | Mayhall, C 8082447/180 | 1.00 | 1.00 | 220.00 | | 0.50 0.50 | F F & | 1 2 | MATTER:*Investigation of Debtors* <br> E-MAILS AND TELEPHONE CALLS WITH J. MACDONALD REGARDING GENERAL LIABILITY COVERAGE (.5); <br> CONFERENCE WITH E. KUTTER REGARDING SEGREGATION OF AUTOMOBILE AND WORKERS COMPENSATION INSURANCE FUNDS (.5) |
| 03/28/06 Tue | Patangan, P 8082408/147 | 0.10 | 0.10 | 22.50 | | | F | 1 | MATTER:*Committee and Case Administration* <br> OFFICE CONFERENCE WITH J. MACDONALD REGARDING ADDITIONAL COMMITTEE MEMBER |
| 04/11/06 Tue | Macdonald, J 8095749/247 | 5.30 | 0.40 | 122.00 | | 0.90 0.40 0.90 0.50 2.60 | F F F F F | 1 2 3 4 5 | MATTER:*Investigation of Debtors* <br> REVIEW OF TAX APPEAL DOCUMENTATION (.9); <br> TELEPHONE CALLS AND E-MAILS WITH W. SULLIVAN REGARDING TAX APPEAL (.4); <br> TELEPHONE INTERVIEW WITH L. APPEL AND B. NUSSBAUM (.9); <br> MULTIPLE E-MAILS WITH C. MAYHALL REGARDING SELF-INSURANCE REGULATION REVIEW (.5); <br> DRAFT OF REPORT SECTIONS (2.6) |
| 04/12/06 Wed | Patangan, P 8095746/198 | 0.40 | 0.20 | 45.00 | | 0.20 0.20 | F F | 1 2 | MATTER:*Committee and Case Administration* <br> E-MAILS WITH J. MCCONNELL REGARDING 2004 EXAMINATION OF DEBTORS (.2); <br> OFFICE CONFERENCE WITH J. MACDONALD REGARDING 2004 EXAMINATION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 04/13/06 Thu | Patangan, P 809574 / 203 | 0.30 | 0.30 | 67.50 | | | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOCKET AND FILINGS |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 04/13/06 Thu | Sullivan, W 809574 / 253 | 1.40 | 0.10 | 35.00 | | 0.50 | F | 1 | REVIEW AND ANALYZE OUTSTANDING ISSUES RE: INVESTIGATORS REPORT (.5); |
| | | | | | | 0.70 | F | 2 | REVIEW SECURITIES FILING (.7); |
| | | | | | | 0.10 | F | 3 | IDENTIFY OPEN ISSUES AND ADDITIONAL INFORMATION REQUIRED (.1); |
| | | | | | | 0.10 | F | 4 | DISCUSS INTERVIEWS WITH J. MACDONALD (.1) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 04/20/06 Thu | Patangan, P 809574 / 211 | 0.90 | 0.30 | 67.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH K. TRAINOR REGARDING UNSECURED CLAIMS AND PROSPECTS FOR REORGANIZATION AND DISTRIBUTIONS (.3); |
| | | | | | | 0.30 | F | 2 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING HEARINGS ON EXCLUSIVITY AND 2004 EXAMINATION (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. CARTER REGARDING ELECTRONIC NOTICES TO MILBANK (.3) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 04/24/06 Mon | Macdonald, J 809574 / 219 | 0.70 | 0.20 | 61.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW ORDER ON AMENDED CLAIMS RESOLUTION PROCEDURES (.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH P. PATANGAN REGARDING WINEBARGER STAY MOTION (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH CREDITORS REGARDING CLAIMS RESOLUTION PROCEDURES (.2) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 04/24/06 Mon | Patangan, P 809574 / 218 | 2.00 | 0.10 | 22.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCES WITH L. PRENDERGAST AND J. MILTON REGARDING WINEBARGER RELIEF FROM STAY MOTION (.4); |
| | | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER REGARDING SAME (.1); |
| | | | | | | 0.10 | F & | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.1); |
| | | | | | | 1.20 | F | 4 | ATTEND HEARING ON SAME (1.2); |
| | | | | | | 0.20 | F | 5 | E-MAILS TO M. COMERFORD REGARDING ELECTRONIC NOTICES FROM BANKRUPTCY COURT (.2) |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 04/25/06 Tue | Macdonald, J 809574 / 271 | 2.80 | 0.10 | 30.50 | | 1.60 | F | 1 | EDIT AND REVISE SUMMARY OF J. CASTLE INTERVIEW (1.6); |
| | | | | | | 0.80 | F | 2 | EDIT AND REVISE AKERMAN SECTIONS OF REPORT (8); |
| | | | | | | 0.30 | F | 3 | E-MAILS WITH S. CHORFEINE REGARDING INTERVIEWS (.3); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH W. SULLIVAN REGARDING TAX APPEAL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:***Investigation of Debtors*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/06 Wed | Macdonald, J 8095749/273 | 3.90 | 0.20 | 61.00 | | 0.40 | F | 1 | E-MAIL TO K. KELLER REGARDING FOLLOW UP ON TAX PROTEST AND LOBSTER ISSUES (.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH K. KELLER REGARDING FOLLOW UP INTERVIEWS (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH W. SULLIVAN REGARDING TAX PROTEST ISSUES (.2); |
| | | | | | | 1.80 | F | 4 | EDIT AND REVISE INTERVIEW SUMMARIES AND AKERMAN SECTIONS OF REPORT (1.8); |
| | | | | | | 0.30 | F | 5 | E-MAILS WITH M. BARR AND M. COMERFORD REGARDING RESPONSE TO RETIREES (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING LIST OF PERSONS FOR POTENTIAL INTERVIEW (.2); |
| | | | | | | 0.80 | F | 7 | PREPARATION OF DOCUMENT PACKAGE FOR INTERVIEW OF A. BARAGONA (.8) |

**MATTER:***Investigation of Debtors*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/06 Mon | Macdonald, J 8103021/346 | 3.20 | 0.40 | 122.00 | F | 0.40 | F | 1 | TELEPHONE CALLS WITH B. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.4); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH W. SULLIVAN, S. CLORFEINE AND D. TALERICO REGARDING BARAGONA INTERVIEW PREPARATION (.4); |
| | | | | | | 1.80 | F | 3 | REVIEW OF TAX DOCUMENTS AND PREPARATION FOR INTERVIEW (1.8); |
| | | | | | | 0.10 | F | 4 | REVIEW E-MAIL FROM J. MCCONNELL REGARDING INTERVIEW CANDIDATES (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING COORDINATION OF INTERVIEWS (.2); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO M. BARR AND M. DIAMOND REGARDING COORDINATION OF INTERVIEWS (.3) |

**MATTER:***Investigation of Debtors*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/06 Tue | Macdonald, J 8103021/345 | 7.40 | 0.30 | 91.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH W. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.3); |
| | | | | | | 1.00 | F | 2 | REVIEW OF ADDITIONAL DOCUMENTATION FROM K. KELLER (1.0); |
| | | | | | | 2.20 | F | 3 | CONDUCT TELEPHONE INTERVIEW OF A. BARAGONA AND T. CRICHTON (2.2); |
| | | | | | | 0.80 | F | 4 | REVIEW OF NOPA AND COMPANY RESPONSES (.8); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2); |
| | | | | | | 0.20 | F | 6 | E-MAILS WITH M. BARR AND D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2); |
| | | | | | | 0.40 | F | 7 | E-MAILS WITH M. BARR, D. TALERICO AND M. DIAMOND REGARDING INTERVIEW OF RETIREE WITNESSES (.4); |
| | | | | | | 2.30 | F | 8 | PREPARATION OF INITIAL DRAFT OF A. BARAGONA INTERVIEW SUMMARY (2.3) |

**MATTER:***Investigation of Debtors*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/06 Mon | Macdonald, J 8103021/343 | 3.40 | 0.40 | 122.00 | F | 0.50 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. MCCONNELL REGARDING RETIREE INTERVIEWS (.5); |
| | | | | | | 0.80 | F | 2 | CONDUCT TELEPHONE INTERVIEW OF M. BYRUM (.8); |
| | | | | | | 0.40 | F | 3 | E-MAILS AND TELEPHONE CALLS WITH B. SULLIVAN REGARDING TAX PROTEST ISSUES (.4); |
| | | | | | | 1.20 | F | 4 | PREPARATION OF SUMMARY OF M. BYRUM INTERVIEW (1.2); |
| | | | | | | 0.50 | F | 5 | EDIT AND REVISE AKERMAN SECTIONS OF REPORT (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 05/10/06 | Macdonald, J | 3.30 | 0.30 | 91.50 | | 0.30 | F | 1 | CONFERENCE WITH W. SULLIVAN REGARDING TAX PROTEST ISSUES (.3); |
| Wed | 8103021 / 350 | | | | | 0.30 | F | 2 | REVISIONS TO M. BYRUM INTERVIEW SUMMARY (.3); |
| | | | | | | 0.40 | F | 3 | E-MAILS WITH W. SULLIVAN REGARDING REVISION OF TAX PROTEST SECTION (.4); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH J. MCCONNELL REGARDING FURTHER INTERVIEWS (.3); |
| | | | | | | 1.10 | F | 5 | REVISIONS TO INTERVIEW SUMMARIES (1.1); |
| | | | | | | 0.90 | F | 6 | REVISIONS TO AKERMAN REPORT SECTION (.9) |
| | | | | | | | | | MATTER:*Other Case Professionals-Retention/Compensation* |
| 05/16/06 | Curry, R | 2.50 | 0.40 | 110.00 | | 0.40 | F & | 1 | CONFERENCE WITH J. MACDONALD REGARDING PREPARATION OF OBJECTION TO JEFFRIES' FEE APPLICATION (.4); |
| Tue | 8103023 / 384 | | | | | 0.50 | F | 2 | REVIEW APPLICATION TO EMPLOY JEFFRIES, RETENTION ORDER FOR JEFFRIES AND ORDER DISBANDING EQUITY COMMITTEE (.5); |
| | | | | | | 0.60 | F | 3 | REVIEW JEFFERIES FEE APPLICATION IN DETAIL (.6); |
| | | | | | | 0.50 | F | 4 | REVIEW TRANSCRIPT FROM HEARING ON APPLICATION TO EMPLOY JEFFERIES (.5); |
| | | | | | | 0.50 | F | 5 | REVIEW SECTION 328(A) AND SECTION 330 STANDARDS FOR APPROVAL OF COMPENSATION (.5). |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 05/16/06 | Macdonald, J | 6.60 | 0.40 | 122.00 | | 0.80 | F | 1 | PREPARATION OF L. MAY INTERVIEW SUMMARY (.8); |
| Tue | 8103021 / 367 | | | | | 1.00 | F | 2 | EDIT AKERMAN REPORT SECTION (1.0); |
| | | | | | | 0.50 | F | 3 | MULTIPLE E-MAILS WITH J. MCCONNELL, S. CLORFEINE AND D. TALERICO REGARDING COORDINATION OF ADDITIONAL RETIREE INTERVIEWS (.5); |
| | | | | | F | 0.10 | F | 4 | E-MAIL TO K. KELLER REGARDING LOBSTER PLEA AGREEMENT (.1); |
| | | | | | | 0.70 | F | 5 | TELEPHONE INTERVIEW OF T. STOREY (.7); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH S. CLORFEINE, D. TALERICO AND W. SULLIVAN REGARDING T. STOREY INTERVIEW, REPORT STATUS (.3); |
| | | | | | | 0.50 | F | 7 | INTERVIEW OF P. CHISHOLM (.5); |
| | | | | | | 1.00 | F | 8 | ANALYSIS OF SRP PROVISIONS (1.0); |
| | | | | | | 0.40 | F | 9 | E-MAILS TO M. BARR REGARDING SRP PLAN (.4); |
| | | | | | | 0.40 | F & | 10 | TELEPHONE CONFERENCE WITH N. SCHAAL REGARDING MSP/SRP REVIEW (.4); |
| | | | | | | 0.50 | F | 11 | E-MAILS WITH N. SCHAAL REGARDING MSP AND SRP (.5); |
| | | | | | | 0.40 | F | 12 | EDIT AND REVISION T. STOREY INTERVIEW SUMMARY (.4) |
| | | | | | | | | | MATTER:*Other Case Professionals-Retention/Compensation* |
| 05/16/06 | Macdonald, J | 0.60 | 0.30 | 91.50 | | 0.10 | F | 1 | CONFERENCE WITH R. CURRY REGARDING OBJECTION TO JEFFRIES APPLICATION (.1); |
| Tue | 8103023 / 387 | | | | | 0.30 | F | 2 | REVIEW OF JEFFERIES APPLICATION FOR FEES (.3); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH R. CURRY REGARDING STRATEGY ON OBJECTION TO JEFFERIES APPLICATION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 05/16/06 | Schaal, N | 2.60 | 0.85 | 289.00 | G | 1.70 | F | 1 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLAN (1.7); |
| Tue | 8103021/358 | | | | D, G | 0.85 | A & | 2 | MULTIPLE TELEPHONE CONFERENCES AND E-MAILS WITH J. MACDONALD REGARDING PLANS AND 401(K) PLAN; |
| | | | | | D, G | 0.85 | A | 3 | REQUEST ADDITIONAL INFORMATION (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 05/17/06 | Macdonald, J | 1.30 | 0.20 | 61.00 | | 0.50 | F | 1 | E-MAILS WITH G. DAVIS, M. BARR AND J. MAC INNIS REGARDING COUNTEROFFER ON BAHAMIAN ASSETS (.5); |
| Wed | 8103005/309 | | | | | 0.30 | F | 2 | E-MAILS WITH M. COMERFORD AND J. MACINNIS REGARDING OMNIBUS HEARING (.3); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH P. PATANGAN REGARDING OMNIBUS HEARING ISSUES AND MOTIONS (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH J. LESHAW REGARDING AUCTION ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 05/17/06 | Macdonald, J | 7.90 | 0.50 | 152.50 | | 0.30 | F | 1 | E-MAILS WITH N. SCHAAL REGARDING ERISA ISSUES (.3); |
| Wed | 8103021/366 | | | | | 0.20 | F | 2 | E-MAIL TO K. KELLER REGARDING ADDITIONAL DOCUMENTS (.2); |
| | | | | | | 1.80 | F | 3 | EDIT AND REVISE AKERMAN REPORT SECTIONS (1.8); |
| | | | | | | 1.30 | F | 4 | EDIT AND REVISE L. MAY INTERVIEW SUMMARY (1.3); |
| | | | | | | 1.20 | F | 5 | REVISIONS TO TAX AUDIT REPORT SECTION (1.2); |
| | | | | | | 2.10 | F | 6 | PREPARATION OF MSP/SRP REPORT SECTION (2.1); |
| | | | | | | 0.50 | F | 7 | MULTIPLE E-MAILS AND TELEPHONE CALLS WITH B. SULLIVAN REGARDING REPORT REVISIONS (.5); |
| | | | | | | 0.50 | F | 8 | MULTIPLE E-MAILS WITH S. CLORFEINE AND D. TALERICO REGARDING REPORT SECTIONS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 05/17/06 | Patangan, P | 1.50 | 0.30 | 67.50 | | 0.20 | F | 1 | REVIEW OMNIBUS AGENDA (.2); |
| Wed | 8103005/321 | | | | | 0.30 | F & | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING ATTENDANCE AT OMNIBUS HEARING (.3); |
| | | | | | | 1.00 | F | 3 | REVIEW DOCUMENTS AND FILINGS REGARDING OBJECTIONS AND PENDING ITEMS FOR HEARING (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 05/19/06 | Bornick, B | 1.30 | 0.40 | 70.00 | G | 0.20 | F & | 1 | CONFERENCE WITH PATRICK PATANGAN (.2); |
| Fri | 8103005/295 | | | | G | 0.90 | F | 2 | ATTENDED HEARING ON ADEQUATE ASSURANCE (.9); |
| | | | | | G | 0.20 | F | 3 | REPORTED OBSERVATIONS TO PATRICK PATANGAN AND JOHN MACDONALD (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

MATTER: *Committee and Case Administration*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/06 Fri | Patangan, P 8103005/327 | 3.90 | 0.40 | 90.00 | | 0.40 | F | & 1 | SEVERAL OFFICE CONFERENCES WITH B. BORNICK REGARDING ATTENDANCE AT HEARING ON MOTION TO APPROVE ASSIGNMENT OF LEASE (.4): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH G. DAVIS REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 3 | REVIEW PROPOSED ORDER REGARDING CONVERGENT MOTION FOR RELIEF FROM STAY (.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING PROPOSED ORDER ON CONVERGENT MOTION (.2): |
| | | | | | | 0.50 | F | 5 | E-MAILS TO J. MACDONALD REGARDING RESULTS OF HEARING ON MOTIONS TO ASSIGN LEASE (.5): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING COPY OF CHARTER BANKRUPTCY PLAN (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW E-MAILS FROM D. BOLDISSAR REGARDING INQUIRIES ON SUBSTANTIVE CONSOLIDATION (.2): |
| | | | | | | 0.60 | F | 8 | REVIEW AND FINALIZE HOULIHAN AND ALVEREZ AND MARSAL RETENTION MOTIONS FOR FILING (.6) |

MATTER: *Investigation of Debtors*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | Sullivan, W 8103021/364 | 0.60 | 0.60 | 210.00 | | | F | 1 | REVIEW OUTSTANDING ISSUES RE: INVESTIGATOR'S REPORT AND CONFER WITH J. MACDONALD. |

MATTER: *Committee and Case Administration*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/06 Thu | Curry, R 8103005/307 | 0.60 | 0.30 | 82.50 | | 0.30 | F | 1 | CONFERENCE WITH J. MACDONALD REGARDING OBJECTION TO 2004 EXAMINATION BY TRADE COMMITTEE (.3); |
| | | | | | | 0.30 | F | 2 | REVIEW APPLICATION BY TRADE COMMITTEE (.3). |

MATTER: *Committee and Case Administration*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/06 Thu | Patangan, P 8103005/332 | 0.40 | 0.40 | 90.00 | | | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING 2004 EXAMINATION PROCEDURE AND CONTESTED MATTTERS (.4) |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 19.25 | $5,552.00 |
| TOTAL ENTRY COUNT: | 56 | | |
| TOTAL TASK COUNT: | 61 | | |
| TOTAL OF & ENTRIES | | 8.25 | $2,507.50 |
| TOTAL ENTRY COUNT: | 22 | | |
| TOTAL TASK COUNT: | 23 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bornick, B | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Curry, R | 0.70 | 192.50 | 0.00 | 0.00 | 0.70 | 192.50 | 0.00 | 0.00 | 0.70 | 192.50 |
| Kutter, E | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| Macdonald, J | 7.00 | 2,135.00 | 0.00 | 0.00 | 7.00 | 2,135.00 | 0.00 | 0.00 | 7.00 | 2,135.00 |
| Mayhall, C | 1.90 | 418.00 | 0.00 | 0.00 | 1.90 | 418.00 | 0.00 | 0.00 | 1.90 | 418.00 |
| Patangan, P | 4.70 | 1,057.50 | 0.00 | 0.00 | 4.70 | 1,057.50 | 0.00 | 0.00 | 4.70 | 1,057.50 |
| Schaal, N | 0.85 | 289.00 | 0.00 | 0.00 | 0.85 | 289.00 | 0.00 | 0.00 | 0.85 | 289.00 |
| Sullivan, W | 1.80 | 630.00 | 0.00 | 0.00 | 1.80 | 630.00 | 0.00 | 0.00 | 1.80 | 630.00 |
| | 19.25 | $5,552.00 | 0.00 | $0.00 | 19.25 | $5,552.00 | 0.00 | $0.00 | 19.25 | $5,552.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bornick, B | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Curry, R | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 |
| Kutter, E | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Macdonald, J | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 |
| Mayhall, C | 1.40 | 308.00 | 0.00 | 0.00 | 1.40 | 308.00 | 0.00 | 0.00 | 1.40 | 308.00 |
| Patangan, P | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 |
| Schaal, N | 0.85 | 289.00 | 0.00 | 0.00 | 0.85 | 289.00 | 0.00 | 0.00 | 0.85 | 289.00 |
| Sullivan, W | 1.10 | 385.00 | 0.00 | 0.00 | 1.10 | 385.00 | 0.00 | 0.00 | 1.10 | 385.00 |
| | 8.25 | $2,507.50 | 0.00 | $0.00 | 8.25 | $2,507.50 | 0.00 | $0.00 | 8.25 | $2,507.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 6.70 | 1,606.50 | 0.00 | 0.00 | 6.70 | 1,606.50 | 0.00 | 0.00 | 6.70 | 1,606.50 |
| Equity Committee Issues | 0.10 | 30.50 | 0.00 | 0.00 | 0.10 | 30.50 | 0.00 | 0.00 | 0.10 | 30.50 |
| Investigation of Debtors | 11.45 | 3,622.00 | 0.00 | 0.00 | 11.45 | 3,622.00 | 0.00 | 0.00 | 11.45 | 3,622.00 |
| Other Case Professionals-Retention/Compensation | 0.70 | 201.50 | 0.00 | 0.00 | 0.70 | 201.50 | 0.00 | 0.00 | 0.70 | 201.50 |
| Sale of Assets | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| | 19.25 | $5,552.00 | 0.00 | $0.00 | 19.25 | $5,552.00 | 0.00 | $0.00 | 19.25 | $5,552.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.40 | 337.00 | 0.00 | 0.00 | 1.40 | 337.00 | 0.00 | 0.00 | 1.40 | 337.00 |
| Equity Committee Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investigation of Debtors | 6.15 | 1,969.00 | 0.00 | 0.00 | 6.15 | 1,969.00 | 0.00 | 0.00 | 6.15 | 1,969.00 |
| Other Case Professionals-Retention/Compensation | 0.70 | 201.50 | 0.00 | 0.00 | 0.70 | 201.50 | 0.00 | 0.00 | 0.70 | 201.50 |
| Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 8.25 | $2,507.50 | 0.00 | $0.00 | 8.25 | $2,507.50 | 0.00 | $0.00 | 8.25 | $2,507.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 11.10 | 3,385.50 |
| Sullivan, W | 11.00 | 3,850.00 |
| | 22.10 | $7,235.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 8.90 | 2,714.50 |
| Sullivan, W | 2.20 | 770.00 |
| | 11.10 | $3,484.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/07/06 Tue | Macdonald, J 8071310/15 | 8.30 | 7.00 | 2,135.00 | E | 0.80 | F | 1 | MATTER:*Investigation of Debtors* <br> CONFERENCE WITH B. SULLIVAN REGARDING SCOPE OF INQUIRIES (.8): |
| | | | | | | 7.00 | F & | 2 | CONFERENCE AT WINN-DIXIE OFFICES WITH MILBANK REPRESENTATIVES, L. APPEL, J. CASTLE, B. NUSSBAUM AND M. BYRUM REGARDING GENERAL BACKGROUND INFORMATION ON TAX AUDIT, SELF-INSURANCE RESERVES, IMPAIRMENT OF ASSETS, COLI'S INTERNAL CONTACTS (7.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH B. SULLIVAN REGARDING FOLLOW-UP ACTION LIST (.5) |
| 02/07/06 Tue | Sullivan, W 8071310/23 | 7.00 | 7.00 | 2,450.00 | | | F | 1 | MATTER:*Investigation of Debtors* <br> MEET WITH L. APPELL, B. NUSSBAUM, M. BYROM, MILBANK AND SKADDEN ATTORNEYS AT WINN DIXIE HEADQUARTERS TO DISCUSS ISSUES RE: INVESTIGATION. |
| 05/01/06 Mon | Macdonald, J 810302/346 | 3.20 | 0.40 | 122.00 | | 0.40 | F | 1 | MATTER:*Investigation of Debtors* <br> TELEPHONE CALLS WITH B. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.4); |
| | | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH W. SULLIVAN, S. CLORFEINE AND D. TALERICO REGARDING BARAGONA INTERVIEW PREPARATION (.4): |
| | | | | | | 1.80 | F | 3 | REVIEW OF TAX DOCUMENTS AND PREPARATION FOR INTERVIEW (1.8): |
| | | | | | | 0.10 | F | 4 | REVIEW E-MAIL FROM J. MCCONNELL REGARDING INTERVIEW CANDIDATES (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING COORDINATION OF INTERVIEWS (.2): |
| | | | | | | 0.30 | F | 6 | E-MAIL TO M. BARR AND M. DIAMOND REGARDING COORDINATION OF INTERVIEWS (.3) |
| 05/01/06 Mon | Sullivan, W 810302/337 | 2.10 | 0.40 | 140.00 | | 0.40 | F | 1 | MATTER:*Investigation of Debtors* <br> TELEPHONE CONFERENCE WITH S. CLORFEINE, D. TALERICO AND J. MACDONALD TO DISCUSS ISSUES IN PREPARATION FOR TAX CALL WITH WINN-DIXIE AND VINSON & ELKINS (.4): |
| | | | | | | 1.70 | F | 2 | REVIEW TAX INFORMATION AND RELATED MATERIALS RECEIVED FROM WINN-DIXIE IN PREPARATION FOR CALL (1.7). |
| 05/02/06 Tue | Macdonald, J 810302/345 | 7.40 | 2.20 | 671.00 | | 0.30 | F | 1 | MATTER:*Investigation of Debtors* <br> TELEPHONE CONFERENCE WITH W. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.3); |
| | | | | | | 1.00 | F | 2 | REVIEW OF ADDITIONAL DOCUMENTATION FROM K. KELLER (1.0); |
| | | | | | | 2.20 | F | 3 | CONDUCT TELEPHONE INTERVIEW OF A. BARAGONA AND T. CRICHTON (2.2): |
| | | | | | | 0.80 | F | 4 | REVIEW OF NOPA AND COMPANY RESPONSES (.8): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2): |
| | | | | | | 0.20 | F | 6 | E-MAILS WITH M. BARR AND D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2): |
| | | | | | | 0.40 | F | 7 | E-MAILS WITH M. BARR, D. TALERICO AND M. DIAMOND REGARDING INTERVIEW OF RETIREE WITNESSES (.4); |
| | | | | | | 2.30 | F | 8 | PREPARATION OF INITIAL DRAFT OF A. BARAGONA INTERVIEW SUMMARY (2.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/06 Tue | Sullivan, W 810302\1\338 | 3.40 | 2.20 | 770.00 | | | | | MATTER:*Investigation of Debtors* |
| | | | | | | 1.20 | F | 1 | REVIEW AND ANALYZE NEW MATERIALS SENT BY KELLY KELLER IN PREPARATION FOR CALL (1.2); |
| | | | | | | 2.20 | F & | 2 | TELEPHONE INTERVIEW OF T. CRICHTON AND A. BARAGONA (2.2) |
| 05/08/06 Mon | Macdonald, J 810302\1\343 | 3.40 | 0.80 | 244.00 | | | | | MATTER:*Investigation of Debtors* |
| | | | | | | 0.50 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. MCCONNELL REGARDING RETIREE INTERVIEWS (.5); |
| | | | | | | 0.80 | F & | 2 | CONDUCT TELEPHONE INTERVIEW OF M. BYRUM (.8); |
| | | | | | | 0.40 | F | 3 | E-MAILS AND TELEPHONE CALLS WITH B. SULLIVAN REGARDING TAX PROTEST ISSUES (.4); |
| | | | | | | 1.20 | F | 4 | PREPARATION OF SUMMARY OF M. BYRUM INTERVIEW (1.2); |
| | | | | | | 0.50 | F | 5 | EDIT AND REVISE AKERMAN SECTIONS OF REPORT (.5) |
| 05/08/06 Mon | Sullivan, W 810302\1\341 | 1.70 | 0.80 | 280.00 | | | | | MATTER:*Investigation of Debtors* |
| | | | | | | 0.90 | F | 1 | PREPARE FOR INTERVIEW WITH M. BYRUM (.9); |
| | | | | | | 0.80 | F | 2 | INTERVIEW M. BYRUM (.8) |
| 05/16/06 Tue | Macdonald, J 810302\1\367 | 6.60 | 0.70 | 213.50 | | | | | MATTER:*Investigation of Debtors* |
| | | | | | | 0.80 | F | 1 | PREPARATION OF L. MAY INTERVIEW SUMMARY (.8); |
| | | | | | | 1.00 | F | 2 | EDIT AKERMAN REPORT SECTION (1.0); |
| | | | | | | 0.50 | F | 3 | MULTIPLE E-MAILS WITH J. MCCONNELL, S. CLORFEINE AND D. TALERICO REGARDING COORDINATION OF ADDITIONAL RETIREE INTERVIEWS (.5); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. KELLER REGARDING LOBSTER PLEA AGREEMENT (.1); |
| | | | | | | 0.70 | F & | 5 | TELEPHONE INTERVIEW OF T. STOREY (.7); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH S. CLORFEINE, D. TALERICO AND W. SULLIVAN REGARDING T. STOREY INTERVIEW, REPORT STATUS (.3); |
| | | | | | | 0.50 | F | 7 | INTERVIEW OF P. CHISHOLM (.5); |
| | | | | | | 1.00 | F | 8 | ANALYSIS OF SRP PROVISIONS (1.0); |
| | | | | | | 0.40 | F | 9 | E-MAILS TO M. BARR REGARDING SRP PLAN (.4); |
| | | | | | E | 0.40 | F | 10 | TELEPHONE CONFERENCE WITH N. SCHAAL REGARDING MSP/SRP REVIEW (.4). |
| | | | | | | 0.50 | F | 11 | E-MAILS WITH N. SCHAAL REGARDING MSP AND SRP (.5); |
| | | | | | | 0.40 | F | 12 | EDIT AND REVISION T. STOREY INTERVIEW SUMMARY (.4) |
| 05/16/06 Tue | Sullivan, W 810302\1\356 | 5.30 | 0.60 | 210.00 | | | | | MATTER:*Investigation of Debtors* |
| | | | | | | 0.60 | F | 1 | INTERVIEW OF TRAVIS STOREY (.6), |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH MILBANK TO DISCUSS TAX ISSUES (.5); |
| | | | | | | 0.90 | F | 3 | DRAFT, REVIEW AND REVISE INTERVIEW SUMMARY (.9); |
| | | | | | | 3.30 | F | 4 | DRAFT REVIEW AND REVISE REPORT (3.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 22.10 | $7,235.50 | | | | |
| | TOTAL ENTRY COUNT: | 10 | | | | | | |
| | TOTAL TASK COUNT: | 10 | | | | | | |
| | TOTAL OF & ENTRIES | | 11.10 | $3,484.50 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 11.10 | 3,385.50 | 0.00 | 0.00 | 11.10 | 3,385.50 | 0.00 | 0.00 | 11.10 | 3,385.50 |
| Sullivan, W | 11.00 | 3,850.00 | 0.00 | 0.00 | 11.00 | 3,850.00 | 0.00 | 0.00 | 11.00 | 3,850.00 |
| | 22.10 | $7,235.50 | 0.00 | $0.00 | 22.10 | $7,235.50 | 0.00 | $0.00 | 22.10 | $7,235.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 8.90 | 2,714.50 | 0.00 | 0.00 | 8.90 | 2,714.50 | 0.00 | 0.00 | 8.90 | 2,714.50 |
| Sullivan, W | 2.20 | 770.00 | 0.00 | 0.00 | 2.20 | 770.00 | 0.00 | 0.00 | 2.20 | 770.00 |
| | 11.10 | $3,484.50 | 0.00 | $0.00 | 11.10 | $3,484.50 | 0.00 | $0.00 | 11.10 | $3,484.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Investigation of Debtors | 22.10 | 7,235.50 | 0.00 | 0.00 | 22.10 | 7,235.50 | 0.00 | 0.00 | 22.10 | 7,235.50 |
| | 22.10 | $7,235.50 | 0.00 | $0.00 | 22.10 | $7,235.50 | 0.00 | $0.00 | 22.10 | $7,235.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Investigation of Debtors | 11.10 | 3,484.50 | 0.00 | 0.00 | 11.10 | 3,484.50 | 0.00 | 0.00 | 11.10 | 3,484.50 |
| | 11.10 | $3,484.50 | 0.00 | $0.00 | 11.10 | $3,484.50 | 0.00 | $0.00 | 11.10 | $3,484.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bornick, B | 1.30 | 227.50 |
| Brown, J | 0.20 | 48.00 |
| Kutter, E | 2.10 | 840.00 |
| Schaal, N | 7.80 | 2,652.00 |
| | 11.40 | $3,767.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bornick, B | 05/19/06 | 1.30 | 1.30 | 227.50 | E | 0.20 | F | MATTER: *Committee and Case Administration* |
| | Fri | 8103005/ 295 | | | | | | 1 CONFERENCE WITH PATRICK PATANGAN (.2), |
| | | | | | | 0.90 | F | 2 ATTENDED HEARING ON ADEQUATE ASSURANCE (.9), |
| | | | | | | 0.20 | F | 3 REPORTED OBSERVATIONS TO PATRICK PATANGAN AND JOHN MACDONALD (.2). |
| | | | 1.30 | 227.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Brown, J | 05/30/06 | 0.20 | 0.20 | 48.00 | | | F | MATTER: *Committee and Case Administration* |
| | Tue | 8103005/ 318 | | | | | | 1 E-MAIL WITH J. MACDONALD REGARDING CONTESTED MATTER DISCOVERY ISSUES (.2) |
| | | | 0.20 | 48.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Kutter, E | 03/16/06 | 0.30 | 0.30 | 120.00 | | | F | MATTER: *Investigation of Debtors* |
| | Thu | 8082447/ 163 | | | | | | 1 TELEPHONE CONFERENCE WITH MR. MACDONALD |
| | 03/17/06 | 0.10 | 0.10 | 40.00 | | | F | MATTER: *Investigation of Debtors* |
| | Fri | 8082447/ 165 | | | | | | 1 REVIEW COMMUNICATIONS REGARDING STATE REGULATORY ISSUES |
| | 03/21/06 | 0.40 | 0.40 | 160.00 | E | | F | MATTER: *Investigation of Debtors* |
| | Tue | 8082447/ 166 | | | | | | 1 CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| | 03/22/06 | 0.20 | 0.20 | 80.00 | | | F | MATTER: *Investigation of Debtors* |
| | Wed | 8082447/ 168 | | | | | | 1 CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| | 03/23/06 | 0.30 | 0.30 | 120.00 | E | | F | MATTER: *Investigation of Debtors* |
| | Thu | 8082447/ 171 | | | | | | 1 CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES |
| | 03/24/06 | 0.10 | 0.10 | 40.00 | | | F | MATTER: *Investigation of Debtors* |
| | Fri | 8082447/ 173 | | | | | | 1 REVIEW COMMUNICATIONS REGARDING STATUS OF RESEARCH |
| | 03/27/06 | 0.20 | 0.20 | 80.00 | E | | F | MATTER: *Investigation of Debtors* |
| | Mon | 8082447/ 178 | | | | | | 1 CONFERENCE WITH MR. MAYHALL REGARDING RESEARCH |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kutter, E | 03/28/06 | 0.50 | 0.50 | 200.00 | E | | F | MATTER: *Investigation of Debtors* |
| | Tue    8082447/ 182 | | | | | | 1 | CONFERENCE WITH MR. MAYHALL REGARDING WORKERS COMPENSATION ISSUES |
| | | | 2.10 | 840.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Schaal, N | 05/16/06 | 2.60 | 3.40 | 1,156.00 | | 1.70 | F | MATTER: *Investigation of Debtors* |
| | | | | | | | 1 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLAN (1.7): |
| | Tue    8103021/ 358 | | | | D, E | 0.85 | A | 2 MULTIPLE TELEPHONE CONFERENCES AND E-MAILS WITH J. MACDONALD REGARDING PLANS AND 401(K) PLAN: |
| | | | | | D | 0.85 | A | 3 REQUEST ADDITIONAL INFORMATION (1.7) |
| | 05/17/06 | 1.60 | 1.60 | 544.00 | | 1.30 | F | MATTER: *Investigation of Debtors* |
| | | | | | | | 1 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLANS AND 401(K) PLAN (1.3): |
| | Wed    8103021/ 359 | | | | | 0.30 | F | 2 E-MAILS WITH J. MACDONALD REGARDING ADDITIONAL INFORMATION (.3) |
| | 05/18/06 | 2.50 | 2.50 | 850.00 | | 1.90 | F | MATTER: *Investigation of Debtors* |
| | | | | | | | 1 | CONTINUE REVIEW OF NONQUALIFIED PLANS, COMPLIANCE WITH CODE SECTION 409A, 401(K) PLAN, COMPLIANCE WITH DOCUMENTATION REQUIREMENTS (1.9): |
| | Thu    8103021/ 360 | | | | | 0.60 | F | 2 DRAFT SUMMARY OF PLANS AND ISSUES (.6) |
| | 05/25/06 | 0.30 | 0.30 | 102.00 | | | F | MATTER: *Investigation of Debtors* |
| | | | | | | | 1 | E-MAILS WITH J. MACDONALD REGARDING STATUS OF OBTAINING DOCUMENTS FOR DEPARTMENT OF LABOR FILINGS FOR SUNGARD PLAN AND ERISA REQUIREMENTS |
| | Thu    8103021/ 374 | | | | | | | |
| | | | 7.80 | 2,652.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 11.40 | $3,767.50 | | | | |
| Total Number of Entries: | 14 | | | | | | | |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bornick, B | 1.30 | 227.50 | 0.00 | 0.00 | 1.30 | 227.50 | 0.00 | 0.00 | 1.30 | 227.50 |
| Brown, J | 0.20 | 48.00 | 0.00 | 0.00 | 0.20 | 48.00 | 0.00 | 0.00 | 0.20 | 48.00 |
| Kutter, E | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Schaal, N | 7.80 | 2,652.00 | 0.00 | 0.00 | 7.80 | 2,652.00 | 0.00 | 0.00 | 7.80 | 2,652.00 |
| | 11.40 | $3,767.50 | 0.00 | $0.00 | 11.40 | $3,767.50 | 0.00 | $0.00 | 11.40 | $3,767.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 1.50 | 275.50 | 0.00 | 0.00 | 1.50 | 275.50 | 0.00 | 0.00 | 1.50 | 275.50 |
| Investigation of Debtors | 9.90 | 3,492.00 | 0.00 | 0.00 | 9.90 | 3,492.00 | 0.00 | 0.00 | 9.90 | 3,492.00 |
| | 11.40 | $3,767.50 | 0.00 | $0.00 | 11.40 | $3,767.50 | 0.00 | $0.00 | 11.40 | $3,767.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sullivan, W | 12.30 | 4,305.00 |
| | 12.30 | $4,305.00 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| Sullivan, W | 02/07/06 | 7.00 | 7.00 | 2,450.00 | | | F | 1 | MEET WITH L. APPELL, B. NUSSBAUM, M. BYROM, MILBANK AND SKADDEN ATTORNEYS AT WINN DIXIE HEADQUARTERS TO DISCUSS ISSUES RE: INVESTIGATION. |
| | Tue | 8071310/ 23 | | | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| | | 5.30 | 5.30 | 1,855.00 | | 3.00 | F | 1 | REVIEW SECURITIES FILINGS AND CASES IN PREPARATION FOR MEETING (3.0); |
| | Tue | 8071310/ 24 | | | E | 0.80 | F | 2 | CONFERENCE WITH J. MACDONALD REGARDING INQUIRIES AT MEETING WITH DEBTORS (.8); |
| | | | | | | 1.50 | F | 3 | REVIEW AND SYNTHESIZE ISSUES BASED ON MEETING (1.5) |
| | | | 12.30 | 4,305.00 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | | | 12.30 | 4,305.00 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | | | 12.30 | $4,305.00 | | | | | |
| TOTAL NUMBER OF ENTRIES: | | 1 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, W | 12.30 | 4,305.00 | 0.00 | 0.00 | 12.30 | 4,305.00 | 0.00 | 0.00 | 12.30 | 4,305.00 |
| | 12.30 | $4,305.00 | 0.00 | $0.00 | 12.30 | $4,305.00 | 0.00 | $0.00 | 12.30 | $4,305.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Investigation of Debtors | 12.30 | 4,305.00 | 0.00 | 0.00 | 12.30 | 4,305.00 | 0.00 | 0.00 | 12.30 | 4,305.00 |
| | 12.30 | $4,305.00 | 0.00 | $0.00 | 12.30 | $4,305.00 | 0.00 | $0.00 | 12.30 | $4,305.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for December 2005**
**Akerman Senterfitt**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | | | | | | | | | | | | | | | 2.30 | | | | | | | | | | | | | | | | | 2.30 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for January 2006**
**Akerman Senterfitt**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2006**
**Akerman Senterfitt**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | 1.90 | 0.80 | 1.60 | | 0.40 | 1.20 | 8.70 | 2.80 | 4.00 | 0.80 | | | 1.20 | 0.40 | 0.40 | 0.30 | | | | | 3.30 | 1.60 | 5.70 | 10.00 | | | | 5.00 | | | | 50.10 |
| 1902 | | 0.20 | | | | | 1.60 | 0.80 | | 1.00 | | | 0.40 | 0.80 | 1.00 | 0.70 | 2.80 | | | | | 1.20 | 4.50 | 4.60 | | | | 2.30 | | | | 21.90 |
| 1977 | | | | | | 1.30 | | 3.70 | 1.20 | | | | 4.90 | 0.70 | 0.90 | 1.80 | | | | | | | 0.50 | | | | 0.60 | 2.20 | | | | 17.80 |
| 2384 | | | | | | | 0.70 | 1.80 | | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| 2662 | | | 0.30 | | | 2.10 | 12.30 | 0.50 | | | | | | 0.60 | | | | | | 1.60 | 2.80 | | 0.90 | | | | | | | | | 21.10 |
| Totals | 1.90 | 1.00 | 1.90 | 0.00 | 0.40 | 4.60 | 23.30 | 9.60 | 5.20 | 1.80 | 0.00 | 0.00 | 6.50 | 1.90 | 2.90 | 2.80 | 2.80 | 0.00 | 0.00 | 1.60 | 6.10 | 2.80 | 11.60 | 14.60 | 0.00 | 0.00 | 0.60 | 9.50 | 0.00 | 0.00 | 0.00 | 113.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for March 2006**
**Akerman Senterfitt**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | 1.00 | 0.90 | 3.90 | | | 0.90 | 2.10 | 2.00 | 5.40 | 3.80 | | | 0.90 | 3.70 | 2.30 | | 2.10 | | | 0.30 | 0.80 | 0.40 | 4.10 | 0.10 | | | 1.30 | 5.10 | 1.50 | 2.30 | | 44.90 |
| 1902 | 1.70 | 0.50 | 0.20 | | | 2.70 | 1.40 | 1.60 | 1.30 | 0.60 | | | | 0.50 | 0.20 | 2.30 | 4.10 | | | 0.10 | 0.40 | 0.20 | 1.20 | | | | 0.90 | 1.70 | 0.30 | 1.90 | | 23.80 |
| 1977 | 0.80 | 0.70 | 1.20 | | | 2.00 | 1.80 | | | | | | 0.60 | | 0.60 | 1.20 | 0.60 | | | | | 0.70 | 1.30 | 0.60 | | | 0.50 | 0.10 | | | | 12.70 |
| 2571 | | | | | | | | | | | | | | | | 0.30 | 0.10 | | | | 0.40 | 0.20 | 0.30 | 0.10 | | | 0.20 | 0.50 | | | | 2.10 |
| 2573 | | | | | | | | | | | | | | | | | | | | | 1.00 | 5.25 | 2.00 | 6.00 | | | 2.50 | 1.00 | | | 5.50 | 23.25 |
| 2662 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | | | | | 1.10 |
| Totals | 3.50 | 2.10 | 5.30 | 0.00 | 0.00 | 5.60 | 5.30 | 3.60 | 6.70 | 4.40 | 0.00 | 0.00 | 1.50 | 4.20 | 3.10 | 3.80 | 6.90 | 0.00 | 0.00 | 0.40 | 2.60 | 6.75 | 8.90 | 6.80 | 0.00 | 0.00 | 6.50 | 8.40 | 1.80 | 4.20 | 5.50 | 107.85 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2006**
**Akerman Senterfitt**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | | | 2.30 | 3.30 | 4.80 | 7.20 | 3.20 | | | 1.20 | 5.40 | 4.50 | 2.80 | 3.10 | | | | 2.20 | 5.40 | 6.70 | 3.30 | | | 2.50 | 3.00 | 4.30 | 3.30 | 4.40 | | | | 72.90 |
| 1902 | | | 0.40 | | 1.30 | 1.20 | 0.60 | | | | 1.20 | | 2.10 | 1.40 | | | | 1.00 | 3.80 | 2.30 | 0.60 | | | 1.20 | 0.70 | 1.40 | 1.40 | 1.60 | | | | 22.20 |
| 1977 | | | 0.60 | | | | | | | | | 0.40 | 0.30 | | | | | | | 0.90 | 0.60 | | | 2.00 | | | 1.00 | | | | | 5.80 |
| 2573 | | | 1.00 | 2.00 | 2.00 | 3.00 | | | | 4.25 | 2.25 | | 0.50 | 4.10 | | 2.00 | | 2.00 | | | | | | | | | 7.00 | 3.50 | | | | 33.60 |
| 2662 | | | | | | | | | | 0.80 | 6.40 | 1.90 | 1.40 | | | | 2.20 | | 1.30 | 3.40 | 3.10 | | | | | | | | | | | 20.50 |
| Totals | 0.00 | 0.00 | 4.30 | 5.30 | 8.10 | 11.40 | 3.80 | 0.00 | 0.00 | 6.25 | 15.25 | 6.80 | 7.10 | 8.60 | 0.00 | 2.00 | 2.20 | 5.20 | 10.50 | 13.30 | 7.60 | 0.00 | 0.00 | 5.70 | 3.70 | 5.70 | 12.70 | 9.50 | 0.00 | 0.00 | 0.00 | 155.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**Akerman Senterfitt**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | | | | | | | | | | | | | | | | 3.40 | 1.60 | 2.50 | | | | | | | 0.30 | | | | | | | 7.80 |
| 1685 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | 0.20 |
| 1895 | 3.50 | 7.80 | 5.30 | 5.40 | 1.90 | | | 3.90 | 6.80 | 3.40 | 3.30 | 4.90 | | | 3.40 | 7.60 | 9.20 | 4.80 | 1.60 | | | 1.20 | 5.90 | 7.70 | 7.00 | 6.60 | | | | 3.10 | 4.00 | 108.30 |
| 1902 | 1.80 | 2.00 | 1.20 | | 1.00 | | | | | 0.80 | 2.80 | | | | 0.70 | | 1.80 | 1.10 | 1.10 | | | 1.20 | 0.50 | 3.10 | 1.00 | | | | | 2.20 | | 22.30 |
| 1977 | 0.40 | | | | 0.50 | | | | | | | | | | | | | | | | | 3.10 | 1.30 | 1.30 | | | | | | 0.50 | | 16.30 |
| 2384 | | | | | | | | | | | | | | | | 2.50 | | 8.80 | 2.50 | | | | | | 0.60 | | | | | | | 14.40 |
| 2662 | 2.10 | 3.40 | | 2.80 | 0.70 | | | 1.70 | | 3.90 | 1.10 | | | | 6.60 | 5.30 | 3.80 | 0.80 | 1.90 | | | 1.30 | 0.60 | | | 0.40 | | | | | | 36.40 |
| 3014 | | | | | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | | 1.30 |
| Totals | 7.80 | 13.20 | 6.50 | 8.20 | 4.10 | 0.00 | 0.00 | 5.60 | 6.80 | 8.10 | 7.20 | 4.90 | 0.00 | 0.00 | 10.70 | 18.80 | 17.90 | 22.40 | 11.30 | 0.00 | 0.00 | 6.80 | 8.30 | 12.10 | 9.30 | 7.00 | 0.00 | 0.00 | 0.00 | 6.00 | 4.00 | 207.00 |

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 41.50 | 5,395.00 |
| | 41.50 | $5,395.00 |

EXHIBIT I  PAGE 1 of 7

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Meehan, J | 02/02/06 | 0.20 | 0.10 | 13.00 | | 0.10 | F | 1 | MATTER: *Committee and Case Administration* <br> E-MAIL TO M. COMERFORD AND R. CERON FORWARDING TRANSCRIPT FROM JANUARY 30, 2006 HEARING (.1); |
| | Thu  8071337/ 37 | | | | | 0.10 | F | 2 | COORDINATE PAYMENT OF COURT REPORTER FEE (.1) |
| | 02/08/06 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.8) |
| | Wed  8071337/ 38 | | | | | | | | |
| | 02/10/06 | 1.00 | 1.00 | 130.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE PLEADING INDEX (1.0) |
| | Fri  8071337/ 44 | | | | | | | | |
| | 02/14/06 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE PLEADING INDEX AND FILE INDEX (.8) |
| | Tue  8071337/ 71 | | | | | | | | |
| | 02/15/06 | 1.00 | 1.00 | 130.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX AND PLEADING INDEX (1.0) |
| | Wed  8071337/ 74 | | | | | | | | |
| | 02/17/06 | 2.30 | 2.30 | 299.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE PLEADING INDEX AND FILE IDEX (2.3) |
| | Fri  8071337/ 69 | | | | | | | | |
| | 02/22/06 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX AND PLEADING INDEX (1.2) |
| | Wed  8071337/ 72 | | | | | | | | |
| | 02/24/06 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX AND PLEADING INDEX (.8) |
| | Fri  8071337/ 61 | | | | | | | | |
| | 02/28/06 | 0.60 | 0.60 | 78.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.6) |
| | Tue  8071337/ 68 | | | | | | | | |
| | 03/01/06 | 1.40 | 1.40 | 182.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Wed  8082408/ 82 | | | | | | | | |
| | 03/01/06 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Wed  8082408/ 83 | | | | | | | | |
| | 03/02/06 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Thu  8082408/ 87 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 7

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Meehan, J | 03/06/06 | 0.40 | 0.40 | 52.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Mon 8082408/ 96 | | | | | | | | |
| | 03/07/06 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Tue 8082408/ 100 | | | | | | | | |
| | 03/08/06 | 0.40 | 0.40 | 52.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Wed 8082408/ 102 | | | | | | | | |
| | 03/09/06 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE (.8) |
| | Thu 8082408/ 105 | | | | | | | | |
| | 03/10/06 | 0.40 | 0.40 | 52.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Fri 8082408/ 111 | | | | | | | | |
| | 03/14/06 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Tue 8082408/ 114 | | | | | | | | |
| | 03/17/06 | 0.40 | 0.40 | 52.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Fri 8082408/ 125 | | | | | | | | |
| | 03/21/06 | 0.40 | 0.40 | 52.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Tue 8082408/ 130 | | | | | | | | |
| | 03/23/06 | 0.70 | 0.70 | 91.00 | | 0.40 | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE (.4); |
| | Thu 8082408/ 135 | | | | | 0.30 | F | 2 | UPDATE FILE INDEX (.3) |
| | 03/27/06 | 0.50 | 0.50 | 65.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Mon 8082408/ 141 | | | | | | | | |
| | 03/29/06 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Wed 8082408/ 148 | | | | | | | | |
| | 03/30/06 | 0.20 | 0.20 | 26.00 | | | F | 1 | MATTER: *Committee and Case Administration* <br> UPDATE PLEADING DATABASE |
| | Thu 8082408/ 151 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 7

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Meehan, J | 04/03/06 Mon  8095746/ 186 | 0.40 | 0.40 | 52.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/05/06 Wed  8095746/ 192 | 0.60 | 0.60 | 78.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/07/06 Fri   8095746/ 194 | 0.60 | 0.60 | 78.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/11/06 Tue  8095746/ 196 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/13/06 Thu  8095746/ 202 | 0.40 | 0.40 | 52.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/14/06 Fri   8095746/ 205 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: *Committee and Case Administration* REVISE PLEADING DATABASE |
| | 04/18/06 Tue  8095746/ 207 | 0.80 | 0.80 | 104.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/19/06 Wed  8095749/ 262 | 2.60 | 2.60 | 338.00 | | | F 1 | MATTER: *Investigation of Debtors* REVIEW AND INDEX BATES LABELED DOCUMENTS WD 8379 THROUGH WD 8562 |
| | 04/20/06 Thu  8095746/ 214 | 0.60 | 0.60 | 78.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/20/06 Thu  8095749/ 267 | 1.60 | 1.60 | 208.00 | | | F 1 | MATTER: *Investigation of Debtors* REVIEW AND INDEX BATES LABELED DOCUMENTS PRODUCED BY DEBTOR |
| | 04/21/06 Fri   8095746/ 216 | 0.60 | 0.60 | 78.00 | | | F 1 | MATTER: *Committee and Case Administration* REVIEW PLEADINGS AND UPDATE PLEADING DATABASE |
| | 04/25/06 Tue  8095746/ 222 | 0.70 | 0.70 | 91.00 | | | F 1 | MATTER: *Committee and Case Administration* UPDATE PLEADING DATABASE AND FILE INDEX |
| | 04/26/06 Wed  8095746/ 223 | 0.60 | 0.60 | 78.00 | | | F 1 | MATTER: *Committee and Case Administration* UPDATE FILE DATABASE |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 7

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Meehan, J | 04/27/06 Thu 8095746/ 225 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVIEW PLEADINGS AND UPDATE PLEADING DATABASE AND FILE INDEX |
| | 04/28/06 Fri 8095746/ 229 | 1.40 | 1.40 | 182.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATEBASE AND FILE INDEX |
| | 05/10/06 Wed 8103005/ 326 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.8) |
| | 05/11/06 Thu 8103005/ 281 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATABASE (1.2) |
| | 05/11/06 Thu 8103005/ 282 | 1.60 | 1.60 | 208.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (1.6) |
| | 05/15/06 Mon 8103005/ 283 | 0.60 | 0.60 | 78.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVIEW DOCKET AND UPDATE PLEADING DATABASE (.6) |
| | 05/17/06 Wed 8103005/ 322 | 1.40 | 1.10 | 143.00 | | 0.30<br>1.10 | F<br>F | 1<br>2 | MATTER: *Committee and Case Administration*<br>REVIEW DOCKET (.3);<br>UPDATE PLEADING DATABASE (1.1) |
| | 05/19/06 Fri 8103005/ 301 | 0.10 | 0.10 | 13.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>E-MAIL TO L. COOPER FORWARDING APRIL INVOICES IN LEDES FORMAT (.1) |
| | 05/22/06 Mon 8103005/ 323 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATABASE (1.2) |
| | 05/24/06 Wed 8103005/ 324 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATABASE (1.2) |
| | 05/25/06 Thu 8103005/ 325 | 0.80 | 0.80 | 104.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATABASE (.8) |
| | 05/30/06 Tue 8103005/ 316 | 1.40 | 1.40 | 182.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>UPDATE PLEADING DATABASE (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 7

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| Meehan, J | 05/30/06 | 0.80 | 0.80 | 104.00 | | | F | 1   REVISE FILE INDEX (.8) |
| | Tue   8103005 / 317 | | | | | | | |
| | | | 41.50 | 5,395.00 | | | | |
| | NUMBER OF ENTRIES: | 50 | | | | | | |
| | | | 41.50 | $5,395.00 | | | | |

Total
Number of Entries:    50

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Meehan, J | 41.50 | 5,395.00 | 0.00 | 0.00 | 41.50 | 5,395.00 | 0.00 | 0.00 | 41.50 | 5,395.00 |
|  | 41.50 | $5,395.00 | 0.00 | $0.00 | 41.50 | $5,395.00 | 0.00 | $0.00 | 41.50 | $5,395.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 37.30 | 4,849.00 | 0.00 | 0.00 | 37.30 | 4,849.00 | 0.00 | 0.00 | 37.30 | 4,849.00 |
| Investigation of Debtors | 4.20 | 546.00 | 0.00 | 0.00 | 4.20 | 546.00 | 0.00 | 0.00 | 4.20 | 546.00 |
|  | 41.50 | $5,395.00 | 0.00 | $0.00 | 41.50 | $5,395.00 | 0.00 | $0.00 | 41.50 | $5,395.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 7 of 7

EXHIBIT J
LEGAL RESEARCH
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Curry, R | 5.40 | 1,485.00 |
| Macdonald, J | 5.00 | 1,525.00 |
| Mayhall, C | 43.95 | 9,669.00 |
| Sullivan, W | 2.10 | 735.00 |
| | 56.45 | $13,414.00 |

EXHIBIT J
LEGAL RESEARCH
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:Investigation of Debtors |
| 02/06/06 | Sullivan, W | 1.50 | 1.50 | 525.00 | | 0.70 | F 1 | RESEARCH AND ANALYZE BACKGROUND AND PRELIMINARY ISSUES RE: TAX ASSESSMENTS AND RELATED ISSUES (.7); |
| Mon | 8071310/16 | | | | | 0.80 | F 2 | REVIEW COLI PROGRAM AND RELEVANT FEDERAL INCOME TAX CASES (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 02/06/06 | Sullivan, W | 0.60 | 0.60 | 210.00 | | | F 1 | RESEARCH AND REVIEW ISSUES IN PREPARATION FOR MEETING IN JAX RE: ISSUES UNDER INVESTIGATION (.6) |
| Mon | 8071310/17 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/17/06 | Macdonald, J | 1.80 | 1.20 | 366.00 | | 0.30 | F 1 | TELEPHONE CALL WITH E. KUTTER REGARDING REGULATORY REVIEW (.3); |
| Fri | 8082447/164 | | | | | 0.30 | F 2 | E-MAIL WITH E. KUTTER REGARDING CANVAS OF STATE INSURANCE REGULATIONS REGARDING LIMITATIONS ON SELF-INSURANCE RESERVES (.3); |
| | | | | | | 1.20 | F 3 | RESEARCH REGARDING APPLICABLE STATE INSURANCE REGULATIONS (1.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/21/06 | Mayhall, C | 1.00 | 0.60 | 132.00 | E | 0.40 | F 1 | CONFERENCE WITH E. KUTTER REGARDING RESEARCH OF GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES (.4); |
| Tue | 8082447/167 | | | | | 0.60 | F 2 | INITIAL REVIEW OF REGULATORY LAW (.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/22/06 | Mayhall, C | 5.25 | 5.25 | 1,155.00 | | | F 1 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES |
| Wed | 8082447/169 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/23/06 | Macdonald, J | 2.30 | 0.60 | 183.00 | | 1.70 | F 1 | PARTICIPATION IN TELEPHONE INTERVIEW OF D. BITTER (1.7); |
| Thu | 8082447/170 | | | | | 0.60 | F 2 | RESEARCH REGARDING STATE REGULATORY LIMITATIONS ON SELF-INSURANCE (.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/23/06 | Mayhall, C | 2.00 | 1.70 | 374.00 | E | 0.30 | F 1 | CONFERENCE WITH E. KUTTER REGARDING ESEARCH (.3); |
| Thu | 8082447/172 | | | | | 1.70 | F 2 | RESEARCH REGARDING GENERAL LIABILITY REQUIREMENTS IN VARIOUS STATES AND CONTACT INFORMATION FOR DEPARTMENTS OF INSURANCE IN VARIOUS STATES (1.7) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/29/06 | Macdonald, J | 1.20 | 0.80 | 244.00 | | 0.80 | F 1 | INQUIRIES AND RESEARCH REGARDING SELF-INSURANCE RESERVE REGULATORY ISSUES (.8); |
| Wed | 8082447/183 | | | | | 0.40 | F 2 | REVIEW OF DOCUMENTATION REGARDING TAX AUDIT (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 03/31/06 | Mayhall, C | 5.50 | 5.50 | 1,210.00 | | | F 1 | RESEARCH REGARDING AUTOMOBILE AND WORKERS COMPENSATION INSURANCE REQUIREMENTS IN VARIOUS STATES |
| Fri | 8082447/185 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:Investigation of Debtors |
| 04/03/06 | Mayhall, C | 1.00 | 1.00 | 220.00 | | | F 1 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY |
| Mon | 8095749/232 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/04/06 Tue | Mayhall, C 8095749/235 | 2.00 | 2.00 | 440.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY |
| 04/05/06 Wed | Mayhall, C 8095749/237 | 2.00 | 2.00 | 440.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING SELF-INSURANCE STATE REGULATIONS |
| 04/06/06 Thu | Mayhall, C 8095749/239 | 3.00 | 3.00 | 660.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY IN SEVERAL STATES OF COMPANY OPERATIONS |
| 04/10/06 Mon | Mayhall, C 8095749/243 | 4.25 | 4.25 | 935.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE INSURANCE LAWS AND REGULATIONS IN VARIOUS STATES |
| 04/11/06 Tue | Mayhall, C 8095749/245 | 2.25 | 2.25 | 495.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE INSURANCE LAWS AND REGULATIONS IN VARIOUS STATES |
| 04/12/06 Wed | Macdonald, J 8095749/248 | 4.30 | 1.10 | 335.50 | | 0.80 1.20 1.20 1.10 | F F F F | 1 2 3 4 | MATTER: Investigation of Debtors PREPARE FOR INTERVIEW OF J. CASTLE (.8): TELEPHONE INTERVIEW OF J. CASTLE (1.2): PREPARE INITIAL DRAFT OF INTERVIEW SUMMARY OF J. CASTLE (1.2): RESEARCH REGARDING FLORIDA STATUTES AND REGULATIONS ON FLORIDA SPINY LOBSTER (1.1) |
| 04/13/06 Thu | Mayhall, C 8095749/252 | 0.50 | 0.50 | 110.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES |
| 04/14/06 Fri | Mayhall, C 8095749/254 | 4.10 | 4.10 | 902.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES |
| 04/16/06 Sun | Mayhall, C 8095749/256 | 2.00 | 2.00 | 440.00 | | | F | 1 | MATTER: Investigation of Debtors RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES |
| 04/20/06 Thu | Macdonald, J 8095749/266 | 4.10 | 1.30 | 396.50 | | 1.70 0.50 0.60 1.30 | F F F F | 1 2 3 4 | MATTER: Investigation of Debtors PREPARATION OF REPORT ON LOBSTER CHARGES (1.7): MULTIPLE E-MAILS WITH K. KELLER REGARDING DEPARTMENT OF COMMERCE CERTIFICATE (.5): EDIT INTERVIEW SUMMARIES (.6): RESEARCH REGARDING FLORIDA LOBSTER REGULATIONS (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Investigation of Debtors |
| 04/27/06 Thu | Mayhall, C 8095749 275 | 7.00 | 7.00 | 1,540.00 | | | F | 1 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES |
| | | | | | | | | | MATTER: Investigation of Debtors |
| 04/28/06 Fri | Mayhall, C 8095749 279 | 3.50 | 2.80 | 616.00 | | 2.80 | F | 1 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN TEXAS (2.8); |
| | | | | | | | F | 2 | E-MAIL TO J. MACDONALD REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS |
| | | | | | | | | | MATTER: Other Case Professionals-Retention/Compensation |
| 05/18/06 Thu | Curry, R 8103023 385 | 8.80 | 5.40 | 1,485.00 | | 5.40 | F | 1 | FURTHER RESEARCH FOR OBJECTION TO JEFFERIES' FEE APPLICATION INCLUDING RESEARCH ON STANDARD FOR MODIFICATION OF FEES UNDER SECTION 328 AND REVIEW OF EXPENSES UNDER SECTION 328 (5.4); |
| | | | | | | | 3.40 | F | 2 | FURTHER PREPARATION OF OBJECTION TO JEFFERIES' FEE APPLICATION (3.4). |
| | | | 56.45 | $13,414.00 | | | | | |

Total
Number of Entries:      23

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Curry, R | 5.40 | 1,485.00 | 0.00 | 0.00 | 5.40 | 1,485.00 | 0.00 | 0.00 | 5.40 | 1,485.00 |
| Macdonald, J | 5.00 | 1,525.00 | 0.00 | 0.00 | 5.00 | 1,525.00 | 0.00 | 0.00 | 5.00 | 1,525.00 |
| Mayhall, C | 43.95 | 9,669.00 | 0.00 | 0.00 | 43.95 | 9,669.00 | 0.00 | 0.00 | 43.95 | 9,669.00 |
| Sullivan, W | 2.10 | 735.00 | 0.00 | 0.00 | 2.10 | 735.00 | 0.00 | 0.00 | 2.10 | 735.00 |
| | 56.45 | $13,414.00 | 0.00 | $0.00 | 56.45 | $13,414.00 | 0.00 | $0.00 | 56.45 | $13,414.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Investigation of Debtors | 51.05 | 11,929.00 | 0.00 | 0.00 | 51.05 | 11,929.00 | 0.00 | 0.00 | 51.05 | 11,929.00 |
| Other Case Professionals-Retention/Compensation | 5.40 | 1,485.00 | 0.00 | 0.00 | 5.40 | 1,485.00 | 0.00 | 0.00 | 5.40 | 1,485.00 |
| | 56.45 | $13,414.00 | 0.00 | $0.00 | 56.45 | $13,414.00 | 0.00 | $0.00 | 56.45 | $13,414.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT K-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 4.60 | 1,403.00 |
| Meehan, J | 9.60 | 1,248.00 |
| Patangan, P | 2.40 | 540.00 |
| | 16.60 | $3,191.00 |

EXHIBIT K-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/13/06 Mon | Meehan, J 8071337745 | 0.10 | 0.10 | 13.00 | | | F | 1 | MATTER:Committee and Case Administration<br>DRAFT MONTHLY BILLING LETTER |
| 02/17/06 Fri | Meehan, J 8071337775 | 0.20 | 0.20 | 26.00 | | | F | 1 | MATTER:Committee and Case Administration<br>E-MAILS TO L. COOPER AT STUART MAUE FORWARDING JANUARY BILLS IN LEDES FORMAT (.2) |
| 02/21/06 Tue | Macdonald, J 8071337781 | 0.80 | 0.40 | 122.00 | | 0.30<br>0.10<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Committee and Case Administration<br>E-MAILS WITH C. JACKSON REGARDING AGENDA FOR 23 FEB OMNIBUS HEARING (.3):<br>REVIEW OF DOCKET (.1);<br>CONFERENCE WITH J. MEEHAN REGARDING SECOND INTERIM FEE APPLICATION (.4) |
| 02/24/06 Fri | Meehan, J 8071337760 | 3.80 | 3.80 | 494.00 | | | F | 1 | MATTER:Committee and Case Administration<br>DRAFT FEE APPLICATION (3.8) |
| 02/28/06 Tue | Macdonald, J 8071337776 | 2.80 | 1.50 | 457.50 | | 1.50<br>0.70<br>0.10<br>0.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:Committee and Case Administration<br>EDIT AND REVISION OF SECOND INTERIM FEE APPLICATION (1.5):<br>TELEPHONE CALLS WITH L. CHAPLIN REGARDING LIMITATIONS ON ISSUANCE OF STOCK TO ALCOHOLIC BEVERAGE DISTRIBUTORS, AND E-MAILS TO M. BARR THEREON (.7);<br>REVIEW OF DOCKET (.1);<br>REVIEW OF STATUTORY AND REGULATORY ISSUES ON STOCK OWNERSHIP BY ALCOHOLIC BEVERAGE DISTRIBUTORS (.5) |
| 02/28/06 Tue | Meehan, J 8071337767 | 1.70 | 1.70 | 221.00 | | 1.30<br><br>0.40 | F<br><br>F | 1<br><br>2 | MATTER:Committee and Case Administration<br>REVISE SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (1.3):<br>DRAFT PROPOSED ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (.4) |
| 03/06/06 Mon | Meehan, J 8082408794 | 1.10 | 1.10 | 143.00 | | 0.80<br><br>0.30 | F<br><br>F | 1<br><br>2 | MATTER:Committee and Case Administration<br>REVISE SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (.8);<br>REVISE ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT (.3) |
| 03/10/06 Fri | Macdonald, J 8082408109 | 2.60 | 2.20 | 671.00 | | 0.10<br>0.10<br>0.20<br>2.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:Committee and Case Administration<br>REVIEW OF DOCKET (.1):<br>REVIEW OF DEBTOR'S MOTION TO SHORTEN NOTICE ON MOTION TO RETAIN GOB LIQUIDATOR (.1);<br>E-MAILS WITH J. MILTON REGARDING ORDER ON 365(D)(4) MOTION (.2);<br>EDIT AND REVISE SECOND INTERIM FEE APPLICATION (2.2) |

~  See the last page of exhibit for explanation

EXHIBIT K-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 03/10/06 Fri | Meehan, J 8082408/110 | 0.10 | 0.10 | 13.00 | | | F | MATTER: Committee and Case Administration 1  DRAFT MONTHLY BILLING LETTER |
| 03/13/06 Mon | Macdonald, J 8082408/113 | 0.90 | 0.30 | 91.50 | | 0.50 0.30 0.10 | F F F | MATTER: Committee and Case Administration 1  REVIEW OF GOB MOTION AND ACCELERATED SALE PROCEDURES (.5); 2  E-MAILS WITH M. COMERFORD REGARDING FINALIZING FEE APPLICATIONS (.3); 3  REVIEW OF DOCKET (.1) |
| 03/16/06 Thu | Meehan, J 8082408/121 | 2.10 | 1.20 | 156.00 | | 0.30 0.30 0.30 0.50 0.20 0.50 | F F F F F F | MATTER: Committee and Case Administration 1  DRAFT NOTICE OF FILING MILBANK APPLICATION (.3); 2  DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.3); 3  DRAFT NOTICE OF FILING ALVAREZ & MARSAL (.3); 4  REVISE AKERMAN FEE APPLICATION (.5); 5  REVISE ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT (.2); 6  COORDINATE DUPLICATION OF HOULIHAN APPLICATION AND AKERMAN APPLICATION FOR SERVICE (.5) |
| 03/23/06 Thu | Patangan, P 8082408/137 | 1.30 | 1.30 | 292.50 | | 0.30 1.00 | F F | MATTER: Committee and Case Administration 1  REVIEW E-MAILS FROM J. MACDONALD REGARDING SUPPLEMENTAL DISCLOSURE FOR EMPLOYMENT OF AKERMAN SENTERFITT (.3); 2  PREPARATION OF SECOND SUPPLEMENTAL AFFIDAVIT REGARDING SAME (1.0) |
| 03/24/06 Fri | Patangan, P 8082408/139 | 0.60 | 0.60 | 135.00 | | | F | MATTER: Committee and Case Administration 1  FINAL REVISIONS TO SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD |
| 03/27/06 Mon | Macdonald, J 8082408/144 | 0.30 | 0.20 | 61.00 | | 0.20 0.10 | F F | MATTER: Committee and Case Administration 1  EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT REGARDING CONFLICT DISCLOSURE (.2); 2  REVIEW OF DOCKET (.1) |
| 03/27/06 Mon | Meehan, J 8082408/140 | 0.20 | 0.20 | 26.00 | | | F | MATTER: Committee and Case Administration 1  COORDINATE ELECTRONIC FILING OF SECOND SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD, ON BEHALF OF AKERMAN SENTERFITT, PURSUANT TO ORDER APPROVING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. FOR RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL, NUNC PRO TUNC TO APRIL 22, 2005 |
| 03/27/06 Mon | Patangan, P 8082408/142 | 0.50 | 0.50 | 112.50 | | | F | MATTER: Committee and Case Administration 1  FINALIZE AND FILE SECOND SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.5) |
| 04/18/06 Tue | Meehan, J 8095746/206 | 0.20 | 0.20 | 26.00 | | 0.10 0.10 | F F | MATTER: Committee and Case Administration 1  DRAFT MONTHLY BILLING LETTER (.1); 2  COORDINATE SERVICE OF MONTHLY BILLING LETTER (.1) |

–  See the last page of exhibit for explanation

EXHIBIT K-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Committee and Case Administration |
| 04/20/06 Thu | Meehan, J 8095746/213 | 0.10 | 0.10 | 13.00 | | | F 1 | E-MAIL TO L. COOPER FORWARDING MARCH BILLS IN LEDES FORMAT |
| | | | | | | | | MATTER: Committee and Case Administration |
| 05/17/06 Wed | Meehan, J 8103005/294 | 0.20 | 0.20 | 26.00 | | | F 1 | DRAFT LETTER FORWARDING APRIL INVOICES (.2) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 05/18/06 Thu | Meehan, J 8103005/300 | 0.60 | 0.60 | 78.00 | | | F 1 | COORDINATE SERVICE OF MONTHLY BILLING STATEMENTS (.6) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 05/19/06 Fri | Meehan, J 8103005/301 | 0.10 | 0.10 | 13.00 | I | | F 1 | E-MAIL TO L. COOPER FORWARDING APRIL INVOICES IN LEDES FORMAT (.1) |
| | | | 16.60 | $3,191.00 | | | | |

Total
Number of Entries:     21

~ See the last page of exhibit for explanation

EXHIBIT K-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 4.60 | 1,403.00 | 0.00 | 0.00 | 4.60 | 1,403.00 | 0.00 | 0.00 | 4.60 | 1,403.00 |
| Meehan, J | 9.60 | 1,248.00 | 0.00 | 0.00 | 9.60 | 1,248.00 | 0.00 | 0.00 | 9.60 | 1,248.00 |
| Patangan, P | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 |
| | 16.60 | $3,191.00 | 0.00 | $0.00 | 16.60 | $3,191.00 | 0.00 | $0.00 | 16.60 | $3,191.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 16.60 | 3,191.00 | 0.00 | 0.00 | 16.60 | 3,191.00 | 0.00 | 0.00 | 16.60 | 3,191.00 |
| | 16.60 | $3,191.00 | 0.00 | $0.00 | 16.60 | $3,191.00 | 0.00 | $0.00 | 16.60 | $3,191.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Curry, R | 13.80 | 3,795.00 |
| Macdonald, J | 4.10 | 1,250.50 |
| Meehan, J | 8.80 | 1,144.00 |
| Patangan, P | 2.70 | 607.50 |
| | 29.40 | $6,797.00 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Equity Committee Issues |
| 12/15/05 Thu | Macdonald, J 8071305/1 | 2.20 | 2.20 | 671.00 | | 1.30 | F 1 | PREPARATION OF ARGUMENTS ON CONTINUATION OF JEFFERIES RETENTION APPLICATION AND OBJECTION TO EXTENSION OF EXCLUSIVITY (1.3): |
| | | | | | | 0.50 | F 2 | REVIEW OF RETENTION ORDERS ON DEBTORS' AND COMMITTEE'S PROFESSIONALS (.5): |
| | | | | | | 0.40 | F 3 | E-MAIL TO COMMITTEE REGARDING JUDGE FUNK'S RULING ON JEFFERIES RETENTION APPLICATION (.4): |
| | | | | | | 0.10 | F 4 | REVIEW OF DOCKET (.1) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/16/06 Thu | Meehan, J 8082408/121 | 2.10 | 0.90 | 117.00 | | 0.30 | F 1 | DRAFT NOTICE OF FILING MILBANK APPLICATION (.3): |
| | | | | | | 0.30 | F 2 | DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.3): |
| | | | | | | 0.30 | F 3 | DRAFT NOTICE OF FILING ALVAREZ & MARSAL (.3): |
| | | | | | | 0.50 | F 4 | REVISE AKERMAN FEE APPLICATION (.5): |
| | | | | | | 0.20 | F 5 | REVISE ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT (.2): |
| | | | | | | 0.50 | F 6 | COORDINATE DUPLICATION OF HOULIHAN APPLICATION AND AKERMAN APPLICATION FOR SERVICE (.5) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/16/06 Thu | Patangan, P 8082408/119 | 1.20 | 0.80 | 180.00 | | 0.40 | F 1 | TELEPHONE CONFERENCES FROM LIQUIDITY SOLUTIONS REGARDING INQUIRIES OF DEBTOR'S PLAN (.4): |
| | | | | | | 0.80 | F 2 | REVIEW E-MAILS AND DOCUMENTS REGARDING FEE APPLICATIONS OF UNSECURED CREDITORS COMMITTEE PROFESSIONALS (.8) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/17/06 Fri | Meehan, J 8082408/124 | 3.60 | 3.60 | 468.00 | | 2.00 | F 1 | COORDINATE ELECTRONIC FILING OF FEE APPLICATIONS OF AKERMAN SENTERFITT, MILBANK TWEED, HOULIHAN LOKEY, AND ALVAREZ & MARSAL (2.0): |
| | | | | | | 1.60 | F 2 | COORDINATE SERVICE OF FEE APPLICATIONS OF AKERMAN SENTERFITT, MILBANK TWEED, HOULIHAN LOKEY, AND ALVAREZ & MARSAL VIA E-MAIL AND FEDERAL EXPRESS (1.6) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/17/06 Fri | Meehan, J 8082408/126 | 0.10 | 0.10 | 13.00 | | | F 1 | DRAFT LETTER TO K. WARD AT SMITH HULSEY FORWARDING COPIES OF FEE APPLICATIONS FOR HEARING NOTEBOOKS |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/17/06 Fri | Patangan, P 8082408/122 | 0.60 | 0.60 | 135.00 | | 0.50 | F 1 | REVIEW E-MAILS REGARDING FILING OF UNSECURED CREDITORS COMMITTEE FEE APPLICATIONS (.5): |
| | | | | | | 0.10 | F 2 | OFFICE CONFERENCES WITH PARALEGAL REGARDING SAME (.1) |
| | | | | | | | | MATTER: Committee and Case Administration |
| 03/30/06 Thu | Meehan, J 8082408/150 | 1.50 | 1.50 | 195.00 | | | F 1 | PREPARE NOTEBOOK FOR HEARING ON FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Other Case Professionals-Retention/Compensation |
| 05/16/06 | Curry, R | 2.50 | 2.50 | 687.50 | E | 0.40 | F | 1 CONFERENCE WITH J. MACDONALD REGARDING PREPARATION OF OBJECTION TO JEFFRIES' FEE APPLICATION (.4); |
| Tue | 8103023'384 | | | | | 0.50 | F | 2 REVIEW APPLICATION TO EMPLOY JEFFRIES, RETENTION ORDER FOR JEFFRIES AND ORDER DISBANDING EQUITY COMMITTEE (.5); |
| | | | | | | 0.60 | F | 3 REVIEW JEFFERIES FEE APPLICATION IN DETAIL (.6); |
| | | | | | | 0.50 | F | 4 REVIEW TRANSCRIPT FROM HEARING ON APPLICATION TO EMPLOY JEFFERIES (.5); |
| | | | | | | 0.50 | F | 5 REVIEW SECTION 328(A) AND SECTION 330 STANDARDS FOR APPROVAL OF COMPENSATION (.5). |
| | | | | | | | | |
| | | | | | | | | MATTER:Other Case Professionals-Retention/Compensation |
| 05/16/06 | Macdonald, J | 0.60 | 0.60 | 183.00 | E | 0.10 | F | 1 CONFERENCE WITH R. CURRY REGARDING OBJECTION TO JEFFRIES APPLICATION (.1); |
| Tue | 8103023'387 | | | | E | 0.30 | F | 2 REVIEW OF JEFFERIES APPLICATION FOR FEES (.3); |
| | | | | | E | 0.20 | F | 3 CONFERENCE WITH R. CURRY REGARDING STRATEGY ON OBJECTION TO JEFFERIES APPLICATION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:Other Case Professionals-Retention/Compensation |
| 05/18/06 | Curry, R | 8.80 | 8.80 | 2,420.00 | J | 5.40 | F | 1 FURTHER RESEARCH FOR OBJECTION TO JEFFERIES' FEE APPLICATION INCLUDING RESEARCH ON STANDARD FOR MODIFICATION OF FEES UNDER SECTION 328 AND REVIEW OF EXPENSES UNDER SECTION 328 (5.4); |
| Thu | 8103023'385 | | | | | 3.40 | F | 2 FURTHER PREPARATION OF OBJECTION TO JEFFERIES' FEE APPLICATION (3.4). |
| | | | | | | | | |
| | | | | | | | | MATTER:Other Case Professionals-Retention/Compensation |
| 05/19/06 | Curry, R | 2.50 | 2.50 | 687.50 | | | F | 1 FURTHER PREPARATION OF OBJECTION TO JEFFERIES AND COMPANY'S FEE APPLICATION. |
| Fri | 8103023'386 | | | | | | | |
| | | | | | | | | MATTER:Committee and Case Administration |
| 05/19/06 | Meehan, J | 0.20 | 0.20 | 26.00 | | | F | 1 COORDINATE ELECTRONIC FILING OF MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. AS ITS FINANCIAL ADVISORS (.2) |
| Fri | 8103005'296 | | | | | | | |
| | | | | | | | | MATTER:Committee and Case Administration |
| 05/19/06 | Meehan, J | 0.20 | 0.20 | 26.00 | | | F | 1 COORDINATE ELECTRONIC FILING OF MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL, LLC AS OPERATIONAL AND REAL ESTATE ADVISORS (.2) |
| Fri | 8103005'297 | | | | | | | |
| | | | | | | | | MATTER:Committee and Case Administration |
| 05/19/06 | Meehan, J | 0.20 | 0.20 | 26.00 | | | F | 1 COORDINATE ELECTRONIC FILING OF PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 328(A) AND 1103, AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION TERMS OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS COMMITTEES FINANCIAL ADVISORS |
| Fri | 8103005'298 | | | | | | | |
| | | | | | | | | MATTER:Committee and Case Administration |
| 05/19/06 | Meehan, J | 0.20 | 0.20 | 26.00 | | | F | 1 COORDINATE ELECTRONIC FILING OF PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 328(A) AND 1103, AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION TERMS OF ALVAREZ & MARSAL, LLP AS COMMITTEES OPERATIONAL AND REAL ESTATE ADVISORS (.2) |
| Fri | 8103005'299 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/19/06 Fri | Patangan, P 8103005/327 | 3.90 | 0.60 | 135.00 | E | 0.40 | F | 1 | SEVERAL OFFICE CONFERENCES WITH B. BORNICK REGARDING ATTENDANCE AT HEARING ON MOTION TO APPROVE ASSIGNMENT OF LEASE (.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH G. DAVIS REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW PROPOSED ORDER REGARDING CONVERGIENT MOTION FOR RELIEF FROM STAY (.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING PROPOSED ORDER ON CONVERGIENT MOTION (.2); |
| | | | | | | 0.50 | F | 5 | E-MAILS TO J. MACDONALD REGARDING RESULTS OF HEARING ON MOTIONS TO ASSIGN LEASE (.5); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING COPY OF CHARTER BANKRUPTCY PLAN (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW E-MAILS FROM D. BOLDISSAR REGARDING INQUIRIES ON SUBSTANTIVE CONSOLIDATION (.2); |
| | | | | | | 0.60 | F | 8 | REVIEW AND FINALIZE HOULIHAN AND ALVEREZ AND MARSAL RETENTION MOTIONS FOR FILING (.6) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/22/06 Mon | Macdonald, J 8103005/314 | 0.80 | 0.80 | 244.00 | | | F | 1 | EDIT AND REVISE OBJECTION TO JEFFERIES COMPENSATION APPLICATION (.8) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/24/06 Wed | Meehan, J 8103005/306 | 1.90 | 1.90 | 247.00 | | 0.30 | F | 1 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. AS ITS FINANCIAL ADVISORS AND (2) MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL, LLC AS OPERATIONAL AND REAL ESTATE ADVISORS (.3); |
| | | | | | | 0.20 | F | 2 | COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT CERTIFICATE OF SERVICE OF NOTICE OF HEARING (.3); |
| | | | | | | 0.20 | F | 4 | COORDINATE ELECTRONIC FILING OF CERIFICATE OF SERVICE (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW MASTEER SERVICE LIST (.4); |
| | | | | | | 0.50 | F | 6 | COORDINATE SERVICE OF NOTICE OF HEARING (.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/24/06 Wed | Patangan, P 8103005/331 | 1.30 | 0.70 | 157.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING SETTING PROFESSIONAL RETENTION MOTIONS FOR HEARING (.2); |
| | | | | | | 0.30 | F | 2 | PREPARATION OF NOTICE OF HEARING REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | E-MAILS TO M. COMERFORD REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH J. MCCONNELL REGARDING MEETING AD HOC COMMITTEE RETIREES (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW E-MAIL FROM R. WILCOX REGARDING FINALIZED PROPOSED ORDER AND OBJECTION TO TRANSFER AND ASSIGNMENT OF CLAIM (.4) |
| | | | | | | | | | MATTER: Other Case Professionals-Retention/Compensation |
| 05/26/06 Fri | Macdonald, J 8103023/388 | 0.50 | 0.50 | 152.50 | | 0.40 | F | 1 | EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (.4); |
| | | | | | | 0.10 | F | 2 | E-MAILS WITH M. COMERFORD TO COORDINATE FILING (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 29.40 | $6,797.00 | | | | |

Total
Number of Entries:    20

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Curry, R | 13.80 | 3,795.00 | 0.00 | 0.00 | 13.80 | 3,795.00 | 0.00 | 0.00 | 13.80 | 3,795.00 |
| Macdonald, J | 4.10 | 1,250.50 | 0.00 | 0.00 | 4.10 | 1,250.50 | 0.00 | 0.00 | 4.10 | 1,250.50 |
| Meehan, J | 8.80 | 1,144.00 | 0.00 | 0.00 | 8.80 | 1,144.00 | 0.00 | 0.00 | 8.80 | 1,144.00 |
| Patangan, P | 2.70 | 607.50 | 0.00 | 0.00 | 2.70 | 607.50 | 0.00 | 0.00 | 2.70 | 607.50 |
| | 29.40 | $6,797.00 | 0.00 | $0.00 | 29.40 | $6,797.00 | 0.00 | $0.00 | 29.40 | $6,797.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 12.30 | 1,995.50 | 0.00 | 0.00 | 12.30 | 1,995.50 | 0.00 | 0.00 | 12.30 | 1,995.50 |
| Equity Committee Issues | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Other Case Professionals-Retention/Compensation | 14.90 | 4,130.50 | 0.00 | 0.00 | 14.90 | 4,130.50 | 0.00 | 0.00 | 14.90 | 4,130.50 |
| | 29.40 | $6,797.00 | 0.00 | $0.00 | 29.40 | $6,797.00 | 0.00 | $0.00 | 29.40 | $6,797.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT L

Travel Expenses

Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/14/06 | 1895 | 67.22 | | 67.22 | | OTHER TRAVEL EXPENSES - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. AUTO $67.22 WS-2662[MACDONALD,JOHN B.] |
| 02/14/06 | 1895 | 12.00 | | 12.00 | | PARKING - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. PARKING $12.00 WS-2662[MACDONALD,JOHN B.] |
| 02/14/06 | 1895 | 216.60 | | 216.60 | | TRANSPORTATION - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. AIRFARE $216.60 WS-2662[MACDONALD,JOHN B.] |
| 02/14/06 | 1895 | 24.14 | | 24.14 | | MEALS - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. MEALS $24.14 WS-2662[MACDONALD,JOHN B.] |
| | | $319.96 | | $319.96 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Lexis-Nexis Research | | | | | | |
| 04/09/06 | 1895 | 29.01 | | 29.01 | | LEXIS-NEXIS RESEARCH B BORNICK 4/01/06-4/10/06 [MACDONALD, JOHN B.] |
| | | | | | | *  68Number of units: 1 |
| | | 29.01 | | 29.01 | | |
| CATEGORY: Westlaw Research | | | | | | |
| 04/10/06 | 1895 | 4.40 | | 4.40 | | WESTLAW CONTRACT J MEEHAN 4/01/06-4/10/06 [MACDONALD, JOHN B.] |
| | | | | | | *  71Number of units: 1 |
| 05/08/06 | 1895 | 13.16 | | 13.16 | | WESTLAW CONTRACT J MEEHAN 5/01/06-5/08/06 [MACDONALD,JOHN B.] |
| | | | | | | *  100Number of units: 1 |
| | | 17.56 | | 17.56 | | |
| | | $46.57 | | $46.57 | | |

EXHIBIT N
Local Meals
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/08/06 | 1895 | 44.81 | | 44.81 | | MEALS - JOHN B. MACDONALD REIMBURSEMENT FOR LUNCH WITH CO-COUNSEL (DENNIS DUNN) ON 1/30/06 TO DISCUSS WINN-DIXIE CASE[MACDONALD,JOHN B.] |
| 02/15/06 | 1895 | 7.28 | | 7.28 | | MEALS - JOHN B. MACDONALD REIMBURSEMENT FOR LUNCH DURING MEETING RE: WINN-DIXIE BANKRUPTCY[MACDONALD,JOHN B.] |
| 04/28/06 | 1895 | 34.24 | | 34.24 | | MEALS - QUIZNO'S LUNCH FOR WINN-DIXIE GROUP ON 4/20/06 JBM-1895 [MACDONALD, JOHN B.] |
| 05/30/06 | 1895 | 18.97 | | 18.97 | | MEALS - LYALL HOOS REIMBURSEMENT FOR EUROPEAN STREET LUNCH ON 5/24/06 JSM-1902 [MACDONALD,JOHN B.] |
| 05/31/06 | 1895 | 197.55 | | 197.55 | | MEALS - EUROPEAN STREET LUNCH FOR MEETING JBM-1895 [MACDONALD,JOHN B.] |
| | | $302.85 | | $302.85 | | |