# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

**Debtors.**[1]

**Chapter 11**

**Case No. 05-03817-3F1**

**(Jointly Administered)**

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.   On or about October 26, 2006 I caused copies of:

•   the **Order (A) Disallowing Indemnification Claims, (B) Disallowing No Liability Claims, (C) Disallowing No Liability Misclassified Claims, (D) Reducing Overstated Claims, (E) Reducing and Reclassifying Overstated Misclassified Claims, (F) Fixing Unliquidated Claims, (G) Reclassifying Misclassified Claims and (H) Disallowing Amended and Superseded Claims, As Set Forth in the Debtors' Twenty-Third Omnibus Claims Objection**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Order as listed above is attached hereto as Exhibit B.

Dated: October 30, 2006

_____
Kathleen M. Logan

---

[1]        In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Code: 2Z

# EXHIBIT A
# SERVICE LIST

SERVICE LIST

**Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifing Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278401-25<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296 | CREDITOR ID: 278401-25<br>1997 PROPERTIES LLC<br>WELLS MOORE SIMMONS & HUBBARD, PLLC<br>ATTN SUSANNA BAKER, ESQ<br>HIGHLAND BLUFF NORTH<br>4450 OLD CANTON ROAD, STE 200<br>JACKSON MS 39215-1970 | CREDITOR ID: 411020-15<br>9SC ASSOCIATES LTD TA<br>MATLOCK OAKS SHOPPING CTR ARLINGTON<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 241368-12<br>A-1 PROVISIONS, INC<br>19538 BLACK OLIVE LANE<br>BOCA RATON, FL 33498 | CREDITOR ID: 421023-ST<br>AKERS, MARY E<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | CREDITOR ID: 4365-05<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 399614-98<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ, SR VP<br>535 MADISON AVE 15TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 410778-15<br>AMSOUTH BANK (PROPERTIES DEPT)<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 378206-45<br>ANDERSON, JOHN E<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |
| CREDITOR ID: 411038-15<br>APPEL, LARRY B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 534960-98<br>APS CLEARING INC<br>ATTN MATTHEW HAMILTON<br>1301 CAPITAL OF TEXAS HWY<br>SUITE B-220<br>AUSTIN TX 78746 | CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>SUITE 2017 POYDRAS CENTER<br>650 POYDRAS STREET<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>52586 RED HILL RD<br>INDEPENDENCE LA 70002 | CREDITOR ID: 395571-15<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN M. WRIGHT<br>PO BOX 2219<br>COLUMBUS OH 43216 | CREDITOR ID: 452136-98<br>ASM CAPITAL II, LP<br>ATTN ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY NY 11797 |
| CREDITOR ID: 399344-15<br>BARD, ERVIN R & SUSANNE<br>C/O ISRAEL FRIEDBERG & KORBATOV LLP<br>ATTN JAMES A FRIEDBERG ESQ<br>11601 WILSHIRE BLVD SUITE 2200<br>LOS ANGELES CA 90025 | CREDITOR ID: 243158-12<br>BAYFORCE TECHNOLOGY SOLUTIONS<br>ATTN: MICHAEL NAGY<br>146 2ND STREET N, SUITE 107<br>ST PETERSBURG, FL 33701 | CREDITOR ID: 243180-12<br>BCG COMMUNICATIONS, INC<br>ATTN CRYSTAL L BERISKO, VP<br>13876 67TH STREET NORTH<br>WEST PALM BEACH, FL 33412 |
| CREDITOR ID: 410954-99<br>BENDERSON 85-1 TRUST & RONALD<br>C/O BENDERSON DEVELOPMENT CO LLC<br>ATTN: JOEL E SCHOLSBERG, ESQ<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK FL 34201 | CREDITOR ID: 410954-99<br>BENDERSON 85-1 TRUST & RONALD<br>BENDERSON 1995 TRUST<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 243506-12<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 |
| CREDITOR ID: 410944-15<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | CREDITOR ID: 411049-15<br>BROGAN, JAMES R<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 377847-45<br>BYRUM, D MICHAEL<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 103261-09<br>CAINION, REGINALD B<br>162 SOLOMON ROAD<br>KATHLEEN GA 31047 | CREDITOR ID: 13716-05<br>CALVERT, LEON L III<br>3881 ORTEGA BLVD<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 423154-98<br>CAPX REALTY LLC<br>101 SUMMER STREET<br>BOSTON MA 02110 |

**Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifying Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 423158-97<br>CAPX REALTY LLC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN: M.BEAL & Z.BANCROFT<br>450 S ORANGE AVE, STE 800<br>ORLANDO FL 32801 | CREDITOR ID: 423157-15<br>CAPX REALTY, LLC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802 | CREDITOR ID: 492840-97<br>CARDINAL CAPITAL PARTNERS INC<br>EMPLOYEE PROFIT SHARING PLAN/TRUST<br>AKA CCP EMPLOYEE PROFIT SHARING PLA<br>C/O SCOTT HAIRE<br>8214 WESTCHESTER DR 9TH FLR<br>DALLAS TX 75225 |
| CREDITOR ID: 244749-12<br>CATALOG SALES<br>DEPT 78058<br>PO BOX 78000<br>DETROIT, MI 48278-0058 | CREDITOR ID: 404324-95<br>CATALOG SALES, DIV OF<br>MAPLEHURST BAKERIES<br>ATTN JANICE CONN, CREDIT MGR<br>50 MAPLEHURST DR<br>BROWNSBURG IN 46112 | CREDITOR ID: 410561-15<br>CCP EMPLOYEE PROFIT SHARING PLAN<br>& TRUST<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 |
| CREDITOR ID: 279209-35<br>CF SAUER COMPANY<br>ATTN MICHELLE RADER, TREAS<br>2000 WEST BROAD ST<br>RICHMOND VA 23220 | CREDITOR ID: 377848-45<br>CHERRY, KEITH B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 408401-99<br>CHESTER DIX HURST CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2138-99<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590 | CREDITOR ID: 245569-12<br>CITY OF BEDFORD REV COMMISSIONER<br>ATTN VALERIE WILSON<br>PO BOX 807<br>BEDFORD, VA 24523-0807 | CREDITOR ID: 386-03<br>CITY OF GAINESVILLE<br>ATTN DEE DEE STEPHENS, TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 |
| CREDITOR ID: 279115-99<br>COCA-COLA ENTERPRISES INC ET AL<br>C/O MILLER & MARTIN PLLC<br>ATTN: SHELLY D RUCKER, ESQ<br>832 GEORGIA AVE, STE 1000<br>CHATTANOOGA TN 37402-2289 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/W H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621 |
| CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>C/O MATEER & HARBERT,  PA<br>ATTN: MICHAEL A PAASCH<br>225 EAST ROBINSON STREET, SUITE 600<br>PO BOX 2854<br>ORLANDO FL 32802-2854 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 |
| CREDITOR ID: 244701-12<br>COUNTY OF CARROLL TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN JEAN MATTHEWS<br>423 COLLEGE STREET, ROOM 401<br>CARROLLTON GA 30117-3142 | CREDITOR ID: 407538-15<br>COUNTY OF CHARLESTON BANKR DEPT<br>ATTN JANICE PORTER, BANKRUPTCY TECH<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON SC 29405 | CREDITOR ID: 266272-14<br>COUNTY OF CHEROKEE<br>ATTN EDITH GARDNER<br>BAKER BLVD<br>GAFFNEY SC 29340 |
| CREDITOR ID: 407633-15<br>COUNTY OF CHEROKEE<br>ATTN VERNON L PRICE, TAX COLLECTOR<br>PO BOX 1983<br>GAFFNEY SC 29342-1983 | CREDITOR ID: 410416-15<br>COUNTY OF CLARK, IN TREASURER<br>ATTN FRANK BALLARD<br>425 E 7TH STREET<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 266146-14<br>COUNTY OF CRAVEN TAX COLLECTN DEPT<br>ATTN RONALD ANTRY OR C JOHNSON<br>226 POLLOCK STREET<br>NEW BERN NC 28560-4943 |
| CREDITOR ID: 407675-15<br>COUNTY OF DALLAS, ET AL<br>ATTN TAMMY JONES KING, TAX COLL<br>PO BOX 987<br>SELMA AL 36702-0987 | CREDITOR ID: 249116-12<br>COUNTY OF ERIE SCU<br>ATTN TIMOTHY M KONICKI<br>95 FRANKLIN STREET, RM 728<br>BUFFALO NY 14202 | CREDITOR ID: 263463-12<br>COUNTY OF FLOYD TREASURER<br>ATTN DARLENE S MCCOY, TREASURER<br>311 WEST FIRST STREET<br>NEW ALBANY IN 47150 |

**Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifing Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250998-12<br>COUNTY OF GUILFORD, NC TAX DEPT<br>ATTN JAMES E ROLAND, TAX COLLECTOR<br>330 N EUGENE STREET<br>PO BOX 3328<br>GREENSBORO NC 27402 | CREDITOR ID: 406108-15<br>COUNTY OF GUILFORD, NC, TAX DEPT<br>ATTN JAMES E ROLAND, ASST TAX COLL<br>PO BOX 3138<br>GREENSBORO NC 27402 | CREDITOR ID: 267589-14<br>COUNTY OF HORRY TREASURY DEPT<br>ATTN RUBY TYLER<br>107 HIGHWAY 57 N BOX 2<br>LITTLE RIVER SC 29566-7050 |
| CREDITOR ID: 452114-15<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 266738-31<br>COUNTY OF VANCE, NC<br>PLANNING & DEVELOPMENT<br>ATTN JOYCE DICKERSON<br>156 CHURCH STREET, SUITE 003<br>HENDERSON NC 27536-5574 | CREDITOR ID: 240791-06<br>COUNTY OF YORK, SC TREASURER<br>PO BOX 116<br>YORK SC 29745 |
| CREDITOR ID: 406133-15<br>COUNTY OF YORK, TREASURER<br>ATTN PATTY LEDFORD<br>1070 HECKLE BOULEVARD<br>BOX 14<br>ROCK HILL SC 29732 | CREDITOR ID: 410813-15<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE, LLP<br>ATTN G A CROSS, H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 247226-12<br>CROSSCOM NATIONAL INC<br>1994 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 403564-15<br>CROSSCOM NATIONAL LLC<br>ATTN ELI ORFANOS, CONTROLLER<br>1001 ASBURY DRIVE<br>BUFFALO GROVE IL 60089 | CREDITOR ID: 399657-15<br>DAIRYAMERICA<br>C/O BAKER, MANOCK & JENSEN<br>ATTN ALBERT J BERRYMAN, ESQ<br>5260 N PALM AVENUE, SUITE 421<br>FRESNO CA 93704 | CREDITOR ID: 399657-15<br>DAIRYAMERICA<br>ATTN JEAN MCABEE, CONTROLLER<br>4974 E CLINTON WAY #C-221<br>FRESNO CA 93727 |
| CREDITOR ID: 378207-45<br>DASBURG, JOHN H<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 533630-DO<br>DAVIS, A DANO<br>6400 S SAN PABLO ROAD<br>JACKSONVILLE FL 32224 | CREDITOR ID: 406555-MS<br>DAVIS, T WAYNE<br>1910 SAN MARCO BLVD<br>JACKSON FL 32207 |
| CREDITOR ID: 410879-15<br>DAVIS, T WAYNE<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32207 | CREDITOR ID: 20988-05<br>DELGATTO, BONNIE T<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN STEPHEN F RADFORD, JR, ESQ<br>1401 FORUM WAY, STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 20988-05<br>DELGATTO, BONNIE T<br>8124 NW 72 AVE<br>TAMARAC FL 33321 |
| CREDITOR ID: 406563-MS<br>DELL ANTONIA, DEAN<br>1 OAKWOOD DRIVE<br>WAYNE NJ 07470 | CREDITOR ID: 419955-ST<br>DIAL, JIMMY & CHERYL JT TEN<br>1920 RABBIT RUN RD<br>VINE  GROVE KY 40175 | CREDITOR ID: 377850-45<br>DOGAN, DEDRA N<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 492874-FC<br>DOGAN, DEDRA N<br>86085 SHELTER ISLAND DRIVE<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 411050-15<br>DOOLITTLE, C WILLIAM JR<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 248712-12<br>EASTGATE CENTER LLC<br>110 DEER RIDGE RD<br>BRANDON, MS 39042 |
| CREDITOR ID: 533647-DO<br>ECKSTEIN, FRANK<br>1687 DOVER HILL DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 248884-12<br>ELIOT PROPERTIES<br>C/O M & P SHOPPING CTR<br>ATTN ELIOT M ARNOVITZ<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA 30360-1700 | CREDITOR ID: 377852-45<br>ESTILL, GARI L<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |

SERVICE LIST

Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifing Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406614-MS<br>ESTILL, GARI L<br>3109 CANOE ST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 534450-DO<br>FAKETTY, DAN<br>1642 CROOKED OAK DRIVE<br>ORANGE PARK FL 32065 | CREDITOR ID: 411057-15<br>FISHER, WILLIAM<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 492877-FC<br>FISHER, WILLIAM E<br>1512 DRURY CT<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 492878-FC<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 377854-45<br>FOREHAND, CHERYL A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 378239-46<br>GADDY, NANCY<br>C/O WINN-DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | CREDITOR ID: 377856-45<br>GAGE, JOANNE R<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 381956-15<br>GALILEO CMBS T1 HL TX LP<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>ATTN GARY L RODDY<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA TN 37421-6000 |
| CREDITOR ID: 410726-15<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>ATTN JEFFREY L ZIMMER, MEMBER<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628 | CREDITOR ID: 534977-97<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER AND ZIMMER LLP<br>ATTN: HERBERT J ZIMMER, ESQ<br>111 PRINCESS STREET<br>WILMINGTON NC 25401-3997 | CREDITOR ID: 410726-15<br>GARDEN CITY W-D, LLC<br>ZIMMER AND ZIMMER, LLP<br>ATTN HERBERT J ZIMMER, ESQ<br>111 PRINCESS STREET<br>WILMINGTON NC 28401-3997 |
| CREDITOR ID: 381792-99<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 250545-12<br>GERBER PRODUCTS COMPANY<br>C/O KELLEY DRYE & WARREN, LLP<br>ATTN J CARR & A PAK, ESQS<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 406125-97<br>GERBER PRODUCTS COMPANY<br>ATTN: JEFFREY J KIPPE, ASSOC DIR<br>200 KIMBALL DRIVE<br>PARSIPPANY NJ 07054 |
| CREDITOR ID: 452382-98<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN G LIBERCHUK/R J KOLTAI<br>301 ROUTE 17, 6TH FLR<br>RUTHERFORD NJ 07070 | CREDITOR ID: 377860-45<br>HARDEE, KELLIE D<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 400728-91<br>HARDEE, KELLIE D<br>3325 BISHOP ESTATES ROAD<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 32854-05<br>HARMON, BRIAN<br>259 BAYBROOK CIRCLE<br>NICHOLASVILLE KY 40356 | CREDITOR ID: 411005-15<br>HENRY, DAVID F<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 411181-15<br>HERITAGE SPE LLC<br>C/O HERITAGE PROP INVESTMENT TRUST<br>ATTN EDWARD W VALANZOLA, ESQ<br>131 DARTMOUTH STREET<br>BOSTON MA 02116 |
| CREDITOR ID: 411029-15<br>HOPKINS, H I JR<br>C/O WINN DIXIE STORE INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 377862-45<br>HUTTON, RANDALL L<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 406802-MS<br>HUTTON, RANDALL L<br>153 BAGLEY ROAD<br>MAPLETON ME 04757 |
| CREDITOR ID: 416982-15<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N. REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 416982-15<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 410499-15<br>INTERNATIONAL REFRIGERATED DOOR CO<br>C/O TRITT & FRANSON, PA<br>ATTN ALBERT T FRANSON, ESQ<br>707 PENINSULAR PLACE<br>JACKSONVILLE FL 32204 |

SERVICE LIST

Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifing Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 150813-09
IRBY, KEELIN
3506 BULLOCK AVE
AUGUSTA GA 30906

CREDITOR ID: 492895-FC
ISTRE, MICHAEL J
145 ST JOHN'S FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 406806-MS
ISTRE, MICHAEL J
VP OF OPERATIONS
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 37781-05
ISTRE, MICHAEL J
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD CT
JACKSONVILLE, FL 32254

CREDITOR ID: 411039-15
JAMES, JOHN J
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 492896-FC
JAMES, JOHN J
2225 SOUTHBROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN: BENJAMIN A KAHN, ESQ
701 GREEN VALLEY ROAD, SUITE 100
GREENSBORO NC 27408

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN DIANA R PALECEK, ESQ
CHRISTINE L MYATT, ESQ
PO BOX 21008
GREENSBORO NC 27420

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
C/O JOYNES KNIGHT, LTD
ATTN STANLEY K JOYNES III, ESQ
101 SOUTH FOURTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
ATTN BEVERLY STEWART
6912 THREE CHOPT RD, SUITE C
RICHMOND, VA 23226

CREDITOR ID: 382746-51
JONES, GARY
PO BOX 6339
JACKSONVILLE, FL 32236

CREDITOR ID: 377864-45
JONES, GARY B
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403786-94
JONES, GARY B
3628 SHADY WOODS STREET SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 406840-MS
JUDD, RICHARD C
7442 MIZNER RESERVE CT
BRADENTON FL 34202

CREDITOR ID: 377865-45
JUDD, RICHARD C
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 408360-37
KEMPER INSURANCE COMPANIES, THE
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN D J FISHER & J C PASCHKE, ESQS
225 WEST WACKER DR
CHICAGO IL 60606

CREDITOR ID: 378252-46
KENNEDY, PAUL
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 410983-15
LAFEVER, DANIEL G
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 403802-94
LAFEVER, DANIEL G
5004 SHELLEY COURT
ORLANDO FL 32807-1372

CREDITOR ID: 1539-07
LASALA PINEBROOK ASSOCIATES LP
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 534411-98
LASALLE BANK NA AS TRUSTEE FOR
REG HOLDERS OF ACGS 2004 LLC SN ABC
ATTN DEMETRIOS J MORAKIS VP
C/O CWCAPITAL ASSET MGMT LLC
701 13TH ST NW STE 1000
WASHINGTON DC 20005

CREDITOR ID: 534411-98
LASALLE BANK NA AS TRUSTEE FOR
C/O VENABLE LLP
ATTN: HEATHER DEANS FOLEY, ESQ
1800 MERCANTILE BANK & TRUST BDLG
TWO HOPKINS PLAZA
BALTIMORE MD 20201
USA

CREDITOR ID: 534411-98
LASALLE BANK NA AS TRUSTEE FOR
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 382762-51
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
ATTN JOHN T ROGERSON, III, ESQ
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 382762-51
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 377869-45
LYNCH, PETER L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

**SERVICE LIST**

**Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifying Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405906-98<br>MADISON INVESTMENT TRUST - SERIES 3<br>ATTN KRISTY STARK, CLEARING OPS MGR<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | CREDITOR ID: 411044-15<br>MARTIN, DEBRA A<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 417418-15<br>MCCOOK, RICHARD P<br>1317 CHARTER COURT EAST<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 378266-46<br>MEDINA, JOSEPH P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 410979-15<br>MEHRER, EDWARD W JR<br>C/O WINN-DIXIE STORE, INC,<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 411431-98<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATT NICK GRIFFITHS/GABRIEL CALVETTI<br>4 WORLD FINANCIAL CENTER<br>250 VESSEY ST 7TH FLR<br>NEW YORK NY 10080 |
| CREDITOR ID: 452150-98<br>MSCI 1999-RM1 DALTON PLACE LP<br>A GEORGIA LIMITED PARTNERSHIP<br>C/O LNR PARTNERS INC<br>1601 WASHINGTON AVE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 452150-98<br>MSCI 1999-RM1 DALTON PLACE LP<br>NELSON MULLINS RILEY & SCARBOROUGH<br>JOSHUA M KATZ<br>FIRST UNION PLAZA<br>999 PEACHTREE ST NE SUITE 1400<br>ATLANTA GA 30309 | CREDITOR ID: 410809-15<br>MSL NORTH, INC<br>ATTN BILL CRONA, DIRECTOR<br>1415 TIMBERLANE RD, SUITE 217<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 410809-15<br>MSL NORTH, INC<br>C/O HEATH & RASKY, PA<br>ATTN CYNTHIA L. MEIER<br>261 PINEWOOD DRIVE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 411179-15<br>NATIONAL UNION FIRE INSURANCE CO<br>OF PITTSBURGH PA, ET AL<br>C/O AIG LAW DEPT - BANKRUPTCY<br>ATTN MICHELLE A LEVITT, ESQ.<br>70 PINE STREET, 31ST FLOOR<br>NEW YORK NY 10270 | CREDITOR ID: 377876-45<br>NEWSOM, CHARLES R<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 416274-15<br>NKC PROPERTIES<br>C/O FORD BOWLUS DUSS ET AL<br>ATTN M BOWLUS & K SCHNAUSS, ESQS<br>10110 SAN JOSE BLVD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403182-15<br>NOBO, RAFAEL J III<br>PO BOX 2188<br>BARTOW FL 33831 | CREDITOR ID: 378213-45<br>NORTH, JULIA B<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |
| CREDITOR ID: 395404-64<br>NOVAK, PAUL<br>791 CRANDON, APT 1201<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 279255-35<br>NOVARTIS CONSUMER HEALTH, INC<br>ATTN JEFFREY J KIPPE<br>445 STATE STREET<br>FREMONT MI 49413-0001 | CREDITOR ID: 377878-45<br>NUSSBAUM, BENNETT L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 400023-84<br>PARK, SUSAN<br>2494 NE 5TH AVENUE<br>BOCA RATON FL 33431 | CREDITOR ID: 381030-47<br>PERIPETY GROUP INC  C/O COMM PARTNERS<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 | CREDITOR ID: 2478-07<br>PICKENS NALLEY, LP<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 |
| CREDITOR ID: 2478-07<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY SC 29641 | CREDITOR ID: 194899-09<br>PRICE, JONATHAN L<br>2306 FORESTGLEN DRIVE<br>JACKSON MS 39213 | CREDITOR ID: 408375-15<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 |
| CREDITOR ID: 492952-97<br>PROTECTIVE LIFE INSURANCE CO AS<br>SUCCESSOR INTEREST LW SMITH JR TRUS<br>ATTN: CHARLES M PRIOR, VP INVESTMEN<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 | CREDITOR ID: 400119-15<br>PYXIS CONSULTING GROUP INC DBA<br>BAYFORCE TECHNOLOGY SOLUTIONS ET AL<br>C/O LAU LANE PIEPER CONLEY ET AL<br>PO BOX 838<br>TAMPA FL 33601 | CREDITOR ID: 259204-12<br>RAINBOW SIGNS INC<br>ATTN ROBERT C REED JR, PRESIDENT<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201 |

SERVICE LIST

**Order (A) Disallowing Indemnification Claims (B) Disallowin No Liability Claims (C) Disallowing No Liability Misclassif Claims (D) Reducing Overstated Claims (E) Reducing Reclassifing Overstated Misclassified Claims... As Set Forth in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 377880-45<br>RAMBO, RANDALL L.<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 407577-98<br>REDROCK CAPITAL PARTNERS LLC<br>ATTN CRAIG KLEIN<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | CREDITOR ID: 408335-15<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 411048-15<br>RIDER, CARLETON T<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 534661-B1<br>RIDER, CARLETON T<br>14 SOLANA ROAD<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 405448-95<br>RING POWER CORPORATION<br>ATTN HEIDI SMILEY<br>PO BOX 45022<br>JACKSONVILLE FL 32232-5022 |
| CREDITOR ID: 411003-15<br>ROBBINS, THOMAS P<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 492920-FC<br>RODRIGUEZ, LINDA R<br>1105 DURBIN PARKE DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 410784-15<br>ROY, JAYSON J<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 400905-91<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 410739-15<br>RP BARREN RIVER, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>ATTN MICHAEL RUBLE<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855 |
| CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 | CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>ATTN MIKE RUBLE, VP CREDIT/SALES<br>4900 OAK STREET<br>KANSAS CITY MO 64112-2327 | CREDITOR ID: 408205-15<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN LAWRENCE S NOVAK, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11753-2702 |
| CREDITOR ID: 408205-15<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783 | CREDITOR ID: 403519-93<br>SALES FINANCE INC<br>C/O MACEY WILENSKY COHEN ET AL<br>ATTN ROBERT A WINTER, ESQ<br>STE 600, MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE, NE<br>ATLANTA GA 30303-1229 | CREDITOR ID: 2542-07<br>SCHWARTZ FAMILY TRUST<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN MENACHEM O ZELMANOVITZ, ESQ.<br>101 PARK AVENUE<br>NEW YORK NY 10178-0060 |
| CREDITOR ID: 2542-07<br>SCHWARTZ FAMILY TRUST<br>ATTN ZOLTAN SCHWARTZ<br>157 N FORMOSA AVE<br>LOS ANGELES, CA 90036 | CREDITOR ID: 492922-FC<br>SCOTT, CHRISTOPHER L SR<br>1818 COBBLESTONE LANE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 377883-45<br>SELLERS, MARK A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 411022-15<br>SERANO, LUIS<br>5240 NW 14TH PLACE<br>FT LAUDERHILL FL 33313 | CREDITOR ID: 411022-15<br>SERANO, LUIS<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN STEPHEN F RADFORD, JR, ESQ<br>1401 FORUM WAY, STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 378216-45<br>SKELTON, H JAY<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |
| CREDITOR ID: 492927-FC<br>SLOAN, SHAWN M<br>1032 MEADOW VIEW LANE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 534961-98<br>SPECTRUM INVESTMENT PARTNERS LP<br>ATTN JEFFREY SCHAFFER<br>1250 BROADWAY SUITE 810<br>NEW YORK NY 10001 | CREDITOR ID: 278567-25<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 |

SERVICE LIST

Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifying Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406107-15<br>STATE OF INDIANA REV DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN: BRIAN D SALWOWSKI<br>INDIANA GOVERNMENT CTR SO, FIFTH FL<br>402 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-2770 | CREDITOR ID: 406107-15<br>STATE OF INDIANA REV DEPT<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 406030-15<br>STATE OF OHIO WORKERS COMP BUREAU<br>ATTORNEY GENERAL STATE OF OHIO<br>ATTN ANGELA HUFFMAN<br>COLLECTION ENFORCEMENT<br>150 E GAY ST, 21ST FLOOR<br>COLUMBUS OH 43215 |
| CREDITOR ID: 406030-15<br>STATE OF OHIO WORKERS COMP BUREAU<br>LAW SECTION, BANKR UNIT<br>ATTN LARRY RHODEBECK, ESQ<br>30 W SPRING STREET<br>PO BOX 15567<br>COLUMBUS OH 43215-0567 | CREDITOR ID: 378217-45<br>STEPHENS, CHARLES P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | CREDITOR ID: 492929-FC<br>STUBBS, KEVIN A<br>2805 PEBBLEWOOD LANE<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 416279-15<br>THC LLC, ASSIGNEE FM DEVELOPMENTS<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ.<br>1901 SIXTH AVENUE N, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 400949-91<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 | CREDITOR ID: 378291-46<br>TIBERIO, PAUL<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 492932-FC<br>TIBERIO, PAUL L<br>209 SOUTH HAMPTON CLUB WAY<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 395406-64<br>TIMBROOK, STANLEY R JR<br>230 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 411034-15<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 533638-DO<br>TOWNSEND, RONALD<br>13440 ELLISWORTH LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>ADAM FRISCH, ESQ<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410965-15<br>US FIDELITY & GUARANTY CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | CREDITOR ID: 410965-15<br>US FIDELITY & GUARANTY CO, ET AL<br>BINGHAM MCCUTCHEN LLP<br>ATTN H HORWICH/S HRYNIEWICZ, ESQS<br>ONE STATE STREET<br>HARTFORD CT 06103 |
| CREDITOR ID: 75957-05<br>VANSCHOOR, DEBORAH A<br>955 FRUITWOOD DRIVE<br>FRUIT COVE FL 32259 | CREDITOR ID: 416243-15<br>VILLAGE MARKETPLACE OF HAW RIVER<br>C/O KENNEDY COVINGTON LOBDELL ET AL<br>ATTN LAWRENCE E BEHNING, ESQ<br>214 N TRYON STREET, 47TH FLOOR<br>CHARLOTTE NC 28202 | CREDITOR ID: 391435-55<br>VIZENA, ELVA<br>C/O TERRANCE HOYCHICK, ESQ<br>141 SOUTH SIXTH STREET<br>EUNICE LA 70535-0391 |
| CREDITOR ID: 452056-98<br>VR GLOBAL PARTNERS, LP<br>C/O VR CAPITAL GROUP<br>ATTN RICHARD DEITZ<br>AVRORA BUSINESS PARK<br>77 SADOVNICHESKAYA NAB BLDG 1<br>MOSCOW  115035<br>RUSSIA | CREDITOR ID: 411120-15<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 416264-15<br>WELLS FARGO BANK NW, NA, SUCCESSOR<br>TO FIRST SECURITY BANK/VAL T ORTON<br>C/O LOWNDES DROSDICK PA<br>ATTN ZACHARY J BANCROFT, ESQ.<br>PO BOX 2809<br>ORLANDO FL 32802 |
| CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES,  LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 | CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES,  LP<br>C/O SESSIONS FISHMAN & NATHAN LLP<br>ATTN J DAVID FORSYTH, ESQ.<br>5222 SUMMA COURT, SECTION 3, STE C<br>BATON ROUGE LA 70809 | CREDITOR ID: 378293-46<br>WESTON, CHARLES M<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |

SERVICE LIST

**Order (A) Disallowing Indemnification Claims (B) Disallowin
No Liability Claims (C) Disallowing No Liability Misclassif
Claims (D) Reducing Overstated Claims (E) Reducing
Reclassifing Overstated Misclassified Claims... As Set Forth
in the Debtors' Twenty-Third Omnibus Claims Objection**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:**  **05-03817-3F1**

CREDITOR ID: 410435-15
WH REYNOLDS DISTRIBUTOR, INC, DBA
STRATEGIC EQUIPMENT & SUPPLY CORP
C/O MACFARLANE FERGUSON & MCMULLEN
ATTN PATRICK T LENNON, ESQ.
PO BOX 1531
TAMPA FL 33601

CREDITOR ID: 407473-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-JONESBORO WD DE BUS TRUST
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL ESTA
ATTN HENRY HOROWITZ, PRES
111 WILLIAMS STREET
PO BOX 2287
GREENVILLE, SC 29602

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN ANDREW J WHITE JR, ESQ
PO BOX 2048
GREENVILLE SC 29602-2048

CREDITOR ID: 411118-15
YOUNG, DAVID M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

**Total:  221**

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
|  | ) |  |
| Debtors. [1] | ) | Jointly Administered |
|  | ) |  |

## ORDER (A) DISALLOWING INDEMNIFICATION CLAIMS, (B) DISALLOWING NO LIABILITY CLAIMS, (C) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (D) REDUCING OVERSTATED CLAIMS, (E) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, (F) FIXING UNLIQUIDATED CLAIMS, (G) RECLASSIFYING MISCLASSIFIED CLAIMS AND (H) DISALLOWING AMENDED AND SUPERSEDED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-THIRD OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 25, 2006, upon the Twenty-Third Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through H (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through H. Upon consideration, it is

ORDERED AND ADJUDGED:

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

1.    The Objection is sustained.

2.    The Indemnification Claims listed on Exhibit A are disallowed in their entirety, contingent upon the confirmation and effectiveness of the Plan.

3.    The No Liability Claims listed on Exhibit B are disallowed in their entirety.

4.    The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit C is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit C under the heading "Modified Class Status," and (b) disallowed in their entirety.

5.    The Overstated Claims listed on Exhibit D are reduced to the amounts set forth on Exhibit D under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

6.    The Overstated Misclassified Claims listed on Exhibit E are reduced to the amounts set forth on Exhibit E under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit E is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit E under the heading "Modified Class Status."

7.    The Unliquidated Claims listed on Exhibit F are fixed in the amounts listed on Exhibit F under the heading Fixed Claim Amount and are disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

8.    The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit G is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit G under the heading "Modified Class Status."

2

9.    The Amended Claims listed on Exhibit H are disallowed in their entirety.

10.    Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

11.    The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

12.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

13.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

14.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the

incorrect Debtor or that the Debtor against which the Disputed Claim was filed

should be modified.

Dated this 25 day of October, 2006 in Jacksonville, Florida,

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| CF SAUER COMPANY | 12498 | EXHIBIT D |
| COCA-COLA ENTERPRISES INC ET AL | 8347 | EXHIBIT E |
| COUNTY OF CLARK, IN TREASURER | 7486 | EXHIBIT B |
| KEMPER INSURANCE COMPANIES, THE | 8726 | EXHIBIT B |
| RAINBOW SIGNS INC | 5054 | EXHIBIT G |
| STATE OF OHIO WORKERS COMP BUREAU | 9854 | EXHIBIT C |
| THC LLC, ASSIGNEE FM DEVELOPMENTS | 12288 | EXHIBIT D |
| WH REYNOLDS DISTRIBUTOR, INC, DBA | 8232 | EXHIBIT D |
| **Total Claims:** | **8** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

Page: 1 of 10
Date: 09/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 378206<br>ANDERSON, JOHN E<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 9856<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 411038<br>APPEL, LARRY B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10577<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 411049<br>BROGAN, JAMES R<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10589<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377847<br>BYRUM, D MICHAEL<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10593<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 13716<br>CALVERT, LEON L III<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 10329<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377848<br>CHERRY, KEITH B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10573<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 378207<br>DASBURG, JOHN H<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 11138<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 533630**<br>DAVIS, A DANO<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13497**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 410879**<br>DAVIS, T WAYNE<br>1910 SAN MARCO BLVD<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32207 | **9974**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 20988**<br>DELGATTO, BONNIE T<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br><br>Counsel: ATTN STEPHEN F RADFORD, JR, ESQ | **10453**<br>Debtor: | Unliquidated<br>**WINN-DIXIE LOGISTICS, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 405563**<br>DELL ANTONIA, DEAN<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13555**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377850**<br>DOGAN, DEDRA N<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | **10649**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492874**<br>DOGAN, DEDRA N<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13484**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411050**<br>DOOLITTLE, C WILLIAM JR<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10594**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 533647**<br>ECKSTEIN, FRANK<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13513**<br>Debtor: | Unliquidated<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 377852**<br>ESTILL, GARI L<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | **10678**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 406614**<br>ESTILL, GARI L<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13522**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 534450**<br>FAKETTY, DAN<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13519**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411057**<br>FISHER, WILLIAM<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10650**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492877**<br>FISHER, WILLIAM E<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13482**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492878**<br>FOREHAND, CHERYL<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13511**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377854**<br>FOREHAND, CHERYL A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | **10591**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378239**<br>GADDY, NANCY<br>C/O WINN-DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | **10168**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 377856<br>GAGE, JOANNE R<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10587<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377860<br>HARDEE, KELLIE D<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10595<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 411005<br>HENRY, DAVID F<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10432<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 411029<br>HOPKINS, H I JR<br>C/O WINN DIXIE STORE INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10679<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377862<br>HUTTON, RANDALL L<br>C/O WINN DIXIE STORE, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10565<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 37781<br>ISTRE, MICHAEL J<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD CT<br>JACKSONVILLE, FL 32254 | 10327<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 411039<br>JAMES, JOHN J<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10578<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

Page: 5 of 10
Date: 09/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 492896<br>JAMES, JOHN J<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13443<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 382746<br>JONES, GARY<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13451<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377864<br>JONES, GARY B<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 11016<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 403786<br>JONES, GARY B<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13452<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 377865<br>JUDD, RICHARD C<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10588<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 406840<br>JUDD, RICHARD C<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13449<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 378252<br>KENNEDY, PAUL<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10677<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Creditor Id: 403802<br>LAFEVER, DANIEL G<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13504<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410993**<br>LAFEVER, DANIEL G<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10479**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 382762**<br>LAZARAN, FRANK<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br>Counsel: ATTN JOHN T ROGERSON, III, ESQ | **7687**<br>Debto | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377869**<br>LYNCH, PETER L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | **10575**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411044**<br>MARTIN, DEBRA A<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10585**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 417418**<br>MCCOOK, RICHARD P<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **12941**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 417418**<br>MCCOOK, RICHARD P<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13538**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378266**<br>MEDINA, JOSEPH P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE FL 32254-3699 | **9730**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410979**<br>MEHRER, EDWARD W JR<br>C/O WINN-DIXIE STORE, INC,<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10475<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377876**<br>NEWSOM, CHARLES R<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10616<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378213**<br>NORTH, JULIA B<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | 10216<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 395404**<br>NOVAK, PAUL<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13544<br>Debtor: WINN-DIXIE STORES, INC. | $75,000.00 | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377878**<br>NUSSBAUM, BENNETT L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10576<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377880**<br>RAMBO, RANDALL L<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 10592<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411048**<br>RIDER, CARLETON T<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | 10586<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 411003**<br>ROBBINS, THOMAS P<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | 10431<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492920**<br>RODRIGUEZ, LINDA R<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13520<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 400905**<br>ROY, JAYSON J<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13490<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 410784**<br>ROY, JAYSON J<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE  FL  32254-3699 | 10919<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492922**<br>SCOTT, CHRISTOPHER L SR<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | 13488<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 377883**<br>SELLERS, MARK A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254 | 10590<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411022**<br>SERANO, LUIS<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY<br><br>Counsel: ATTN STEPHEN F RADFORD, JR, ESQ | 10452<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378216**<br>SKELTON, H JAY<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254-3699 | 9938<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY.  CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 492927**<br>SLOAN, SHAWN M<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13547**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378217**<br>STEPHENS, CHARLES P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | **9967**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492929**<br>STUBBS, KEVIN A<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13550**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378291**<br>TIBERIO, PAUL<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | **10881**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 492932**<br>TIBERIO, PAUL L<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13506**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 395406**<br>TIMBRCOK, STANLEY R JR<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13521**<br>Debtor: WINN-DIXIE STORES, INC. | $201,459.00 | NO LIABILITY. INDEMNIFICATION RIGHTS ARE NOT APPLICABLE TO MSP CLAIMS. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411034**<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **10568**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 533638**<br>TOWNSEND, RONALD<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13496**<br>Debtor: WINN-DIXIE STORES, INC. | Unliquidated | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - INDEMNIFICATION CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 75957**<br>VANSCHOOR, DEBORAH A<br>ADDRESS INTENTIONALLY OMITTED<br>TO PROTECT PRIVACY | **13445**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411120**<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **11085**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 378293**<br>WESTON, CHARLES M<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **11083**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |
| **Creditor Id: 411118**<br>YOUNG, DAVID M<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | **11084**<br>Debtor: | Unliquidated<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT<br>PURSUANT TO 11 U.S.C. SECTION 502(E). |

Total Claims to be Disallowed:      72

Total Amount to be Disallowed:      $276,469.00      Plus Unliquidated Amounts, If Any

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13397<br>Debtor: | $49,072.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13398<br>Debtor: | $49,072.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13399<br>Debtor: | $673.03<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Counsel: ATTN SUSANNA BAKER, ESQ | 13400<br>Debtor: | $673.03<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. CLAIMANT FILED CLAIM NUMBERS 10283, 10284, 10285, AND 10286, WHICH WERE RESOLVED BY ORDER OF THE COURT (DKT NO. 9621). CLAIMANT THEN FILED CLAIM NUMBERS 13397, 13398, 13399, AND 13400 OSTENSIBLY TO REFLECT THAT ORDER. SUCH CLAIMS ARE DUPLICATIVE OF THE ORDER AND UNNECESSARY. |
| **Creditor Id: 241368**<br>A-1 PROVISIONS, INC<br>19538 BLACK OLIVE LANE<br>BOCA RATON, FL 33498 | 407<br>Debtor: | $2,773.57<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670<br>Debtor: | $63,357,926.00<br>WINN-DIXIE STORES, INC. | NO AMOUNT DUE ON PROOF OF CLAIM. WORKERS COMPENSATION POLICIES AND PROGRAM AGREEMENTS ASSUMED BY ORDER DATED AUGUST 4, 2005. ALL PREMIUMS HAVE BEEN PAID ON GENERAL AND AUTOMOBILE LIABILITY POLICIES. DISALLOWANCE OF CLAIM IS WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. 503(A) AND THE AUGUST 4, 2005 ORDER AUTHORIZING THE DEBTORS TO RENEW CERTAIN INSURANCE PROGRAMS AND ASSUME WORKERS' COMPENSATION PROGRAM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410778**<br>AMSOUTH BANK (PROPERTIES DEPT)<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 10954<br>Debtor: | $1,001.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON STORES 2620 AND 514. AS TO STORE 2620, CLAIMANT ASSERTS ESTIMATED COSTS TO REMOVE ATM EQUIPMENT FROM REJECTED LEASE. OPTION TO OPERATE ATM WAS ON A MONTH TO MONTH BASIS AND CLAIMANT WAS RESPONSIBLE FOR THE ATM'S REMOVAL. DEBTOR WAS RECEIVING PAYMENTS FROM CLAIMANT FOR THE SPACE USAGE AND PROVIDED CLAIMANT PROPER NOTICE OF TERMINATION OF OPTION. AS TO STORE 514, REJECTION DAMAGES ARE NOT OWED AS LEASE IS TO BE ASSUMED. |
| **Creditor Id: 399344**<br>BARD, ERVIN R & SUSANNE<br>C/O ISRAEL FRIEDBERG & KORBATOV LLP<br>ATTN JAMES A FRIEDBERG ESQ<br>11601 WILSHIRE BLVD SUITE 2200<br>LOS ANGELES CA 90025 | 482<br>Debtor: | $500,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY FOR ESTIMATED COSTS OF REPAIRING PREMISES LACKING SUPPORTING DOCUMENTATION. |
| **Creditor Id: 243180**<br>BCG COMMUNICATIONS, INC<br>ATTN CRYSTAL L BERISKO, VP<br>13876 67TH STREET NORTH<br>WEST PALM BEACH, FL 33412 | 301<br>Debtor: | $3,464.68<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 408401**<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7715<br>Debtor: | $2,884,053.06<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALL ASSERTED AMOUNTS WERE CURED AT CLOSING. |
| **Creditor Id: 408400**<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7697<br>Debtor: | $3,622,145.51<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALL ASSERTED AMOUNTS WERE CURED AT CLOSING. |
| **Creditor Id: 2138**<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12144<br>Debtor: | $2,457,328.19<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. DEBTOR ASSUMED LEASE AND PAID ALL CURE COSTS AT CLOSING. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 3 of 10
Date: 10/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 386<br>CITY OF GAINESVILLE<br>ATTN DEE DEE STEPHENS, TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 | 2184<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $50,117.63 | NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. CLAIM RELATES TO SOLD LOCATION. ALL AMOUNTS DUE WERE PAID AT CLOSING. |
| **Creditor Id:** 266221<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500<br>Counsel: ATTN BRIAN FITZGERALD, ESQ | 768<br>**Debtor:** WINN-DIXIE STORES, INC. | $95.93 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 6/17/05 PAYMENT BY CHECK NUMBER 00903219 PURSUANT TO 3/15/05 FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS (DKT NUMBER 435). |
| **Creditor Id:** 244701<br>COUNTY OF CARROLL TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN JEAN MATTHEWS<br>423 COLLEGE STREET, ROOM 401<br>CARROLLTON GA 30117-3142 | 1763<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 407538<br>COUNTY OF CHARLESTON BANKR DEPT<br>ATTN JANICE PORTER, BANKRUPTCY TECH<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON SC 29405 | 4217<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,023.40 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. TAXES INCURRED MORE THAN THREE YEARS BEFORE PETITION DATE SHOULD BE DISALLOWED. TAX RETURNS ARE FILED AS THEY WERE IN THIS CASE, STATE STATUTE REQUIRES TAXING AUTHORITY TO REQUEST ADDITIONAL PAYMENTS WITHIN 36 MONTHS. TAXING AUTHORITY FAILED TO DO SO. |
| **Creditor Id:** 265146<br>COUNTY OF CRAVEN TAX COLLECTN DEPT<br>ATTN RONALD ANTRY OR C JOHNSON<br>226 POLLOCK STREET<br>NEW BERN NC 28560-4943 | 1397<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $3,939.06 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. STORE 812 WAS ASSIGNED TO FOOD LION. DEBTOR NOTIFIED CRAVEN COUNTY TAX DEPARTMENT OF ASSIGNMENT IN 2003. |
| **Creditor Id:** 407675<br>COUNTY OF DALLAS, ET AL<br>ATTN TAMMY JONES KING, TAX COLL<br>PO BOX 987<br>SELMA AL 36702-0987 | 12879<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,522.31 | NO LIABILITY TO CLAIMANT PER DEBTOR'S BOOKS AND RECORDS. ALSO LATE-FILED CLAIM. |
| **Creditor Id:** 249116<br>COUNTY OF ERIE SCU<br>ATTN TIMOTHY M KONICKI<br>95 FRANKLIN STREET, RM 728<br>BUFFALO NY 14202 | 1972<br>**Debtor:** WINN-DIXIE STORES, INC. | $34.37 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT PAYMENT OF $34.31 ON 3/30/05 BY CHECK NUMBER 00900633 PURSUANT TO FIRST DAY EMPLOYEE ORDER (DKT NO. 47). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 263463**<br>COUNTY OF FLOYD TREASURER<br>ATTN DARLENE S MCCOY, TREASURER<br>311 WEST FIRST STREET<br>NEW ALBANY IN 47150 | 3906<br>**Debtor:** WINN-DIXIE STORES, INC. | $42,525.05 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 250998**<br>COUNTY OF GUILFORD, NC TAX DEPT<br>ATTN JAMES E ROLAND, TAX COLLECTOR<br>330 N EUGENE STREET<br>PO BOX 3328<br>GREENSBORO NC 27402 | 7371<br>**Debtor:** WINN-DIXIE STORES, INC. | $86,823.60 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 406108**<br>COUNTY OF GUILFORD, NC, TAX DEPT<br>ATTN JAMES E ROLAND, ASST TAX COLL<br>PO BOX 3138<br>GREENSBORO NC 27402 | 3299<br>**Debtor:** WINN-DIXIE STORES, INC. | $15,654.92 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  STORE CLOSED IN JUNE 2000. |
| **Creditor Id: 287589**<br>COUNTY OF HORRY TREASURY DEPT<br>ATTN RUBY TYLER<br>107 HIGHWAY 57 N BOX 2<br>LITTLE RIVER SC 29566-7050 | 1792<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $4,595.89 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS FOR 1995 TAX YEAR. TAXING AUTHORITY CANNOT COLLECT ON THIS CLAIM DUE TO DATE OF ALLEGED DELINQUENCY AND NOTICE PERIOD REQUIREMENTS. |
| **Creditor Id: 452114**<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301 | 13215<br>**Debtor:** WINN-DIXIE STORES, INC. | $11,468.85 | LIABILITY INCLUDED IN CLAIM NUMBER 12566 FILED BY FLORIDA TAX COLLECTOR.  ALSO, LATE-FILED CLAIM. |
| **Creditor Id: 266738**<br>COUNTY OF VANCE, NC<br>PLANNING & DEVELOPMENT<br>ATTN JOYCE DICKERSON<br>156 CHURCH STREET, SUITE 003<br>HENDERSON NC 27536-5574 | 1365<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id: 240791**<br>COUNTY OF YORK, SC TREASURER<br>PO BOX 116<br>YORK SC 29745 | 2555<br>**Debtor:** WINN-DIXIE STORES, INC. | $33,556.62 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  STORE ASSIGNED TO BI-LO, IN ACCORDANCE WITH CLOSING STATEMENT, ALL 2005 TAXES ARE ASSIGNEE'S RESPONSIBILITY.  ALL OTHER INVOICES RELATE TO LEASED EQUIPMENT TO BE PAID BY LESSOR, NOT DEBTOR. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 5 of 10
Date: 10/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 248712**<br>EASTGATE CENTER LLC<br>110 DEER RIDGE RD<br>BRANDON, MS 39042 | 33585<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,848.01 | NO LIABILITY. LEASE ASSUMED AND ASSIGNED 8/15/05 TO DOUBLE R FOODS, LLC. DEBTOR PAID $1,780.77 ON CLOSING STATEMENT AS CURE. NO OTHER AMOUNT IS DUE. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10229<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10230<br>**Debtor:** ASTOR PRODUCTS, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10231<br>**Debtor:** CRACKIN' GOOD, INC, | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10232<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032<br><br>Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | 10233<br>**Debtor:** DIXIE PACKERS, INC, | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10234<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10235<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 410966**<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | 10236<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |
| **Creditor Id: 416894**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON PROOF OF CLAIM. DISALLOWANCE OF CLAIM IS WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. 503(A) AND THE AUGUST 4, 2005 ORDER AUTHORIZING THE DEBTORS TO RENEW CERTAIN INSURANCE PROGRAMS AND ASSUME WORKERS' COMPENSATION PROGRAM. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | |
| **Creditor Id: 416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12646<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | |
| **Creditor Id: 1539**<br>LASALA PINEBROOK ASSOCIATES LP<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7967<br>Debtor: **WINN-DIXIE STORES, INC.** | $67,454.55 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE ASSUMED AND ASSIGNED AS OF 8/4/05 TO BROOKSHIRE GROCERY CO. ALL AMOUNTS DUE WERE SATISFIED AT CLOSING. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 7 of 10
Date: 10/24/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410809**<br>MSL NORTH, INC<br>ATTN BILL CRONA, DIRECTOR<br>1415 TIMBERLANE RD, SUITE 217<br>TALLAHASSEE FL 32312<br><br>Counsel: ATTN CYNTHIA L. MEIER | 10637<br>Debtor: WINN-DIXIE STORES, INC. | $15,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). THIS CLAIM IS DUPLICATIVE OF CLAIM NUMBER 8505, WHICH HAS BEEN DISALLOWED BY 8/24/06 COURT ORDER ON OMNIBUS OBJECTION TO LITIGATION CLAIMS. |
| **Creditor Id: 411179**<br>NATIONAL UNION FIRE INSURANCE CO<br>OF PITTSBURGH PA, ET AL<br>C/O AIG LAW DEPT - BANKRUPTCY<br>ATTN MICHELLE A LEVITT, ESQ.<br>70 PINE STREET, 31ST FLOOR<br>NEW YORK NY 10270 | 11179<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY. ALL PREMIUMS PAID. DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 403182**<br>NOBO, RAFAEL J III<br>PO BOX 2188<br>BARTOW FL 33831 | 888<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id: 411134**<br>ORIX CAPITAL MKTS, SERIES 2002-IQ2<br>HOLDERS OF MORGAN STANLEY DEAN<br>C/O VENABLE LLP<br>ATTN G CROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11134<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 400023**<br>PARK, SUSAN<br>2494 NE 5TH AVENUE<br>BOCA RATON FL 33431 | 1505<br>Debtor: WINN-DIXIE STORES, INC. | $729.53 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 6/22/05 PAYMENT OF $729.53 BY CHECK NUMBER 798826 PURSUANT TO ORDER AUTHORIZING PAYMENT OF AUTOMOBILE LIABILITY CLAIMS (DKT NO. 1065). |
| **Creditor Id: 381030**<br>PERI/PETEY GROUP INC C/O COMM PARTNERS<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 | 37028<br>Debtor: WINN-DIXIE RALEIGH, INC. | $7,034.55 | NO LIABILITY. LEASE ASSUMED AND ASSIGNED 8/30/05 TO ALL AMERICAN QUALITY FOODS, INC. DEBTOR PAID CURE COSTS OF $7,034.55 ($6,307.01 FOR INSURANCE AND $727.54 FOR COMMON AREA MAINTENANCE CHARGES). NO OTHER AMOUNT IS DUE. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410779**<br>REGIONS BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 2104 | 10953<br>**Debtor:** | $1.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11716<br>**Debtor:** | $31,616,231.00<br>WINN-DIXIE STORES, INC. | NO AMOUNT DUE. CLAIM FILED BY RELIANCE INSURANCE COMPANY (IN LIQUIDATION) ("RELIANCE") IS DISALLOWED BECAUSE THE DEBTORS HAVE ASSUMED THE INSURANCE POLICIES AND THE INSURANCE PROGRAM AGREEMENT WITH RELIANCE EFFECTIVE MARCH 1, 1998 AND ANY ADDENDA AND AMENDMENTS THERETO THAT ARE SPECIFIED ON EXHIBIT A TO THE ORDER PURSUANT TO FOURTH OMNIBUS MOTION (I) AUTHORIZING ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) FIXING CURE AMOUNTS, DATED OCTOBER 5, 2006. DISALLOWANCE IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN AND IS WITHOUT PREJUDICE TO RELIANCE FILING AN APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. § 503. |
| **Creditor Id: 408205**<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6187<br>**Debtor:** | $750,000.00<br>WINN-DIXIE STORES, INC. | NO WORKERS COMPENSATION CLAIMS IN VIRGINIA ARE OUTSTANDING FOR THE TERM FOR WHICH THE BONDS WERE ISSUED. NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432), SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CONSISTENT WITH THE PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 408205**<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6188<br>Debtor: | $1,000,000.00<br>WINN-DIXIE STORES, INC. | NO WORKERS COMPENSATION CLAIMS IN MISSISSIPPI ARE OUTSTANDING FOR THE TERM FOR WHICH THE BONDS WERE ISSUED. NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432), SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 408205**<br>SAFECO INSURANCE COMPANY OF AMERICA<br>C/O TORRE LENTZ GAMELL ET AL<br>ATTN BENJAMIN D LENTZ, ESQ<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11783<br><br>Counsel: ATTN LAWRENCE S NOVAK, ESQ | 6189<br>Debtor: | $5,600,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). GEORGIA AND CERTAIN OTHER STATES, UPON INFORMATION AND BELIEF, HAVE RELEASED THE DEBTORS FROM THE OBLIGATIONS ON BONDS. DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT. NO. 432). SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 278567**<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | 11136<br>Debtor: | $37,500.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 263785**<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>ADAM FRISCH, ESQ<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568<br><br>Counsel: ATTN DIANA M THIMMIG, ESQ | 7705<br>Debtor: | $2,084,514.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALL ASSERTED AMOUNTS SHOULD HAVE BEEN OR WERE CURED AT CLOSING. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 410965 | 10221 | $0.00 | NO AMOUNT DUE. POLICIES TO BE ASSUMED BY MOTION DATED SEPTEMBER 22, 2006. |
| US FIDELITY & GUARANTY CO., ET AL | **Debtor:** WINN-DIXIE STORES, INC. | | |
| ATTN JEFFREY FISHER, ESQ | | | |
| 5 BATTERSON PARK | | | |
| FARMINGTON CT 06032 | | | |
| Counsel: ATTN H HORWICH/S HRYNIEWICZ, ESQS | | | |

| | | | |
|---|---|---|---|
| **Total Claims to be Disallowed:** | 52 | | |
| **Total Amount to be Disallowed:** | $114,368,852.34 | Plus Unliquidated Amounts, If Any | |

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 421023**<br>AKERS, MARY E<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | 13021<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $1,037.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND LATE. THE APRIL 7, 2006 SPECIAL BAR DATE WAS NOT APPLICABLE TO EMPLOYEE CLAIMS WHOSE BAR DATE WAS AUGUST 1, 2005. CLAIMANT RECEIVED NOTICE OF THE AUGUST 1, 2005 BAR DATE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 4365**<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 | 3834<br>Debtor: WINN-DIXIE STORES, INC. | $28.13 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 87091**<br>ARNONE, FRANK A<br>52586 RED HILL RD<br>INDEPENDENCE LA 70002 | 10684<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT SEEKS JUDICIAL REVIEW OF INSURER'S DENIAL OF LONG TERM DISABILITY BENEFITS DUE TO HIS FAILURE TO PRESENT REQUISITE MEDICAL DOCUMENTATION OF DISABILITY. ISSUE IS WITH INSURER NOT DEBTOR. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410944**<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | 13402<br>Debtor: WINN-DIXIE STORES, INC. | $114,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND LATE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 103261**<br>CAINION, REGINALD B<br>162 SOLOMON ROAD<br>KATHLEEN GA 31047 | 5465<br>Debtor: WINN-DIXIE RALEIGH, INC. | $33,250.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 245569**<br>CITY OF BEDFORD REV COMMISSIONER<br>ATTN VALERIE WILSON<br>PO BOX 807<br>BEDFORD, VA 24523-0807 | 2029<br>Debtor: WINN-DIXIE RALEIGH, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 403269**<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/M H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 13248<br>Debtor: WINN-DIXIE STORES, INC. | $64,679.85 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT FILED CLAIM NUMBERS 11212, 11213, 11214, AND THIS CLAIM AGAINST WINN-DIXIE STORES INC., AS SECURED CLAIMS EACH IN THE AMOUNT OF $64,679.85. CLAIM NUMBERS 11213 AND 11214 WERE DISALLOWED AS DUPLICATIVE OF CLAIM NUMBER 11212 BY THE 1/19/06 SECOND OMNIBUS CLAIMS OBJECTION ORDER. CLAIM NUMBER 11212 WAS DISALLOWED AND RECLASSIFIED TO UNSECURED NON-PRIORITY BY THE 8/10/05 FOURTEENTH OMNIBUS CLAIMS OBJECTION ORDER ON THE GROUND OF NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND MISCLASSIFICATION. AS THE COURT HAS ALREADY DETERMINED THE ISSUE, THIS CLAIM SHOULD BE DISALLOWED. ALSO, MISCLASSIFIED CLAIM. |

Counsel: ATTN W CHAD STELLY, ESQ

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 410813<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE LLP<br>ATTN G A CROSS, H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10615<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 410820<br>CRIIMI MAE SVCS LP, SERIES 1997-ML1<br>HOLDERS COMMERCIAL MRTG ACCEPTANCE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10600<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411169<br>CWCAPITAL ASSET MGMT, SERIES 2005C1<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11226<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 419955<br>DIAL, JIMMY & CHERYL, JT TEN<br>1920 RABBIT RUN RD<br>VINE GROVE KY 40175 | 13166<br>Debtor: WINN-DIXIE STORES, INC. | $87,465.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND LATE.  THE APRIL 7, 2006 SPECIAL BAR DATE WAS NOT APPLICABLE TO EMPLOYEE CLAIMS WHOSE BAR DATE WAS AUGUST 1, 2005.  CLAIMANT RECEIVED NOTICE OF THE AUGUST 1, 2005 BAR DATE.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 381792<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10248<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  LEASES THAT ARE SUBJECT OF CLAIM ARE TO BE ASSUMED BY DEBTOR.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 32854<br>HARMON, BRIAN<br>259 BAYBROOK CIRCLE<br>NICHOLASVILLE KY 40356 | 5707<br>Debtor: WINN-DIXIE STORES, INC. | $1,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER AGREEMENT WITH CLAIMANT.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

Page: 3 of 3
Date: 10/24/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 150813**<br>IRBY, KEELIN<br>3506 BULLOCK AVE<br>AUGUSTA GA 30906 | 10457<br>Debtor: WINN-DIXIE STORES, INC. | $3,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8589<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON CONTINGENT CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | | |
| **Creditor Id: 194899**<br>PRICE, JONATHAN L<br>2306 FORESTGLEN DRIVE<br>JACKSON MS 39213 | 1106<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AS CLAIMANT WAS TERMINATED 8/7/04, NO AMOUNT IS DUE FOR NOVEMBER 2004. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 391435**<br>VIZENA, ELVA<br>C/O TERRANCE HOYCHICK, ESQ<br>141 SOUTH SIXTH STREET<br>EUNICE LA 70535-0391 | 10813<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed & Recl:** | 17 | |
| **Total Amount to be Disallowed & Recl:** | $304,459.98 | Plus Unliquidated Amounts, If Any |

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 395571<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN M. WRIGHT<br>PO BOX 2219<br>COLUMBUS OH 43216 | 1014<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,222.69 | $1,762.89 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,459.80 FOR INVOICE NUMBER 93054021 INCLUDED IN SCHEDULED CLAIM NUMBER 32396 IN THE AMOUNT OF $21,615.80. |
| **Creditor Id:** 410954<br>BENDERSON 85-1 TRUST & RONALD<br>BENDERSON 1995 TRUST<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202<br><br>Counsel: ATTN: JOEL E SCHOLSBERG, ESQ | 11859<br>**Debtor:** WINN-DIXIE STORES, INC. | $400,949.55 | $318,910.59 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING APPLICATION FOR ADMINISTRATIVE EXPENSE PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 243506<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 | 4672<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,802.80 | $1,813.99 | REDUCED AMOUNT REFLECTS 4/27/05 PAYMENT OF $588.21 FOR POSTPETITION INVOICES BY CHECK NUMBER 8029991 AND REMOVAL OF $1,762.83 BY AGREEMENT WITH CLAIMANT, $431.20 FOR POSTPETITION INVOICES, AND $216.57 FOR IMPERMISSIBLE FINANCE CHARGES. |
| **Creditor Id:** 244749<br>CATALOG SALES<br>DEPT 78058<br>PO BOX 78000<br>DETROIT, MI 48278-0058 | 6634<br>**Debtor:** WINN-DIXIE STORES, INC. | $89,559.95 | $83,785.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $5,374.32 AND REMOVAL OF $400.35 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id:** 410561<br>CCP EMPLOYEE PROFIT SHARING PLAN<br>& TRUST<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 | 8901<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $309,340.42 | $285,545.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $23,795.42 FOR POSTPETITION OBLIGATIONS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 247226<br>CROSSCOM NATIONAL INC<br>1894 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 1552<br>**Debtor:** WINN-DIXIE STORES, INC. | $371,776.31 | $349,942.64 | REDUCED AMOUNT REFLECTS PAYMENTS OF $245.92 ON 12/14/04 FOR INVOICE NUMBER N952394 BY CHECK NUMBER 7405918 AND $9,081.33 ON 4/19/05 FOR NINE POSTPETITION INVOICES BY CHECK NUMBER 8901597 AND REMOVAL OF $397.51 BY AGREEMENT WITH CLAIMANT AND $12,108.91 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 399657 | 817 | $127,898.10 | $84,251.35 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| DAIRYAMERICA | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| ATTN JEAN MCABEE, CONTROLLER | | | | |
| 4974 E CLINTON WAY #C-221 | | | | |
| FRESNO CA 93727 | | | | |
| Transferee: AMROC INVESTMENTS LLC | | | | |
| Counsel: ATTN ALBERT J BERRYMAN, ESQ | | | | |
| **Creditor Id:** 381956 | 257 | $1,487,790.19 | $1,197,713.07 | REDUCED AMOUNT REFLECTS REMOVAL OF $273,116.80 FOR OVERSTATED REJECTION DAMAGES AND $16,960.32 FOR 2004 COMMON AREA MAINTENANCE CHARGES LACKING SUPPORTING DOCUMENTATION. |
| GALILEO CMBS T1 HL TX LP | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| C/O CBL & ASSOCIATES MANAGEMENT INC | | | | |
| ATTN GARY L RODDY | | | | |
| CBL CENTER, SUITE 500 | | | | |
| 2030 HAMILTON PLACE BLVD | | | | |
| CHATTANOOGA TN 37421-6000 | | | | |
| **Creditor Id:** 410726 | 13324 | $545,732.15 | $522,107.15 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| GARDEN CITY W-D, LLC | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| C/O ZIMMER MANAGEMENT COMPANY | | | | |
| ATTN JEFFREY L ZIMMER, MEMBER | | | | |
| 111 PRINCESS STREET | | | | |
| PO BOX 2628 | | | | |
| WILMINGTON NC 28402-2628 | | | | |
| Counsel: ATTN HERBERT J ZIMMER, ESQ | | | | |
| **Creditor Id:** 250545 | 9168 | $11,102,754.92 | $918,551.79 | REDUCED AMOUNT AGREED TO BY CLAIMANT REFLECTS NET CONSUMPTION WAIVER OF $2,567.66, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $59,553.94 AND $45,786.60, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $76,294.93. |
| GERBER PRODUCTS COMPANY | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| ATTN JEFF KIPPE | | | | |
| 445 STATE STREET | | | | |
| FREEMONT, MI 49413 | | | | |
| Transferee: AMROC INVESTMENTS LLC | | | | |
| Counsel: ATTN J CARR & A PAK, ESQS | | | | |
| **Creditor Id:** 411181 | 11251 | $209,651.01 | $157,838.69 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,078.50, $17,472.73, AND $1,638.62 FOR 2001-2002 COMMON AREA MAINTENANCE CHARGES LACKING ADEQUATE SUPPORTING DOCUMENTATION AND $30,622.47 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| HERITAGE SPE LLC | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| C/O HERITAGE PROP INVESTMENT TRUST | | | | |
| ATTN EDWARD W VALANZOLA, ESQ | | | | |
| 131 DARTMOUTH STREET | | | | |
| BOSTON MA 02116 | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410489**<br>INTERNATIONAL REFRIGERATED DOOR CO<br>C/O TRITT & FRANSON, PA<br>ATTN ALBERT T FRANSON, ESQ<br>707 PENINSULAR PLACE<br>JACKSONVILLE FL 32204 | 8421<br>**Debtor:** | $30,008.61<br>WINN-DIXIE STORES, INC. | $24,596.28 | REDUCED AMOUNT REFLECTS PAYMENTS OF $99.30 ON 12/17/04 BY CHECK NUMBER 00740863B AND $307.30 AND $268.23 BY CREDIT CARD ON 12/8/04 AND 12/23/04, RESPECTIVELY, AND REMOVAL OF $4,737.50 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 253126**<br>JNB COMPANY OF VIRGINIA LLC<br>ATTN BEVERLY STEWART<br>6912 THREE CHOPT RD, SUITE C<br>RICHMOND, VA 23226<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC<br>Counsel: ATTN STANLEY K JOYNES III, ESQ | 11785<br>**Debtor:** | $1,197,283.45<br>WINN-DIXIE STORES, INC. | $1,159,970.28 | REDUCED AMOUNT REFLECTS REMOVAL OF $399.28 FOR OVERSTATED REJECTION DAMAGES, $9,513.40 AND $1,763.44 FOR PREPETITION 2005 COMMON AREA MAINTENANCE CHARGES AND INSURANCE, RESPECTIVELY, LACKING SUPPORTING DOCUMENTATION, AND $25,647.05 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION CHARGES NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 279255**<br>NOVARTIS CONSUMER HEALTH, INC<br>ATTN JEFFREY J KIPPE<br>445 STATE STREET<br>FREMONT MI 49413-0001<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9189<br>**Debtor:** | $566,990.88<br>WINN-DIXIE STORES, INC. | $350,075.84 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,159.11, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $21,875.32 AND $31,490.42, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $10,1067.57, AND REMOVAL OF $59,281.62 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 400119**<br>PYXIS CONSULTING GROUP INC DBA<br>BAYFORCE TECHNOLOGY SOLUTIONS ET AL<br>C/O LAU LANE PIEPER CONLEY ET AL<br>PO BOX 838<br>TAMPA FL 33601<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 826<br>**Debtor:** | $89,129.25<br>WINN-DIXIE STORES, INC. | $86,465.25 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 260182**<br>RUSSELL STOVER CANDIES<br>ATTN MICHAEL RUBLE<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 7014<br>**Debtor:** | $430,456.93<br>WINN-DIXIE STORES, INC. | $193,043.52 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $198,196.87 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $39,216.54. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id:  284940 | 6822 | $41,737.90 | $35,922.87 | REDUCED AMOUNT REFLECTS 1/24/05 PAYMENT OF $5,815.03 FOR 2004 |
| WINDWARD PARTNERS IV LP | Debtor: | WINN-DIXIE RALEIGH, INC. | | INSURANCE BY CHECK NUMBER 007434921. |
| C/O COLDWELL BANKER CAINE REAL ESTA | | | | |
| ATTN HENRY HOROWITZ, PRES | | | | |
| 111 WILLIAMS STREET | | | | |
| PO BOX 2287 | | | | |
| GREENVILLE,  SC  29602 | | | | |
| | | | | |
| Transferee: ASM CAPITAL II, LP | | | | |
| Counsel: ATTN ANDREW J WHITE JR, ESQ | | | | |

Total Claims to be Reduced:        17

Total Amount to be Reduced:        $7,009,055.11 Plus Unliquidated Amounts, If Any

Total Reduced Amount:        $5,772,276.48

**EXHIBIT E**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT E - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| ELIOT PROPERTIES C/O M & P SHOPPING CTR ATTN ELIOT M ARNOVITZ 5025 WINTERS CHAPEL RD ATLANTA, GA 30360-1700 | 3323 | $28,472.36 *Debtor:* WINN-DIXIE STORES, INC. | Priority | Unsecured Non-Priority | $20,823.29 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,649.07, A STEAK & ALE PROPERTY TAX BILL FOR WHICH DEBTOR IS NOT LIABLE. ALSO, MISCLASSIFIED CLAIM. |
| GARDEN CITY W-D, LLC C/O ZIMMER MANAGEMENT COMPANY ATTN JEFFREY L ZIMMER, MEMBER 111 PRINCESS STREET PO BOX 2628 WILMINGTON NC 28402-2628 Counsel: ATTN HERBERT J ZIMMER, ESQ | 13323 | $104,679.88 *Debtor:* WINN-DIXIE STORES, INC. | Administrative | Unsecured Non-Priority | $49,096.34 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| NKC PROPERTIES C/O FORD BOWLUS DUSS ET AL ATTN M BOWLUS & K SCHNAUSS, ESQS 10110 SAN JOSE BLVD JACKSONVILLE FL 32257 Transferee: MSCI 1999-RM1 DALTON PLACE LP | 12434 | $4,875,172.45 *Debtor:* WINN-DIXIE STORES, INC. | Administrative | Unsecured Non-Priority | $860,921.01 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| PICKENS NALLEY, LP GARRET PICKENS PARTNERSHIP, LP PO BOX 1929 EASLEY SC 29641 Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12302 | $670,879.31 *Debtor:* WINN-DIXIE RALEIGH, INC. | Multiple Classes | Unsecured Non-Priority | $615,591.06 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| WESTLAND PLAZA ASSOCIATES, LP C/O STIRLING PROPERTIES ATTN DONNA TAYLOR 109 NORTHPARK BLVD, SUITE 300 COVINGTON LA 70433 Counsel: ATTN J DAVID FORSYTH, ESQ | 13454 | $214,551.29 *Debtor:* WINN-DIXIE MONTGOMERY, INC. | Multiple Classes | Unsecured Non-Priority | $212,411.29 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |

**Total Claims to be Reduced & Reclassified:** 5

**Total Amount to be Reduced & Reclassified:** $6,893,755.29    Plus Unliquidated Amounts, If Any

**Total Reduced & Reclassified Amount:** $1,758,842.99

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT F - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 411020**<br>9SC ASSOCIATES LTD TA<br>MATLOCK OAKS SHOPPING CTR ARLINGTON<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 10315<br>Debtor: | $453,438.36<br>WINN-DIXIE STORES, INC. | $453,438.36 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 266272**<br>COUNTY OF CHEROKEE<br>ATTN EDITH GARDNER<br>BAKER BLVD<br>GAFFNEY SC 29340 | 4663<br>Debtor: | $3,396.25<br>WINN-DIXIE SUPERMARKETS, INC. | $3,396.25 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410739**<br>RP BARREN RIVER, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | 9582<br>Debtor: | $44,274.02<br>WINN-DIXIE STORES, INC. | $44,274.02 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410740**<br>USPG PORTFOLIO II, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | 11978<br>Debtor: | $489,185.00<br>WINN-DIXIE STORES, INC. | $489,185.00 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 407473**<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-JONESBORO WD DE BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, SUITE 2300<br>CHICAGO IL 60602 | 12162<br>Debtor: | $513,042.87<br>WINN-DIXIE MONTGOMERY, INC. | $513,042.87 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

Transferee: LASALLE BANK NA AS TRUSTEE FOR

| | | |
|---|---|---|
| **Total Claims to be Fixed:** | 5 | |
| **Total Amount to be Fixed:** | $1,503,336.50 Plus Unliquidated Amounts, If Any | |
| **Total Fixed Amount:** | $1,503,336.50 | |

**EXHIBIT G**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT G - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

Page: 1 of 1
Date: 10/24/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 403519<br>SALES FINANCE INC<br>C/O MACEY WILENSKY COHEN ET AL<br>ATTN ROBERT A WINTER, ESQ<br>STE 600, MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE, NE<br>ATLANTA GA 30303-1229 | 11087 | $2,880.33<br>Debtor: WINN-DIXIE STORES, INC. | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM ABSENT PROOF OF SECURED STATUS. |

Total Claims to be Reclassified: 1

Total Amount to be Reclassified: $2,880.33    Plus Unliquidated Amounts, If Any

**EXHIBIT H**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT H - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 400728**<br>HARDEE, KELLIE D<br>3325 BISHOP ESTATES ROAD<br>JACKSONVILLE FL 32259 | 13540 | $141,556.51<br>**Debtor:** WINN-DIXIE STORES, INC. | 9338 | $188,841.54 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406806**<br>ISTRE, MICHAEL J<br>VP OF OPERATIONS<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 | 13505 | $174,792.49<br>**Debtor:** WINN-DIXIE STORES, INC. | 9533 | $156,324.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406806**<br>ISTRE, MICHAEL J<br>VP OF OPERATIONS<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 | 13505 | $174,792.49<br>**Debtor:** WINN-DIXIE STORES, INC. | 9543 | $18,468.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC | 13388 | $656,957.13<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12098 | $629,831.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 405448**<br>RING POWER CORPORATION<br>ATTN HEIDI SMILEY<br>PO BOX 45022<br>JACKSONVILLE FL 32232-5022 | 11770 | $8,257.47<br>**Debtor:** WINN-DIXIE STORES, INC. | 11441 | $1,329.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2542**<br>SCHWARTZ FAMILY TRUST<br>ATTN ZOLTAN SCHWARTZ<br>157 N FORMOSA AVE<br>LOS ANGELES, CA 90036<br><br>Counsel: ATTN MENACHEM O ZELMANOVITZ, ESQ. | 13440 | $240,052.86<br>**Debtor:** WINN-DIXIE STORES, INC. | 12933 | $5,177.02 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT H - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 406107**<br>STATE OF INDIANA REV DEPT<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS IN 46204<br><br>Counsel: ATTN: BRIAN D SALWOWSKI | 13259 | $1,302.93<br>**Debtor: WINN-DIXIE PROCUREMENT, INC.** | 11816 | $2,024.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN WHICH CLAIM WAS WITHDRAWN BY CLAIMANT. |
| **Creditor Id: 400949**<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 | 13524 | $10,043.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 10537 | $10,045.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416264**<br>WELLS FARGO BANK NW, NA, SUCCESSOR<br>TO FIRST SECURITY BANK/VAL T ORTON<br>C/O LOWNDES DROSDICK PA<br>ATTN ZACHARY J BANCROFT, ESQ.<br>PO BOX 2809<br>ORLANDO FL 32802<br><br>Transferee: CAPX REALTY LLC | 13004 | $1,312,988.29<br>**Debtor: WINN-DIXIE STORES, INC.** | 12211 | $1,116,934.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Total Claims to be Disallowed:** | **9** | | | | |
| **Total Amount to be Disallowed:** | **$2,128,976.91** | Plus Unliquidated Amounts, If Any | | | |