**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Deloitte and Touche LLP, for Period from February 1, 2006, through and including May 31, 2006.

Dated:  November 7, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By     *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By     *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**Fee Examiner's Report for Second Interim Fee Application of**
**Deloitte and Touche LLP, for Period from**
**February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Deloitte and Touche LLP, for the period from February 1, 2006, through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Deloitte and Touche LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## DELOITTE AND TOUCHE LLP
of
Jacksonville, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**November 3, 2006**

*Stuart Maue*

## DELOITTE AND TOUCHE LLP

## SUMMARY OF FINDINGS

### Second Interim Fee Application (February 1, 2006 Through May 31, 2006)

#### A.   Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $57,784.25 | |
| Expenses Requested | 2,331.52 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $60,115.77 |
| | | |
| Fees Computed | $57,784.25 | |
| Expenses Computed | 2,331.52 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $60,115.77 |

#### B.   Professional Fees

##### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Time Increments | B | 25.05 | $3,981.75 | 7% |
| 6 | Vaguely Described Activities | C | 2.50 | 587.50 | 1% |
| 8 | Intraoffice Conferences | D | 7.10 | 1,281.50 | 2% |
| 8 | Intraoffice Conferences – Multiple Attendance | D | 2.30 | 441.50 | * |
| 8 | Nonfirm Conferences, Hearings, and Other Events | E | 35.40 | 7,611.00 | 13% |
| 8 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 19.00 | 3,871.00 | 7% |

##### 2.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Personnel Who Billed 10.00 or Fewer Hours | F | 30.00 | $7,419.00 | 13% |
| 10 | Administrative/Clerical Activities by Professionals | G | 0.80 | 108.00 | * |
| 11 | Deloitte and Touche Retention and Compensation | H | 40.20 | 7,222.50 | 13% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 14 | Travel Expenses – Airfare | I-1 | $1,157.47 |
| 14 | Travel Expenses – Accommodations | I-2 | 147.25 |
| 14 | Travel Expenses – Meals | I-3 | 181.52 |
| 14 | Travel Expenses – Car Rental and Taxi Fares | I-4 | 389.18 |
| 14 | Travel Expenses – Parking | I-5 | 51.75 |
| 14 | Travel Expenses – Mileage and Tolls | I-6 | 140.34 |

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Administrative/Clerical Activities by Professionals | 0.80 | $ 108.00 | 0.00 | $ 0.00 | 0.80 | $ 108.00 |
| 8 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 19.00 | 3,871.00 | 0.00 | 0.00 | 19.00 | 3,871.00 |
| 8 | Intraoffice Conferences – Multiple Attendance | 2.30 | 441.50 | 0.00 | 0.00 | 2.30 | 441.50 |
| 6 | Vaguely Described Activities | 2.50 | 587.50 | 0.00 | 0.00 | 2.50 | 587.50 |
| 6 | Time Increments | 25.05 | 3,981.75 | 0.00 | 0.00 | 25.05 | 3,981.75 |
| 9 | Personnel Who Billed 10.00 or Fewer Hours | 30.00 | 7,419.00 | 10.40 | 2,232.00 | 19.60 | 5,187.00 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ..................................................................................... 1

II.   PROCEDURES AND METHODOLOGY ..................................................... 2
      A.   Appendix A ................................................................................ 2
      B.   Overlap Calculation .................................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................ 3

IV.   REVIEW OF FEES ................................................................................ 4
      A.   Technical Billing Discrepancies ................................................... 4
      B.   Compliance With Billing Guidelines ............................................. 4
           1.   Firm Staffing and Rates...................................................... 4
                a)   Timekeepers and Positions ........................................ 4
                b)   Hourly Rate Increases................................................ 5
           2.   Time Increments ............................................................... 6
           3.   Complete and Detailed Task Descriptions.............................. 6
           4.   Blocked Entries ................................................................ 7
           5.   Multiple Professionals at Hearings and Conferences ............... 7
                a)   Intraoffice Conferences ............................................. 8
                b)   Nonfirm Conferences, Hearings, and Other Events ........... 8
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness.............. 9
           1.   Personnel Who Billed 10.00 or Fewer Hours ........................ 9
           2.   Long Billing Days ............................................................ 10
           3.   Administrative/Clerical Activities ........................................ 10
           4.   Travel ............................................................................ 11
           5.   Summary of Projects ........................................................ 11

V.    REVIEW OF EXPENSES......................................................................... 13
      A.   Technical Billing Discrepancies ................................................... 13
      B.   Compliance With Billing Guidelines ............................................. 13
           1.   Complete and Detailed Itemization of Expenses ..................... 14
           2.   Travel Expenses............................................................... 14
                a)   Airfare ................................................................... 14
                b)   Lodging................................................................... 15
                c)   Meals..................................................................... 15
                d)   Car Rental and Taxi Fares ......................................... 15
                e)   Parking ................................................................... 15
                f)   Mileage and Tolls..................................................... 16

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.  Summary of Hours and Fees by Timekeeper and Position ……………………………… 4

B.  Time Increments …………………………………………………………………… 6

C.  Vaguely Described Activities ……………………………………………………… 6

D.  Intraoffice Conferences …………………………………………………………… 8

E.  Nonfirm Conferences, Hearings, and Other Events ……………………………… 8

F.  Personnel Who Billed 10.00 or Fewer Hours……………………………………… 9

G.  Administrative/Clerical Activities by Professionals………………………………10

H.  Deloitte and Touche Retention and Compensation………………………………11

I-1.  Travel Expenses - Airfare
I-2.  Travel Expenses - Accommodations
I-3.  Travel Expenses - Meals
I-4.  Travel Expenses - Car Rental and Taxi Fares
I-5.  Travel Expenses - Parking
I-6.  Travel Expenses - Mileage and Tolls………………………………………………14

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Second Interim Fee Application for Allowance of Fees and Expenses of Deloitte and Touche LLP ("Deloitte and Touche") for the period from February 1, 2006 through May 31, 2006, (the "Application").   Deloitte and

*Stuart Maue*

Touche, located in Jacksonville, Florida, are providers of risk assessment, quality assessment, and journal entry testing services to the debtors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Deloitte and Touche and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the second initial report from Deloitte and Touche.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

**II. PROCEDURES AND METHODOLOGY (Continued)**

calculated the overlap.[1] The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.** <u>**RECOMPUTATION OF FEES AND EXPENSES**</u>

Deloitte and Touche requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $57,784.25 |
| Expense Reimbursement Requested: | 2,331.52 |
| Total Fees and Expenses: | $60,115.77 |

Stuart Maue recomputed the total fees and expenses requested in the Application and the recomputation revealed no difference between the amounts requested in the Application and the computed amounts.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours. The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

In the Application, Deloitte and Touche provided the names, positions, and hourly rates of the firm's professionals who billed time to this matter.  The firm staffed this matter with 16 professionals, including 1 director, 2 partners, 2 principals, 4 senior managers, 4 managers, 1 senior consultant, and 2 consultants.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Deloitte and Touche billed a total of 296.75 hours during their second interim billing period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Director | 1.50 | * | $   472.50 | * |
| Partner | 22.10 | 7% | 6,961.50 | 12% |
| Principal | 26.50 | 9% | 8,347.50 | 14% |
| Senior Manager | 24.60 | 8% | 6,150.00 | 11% |
| Manager | 146.90 | 50% | 25,707.50 | 44% |
| Senior Consultant | 16.20 | 5% | 2,187.00 | 4% |
| Consultant | 58.95 | 20% | 7,958.25 | 14% |
| TOTAL | 296.75 | 100% | $57,784.25 | 100% |

* Less than 1%

The blended hourly rate for the Deloitte Consulting professionals was $194.72.  The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and the computation of the blended hourly rate for each position are displayed on EXHIBIT A.

**b)**    **Hourly Rate Increases**

Deloitte and Touche did not increase the hourly rates of any professional during its second interim period.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.    U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained time allotments but some entries were not billed in tenths of an hour increments.  The entries that were billed in increments other than tenths of an hour are displayed on EXHIBIT B and total 25.05 hours with $3,981.75 in associated fees.  It did not appear that the firm had a pattern of billing in increments other than tenths of an hour.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.

Activity descriptions should also sufficiently describe the preparation of work product.    A  description  of  correspondence  should  identify  the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

correspondent and the subject of the correspondence.  Similarly, a description

for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues

researched and the purpose of the research.  The activity description must be

sufficiently detailed to allow a determination of whether the research is

case-related, whether the research is presumably familiar to experienced

professionals, or whether research is being performed by a professional with an

appropriate experience level.

Stuart Maue identified a few entries as vaguely described activities and

they are displayed on EXHIBIT C and total 2.50 hours with $587.50 in

associated fees.

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped"
together, with each service showing a separate time entry; however,
tasks performed in a project which total a de minimis amount of
time can be combined or lumped together if they do not exceed
.5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Deloitte and Touche's activity descriptions were not combined or

lumped.

**5.     Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a
hearing or conference, the applicant should explain the need for
multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Application included seven entries identified as intraoffice conferences.   These entries are displayed on EXHIBIT D and total 7.10 hours with $1,281.50 in associated fees.   The intraoffice conferences for which more than one professional billed are marked with an ampersand **[&]** on the exhibit and total 2.30 hours with $441.50 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Other Events**

On occasion, more than one Deloitte and Touche timekeeper billed for attendance at a conference with nonfirm personnel or other event.   For example, on April 5, 2006, senior manager Matthew J. Clarke billed 2.00 hours to participate in a presentation of the "Jedar Analysis" and partner Robert Antoine and manager Steven T. Roebuck

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

each billed 3.00 hours to prepare and participate in the same presentation.

EXHIBIT E displays the entries where more than one Deloitte and Touche professional billed for attendance at a conference attended by nonfirm personnel or other event.  Those entries total 35.40 hours with $7,611.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 19.00 hours with $3,871.00 in associated fees.

## C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Eight Deloitte and Touche professionals billed 10.00 or fewer hours during this interim period.  The entries for those timekeepers are displayed on EXHIBIT F and total 30.00 hours with associated fees of $7,419.00.

**2.      Long Billing Days**

Stuart Maue did not identify any Deloitte and Touche professionals who billed more than 12.00 hours in a single day.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling personnel.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, assignment of tasks to staff members, or "supervising" any of the foregoing, is not compensable.

Entries describing administrative and clerical activities are displayed on EXHIBIT G and total 0.80 hour with $108.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**4.      Travel**

Stuart Maue did not identify any entries in the Application describing travel.

**5.      Summary of Projects**

Deloitte and Touche categorized its services into three projects including Journal Entry Testing – Quarterly Testing and Reporting; Risk and Quality Assessment Review; and Preparation of Fee and Expense Applications.  For purposes of this report, Stuart Maue renamed the firm's "Preparation of Fee and Expense Applications" to "Deloitte and Touche Retention and Compensation." The entries in the Application related to the firm's retention and compensation were reassigned to the new category.  These entries are displayed on EXHIBIT H and total 40.20 hours with $7,222.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of the Deloitte and Touche project categories displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Journal Entry Testing – Quarterly Testing and Reporting | 83.95 | $13,345.75 | 23% |
| Risk and Quality Assessment Review | 172.60 | $37,216.00 | 64% |

*Stuart Maue*

V.    **REVIEW OF EXPENSES**

In the Application, Deloitte and Touche requested reimbursement of expenses in the amount of $2,331.52.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $1,157.47 | 50% |
| Taxi | 240.00 | 10% |
| Meals | 181.52 | 8% |
| Rental Car | 149.18 | 6% |
| Accommodations | 147.25 | 6% |
| Mileage and Tolls | 140.34 | 6% |
| Parking | 51.75 | 2% |
| **Overnight Delivery Service** | 208.01 | 9% |
| **Document Reproduction Services** | 56.00 | 3% |
| **TOTAL** | $2,331.52 | 100% |

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

-13-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte and Touche provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.     **Travel Expenses**

a)     **Airfare**

Deloitte and Touche requested reimbursement for airfare in the amount of $1,157.47.   One of the airfare charges was dated January 21, 2006.  The Application stated in a note with the expenses, "expenses included in this application which predate the interim period have not been previously billed."  A review of the previous Application

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

confirmed that this request for reimbursement was not included in the prior application.  The airfare charges are itemized on EXHIBIT I-1.

**b)      Lodging**

Deloitte and Touche requested reimbursement for accommodation charges in the amount of $147.25.  It appears from the information in the Monthly Statement that only the nightly room charge and related taxes were included in the expense request.  The lodging expenses are itemized on EXHIBIT I-2.

**c)      Meals**

Deloitte and Touche requested reimbursement for out-of-town meals in the amount of $181.52.  The meal expenses are itemized on EXHIBIT I-3.

**d)      Car Rental and Taxi Fares**

Deloitte and Touche requested reimbursement for car rental in the amount of $149.18 and taxi fares in the amount of $240.00.  These expenses, totaling $389.18, are itemized on EXHIBIT I-4.

**e)      Parking**

Deloitte and Touche requested reimbursement for airport parking in the amount of $51.75.  The itemization included the location of the parking, the professional incurring the expense, the date, and the amount.  These expenses are itemized on EXHIBIT I-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**f)**     **Mileage and Tolls**

Deloitte and Touche requested reimbursement for mileage in the amount of $138.84.  The rate at which the mileage was calculated was not provided.  The description included the name of the timekeeper traveling and the origination and destination of the travel.  The firm also billed for tolls in the amount of $1.50.  The mileage and toll expenses are itemized on EXHIBIT I-6 and total $140.34.

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte & Touche**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| WZOT | Zotti, William C. | DIRECTOR | $315.00 | $315.00 | 1.50 | $472.50 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $315.00 | | 1.50 | $472.50 | |
| | | | | % of Total: | 0.51% | % of Total: 0.82% | |
| RANT | Antoine, Robert | PARTNER | $315.00 | $315.00 | 16.60 | $5,229.00 | 8 |
| AWAE | Waelter, Anthony M. | PARTNER | $315.00 | $315.00 | 5.50 | $1,732.50 | 6 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $315.00 | | 22.10 | $6,961.50 | |
| | | | | % of Total: | 7.45% | % of Total: 12.05% | |
| RSER | Serafini, Richard M. | PRINCIPAL | $315.00 | $315.00 | 24.50 | $7,717.50 | 9 |
| AREI | Reid, Anthony Alan | PRINCIPAL | $315.00 | $315.00 | 2.00 | $630.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $315.00 | | 26.50 | $8,347.50 | |
| | | | | % of Total: | 8.93% | % of Total: 14.45% | |
| MCLA | Clarke, Matthew J. | SENIOR MANAGER | $250.00 | $250.00 | 12.00 | $3,000.00 | 8 |
| RACH | Achon, Rogelio O. | SENIOR MANAGER | $250.00 | $250.00 | 8.60 | $2,150.00 | 7 |
| CTIE | Tierney, Christopher J. | SENIOR MANAGER | $250.00 | $250.00 | 2.50 | $625.00 | 3 |
| SHEN | Henchock, Steven J. | SENIOR MANAGER | $250.00 | $250.00 | 1.50 | $375.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $250.00 | | 24.60 | $6,150.00 | |
| | | | | % of Total: | 8.29% | % of Total: 10.64% | |
| RHEN | Hennigar, Robert James | MANAGER | $175.00 | $175.00 | 90.20 | $15,785.00 | 55 |
| JPET | Peterson, John D. G. | MANAGER | $175.00 | $175.00 | 37.70 | $6,597.50 | 41 |
| SROE | Roebuck, Steven T. | MANAGER | $175.00 | $175.00 | 11.50 | $2,012.50 | 7 |
| GLOW | Lowe, Gary Wendell | MANAGER | $175.00 | $175.00 | 7.50 | $1,312.50 | 7 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $175.00 | | 146.90 | $25,707.50 | |
| | | | | % of Total: | 49.50% | % of Total: 44.49% | |

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte & Touche**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| BDAN | Dang, Brandon O'Neal | SR CONSULTANT | $135.00 | $135.00 | 16.20 | $2,187.00 | 14 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $135.00 | | 16.20 | $2,187.00 | |
| | | | | % of Total: | 5.46% | % of Total:  3.78% | |
| VSHA | Shah, Vishal Bipin | CONSULTANT | $135.00 | $135.00 | 58.05 | $7,836.75 | 34 |
| DSEA | Seaman, Darren Carl | CONSULTANT | $135.00 | $135.00 | 0.90 | $121.50 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $135.00 | | 58.95 | $7,958.25 | |
| | | | | % of Total: | 19.87% | % of Total:  13.77% | |
| | Total No. of Billers: 16 | Blended Rate for Report: | $194.72 | | 296.75 | $57,784.25 | |

EXHIBIT B
TIME INCREMENTS
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hennigar, R | 15.00 | 2,625.00 |
| Shah, V | 10.05 | 1,356.75 |
| | 25.05 | $3,981.75 |

EXHIBIT B
TIME INCREMENTS
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/20/06 Mon | Hennigar, R 506-ROAR/55 | 0.75 | 0.75 | 131.25 | | | 1 | MATTER:Risk and Quality Assessment Review REVIEWED PAYMENT CARD INDUSTRY (PCI) VISA AUDIT |
| 02/21/06 Tue | Hennigar, R 506-ROAR/57 | 1.75 | 1.75 | 306.25 | | | 1 | MATTER:Risk and Quality Assessment Review MAPPED BUSINESS UNIT OBJECTIVE TO TECHNOLOGY MAP |
| 02/23/06 Thu | Hennigar, R 506-ROAR/65 | 0.75 | 0.75 | 131.25 | | | 1 | MATTER:Risk and Quality Assessment Review PREPARED FOR AND MET WITH G. KINCITZSKI ON PROGRESS IT RISK ASSESSMENT. |
| 02/24/06 Fri | Hennigar, R 506-ROAR/71 | 2.75 | 2.75 | 481.25 | | | 1 | MATTER:Risk and Quality Assessment Review POPULATED RISK UNIVERSE RE: SARBANES OXLEY |
| 02/27/06 Mon | Hennigar, R 506-ROAR/76 | 2.75 | 2.75 | 481.25 | | | 1 | MATTER:Risk and Quality Assessment Review INCORPORATED IDENTIFIED RISKS FROM SOX, PCI, AND DELOITTE SECURITY AUDIT INTO RISK MODEL |
| 03/01/06 Wed | Hennigar, R 506-ROAR/81 | 0.75 | 0.75 | 131.25 | | | 1 | MATTER:Risk and Quality Assessment Review PREPARED FOR AND MET WITH G. KINCITZSKI FOR UPDATE ON IT RISK ASSESSMENT |
| 03/01/06 Wed | Hennigar, R 506-ROAR/83 | 2.75 | 2.75 | 481.25 | | | 1 | MATTER:Risk and Quality Assessment Review PREPARED IT RISK ASSESSMENT REPORT |
| 03/08/06 Wed | Hennigar, R 506-ROAR/88 | 2.75 | 2.75 | 481.25 | | | 1 | MATTER:Risk and Quality Assessment Review DEVELOPED PRESENTATION FOR CIO RISK ASSESSMENT |
| 03/16/06 Thu | Shah, V 506-JET/171 | 2.35 | 2.35 | 317.25 | | | 1 | MATTER:Journal Entry Testing - Qterly Testing/Reporting RESOLVED RUNTIME ERRORS ENCOUNTERED DURING THE ANALYSIS |
| 03/16/06 Thu | Shah, V 506-JET/173 | 0.25 | 0.25 | 33.75 | | | 1 | MATTER:Journal Entry Testing - Qterly Testing/Reporting PREPARED AND EXECUTED JEDAR BATCH 2 PROGRAMS |
| 03/17/06 Fri | Shah, V 506-JET/174 | 3.35 | 3.35 | 452.25 | | | 1 | MATTER:Journal Entry Testing - Qterly Testing/Reporting PERFORMED A DETAILED REVIEW AND QUALITY ASSURANCE OF JEDAR TESTING REPORTS PRIOR TO SUBMISSION FOR MANAGER REVIEW |
| 03/29/06 Wed | Shah, V 506-JET/176 | 1.75 | 1.75 | 236.25 | | | 1 | MATTER:Journal Entry Testing - Qterly Testing/Reporting EXTRACTED ADDITIONAL DETAILS FROM PROFILING RESULTS FOR MANAGER REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT B
TIME INCREMENTS
Deloitte & Touche

| | | ENTRY HOURS | ┌─ INFORMATIONAL ─┐ | | OTHER EXH. | TASK HOURS | ~ | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Journal Entry Testing - Qterly Testing/Reporting |
| 03/29/06 | Shah, V | 2.35 | 2.35 | 317.25 | | | 1 | MODIFIED JEDAR WORKBOOK TO MATCH INTERNAL AUDIT STANDARDS |
| Wed | 506-JET/177 | | | | | | | |
| | | | 25.05 | $3,981.75 | | | | |

Total
Number of Entries:        13

EXHIBIT B
TIME INCREMENTS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hennigar, R | 15.00 | 2,625.00 | 0.00 | 0.00 | 15.00 | 2,625.00 | 0.00 | 0.00 | 15.00 | 2,625.00 |
| Shah, V | 10.05 | 1,356.75 | 0.00 | 0.00 | 10.05 | 1,356.75 | 0.00 | 0.00 | 10.05 | 1,356.75 |
| | 25.05 | $3,981.75 | 0.00 | $0.00 | 25.05 | $3,981.75 | 0.00 | $0.00 | 25.05 | $3,981.75 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 10.05 | 1,356.75 | 0.00 | 0.00 | 10.05 | 1,356.75 | 0.00 | 0.00 | 10.05 | 1,356.75 |
| Risk and Quality Assessment Review | 15.00 | 2,625.00 | 0.00 | 0.00 | 15.00 | 2,625.00 | 0.00 | 0.00 | 15.00 | 2,625.00 |
| | 25.05 | $3,981.75 | 0.00 | $0.00 | 25.05 | $3,981.75 | 0.00 | $0.00 | 25.05 | $3,981.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Achon, R | 2.00 | 500.00 |
| Lowe, G | 0.50 | 87.50 |
| | 2.50 | $587.50 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/13/06 Mon | Achon, R 506-ROAR-7 | 2.00 | 2.00 | 500.00 | F | | 1 | MATTER: Risk and Quality Assessment Review DRAFTED EMAIL RE: CASE RECOMMENDATIONS |
| 03/13/06 Mon | Lowe, G 506-ROAR-96 | 0.50 | 0.50 | 87.50 | F | | 1 | MATTER: Risk and Quality Assessment Review REVIEWED CASE RELATED EMAIL |
| | | | 2.50 | $587.50 | | | | |

Total
Number of Entries:        2

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Deloitte & Touche

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Achon, R | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| Lowe, G | 0.50 | 87.50 | 0.00 | 0.00 | 0.50 | 87.50 | 0.00 | 0.00 | 0.50 | 87.50 |
| | 2.50 | $587.50 | 0.00 | $0.00 | 2.50 | $587.50 | 0.00 | $0.00 | 2.50 | $587.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Risk and Quality Assessment Review | 2.50 | 587.50 | 0.00 | 0.00 | 2.50 | 587.50 | 0.00 | 0.00 | 2.50 | 587.50 |
| | 2.50 | $587.50 | 0.00 | $0.00 | 2.50 | $587.50 | 0.00 | $0.00 | 2.50 | $587.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte & Touche

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clarke, M | 1.00 | 250.00 |
| Dang, B | 0.40 | 54.00 |
| Hennigar, R | 4.90 | 857.50 |
| Peterson, J | 0.30 | 52.50 |
| Shah, V | 0.50 | 67.50 |
| | 7.10 | $1,281.50 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clarke, M | 1.00 | 250.00 |
| Dang, B | 0.40 | 54.00 |
| Hennigar, R | 0.40 | 70.00 |
| Peterson, J | 0.00 | 0.00 |
| Shah, V | 0.50 | 67.50 |
| | 2.30 | $441.50 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/06 Wed | Hennigar, R 506-RQAR/63 | 2.50 | 2.50 | 437.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH A. WAELTER TO REVIEW WINN-DIXIE IT RISK ASSESSMENT APPROACH, AUDIT UNIVERSE, AND TECHNOLOGY MAP |
| 02/27/06 Mon | Dang, B 506-RQAR/27 | 0.40 | 0.40 | 54.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH R. HENNIGAR RE: IT RISK ASSESSMENT REVIEW |
| 02/27/06 Mon | Hennigar, R 506-RQAR/75 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH B. DANG RE: IT RISK ASSESSMENT OVERVIEW |
| 03/02/06 Thu | Hennigar, R 506-RQAR/84 | 2.00 | 2.00 | 350.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH A.WAELTER, R. SERAFINI, R. ANTOINE ON IT RISK ASSESSMENT STATUS, PRESENTED DELIVERABLES FOR APPROVAL. |
| 03/30/06 Thu | Peterson, J 506-PFEA/120 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Preparation of Fee & Expense Applications* CONFIRMED OBJECTION STATUS AND DRAFTED EMAIL TO D.SERAFINI AND VOICEMAIL |
| 05/09/06 Tue | Clarke, M 506-JET/21 | 1.00 | 1.00 | 250.00 | | | & 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED FOR AND ATTENDED JEDAR CODE UPDATE WITH T.ROEBUCK AND V.SHAH |
| 05/09/06 Tue | Shah, V 506-JET/187 | 0.50 | 0.50 | 67.50 | | | & 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PARTICIPATED IN A PLANNING CALL WITH T.ROEBUCK AND M.CLARKE RE: RE-EXECUTION OF ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 7.10 | $1,281.50 | | | | |
| | TOTAL ENTRY COUNT: | 7 | | | | | | |
| | TOTAL TASK COUNT: | 7 | | | | | | |
| | TOTAL OF & ENTRIES | | 2.30 | $441.50 | | | | |
| | TOTAL ENTRY COUNT: | 4 | | | | | | |
| | TOTAL TASK COUNT: | 4 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clarke, M | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 |
| Dang, B | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| Hennigar, R | 4.90 | 857.50 | 0.00 | 0.00 | 4.90 | 857.50 | 0.00 | 0.00 | 4.90 | 857.50 |
| Peterson, J | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Shah, V | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 |
| | 7.10 | $1,281.50 | 0.00 | $0.00 | 7.10 | $1,281.50 | 0.00 | $0.00 | 7.10 | $1,281.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clarke, M | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 |
| Dang, B | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| Hennigar, R | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Peterson, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shah, V | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 |
| | 2.30 | $441.50 | 0.00 | $0.00 | 2.30 | $441.50 | 0.00 | $0.00 | 2.30 | $441.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 1.50 | 317.50 | 0.00 | 0.00 | 1.50 | 317.50 | 0.00 | 0.00 | 1.50 | 317.50 |
| Preparation of Fee & Expense Applications | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Risk and Quality Assessment Review | 5.30 | 911.50 | 0.00 | 0.00 | 5.30 | 911.50 | 0.00 | 0.00 | 5.30 | 911.50 |
| | 7.10 | $1,281.50 | 0.00 | $0.00 | 7.10 | $1,281.50 | 0.00 | $0.00 | 7.10 | $1,281.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 1.50 | 317.50 | 0.00 | 0.00 | 1.50 | 317.50 | 0.00 | 0.00 | 1.50 | 317.50 |
| Preparation of Fee & Expense Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Risk and Quality Assessment Review | 0.80 | 124.00 | 0.00 | 0.00 | 0.80 | 124.00 | 0.00 | 0.00 | 0.80 | 124.00 |
| | 2.30 | $441.50 | 0.00 | $0.00 | 2.30 | $441.50 | 0.00 | $0.00 | 2.30 | $441.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Achon, R | 6.00 | 1,500.00 |
| Antoine, R | 4.00 | 1,260.00 |
| Clarke, M | 2.00 | 500.00 |
| Dang, B | 4.80 | 648.00 |
| Hennigar, R | 7.40 | 1,295.00 |
| Lowe, G | 5.00 | 875.00 |
| Roebuck, S | 3.00 | 525.00 |
| Serafini, R | 1.10 | 346.50 |
| Waelter, A | 2.10 | 661.50 |
| | 35.40 | $7,611.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Achon, R | 0.00 | 0.00 |
| Antoine, R | 1.00 | 315.00 |
| Clarke, M | 2.00 | 500.00 |
| Dang, B | 4.80 | 648.00 |
| Hennigar, R | 0.00 | 0.00 |
| Lowe, G | 5.00 | 875.00 |
| Roebuck, S | 3.00 | 525.00 |
| Serafini, R | 1.10 | 346.50 |
| Waelter, A | 2.10 | 661.50 |
| | 19.00 | $3,871.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/13/06 Mon | Hennigar, R 506-ROAR 40 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PRESENTED TO WINN-DIXIE INTERNAL AUDIT GROUP OVERVIEW OF RISK ASSESSMENT PROCESS |
| 02/13/06 Mon | Waelter, A 506-ROAR 199 | 0.60 | 0.60 | 189.00 | F | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PRESENTED TO WINN-DIXIE INTERNAL AUDIT GROUP OVERVIEW OF RISK ASSESSMENT PROCESS |
| 02/14/06 Tue | Antoine, R 506-ROAR 11 | 1.00 | 1.00 | 315.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH A.WAELTER, T.BUCARO, D.SERAFINI, AND R.HENNIGAR RE: PRELIMINARY RISK ASSESSMENT RESULTS FOR IT TECHNOLOGY |
| 02/14/06 Tue | Hennigar, R 506-ROAR 44 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PARTICIPATED IN WINN DIXIE PLANNING CALL WITH A.WAELTER, T.BUCARO, D.SERAFINI, AND R.ANTOINE |
| 02/14/06 Tue | Serafini, R 506-ROAR 155 | 1.10 | 1.10 | 346.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH DELOITTE INTERNAL AUDIT TEAM RE: CURRENT PLAN COORDINATION |
| 02/14/06 Tue | Waelter, A 506-ROAR 201 | 0.50 | 0.50 | 157.50 | F | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PARTICIPATED IN CONFERENCE CALL WITH R.ANTOINE, T.BUCARO, D.SERAFINI, AND R.HENNIGAR TO DISCUSS PRELIMINARY RISK ASSESSMENT RESULTS FOR IT TECHNOLOGY |
| 02/27/06 Mon | Dang, B 506-ROAR 29 | 0.80 | 0.80 | 108.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH R. HENNIGAR, R. DUBNICK AND G. KINCITZSKI FOR INTERVIEW ON IT RISK ASSESSMENT |
| 02/27/06 Mon | Dang, B 506-ROAR 31 | 2.50 | 2.50 | 337.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH R. HENNIGAR, M. BAUST AND G. KINCITZSKI FOR INTERVIEW ON IT RISK ASSESSMENT |
| 02/27/06 Mon | Hennigar, R 506-ROAR 72 | 2.50 | 2.50 | 437.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH M. BAUST RE: IT RISKS |
| 02/27/06 Mon | Hennigar, R 506-ROAR 74 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH B. DANG, R. DUBNICK AND G. KINCITZSKI RE: INTERVIEW ON IT RISK ASSESSMENT |
| 02/28/06 Tue | Dang, B 506-ROAR 36 | 1.50 | 1.50 | 202.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND MET WITH R. HENNIGAR AND D. FOX FOR INTERVIEW ON IT RISK ASSESSMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/06 Tue | Hennigar, R 506-ROAR 77 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH B. DANG AND D. FOX FOR INTERVIEW ON IT RISK ASSESSMENT |
| 03/03/06 Fri | Hennigar, R 506-ROAR 86 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH A. WAELTER, J. GLEASON, G. KINCITZSKI ON IT RISK ASSESSMENT DRAFT |
| 03/03/06 Fri | Waelter, A 506-ROAR 204 | 1.00 | 1.00 | 315.00 | F | | & | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH R. HENNIGAR, J. GLEASON, G. KINCITZSKI ON IT RISK ASSESSMENT DRAFT |
| 03/13/06 Mon | Achon, R 506-ROAR 2 | 1.30 | 1.30 | 325.00 | F | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON RE: RECOMENDATIONS |
| 03/13/06 Mon | Achon, R 506-ROAR 3 | 0.70 | 0.70 | 175.00 | F | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON RE: INTERNET ACCESS RISKS |
| 03/13/06 Mon | Achon, R 506-ROAR 4 | 2.00 | 2.00 | 500.00 | F | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH G. LOWE AND M. LARSON RE: INTERNET ACCESS RISKS |
| 03/13/06 Mon | Achon, R 506-ROAR 5 | 1.00 | 1.00 | 250.00 | F | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH G.KLINGERMAN RE: EMAIL TRACING |
| 03/13/06 Mon | Achon, R 506-ROAR 6 | 1.00 | 1.00 | 250.00 | F | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALLS WITH A. REID, M. LARSON RE: RECOMMENDATIONS |
| 03/13/06 Mon | Lowe, G 506-ROAR 94 | 0.70 | 0.70 | 122.50 | F | | & 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON TO DISCUSS VULNERABILITY TO INTERNET ACCESS RISKS |
| 03/13/06 Mon | Lowe, G 506-ROAR 97 | 1.30 | 1.30 | 227.50 | F | | & 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALLS WITH A. REID, M. LARSON, AND R. ACHON RE: RECOMMENDATIONS |
| 03/13/06 Mon | Lowe, G 506-ROAR 98 | 1.00 | 1.00 | 175.00 | F | | & 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH G.KLINGERMAN RE: EMAIL TRACING |
| 03/13/06 Mon | Lowe, G 506-ROAR 99 | 1.30 | 1.30 | 227.50 | F | | & 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON RE: RECOMENDATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 03/13/06 Mon | Lowe, G 506-RQAR/100 | 0.70 | 0.70 | 122.50 | F | | & | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND PARTICIPATED IN SESSION WITH M. LARSON TO DISCUSS VULNERABILITY TO INTERNET ACCESS RISKS |
| 04/05/06 Wed | Antoine, R 506-RQAR/15 | 3.00 | 3.00 | 945.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND PARTICIPATED IN MEETING/PRESENTATION RE: JEDAR ANALYSIS WITH M.CLARKE, T.ROEBUCK, A.TYNAN, AND J.GLEASON |
| 04/05/06 Wed | Clarke, M 506-JET/20 | 2.00 | 2.00 | 500.00 | | | & | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PARTICIPATED IN THE JEDAR ANALYSIS PRESENTATION TO A.TYNAN, AND J.GLEASON WITH R.ANTOINE AND T.ROEBUCK |
| 04/05/06 Wed | Roebuck, S 506-JET/145 | 3.00 | 3.00 | 525.00 | | | & | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED FOR AND PARTICIPATED IN PRESENTATION OF JEDAR RESULTS DELIVERABLE TO WINN-DIXIE WITH R.ANTOINE AND M.CLARKE |

| | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| TOTAL OF ALL ENTRIES | 35.40 | $7,611.00 |
| TOTAL ENTRY COUNT: 27 | | |
| TOTAL TASK COUNT: 27 | | |
| TOTAL OF & ENTRIES | 19.00 | $3,871.00 |
| TOTAL ENTRY COUNT: 15 | | |
| TOTAL TASK COUNT: 15 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Achon, R | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 |
| Antoine, R | 4.00 | 1,260.00 | 0.00 | 0.00 | 4.00 | 1,260.00 | 0.00 | 0.00 | 4.00 | 1,260.00 |
| Clarke, M | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| Dang, B | 4.80 | 648.00 | 0.00 | 0.00 | 4.80 | 648.00 | 0.00 | 0.00 | 4.80 | 648.00 |
| Hennigar, R | 7.40 | 1,295.00 | 0.00 | 0.00 | 7.40 | 1,295.00 | 0.00 | 0.00 | 7.40 | 1,295.00 |
| Lowe, G | 5.00 | 875.00 | 0.00 | 0.00 | 5.00 | 875.00 | 0.00 | 0.00 | 5.00 | 875.00 |
| Roebuck, S | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Serafini, R | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 |
| Waelter, A | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 |
| | 35.40 | $7,611.00 | 0.00 | $0.00 | 35.40 | $7,611.00 | 0.00 | $0.00 | 35.40 | $7,611.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Achon, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Antoine, R | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 | 0.00 | 0.00 | 1.00 | 315.00 |
| Clarke, M | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| Dang, B | 4.80 | 648.00 | 0.00 | 0.00 | 4.80 | 648.00 | 0.00 | 0.00 | 4.80 | 648.00 |
| Hennigar, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lowe, G | 5.00 | 875.00 | 0.00 | 0.00 | 5.00 | 875.00 | 0.00 | 0.00 | 5.00 | 875.00 |
| Roebuck, S | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Serafini, R | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 | 0.00 | 0.00 | 1.10 | 346.50 |
| Waelter, A | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 | 0.00 | 0.00 | 2.10 | 661.50 |
| | 19.00 | $3,871.00 | 0.00 | $0.00 | 19.00 | $3,871.00 | 0.00 | $0.00 | 19.00 | $3,871.00 |

RANGE OF HOURS
RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 5.00 | 1,025.00 | 0.00 | 0.00 | 5.00 | 1,025.00 | 0.00 | 0.00 | 5.00 | 1,025.00 |
| Risk and Quality Assessment Review | 30.40 | 6,586.00 | 0.00 | 0.00 | 30.40 | 6,586.00 | 0.00 | 0.00 | 30.40 | 6,586.00 |
| | 35.40 | $7,611.00 | 0.00 | $0.00 | 35.40 | $7,611.00 | 0.00 | $0.00 | 35.40 | $7,611.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 5.00 | 1,025.00 | 0.00 | 0.00 | 5.00 | 1,025.00 | 0.00 | 0.00 | 5.00 | 1,025.00 |
| Risk and Quality Assessment Review | 14.00 | 2,846.00 | 0.00 | 0.00 | 14.00 | 2,846.00 | 0.00 | 0.00 | 14.00 | 2,846.00 |
| | 19.00 | $3,871.00 | 0.00 | $0.00 | 19.00 | $3,871.00 | 0.00 | $0.00 | 19.00 | $3,871.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Achon, R | 8.60 | 2,150.00 |
| Henchock, S | 1.50 | 375.00 |
| Lowe, G | 7.50 | 1,312.50 |
| Reid, A | 2.00 | 630.00 |
| Seaman, D | 0.90 | 121.50 |
| Tierney, C | 2.50 | 625.00 |
| Waelter, A | 5.50 | 1,732.50 |
| Zotli, W | 1.50 | 472.50 |
| | 30.00 | $7,419.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Achon, R | 03/10/06<br>Fri  506-RQAR/ 1 | 0.60 | 0.60 | 150.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH M. LARSON RE: INTERNET ACCESS RISKS |
| | 03/13/06<br>Mon  506-RQAR/ 2 | 1.30 | 1.30 | 325.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON RE: RECOMENDATIONS |
| | 03/13/06<br>Mon  506-RQAR/ 3 | 0.70 | 0.70 | 175.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON RE: INTERNET ACCESS RISKS |
| | 03/13/06<br>Mon  506-RQAR/ 4 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH G. LOWE AND M. LARSON RE: INTERNET ACCESS RISKS |
| | 03/13/06<br>Mon  506-RQAR/ 5 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH G.KLINGERMAN RE: EMAIL TRACING |
| | 03/13/06<br>Mon  506-RQAR/ 6 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALLS WITH A. REID, M. LARSON RE: RECOMMENDATIONS |
| | 03/13/06<br>Mon  506-RQAR/ 7 | 2.00 | 2.00 | 500.00 | C | | 1 | MATTER: *Risk and Quality Assessment Review*<br>DRAFTED EMAIL RE: CASE RECOMMENDATIONS |
| | | | 8.60 | 2,150.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Henchock, S | 04/04/06<br>Tue    506-JET / 38 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PERFORMED QUALITY ASSURANCE REVIEW OF THE JEDAR DELIVERABLE TEMPLATE |
| | | | 1.50 | 375.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Lowe, G | 03/13/06<br>Mon  506-RQAR/ 94 | 0.70 | 0.70 | 122.50 | E | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J.GLEASON TO DISCUSS VULNERABILITY TO INTERNET ACCESS RISKS |
| | 03/13/06<br>Mon  506-RQAR/ 95 | 2.00 | 2.00 | 350.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR MEETING WITH R.ACHON, M.LARSON RE: INTERNET ACCESS RISKS |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lowe, G | 03/13/06 Mon 506-RQAR/ 96 | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER: *Risk and Quality Assessment Review* REVIEWED CASE RELATED EMAIL |
| | 03/13/06 Mon 506-RQAR/ 97 | 1.30 | 1.30 | 227.50 | E | | 1 | MATTER: *Risk and Quality Assessment Review* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALLS WITH A. REID, M. LARSON, AND R. ACHON RE: RECOMMENDATIONS |
| | 03/13/06 Mon 506-RQAR/ 98 | 1.00 | 1.00 | 175.00 | E | | 1 | MATTER: *Risk and Quality Assessment Review* PREPARED FOR AND MET WITH G.KLINGERMAN RE: EMAIL TRACING |
| | 03/13/06 Mon 506-RQAR/ 99 | 1.30 | 1.30 | 227.50 | E | | 1 | MATTER: *Risk and Quality Assessment Review* PREPARED FOR AND MET WITH J.GLEASON RE: RECOMENDATIONS |
| | 03/13/06 Mon 506-RQAR/ 100 | 0.70 | 0.70 | 122.50 | E | | 1 | MATTER: *Risk and Quality Assessment Review* PREPARED FOR AND PARTICIPATED IN SESSION WITH M. LARSON TO DISCUSS VULNERABILITY TO INTERNET ACCESS RISKS |
| | | | 7.50 | 1,312.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Reid, A | 03/14/06 Tue 506-RQAR/ 142 | 1.00 | 1.00 | 315.00 | | | 1 | MATTER: *Risk and Quality Assessment Review* REVIEWED PRELIMINARY RESULTS OF CURRENT TEAM WORK STEPS AND DETERMINED PROJECT PROGRESS |
| | 03/15/06 Wed 506-RQAR/ 143 | 1.00 | 1.00 | 315.00 | | | 1 | MATTER: *Risk and Quality Assessment Review* PREPARED FOR AND HELD DISCUSSION WITH J.GLEASON RE: FINDINGS AND POTENTIAL NEXT STEPS |
| | | | 2.00 | 630.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Seaman, D | 02/14/06 Tue 506-JET/ 151 | 0.10 | 0.10 | 13.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* COMMUNICATED WITH A.TYNAN AND C.MCKOEWN RE: JOURNAL ENTRY DETAIL FILE |
| | 03/01/06 Wed 506-JET/ 152 | 0.80 | 0.80 | 108.00 | G | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* TRANSITIONED FUNCTIONS TO A.STEDHAM AND A.KROEP AND DOWNLOADED DATA FROM C.MCKEOWN |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 0.90 | 121.50 | | | | |
| Seaman, D | | | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | |
| Tierney, C | 03/08/06 Wed 506-PFEA / 196 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Preparation of Fee & Expense Applications*<br>REVIEWED FIRST MONTHLY FEE APPLICATION FOR QUALITY ASSURANCE |
| | 04/05/06 Wed 506-PFEA / 197 | 0.50 | 0.50 | 125.00 | | | 1 | MATTER: *Preparation of Fee & Expense Applications*<br>REVIEWED EMAILS FROM TEAM AND PROVIDED GUIDANCE |
| | 04/25/06 Tue 506-PFEA / 198 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Preparation of Fee & Expense Applications*<br>REVIEWED FINALIZED MONTHLY STATEMENT |
| | | | 2.50 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | |
| Waelter, A | 02/13/06 Mon 506-RQAR / 199 | 0.60 | 0.60 | 189.00 | E | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PRESENTED TO WINN-DIXIE INTERNAL AUDIT GROUP OVERVIEW OF RISK ASSESSMENT PROCESS |
| | 02/13/06 Mon 506-RQAR / 200 | 1.40 | 1.40 | 441.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>REVIEWED AND PROVIDED COMMENTS ON RISK ASSESSMENT PROCESS. |
| | 02/14/06 Tue 506-RQAR / 201 | 0.50 | 0.50 | 157.50 | E | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PARTICIPATED IN CONFERENCE CALL WITH R.ANTOINE, T.BUCARO, D.SERAFINI, AND R.HENNIGAR TO DISCUSS PRELIMINARY RISK ASSESSMENT RESULTS FOR IT TECHNOLOGY |
| | 02/17/06 Fri 506-RQAR / 202 | 1.00 | 1.00 | 315.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>REVIEWED AND APPROVED R.HENNIGAR'S WORK PLAN FOR WINN-DIXIE IT RISK ASSESSMENT |
| | 02/24/06 Fri 506-RQAR / 203 | 1.00 | 1.00 | 315.00 | | | 1 | MATTER: *Risk and Quality Assessment Review*<br>REVIEWED AND PROVIDED COMMENTS ON WINN DIXIE RISK UNIVERSE. |
| | 03/03/06 Fri 506-RQAR / 204 | 1.00 | 1.00 | 315.00 | E | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH R. HENNIGAR, J. GLEASON, G. KINCITZSKI ON IT RISK ASSESSMENT DRAFT |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Waelter, A | | | 5.50 | 1,732.50 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| | | | | | | | | MATTER: *Risk and Quality Assessment Review* |
| Zotti, W | 02/10/06 | 1.50 | 1.50 | 472.50 | | | 1 | PERFORMED CONCURRING REVIEW OF QUALITY ASSESSMENT REPORT |
| | Fri   506-RQAR/ 205 | | | | | | | |
| | | | 1.50 | 472.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 30.00 | $7,419.00 | | | | |

Total
Number of Entries:     29

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Achon, R | 8.60 | 2,150.00 | 0.00 | 0.00 | 8.60 | 2,150.00 | 0.00 | 0.00 | 8.60 | 2,150.00 |
| Henchock, S | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| Lowe, G | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 |
| Reid, A | 2.00 | 630.00 | 0.00 | 0.00 | 2.00 | 630.00 | 0.00 | 0.00 | 2.00 | 630.00 |
| Seaman, D | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 |
| Tierney, C | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| Waelter, A | 5.50 | 1,732.50 | 0.00 | 0.00 | 5.50 | 1,732.50 | 0.00 | 0.00 | 5.50 | 1,732.50 |
| Zotti, W | 1.50 | 472.50 | 0.00 | 0.00 | 1.50 | 472.50 | 0.00 | 0.00 | 1.50 | 472.50 |
| | 30.00 | $7,419.00 | 0.00 | $0.00 | 30.00 | $7,419.00 | 0.00 | $0.00 | 30.00 | $7,419.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Journal Entry Testing - Qterly Testing/Reporting | 2.40 | 496.50 | 0.00 | 0.00 | 2.40 | 496.50 | 0.00 | 0.00 | 2.40 | 496.50 |
| Preparation of Fee & Expense Applications | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| Risk and Quality Assessment Review | 25.10 | 6,297.50 | 0.00 | 0.00 | 25.10 | 6,297.50 | 0.00 | 0.00 | 25.10 | 6,297.50 |
| | 30.00 | $7,419.00 | 0.00 | $0.00 | 30.00 | $7,419.00 | 0.00 | $0.00 | 30.00 | $7,419.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Seaman, D | 0.80 | 108.00 |
| | 0.80 | $108.00 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* |
| Seaman, D | 03/01/06 | 0.80 | 0.80 | 108.00 | F | | 1 | TRANSITIONED FUNCTIONS TO A.STEDHAM AND A.KROEP AND DOWNLOADED DATA FROM C.MCKEOWN |
| | Wed     506-JET / 152 | | | | | | | |
| | | | 0.80 | 108.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 0.80 | $108.00 | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte & Touche

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Seaman, D | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| | 0.80 | $108.00 | 0.00 | $0.00 | 0.80 | $108.00 | 0.00 | $0.00 | 0.80 | $108.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Journal Entry Testing - Qterly Testing/Reporting | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| | 0.80 | $108.00 | 0.00 | $0.00 | 0.80 | $108.00 | 0.00 | $0.00 | 0.80 | $108.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Peterson, J | 37.70 | 6,597.50 |
| Tierney, C | 2.50 | 625.00 |
| | 40.20 | $7,222.50 |

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/15/06 Wed | Peterson, J 506-PFEA/101 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications QUERIED FOR PRELIMINARY DATASETS - DECEMBER MONTHLY |
| 02/15/06 Wed | Peterson, J 506-PFEA/102 | 2.00 | 2.00 | 350.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications CONFIRMED WBS ELEMENT TOTALS AND ESTABLISHED DATA TEMPLATES |
| 02/21/06 Tue | Peterson, J 506-PFEA/103 | 0.70 | 0.70 | 122.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED TIME DATASETS, GROUP 1, FIRST MONTHLY STATEMENT |
| 02/24/06 Fri | Peterson, J 506-PFEA/104 | 1.20 | 1.20 | 210.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED TIME DATASETS, GROUP 2, FIRST MONTHLY STATEMENT |
| 02/27/06 Mon | Peterson, J 506-PFEA/105 | 1.90 | 1.90 | 332.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED ADDITIONAL TIME GROUP FOR WBS WIN01890-01 |
| 02/27/06 Mon | Peterson, J 506-PFEA/106 | 1.90 | 1.90 | 332.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED EXPENSE DATASETS, GROUP 1, FOR DECEMBER MONTHLY |
| 02/28/06 Tue | Peterson, J 506-PFEA/107 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED EXPENSE DATASETS, GROUP 2, FOR DECEMBER MONTHLY AND DRAFTED EMAILS TO TEAM RE: ADDITIONAL DATASETS |
| 02/28/06 Tue | Peterson, J 506-PFEA/108 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications COMPILED ADDITIONAL TIME GROUP, FIRST MONTHLY STATEMENT |
| 02/28/06 Tue | Peterson, J 506-PFEA/109 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications CREATED TIME SCHEDULE AND SUMMARIES FOR FIRST MONTHLY |
| 03/01/06 Wed | Peterson, J 506-PFEA/110 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications INCORPORATED ADDITIONAL EXPENSE DATASET |
| 03/07/06 Tue | Peterson, J 506-PFEA/111 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications DRAFTED SUPPORTING DOCUMENTS, RECONCILED SCHEDULES, AND FORWARDED ALL TO TEAM LEADS FOR REVIEW |
| 03/07/06 Tue | Peterson, J 506-PFEA/112 | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:Preparation of Fee & Expense Applications CREATED EXPENSE SCHEDULE FOR FIRST MONTHLY STATEMENT |
| 03/08/06 Wed | Peterson, J 506-PFEA/113 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:Preparation of Fee & Expense Applications PROVIDED NARRATIVE BACKGROUND AND EXPLANATIONS FOR FIRST INTERIM TO D.SERAFINI |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/06 Wed | Peterson, J 506-PFEA/114 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications REVIEWED CURRENT RECONCILIATION OF PROJECT AND UPDATED FOR NEW DATASET, DRAFTED REPORT TO D.SERAFINI RE: SAME |
| 03/08/06 Wed | Peterson, J 506-PFEA/115 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications FINALIZED FIRST MONTHLY AND MADE SERVICE OF SAME ON PARTIES-IN-INTEREST |
| 03/08/06 Wed | Tierney, C 506-PFEA/196 | 1.00 | 1.00 | 250.00 | F | | 1 | MATTER: Preparation of Fee & Expense Applications REVIEWED FIRST MONTHLY FEE APPLICATION FOR QUALITY ASSURANCE |
| 03/13/06 Mon | Peterson, J 506-PFEA/116 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications REVISED SUMMARY SHEET FOR FIRST INTERIM, FINALIZED DRAFT INTERIM, AND DRAFTED EMAIL RE: SAME TO D.SERAFINI |
| 03/13/06 Mon | Peterson, J 506-PFEA/117 | 2.60 | 2.60 | 455.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications DRAFTED MOTIONS, FURTHER INTERIM SCHEDULES, AND INCORPORATE NARRATIVES, FOR FIRST INTERIM APPLICATION |
| 03/22/06 Wed | Peterson, J 506-PFEA/118 | 0.10 | 0.10 | 17.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications CONFIRMED SERVICE OF FIRST MONTHLY ON PARTIES IN INTEREST |
| 03/24/06 Fri | Peterson, J 506-PFEA/119 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications COMPILED AND FORWARDED ELECTRONIC VERSIONS OF FIRST INTERIM TO PARTIES-IN-INTEREST |
| 03/30/06 Thu | Peterson, J 506-PFEA/120 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications CONFIRMED OBJECTION STATUS AND DRAFTED EMAIL TO D.SERAFINI AND VOICEMAIL |
| 03/31/06 Fri | Peterson, J 506-PFEA/121 | 0.20 | 0.20 | 35.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications DRAFTED EMAIL TO TEAM RE: COMPLIANCE AND PROJECT ADMINISTRATION |
| 04/03/06 Mon | Peterson, J 506-PFEA/122 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications DRAFTED EMAILS TO D.SERAFINI RE: INTERIM HEARING |
| 04/03/06 Mon | Peterson, J 506-PFEA/123 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications RESPONDED TO D.SERAFINI EMAILS RE: INTERIMS AND FOOTNOTES FOR INVOICING |
| 04/05/06 Wed | Tierney, C 506-PFEA/197 | 0.50 | 0.50 | 125.00 | F | | 1 | MATTER: Preparation of Fee & Expense Applications REVIEWED EMAILS FROM TEAM AND PROVIDED GUIDANCE |
| 04/07/06 Fri | Peterson, J 506-PFEA/124 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications PROVIDED INITIAL QUERY FOR WBS LIFE-TO-DATE DOWNLOADS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | | | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
|---|---|---|---|---|---|---|---|---|
| 04/07/06 Fri | Peterson, J 506-PFEA/125 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>REVIEWED PACER FOR RELEVANT ACTIVITY RE: INTERIMS AND NOTIFIED D.SERAFINI OF RESULTS AND NEXT STEPS |
| 04/12/06 Wed | Peterson, J 506-PFEA/126 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>QUERIED WBS TIME DATASET ELEMENTS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/13/06 Thu | Peterson, J 506-PFEA/127 | 2.60 | 2.60 | 455.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 1 OF TIME DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/13/06 Thu | Peterson, J 506-PFEA/128 | 1.90 | 1.90 | 332.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 2 OF TIME DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/13/06 Thu | Peterson, J 506-PFEA/129 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 1 OF EXPENSE DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS AND FLUXED DATASETS |
| 04/14/06 Fri | Peterson, J 506-PFEA/130 | 0.90 | 0.90 | 157.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 3 OF TIME DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/14/06 Fri | Peterson, J 506-PFEA/131 | 2.40 | 2.40 | 420.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 2 FOR LIFE-TO-DATE EXPENSE DATASETS FOR USE IN FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/18/06 Tue | Peterson, J 506-PFEA/132 | 1.00 | 1.00 | 175.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 4 OF TIME DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/19/06 Wed | Peterson, J 506-PFEA/133 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>INCORPORATED ADDITIONAL DATASETS TO WBS DOWNLOADS FOR FEBRUARY |
| 04/19/06 Wed | Peterson, J 506-PFEA/134 | 0.20 | 0.20 | 35.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>DRAFTED CASE UPDATE TO C.TIERNEY |
| 04/20/06 Thu | Peterson, J 506-PFEA/135 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>INCORPORATED FILING DATA, PROJECT RATES, AND FEES INTO MASTER DATASETS |
| 04/20/06 Thu | Peterson, J 506-PFEA/136 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>COMPILED GROUP 5 OF TIME DATASETS FOR FEBRUARY AND MARCH MONTHLY STATEMENTS |
| 04/24/06 Mon | Peterson, J 506-PFEA/137 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER: Preparation of Fee & Expense Applications<br>INCORPORATED ADDITIONAL TIME DATASET FOR FEBRUARY AND MARCH MONTHLIES |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/24/06 Mon | Peterson, J 506-PFEA/138 | 1.70 | 1.70 | 297.50 | | | | MATTER: Preparation of Fee & Expense Applications<br>1 DRAFTED TIME SCHEDULES, SUMMARY SHEET, AND EXPENSE SCHEDULE FOR FEBRUARY AND MARCH MONTHLIES;<br>2 RECONCILED SCHEDULE TIE-OUTS |
| 04/25/06 Tue | Peterson, J 506-PFEA/139 | 1.00 | 1.00 | 175.00 | | | | MATTER: Preparation of Fee & Expense Applications<br>1 FINALIZED FEBRUARY AND MARCH MONTHLIES AND PROVIDED SAME TO PARTIES-IN-INTEREST |
| 04/25/06 Tue | Tierney, C 506-PFEA/198 | 1.00 | 1.00 | 250.00 | F | | | MATTER: Preparation of Fee & Expense Applications<br>1 REVIEWED FINALIZED MONTHLY STATEMENT |
| 05/01/06 Mon | Peterson, J 506-PFEA/140 | 0.20 | 0.20 | 35.00 | | | | MATTER: Preparation of Fee & Expense Applications<br>1 CONFIRMED SERVICE ON PARTIES-IN-INTEREST OF 2ND MONTHLY STATEMENT |
| 05/22/06 Mon | Peterson, J 506-PFEA/141 | 0.30 | 0.30 | 52.50 | | | | MATTER: Preparation of Fee & Expense Applications<br>1 DRAFTED CASE UPDATE EMAIL TO D.SERAFINI |
| | | | 40.20 | $7,222.50 | | | | |

Total
Number of Entries:        44

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Peterson, J | 37.70 | 6,597.50 | 0.00 | 0.00 | 37.70 | 6,597.50 | 0.00 | 0.00 | 37.70 | 6,597.50 |
| Tierney, C | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| | 40.20 | $7,222.50 | 0.00 | $0.00 | 40.20 | $7,222.50 | 0.00 | $0.00 | 40.20 | $7,222.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Preparation of Fee & Expense Applications | 40.20 | 7,222.50 | 0.00 | 0.00 | 40.20 | 7,222.50 | 0.00 | 0.00 | 40.20 | 7,222.50 |
| | 40.20 | $7,222.50 | 0.00 | $0.00 | 40.20 | $7,222.50 | 0.00 | $0.00 | 40.20 | $7,222.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1
Travel Expenses - Airfare
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/21/06 | | 179.06 | | 179.06 | | AIRFARE FROM JACKSONVILLE AIRPORT TO TAMPA AIRPORT FOR QUALITY ASSESSMENT REVIEW [KAY, DAVID P] |
| 03/10/06 | GLOW | 503.21 | | 503.21 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL FOR CLIENT SERVICE RE: RISK ASSESSMENT [LOWE, GARY WENDELL] |
| 03/13/06 | RACH | 216.60 | | 216.60 | | ROUNDTRIP AIRFARE FROM MIAMI TO JACKSONVILLE, FL ON 3/13/06 FOR CLIENT SERVICE [ACHON, ROGELIO O] |
| 03/28/06 | MCLA | 89.30 | | 89.30 | | ONE-WAY AIRFARE ON 3/28/06 FROM ATLANTA GA. TO JACKSONVILLE, FL FOR CLIENT SERVICE [CLARKE, MATTHEW J] |
| 04/04/06 | SROE | 169.30 | | 169.30 | | ROUNDTRIP AIRFARE FROM TAMPA TO JACKSONVILLE FOR CLIENT SERVICE [ROEBUCK, STEVEN T] |
| | | $1,157.47 | | $1,157.47 | | |

EXHIBIT I-1  PAGE 1 of 1

EXHIBIT I-2
Travel Expenses - Accommodations
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/04/06 | MCLA | 1.21 | | 1.21 | | HOTEL TAX [CLARKE, MATTHEW J] |
| 04/04/06 | MCLA | 107.00 | | 107.00 | | LODGING FOR JEDAR DELIVERY [CLARKE, MATTHEW J] |
| 04/04/06 | MCLA | 25.13 | | 25.13 | | HOTEL TAX [CLARKE, MATTHEW J] |
| 04/04/06 | MCLA | 13.91 | | 13.91 | | HOTEL TAX [CLARKE, MATTHEW J] |
| | | $147.25 | | $147.25 | | |

EXHIBIT I-2  PAGE 1 of 1

EXHIBIT I-3
Travel Expenses - Meals
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/22/06 | AWAE | 25.58 | | 25.58 | | LUNCH MEETING FOR A.WAELTER AND R.HENNIGAR [WAELTER, ANTHONY M] |
| 03/13/06 | GLOW | 26.45 | | 26.45 | | DINNER ON 3/13/06 FOR G.LOWE AND R.ACHON [LOWE, GARY WENDELL] |
| 03/13/06 | RACH | 14.36 | | 14.36 | | LUNCH ON 3/13/06 [ACHON, ROGELIO O] |
| 04/04/06 | MCLA | 58.15 | | 58.15 | | MEAL FOR M.CLARKE AND S.ROEBUCK [CLARKE, MATTHEW J] |
| 05/22/06 | RSER | 56.98 | | 56.98 | | LUNCH FOR R.SERAFINI, S.THIBODAUX, A.TYNAN, T. ROEBUCK [SERAFINI, RICHARD M] |
| | | $181.52 | | $181.52 | | |

EXHIBIT I-3  PAGE 1 of 1

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 03/13/06 | GLOW | 57.94 | | 57.94 | | CAR RENTAL IN JACKSONVILLE FOR CLIENT SERVICE ON 3/13/06 [LOWE, GARY WENDELL] |
| 04/05/06 | SROE | 55.62 | | 55.62 | | AUTO RENTAL FOR ONSITE CLIENT SERVICE [ROEBUCK, STEVEN T] |
| 04/05/06 | SROE | 1.50 | | 1.50 | | TOLLS INCURRED IN RETURNING RENTAL CAR [ROEBUCK, STEVEN T] |
| 04/05/06 | SROE | 34.12 | | 34.12 | | REFUEL OF RENTAL CAR [ROEBUCK, STEVEN T] |
| | | 149.18 | | 149.18 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 03/13/06 | RACH | 120.00 | | 120.00 | | TAXI FROM HOME TO MIAMI AIRPORT ON 3/13/06 [ACHON, ROGELIO O] |
| 03/13/06 | RACH | 120.00 | | 120.00 | | TAXI FROM MIAMI AIRPORT TO HOME ON 3/13/06 [ACHON, ROGELIO O] |
| | | 240.00 | | 240.00 | | |
| | | $389.18 | | $389.18 | | |

EXHIBIT I-4  PAGE 1 of 1

EXHIBIT I-5
Travel Expenses - Parking
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/13/06 | GLOW | 11.25 | | 11.25 | | PARKING AT ATLANTA AIRPORT ON 3/13/06 [LOWE, GARY WENDELL] |
| 03/16/06 | RACH | 18.00 | | 18.00 | | PARKING AT MIAMI AIRPORT ON 3/13/06 [ACHON, ROGELIO O] |
| 04/05/06 | SROE | 22.50 | | 22.50 | | AUTO PARKING AT AIRPORT [ROEBUCK, STEVEN T] |
| | | $51.75 | | $51.75 | | |

EXHIBIT I-5  PAGE 1 of 1

EXHIBIT I-6
Travel Expenses - Mileage and Tolls
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 04/05/06 | SROE | 10.68 | | 10.68 | | MILEAGE FROM MCO AIRPORT TO TAMPA, FL [ROEBUCK, STEVEN T] |
| 05/15/06 | SROE | 64.08 | | 64.08 | | MILEAGE FROM ORLANDO TO JACKSONVILLE, FL [ROEBUCK, STEVEN T] |
| 05/15/06 | SROE | 64.08 | | 64.08 | | MILEAGE FROM JACKSONVILLE, FL TO ORLANDO [ROEBUCK, STEVEN T] |
| | | 138.84 | | 138.84 | | |
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 04/05/06 | SROE | 1.50 | | 1.50 | | TOLLS INCURRED FROM AIRPORT TO HOME [ROEBUCK, STEVEN T] |
| | | 1.50 | | 1.50 | | |
| | | $140.34 | | $140.34 | | |

EXHIBIT I-6  PAGE 1 of 1