**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al.,  ) | | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

<u>**NOTICE OF FILING**</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, Financial Advisor for the Official Committee of Unsecured Creditors, for the period from February 1, 2006, through and including May 31, 2006.

Dated:  November 16, 2006.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*          By     *s/ Cynthia C. Jackson*
        D. J. Baker                              Stephen D. Busey
        Sally McDonald Henry                     James H. Post
        Rosalie Gray                             Cynthia C. Jackson

Four Times Square                      Florida Bar Number 498882
New York, NY  10036                    225 Water Street, Suite 1800
(212) 735-3000                         Jacksonville, FL  32202
(917) 777-2150 (facsimile)             (904) 359-7700
djbaker@skadden.com                    (904) 359-7708 (facsimile)
                                       cjackson@smithhulsey.com


Co-Counsel for Debtors                 Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
Houlihan Lokey Howard & Zukin Capital, for the Period from
February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding,

submits the final written report of its review and analysis of the Fourth Interim Fee Application

of Houlihan Lokey Howard & Zukin Capital, for the period from February 1, 2006, through

and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005,

authorizing the employment and retention of Stuart Maue to serve as fee examiner and to

review all fee applications filed with the Court and the statements submitted by professionals

retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition

lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fourth Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Application Submitted by

**HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, Inc.**
of
New York, New York

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

*In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**November 14, 2006**

*Stuart Maue*

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, Inc.

## SUMMARY OF FINDINGS

### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 24,345.63 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $424,345.63 |
| | | |
| Fees Computed | $400,000.37 | |
| Expenses Computed | 24,345.63 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $424,346.00 |

Discrepancies in Fees:

| | | |
|---|---|---|
| Rounding Due to Calculation of Hourly Billing Rates | $ (0.37) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $ (0.37) |

### B.    Amounts Requested – Based on Response

| | | | |
|---|---|---|---|
| Fees Requested | | $400,000.00 | |
| | | | |
| REVISED FEES REQUESTED | | | $400,000.00 |
| | | | |
| Expenses Requested | | $ 24,345.63 | |
| *Voluntary reduction of messenger services* | *($ 52.02)* | | |
| *Voluntary reduction of overtime meal and transportation charges* | *(41.00)* | | |
| *Voluntary reduction of travel expenses with no associated fees* | *(63.85)* | | |
| | *(156.87)* | | |
| REVISED EXPENSES REQUESTED | | 24,188.76 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $424,188.76 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | C-1 | 79.61 | $ 13,343.61 | 3% |
| 9 | Other Vaguely Described Activities | C-2 | 150.41 | 28,579.84 | 7% |
| 11 | Blocked Entries | D | 1,156.15 | 241,578.42 | 60% |
| 12 | Intraoffice Conferences | E | 105.13 | 21,094.90 | 5% |
| 12 | Intraoffice Conferences – Multiple Attendance | E | 100.63 | 19,743.82 | 5% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 568.94 | 122,175.20 | 31% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 414.80 | 88,897.19 | 22% |

#### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Days Billed in Excess of 12.00 Hours | G-1 | 164.00 | $ 19,484.84 | 5% |
| 16 | Administrative/Clerical Activities by Professionals | H | 16.19 | 4,799.62 | 1% |
| 18 | Duplicative Entries | I | 1,133.52 | 241,997.59 | 60% |
| 20 | Travel | J-1 | 11.39 | 2,946.24 | 1% |
| 20 | Travel Billed But Not Disclosed | J-2 | 74.50 | 8,851.35 | 2% |
| 21 | Houlihan Lokey Retention and Compensation | K-1 | 15.69 | 4,742.27 | 1% |
| 21 | Other Case Professional Retention and Compensation | K-2 | 25.05 | 4,623.05 | 1% |
| 21 | Response to Fee Examiner Report | K-3 | 29.04 | 5,102.76 | 1% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses – Airfare | L-1 | $11,929.10 |
| 25 | Travel Expenses – Lodging | L-2 | 697.21 |
| 25 | Travel Expenses – Meals | L-3 | 320.66 |
| 25 | Travel Expenses – Taxi | L-4 | 1,338.10 |
| 25 | Other Travel Expenses | L-5 | 28.08 |
| 27 | Messenger Services | M-1 | 69.64 |
| 27 | Overnight Delivery | M-2 | 105.55 |
| 27 | Color Copies | | 859.95 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Local Transportation | N | $    51.80 |
| 29 | Working Lunches | O | 977.13 |
| 29 | Catered Meals for Meetings | P | 1,704.90 |
| 31 | Overtime Meals | Q-1 | 1,162.24 |
| 31 | Overtime Transportation | Q-2 | 1,986.57 |
| 32 | Local Meals and Transportation Charges Incurred During Third Period | | 302.02 |
| 33 | Potentially Duplicative Overtime Transportation Charges | | 35.13 |
| 34 | Cellular Telephone Charges | R | 512.09 |
| 35 | Expenses Associated With Multiple Attendance | S | 12,446.56 |
| 35 | Expenses Associated With Multiple Attendance – Multiple Attendees | S | 8,046.84 |

## 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 36 | Travel Expenses With No Associated Fees | T | $959.03 |
| 37 | Expenses Billed by Nontimekeepers | U | 644.39 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Professionals | 16.19 | $   4,799.62 | 0.00 | $        0.00 | 16.19 | $   4,799.62 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 414.80 | 88,897.19 | 0.00 | 0.00 | 414.80 | 88,897.19 |
| 12 | Intraoffice Conferences – Multiple Attendance | 100.63 | 19,743.82 | 0.00 | 0.00 | 100.63 | 19,743.82 |
| 9 | Vaguely Described Conferences | 79.61 | 13,343.61 | 16.00 | 2,877.26 | 63.61 | 10,466.35 |
| 9 | Other Vaguely Described Activities | 150.41 | 28,579.84 | 0.00 | 0.00 | 150.41 | 28,579.84 |
| 11 | Blocked Entries | 1,156.15 | 241,578.42 | 533.47 | 107,147.77 | 622.68 | 134,430.65 |
| 20 | Travel | 11.39 | 2,946.24 | 1.39 | 164.64 | 10.00 | 2,781.60 |
| 20 | Travel Billed Not Disclosed | 74.50 | 8,851.35 | 56.00 | 6,653.36 | 18.50 | 2,197.99 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 28 | Local Transportation | $   51.80 | $  0.00 | $   51.80 |
| 29 | Working Lunches | 977.13 | 0.00 | 977.13 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 31 | Overtime Meals | $1,162.24 | $  0.00 | $1,162.24 |
| 31 | Overtime Transportation | 1,986.57 | 0.00 | 1,986.57 |
| 33 | Potentially Duplicative Overtime Transportation | 35.13 | 35.13 | 0.00 |
| 34 | Cellular Telephone Charges | 512.09 | 0.00 | 512.09 |
| 35 | Expenses Associated With Multiple Attendance – Multiple Attendees | 8,046.84 | 0.00 | 8,046.84 |
| 36 | Travel Expenses With No Associated Fees | 959.03 | 0.00 | 959.03 |
| 37 | Expenses Billed by Nontimekeepers | 644.39 | 644.39 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

Page No.

I.      INTRODUCTION ................................................................ 1

II.     PROCEDURES AND METHODOLOGY ..................................... 4
        A.      Appendix A ..................................................... 4
        B.      Overlap Calculation ........................................... 4

III.    RECOMPUTATION OF FEES AND EXPENSES ............................ 5

IV.     REVIEW OF FEES ........................................................ 6
        A.      Technical Billing Discrepancies ............................ 6
                1.      Missing Task Description ........................... 6
        B.      Compliance With Billing Guidelines ........................ 6
                1.      Firm Staffing and Rates............................ 7
                        a)      Timekeepers and Positions ................ 7
                2.      Time Increments ................................... 8
                3.      Complete and Detailed Task Descriptions........... 9
                        a)      Vaguely Described Conferences ............ 9
                        b)      Other Vaguely Described Activities ...... 10
                4.      Blocked Entries .................................. 11
                5.      Multiple Professionals at Hearings and Conferences ...... 12
                        a)      Intraoffice Conferences ................. 12
                        b)      Nonfirm Conferences, Hearings, and Other Events .............. 13
        C.      Fees to Examine for Necessity, Relevance, and Reasonableness.......... 15
                1.      Personnel Who Billed 10.00 or Fewer Hours ........ 15
                2.      Long Billing Days ................................ 15
                3.      Administrative/Clerical Activities ............... 16
                4.      Duplicative Entries .............................. 18
                5.      Legal Research ................................... 20
                6.      Travel ........................................... 20
                7.      Summary of Projects .............................. 21

V.      REVIEW OF EXPENSES..................................................... 23
        A.      Technical Billing Discrepancies .......................... 24
        B.      Compliance With Billing Guidelines ....................... 24
                1.      Complete and Detailed Itemization of Expenses .... 24
                2.      Travel Expenses.................................. 25
                        a)      Airfare ................................. 25
                        b)      Lodging................................. 25
                        c)      Out-of-Town Meals ...................... 25

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|  |  |  |  |
|---|---|---|---|
| | d) | Taxi Fares | 26 |
| | e) | Other Travel Expenses | 26 |
| 3. | | Courier/Messenger Services | 27 |
| 4. | | Photocopies | 27 |
| 5. | | Overhead Expenses | 28 |
| | a) | Local Travel | 28 |
| | b) | Working Lunches | 29 |
| | c) | Overtime Meals and Overtime Transportation | 31 |
| | d) | Telephone Charges | 34 |
| 6. | | Expenses Associated With Multiple Attendance | 35 |
| C. | | Expenses to Examine for Necessity, Relevance, and Reasonableness | 36 |
| 1. | | Travel Expenses With No Associated Fees | 36 |
| 2. | | Expenses Billed by Nontimekeepers | 37 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      EXHIBIT REMOVED BASED ON RESPONSE

B.      Summary of Hours and Fees by Timekeeper and Position ................................... 7

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................. 9

D.      Blocked Entries ..................................................................................... 11

E.      Intraoffice Conferences ........................................................................... 12

F.      Nonfirm Conferences, Hearings, and Other Events ......................................... 13

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar ...................................................................................... 15

H.      Administrative/Clerical Activities by Professional .......................................... 16

I.      Duplicative Entries ................................................................................ 18

J-1.    Travel
J-2     Travel Billed But Not Disclosed ................................................................. 20

K-1.    Houlihan Lokey Retention and Compensation
K-2.    Other Case Professional Retention and Compensation
K-3.    Response to Fee Examiner Report ............................................................... 21

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses – Lodging
L-3.    Travel Expenses – Meals
L-4.    Travel Expenses – Taxi
L-5.    Other Travel Expenses ............................................................................. 25

M-1.    Messenger Services
M-2.    Overnight Delivery ................................................................................. 27

N.      Local Transportation .............................................................................. 28

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

O. Working Lunches ................................................................ 29

P. Catered Meals for Meetings ................................................... 29

Q-1. Overtime Meals
Q-2. Overtime Transportation ................................................... 31

R. Cellular Telephone Charges .................................................. 34

S. Expenses Associated With Multiple Attendance ....................... 35

T. Travel Expenses With No Associated Fees ............................... 36

U. Expenses Billed by Nontimekeepers ...................................... 37

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period February 1, 2006 Through and Including

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

May 31, 2006" (the "Application").   Houlihan Lokey Howard & Zukin Capital, Inc. ("Houlihan Lokey") located in New York, New York, is financial advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee").

In an Order dated June 3, 2005, the Court approved the Committee's retention of Houlihan Lokey effective as of March 3, 2005, (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees and expenses incurred pursuant to the terms of a letter dated March 3, 2005, from Houlihan Lokey to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 each month in compensation of its services rendered, together with all out-of-pocket expenses reasonably incurred, including "...but not limited to, all reasonable travel expenses, duplicating charges, on-line service charges, messenger services, delivery services, meeting services, long distance telephone and facsimile charges."

The Retention Order further provided that the "...UST shall retain the right to object to Houlihan Lokey's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while Houlihan Lokey's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, Houlihan Lokey's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments."

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue used the same methodology to review the interim fee applications of Houlihan Lokey that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Houlihan Lokey and the U.S. Trustee prior to completing a final written report.  Houlihan Lokey submitted a written response ("Houlihan Lokey Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances, revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and those entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee or expense entries that have not been filed.

In its response, Houlihan Lokey provided it was making certain reductions to the expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Houlihan Lokey Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.   RECOMPUTATION OF FEES AND EXPENSES

In the Application, Houlihan Lokey requested the following professional fees and expenses:

| | |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 24,345.63 |
| Total Fees and Expenses: | $424,345.63 |

Houlihan Lokey requested fees in accordance with the terms and conditions set forth in the Engagement Letter.  The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided.  Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm.  This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.  The calculation of the blended hourly rate resulted in a discrepancy of $0.37 that is attributed to rounding.  The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

IV.    **REVIEW OF FEES**

    A.    **Technical Billing Discrepancies**

    Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified:

        1.    **Missing Task Description**

    Stuart Maue identified one billing entry without a task description.    On May 15, 2006, managing director David R. Hilty billed 5.00 hours with associated fees of $594.05 but did not include any task description with the entry.    Based on the firm's response below, EXHIBIT A has been removed.

        **Houlihan Lokey Response:**

    *In its response, Houlihan Lokey provided a general description of Mr. Hilty's activity.    "Mr. Hilty's activities on May 15th, 2006 included preparation for the Bahamas Auction, a Committee Presentation, and a Committee meeting.    He also discussed the valuation analysis and the May Business Plan with Ms. Tang."*

    B.    **Compliance With Billing Guidelines**

    Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names and positions of the Houlihan Lokey professionals who billed time to this matter.  The firm staffed this matter with seven timekeepers, including two managing directors, one director, one vice president, one associate, and two financial analysts.  As discussed in Section III, above, the Application did not provide hourly rates for the firm's professionals.  Stuart Maue calculated a blended hourly rate for all timekeepers who billed time to this matter by dividing the total amount of fees billed each month by the total number of hours billed.

Houlihan Lokey billed a total of 1,862.45 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 386.20 | 21% | $ 84,880.54 | 21% |
| Director | 111.00 | 6% | 26,937.54 | 7% |
| Vice-President | 411.00 | 22% | 92,983.59 | 23% |
| Associate | 286.00 | 15% | 42,582.75 | 11% |
| Financial Analyst | 668.25 | 36% | 152,615.97 | 38% |
| **TOTAL** | 1,862.45 | 100% | $400,000.37* | 100% |

* Difference attributed to rounding.

Stuart Maue calculated the blended hourly rate for the Houlihan

Lokey professionals for each month during the fourth interim period.

The blended rate for February 2006 was $278.16, for March 2006 was

$292.40, for April 2006 was $313.23, and for May 2006 was $118.81.

The total hours and fees billed by each professional, the position of each

professional, and their hourly billing rates are displayed on EXHIBIT B.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services
rendered in time periods of tenths of an hour.**   U.S. Trustee
**Guidelines (b)(4)(v)**

The Retention Order specifically provided that instead of keeping daily

time records in increments of tenths of an hour, Houlihan Lokey was allowed to

record its services in half-hour increments.   All the billing entries in the

Application contain time allotments that were billed in quarter-hour, half-hour

or full-hour time increments.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Many of the Houlihan Lokey entries describing conferences were not sufficiently detailed.  For example, the Application included entries that stated:  "Misc. calls," "Various conference calls," and "Follow-up calls."  Conferences and meetings that either did not identify the participants and/or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 79.61 hours with $13,343.61 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### Houlihan Lokey Response:

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionas [sic]* **shall not be required to keep detailed time records** *in 1/10 hour increments and (ii) Houlihan Lokey's professionals* **shall keep daily time records describing generally services rendered,** *names of individual rendering such services in ½ hour increments."*

**b)      Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Some of the Houlihan Lokey fee entries have been identified as vaguely described activities.  For example, the Application contained entries that stated only "Administrative Work," "Various analysis," and "Case administration."   These entries fail to specify the tasks with

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

sufficient clarity to allow for a determination of the exact nature of the activities being performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 150.41 hours with $28,579.84 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionas [sic] **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered,** names of individual rendering such services in ½ hour increments."*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Houlihan Lokey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 1,156.15 hours with $241,578.42 in associated fees.

-11-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **Houlihan Lokey Response:**
>
> *Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionas [sic] **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered,** names of individual rendering such services in ½ hour increments."*

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

> **a)      Intraoffice Conferences**
>
> Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 50 entries describing conferences between Houlihan Lokey personnel, which represents 5% of the total fees requested in the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Application.   Two  or  more  Houlihan  Lokey  timekeepers  billed  for
attendance at most of the intraoffice conferences.

The  entries  describing  intraoffice  conferences  are  displayed  on
EXHIBIT E  and  total  105.13  hours  with  $21,094.90  in  associated  fees.
The  intraoffice  conferences  for  which  more  than  one  firm  timekeeper
billed  total  100.63  hours  with  associated  fees  of  $19,743.82  and  are
marked with an ampersand **[&]** on the exhibit.

**Houlihan Lokey Response:**

*The   firm   responded   "Houlihan   Lokey   has   a   number   of
professionals staffed on the advisory mandate for the Committee.  The
staffing  of  a  transaction  is  structured  based  on  the  roles  and
responsibilities required for this very active case.  The estate is not billed
additional amounts for the number of internal conferences or the number
of professionals participating in internal conferences.  In addition, the
implied fees calculated by Stuart Maue is approximately 5% which falls
within the range of normal levels of intraoffice conferences."*

b)      **Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one Houlihan Lokey timekeeper
billed for attendance at a conference, hearing, or other event that was
also attended by nonfirm personnel.  For example, on April 10, 2006,
three Houlihan Lokey professionals billed 10.00 hours each to attend

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

"In-person meeting with bondholder and trade constituents on the committee."  Similarly, on May 17, 2006, three timekeepers billed 18.50 hours each and one timekeeper billed 10.00 hours to attend a committee meeting in Chicago.

EXHIBIT F displays the entries where more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 568.94 hours with $122,175.20 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 414.80 hours with associated fees of $88,897.19.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "As financial advisors to the Committee, Houlihan Lokey compiles information and reports to the Committee, negotiates and mediates on behalf of the Committee and provides other advisory in the context of Winn-Dixie's reorganization. The nature of the activities performed mandates the attendance of conferences and meetings, hearings and other events in connection with Winn-Dixie's chapter 11 case.  In addition, as Houlihan Lokey's*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*engagement is under a fixed monthly fee arrangement, Houlihan Lokey*

*does not charge additional fee amounts for attending meetings."*

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Houlihan Lokey did not have a professional that billed 10.00 or fewer hours during the fourth interim period.

**2.**    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Several of the tasks included in the long billing days described travel and attendance at events such as committee meetings and auction.  EXHIBIT G-1 displays the billing entries for the ten days on which a professional billed more than 12.00 hours.  These entries total 164.00 hours with $19,484.84 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each professional per day and per month.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "From time to time, depending on the task and urgency of the situation, Houlihan Lokey is required to work long hours in excess of 12 hours per day to accommodate accelerated timing needs.  There were only 10 days on which a timekeeper logged more than 12 hours which were necessitated by specific time sensitive circumstances."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained some activities that appear to be administrative or clerical in nature.  Examples include task descriptions such as "Prepare invoices" and "Coordinate the set-up of conference rooms for Monday committee meeting."  The Application also included several entries that stated "Get up to speed gathering materials and reading on company" or "Read presentations and materials to get up to speed on the case."  These entries were identified as administrative activities.

Stuart Maue also identified multiple entries that stated "Administrative work" or "Case Administration."  It was not possible to determine the activities that were actually being performed so they were classified as vaguely described tasks and addressed in paragraph IV.B.3 (b) above.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H and total 16.19 hours with $4,799.62 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Houlihan Lokey has a number of professionals staffed on the advisory mandate for Winn-Dixie's official committee of unsecured creditors.  The staffing of a transaction is structured based on the roles and responsibilities required for this very active case. Further, as Houlihan Lokey professionals frequently work overtime (oftentimes when support staff is not available), and depending on the urgency of situation, Houlihan Lokey timekeepers may need to perform 'administrative' work.  As Houlihan Lokey's retention is on fixed monthly fee terms, Houlihan Lokey does not charge any more or any less fees associated with the various necessary activities performed."*

**4.    Duplicative Entries**

The Application contained a substantial number of duplicative entries. On many days, two or more Houlihan Lokey professionals used identical or nearly identical tasks descriptions.   These fee entries indicate that multiple professionals were duplicating the activities of others.  The following examples provide an illustration:

-18-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Timekeeper | Date | Entry Hours | Task Description |
|---|---|---|---|
| Agnes K. Tang | 3/19/2006 | 4.00 | Additional Sub Con Model Scenarios |
| David R. Hilty | 3/19/2006 | 4.00 | Additional Sub Con Model Scenarios |
| Saul E. Burian | 3/19/2006 | 4.00 | Additional Sub Con Model Scenarios |
| Agnes K. Tang | 4/13/2006 | 2.00 | Review of preliminary exit financing proposals |
| David R. Hilty | 4/13/2006 | 2.00 | Review of preliminary exit financing proposals |
| Joshua S. Scherer | 4/13/2006 | 2.00 | Review of preliminary exit financing proposals |
| Agnes K. Tang | 4/14/2006 | 2.00 | Review of preliminary exit financing proposals |
| David R. Hilty | 4/14/2006 | 2.00 | Review of preliminary exit financing proposals |
| Joshua S. Scherer | 4/14/2006 | 2.00 | Review of preliminary exit financing proposals |
| Michael J. Simanovsky | 5/1/2006 | 11.25 | Review equity recovery study, draft insurance memo, response to fee examiner's report, case administration, discussion, and review of week 42 borrowing base. |
| Yoon S. Song | 5/1/2006 | 11.25 | Review and check equity recovery study, draft insurance memo, response to fee examiner's report, case administration, discussion, and review of week 42 borrowing base. |

Stuart Maue identified these and similar entries as duplicative fee entries and displayed them on EXHIBIT I.   These entries total 1,133.52 hours with $241,997.59 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Certain tasks performed by Houlihan Lokey professionals on behalf of the Committee require more than one person to contribute and/or review the finished product.  It is in the interest of ensuring quality that multiple individuals may be involved in discussing and reviewing issues relating to the same topic.  As Houlihan Lokey's retention is on fixed monthly fee terms, Houlihan Lokey does not charge any more or any less fees*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*associated with multiple individuals attending to the the [sic] various necessary and critical activities performed."*

5.      **Legal Research**

There were no entries describing legal research by Houlihan Lokey professionals during this interim period.

6.      **Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified two travel entries in the fourth interim Application.  Those entries are displayed on EXHIBIT J-1 and total 11.39 hours with $2,946.24 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "As financial advisors to the Committee, the nature of Houlihan Lokey's role requires attendance of meetings, hearings and other events which oftentimes requires travel.  Travel time associated with these events is logged and typically consists of preparing for the event.  In addition, Houlihan Lokey's engagement is under a fixed monthly fee arrangement and Houlihan Lokey does not charge any more or any less fees associated with travel time."*

In addition, Stuart Maue identified fee entries that appeared to have travel time billed but not separately disclosed. For example, on May 17, 2006, three timekeepers each billed 18.50 hours and one timekeeper billed 10.00 hours

for a committee meeting in Chicago.  On May 24, 2006, one timekeeper billed 18.00 hours for a meeting with the company and retirees in Jacksonville, Florida. The entries with travel time billed but not separately disclosed are displayed on EXHIBIT J-2 and total 74.50 hours with $8,851.35 in associated fees.

> **Houlihan Lokey Response:**
>
> *Houlihan Lokey responded "Following a review of Exhibit J-2, it appears that these fee entries were recorded with explanations regarding the purpose and location of the trips."  Houlihan Lokey also stated, "There were four travel reimbursements requested by Michael Simanovsky, Agnes Tan, Saul Burian and Yoon Song relating to a Committee Meeting held in Chicago on 5/17/06. Additionally, Saul Burian requested reimbursement for travel to Jacksonville, Florida the following week to meet with the Company and the Retirees."*

**7.     Summary of Projects**

Houlihan Lokey categorized its services into six billing projects that included Plan of Reorganization/Substantive Consolidation Settlement; Diligence and Review of Company Business Plan and Footprint; Analysis of Financial Statements and Operational Performance of the Debtors; Correspondence, Meetings, and Discussions with Parties-In-Interest; Evaluating and Monitoring of Company Asset Divestitures; and Case Administration.  The Application included a general summary of the tasks and hours by professional and a

Stuart Maue

**IV.  REVIEW OF FEES  (Continued)**

numeric key for each project category.  Numeric keys were assigned to each fee entry; however many of the firm's fee entries were blocked and assigned more than one numeric key.  For many of those blocked entries, Stuart Maue could not determine which numeric key was assigned to which task within the entry.  Therefore, Stuart Maue was unable to prepare a summary of the fees and hours for each of the firm's project categories.

For purposes of this report, Stuart Maue created project categories entitled "Houlihan Lokey Retention and Compensation," "Other Case Professional Retention and Compensation," and Response to Fee Examiner Report."  Stuart Maue identified the entries related to these projects and included them in the appropriate category.

Entries describing tasks related to the retention and compensation of Houlihan Lokey are displayed on EXHIBIT K-1 and total 15.69 hours with $4,742.27 in associated fees.

Entries describing tasks related to the retention and compensation of other case professionals are displayed on EXHIBIT K-2 and total 25.05 hours with $4,623.05 in associated fees.

Entries describing tasks related to the response to the fee examiner's report are displayed on EXHIBIT K-3 and total 29.04 hours with $5,102.76 in associated fees.

*Stuart Maue*

V.    **REVIEW OF EXPENSES**

In the Application, Houlihan Lokey requested reimbursement of expenses in the amount of $24,345.63.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $11,929.10 | 49% |
| Taxi | 1,338.10 | 6% |
| Lodging | 697.21 | 3% |
| Meals | 320.66 | 1% |
| Hotel Telephone | 28.08 | * |
| **On-Line Services (PACER, Reuters, etc.)** | 2,327.41 | 10% |
| **Overtime Transportation** | 1,986.57 | 8% |
| **Catered Meals for Meetings** | 1,704.90 | 7% |
| **Overtime Meals** | 1,162.24 | 5% |
| **Working Lunches** | 977.13 | 4% |
| **Color Copies** | 859.95 | 4% |
| **Cellular Telephone Charges** | 512.09 | 2% |
| **Conference Calls** | 275.20 | 1% |
| **Overnight Delivery** | 105.55 | * |
| **Messenger Services** | 69.64 | * |
| **Local Transportation** | 51.80 | * |
| **TOTAL** | $24,345.63 | 100% |

* Less than 1%

*Stuart Maue*

V. REVIEW OF EXPENSES  (Continued)

A.       **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

B.       **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual and necessary expenses as set forth in the U.S. Trustee Guidelines.

1.       **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

Houlihan Lokey provided a detailed itemization for its expenses that included the category, the professional incurring the charge, the date, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

-24-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Travel Expenses**

a)      **Airfare**

Houlihan Lokey requested reimbursement for airfare in the amount of $11,929.10.  The Application stated that airfare was charged at "coach fare only."  The airfare charges were itemized and included the date, the airfare amount, the vendor (i.e., American Airlines, U.S. Airways), the professional incurring the expense, the position of the professional and a general description of the origination and destination of the travel.  All of the airfare charges are itemized on EXHIBIT L-1.

b)      **Lodging**

Houlihan Lokey requested reimbursement for lodging charges in the amount of $697.21.  These expenses were itemized and provided the date, the amount of the lodging charge, the name of the hotel, the professional incurring the expense and his or her position.  These expenses are itemized on EXHIBIT L-2.

c)      **Out-of-Town Meals**

The Application included a category identified as "Travel/Working Meals" that included requests for reimbursement of meal charges while traveling out-of-town and meals while working at the office location.  Stuart Maue separated the meal charges into four subcategories identified as "Out-of-town meals," "Working

-25-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Lunches/Dinners," "Catered Meals for Meetings," and "Overtime Meals." The "Out-of-town meals" are discussed in this section. The meals identified as "Working Lunches," "Catered Meals for Meetings," and "Overtime Meals" are discussed in Section V.B.4(b) and Section V.B.4(c) below.

The "Out-of-Town Meals" were incurred during travel by the professionals and totaled $320.66. The descriptions for meals included the name of the professional incurring the charge and the name of the restaurant. The expenses for "Out-of-town meals" are itemized on EXHIBIT L-3.

**d)      Taxi Fares**

Houlihan Lokey requested reimbursement of travel-related taxi fare in the amount of $1,338.10. The charges were itemized and included the date, the amount, the vendor, an expense description, and the professional incurring the charge. The travel-related taxi expenses are itemized on EXHIBIT L-4.

**e)      Other Travel Expenses**

Houlihan Lokey requested reimbursement for a hotel telephone charge in the amount of $28.08. The expense description provides the name of the professional incurring the charge and the date. The hotel telephone charge appears on EXHIBIT L-5.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

3.      **Courier/Messenger Services**

The Application included a request for messenger services totaling $69.64.   The expense descriptions provided that the charges were for one "package delivery" and "documents to client."   The location and the subject or purpose of the deliveries is not included in the description.   The messenger service charges appear on EXHIBIT M-1.

The Application also included a request for overnight delivery services totaling $105.55.  These charges appear on EXHIBIT M-2.

**Houlihan Lokey Response:**

*It its response, Houlihan Lokey included an exhibit which provided the location and purpose for each of the messenger and overnight delivery charges requested in the Application.  In addition, Houlihan Lokey stated "The record showing an XYZ car service taken on 4/9/06 with charges totalling $52.05[2] was an entry error and should be removed."*   This reduction is shown in the Summary of Findings as a voluntary reduction of messenger expenses.

4.      **Photocopies**

Houlihan Lokey requested reimbursement for color copies in the amount of $859.95.   The number of pages and the requested rate of $0.35 per page were included in the expense descriptions.

---

[2] Stuart Maue notes that the amount should be $52.02 rather than $52.05.

*Stuart Maue*

5.     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.    Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)     **Local Travel**

Houlihan Lokey requested reimbursement for local transportation expenses totaling $51.80.  Based on the descriptions provided, these were mileage and parking charges incurred by managing director Saul

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

E. Burian in relation to a meeting on February 15, 2006.   These local travel expenses are itemized on EXHIBIT N.

      **Houlihan Lokey Response:**

      *Houlihan Lokey responded "As per Houlihan Lokey's engagement letter, transportation expenses arising out of need to service clients is considered reasonable out-of-pocket expenses and these charges are appropriate."*

**b)**      <u>**Working Lunches**</u>

      Houlihan Lokey requested reimbursement for "working lunches" totaling $977.13.  The Application stated that "Houlihan Lokey charged for overtime meals and other meals consumed during meetings with individuals regarding the Chapter 11 cases in order to expedite or facilitate working sessions...."   Stuart Maue identified 95 meals described as "working lunch."   In some instances, more than one professional billed for a working lunch on the same day; however, many of the meals were billed by only one professional.   A review of the working lunch expenses indicated that some professionals routinely billed the cost of their lunches to this matter.   Stuart Maue also notes that on two occasions a professional requested reimbursement for more than one working lunch on the same day.   On February 13, 2006, financial

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

analyst Peter W. Chidyllo requested reimbursement for working lunches from Sbarro in the amount of $7.75 and from Seamless Web in the amount of $12.29.   On May 17, 2006, vice president Agnes K. Tang requested reimbursement for working lunches from Au Bon Pain in the amount of $3.88 and from Cibo Express in the amount of $10.00.   The entries described as working lunches/dinners are itemized on EXHIBIT O and total $977.13.

In addition, Houlihan Lokey requested reimbursement for catered meals associated with client meetings.   These charges total $1,704.90 and appear on EXHIBIT P.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "It is normal course for financial professionals and support staff (mailroom employees and administrative assistants) assisting in the case to be permitted to order lunch when working through the lunch timeframe.  These are considered reasonable out-of-pocket expenses and these charges are appropriate in accordance with Houlihan Lokey's engagement letter."*

*With regard to the two days on which a professional requested reimbursement for two lunch charges, Houlihan Lokey responded, "Occasionally when placing an order through the Seamless Web delivery*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*system, an employee may mistakenly misrepresent a meal as a lunch when it is in reality a dinner, and vice-versa.  On the dates in question, Peter Chidyllo and Agnes Tang ordered both lunch and dinner while working on Winn-Dixie assignments but mistakenly mislabeled their dinners orders."*

**c)**    **Overtime Meals and Overtime Transportation**

Houlihan Lokey requested reimbursement for overtime meals and overtime transportation.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs or meals when working after regular business hours.  While the firm may reimburse its employees for commuting expenses and overtime meals, this type of expense is generally considered part of firm overhead.

A review of the fees of some timekeepers indicated that they billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime transportation and meals.  For example, vice president Agnes K. Tang billed 1.00 hour to this matter on February 3, 2006, and requested reimbursement for overtime transportation from the office to home in the amount of $11.30.  On March 13 and 14, 2006, Ms. Tang billed no hours to this matter but requested reimbursement of $12.00 each day for overtime transportation from the office to home.  On April 2 and 5, 2006, financial analyst

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Michael J. Simanovsky billed no hours to this matter but requested reimbursement of $20.00 for an overtime dinner and $9.00 for overtime transportation from the office to home, respectively.

EXHIBIT Q-1 displays the charges for overtime meals in the amount of $1,162.24 and EXHIBIT Q-2 displays the charges for overtime transportation in the amount of $1,986.57.

Included in this Application were a number of expenses for working lunches, overtime meals, and overtime transportation that were incurred during the third interim period.  These charges were reviewed in comparison with the charges billed in the Third Application and three of the charges appear to be duplicative.  The expenses dated during the third interim period, totaling $302.02, are also included on EXHIBITS O and Q.  The potentially duplicative charges are displayed in the following table:

| | Amount | | |
|---|---|---|---|
| Date | Third Application | Fourth Application | Description |
| 01/10/06 | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME – AGNES K TANG |
| 01/10/06 | | 6.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME – AGNES K TANG |
| 01/26/06 | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME – PETER W CHIDYLLO |
| 01/26/06 | | 7.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME – PETER W CHIDYLLO |

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Date | Amount | | Description |
| --- | --- | --- | --- |
| | Third Application | Fourth Application | |
| 01/31/06 | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME – PETER W CHIDYLLO |
| 01/31/06 | | 22.13 | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME – PETER W CHIDYLLO |
| **TOTAL** | | $35.13 | |

The potentially duplicative overtime transportation charges in the above table total $35.13.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "If the Winn-Dixie case causes overtime or working through lunch situations, then the expenses are reasonable out-of-pockets in accordance to Houlihan Lokey's engagement letter."*

*Houlihan Lokey also stated "With respect to expenses on days where 0 hours were logged, expenses totalling $41 were applied in error and should be removed."*

*With respect to the potentially duplicative charges, Houlihan Lokey responded, "Following a review of the potentially duplicative overtime transportation of $35.13 we have concluded that these entries were not duplicative.  The three entries were valid but were mislabled with the wrong dates.  A taxi taken by Agnes Tang with request for*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*reimbursal in the amount of $6 should have been recorded for Feb 7, 2006.  A taxi taken by Peter Chidyllo with request for reimbursal of $7 should have been recorded on Feb 9, 2006.  A car service taken by Peter Chidyllo on 1/31/06 with a request for reimbursal of $22.13 appears not to be duplicative.  This request was not made in a previous billing statement and remains valid as such."*

*With respect to the expenses incurred during the third interim period but billed during the fourth interim period, Houlihan Lokey stated that, "These are reasonable out-of-pocket expenses as these are incurred due to working on the case.  As a practical matter of timing, certain vendors send delayed invoices and as a result, these expenses are not entered into Houlihan Lokey's accounting system by filing of the fee application and are recorded in the following period."*

The reduction for overtime meals and transportation in the amount of $41.00 is shown in the Summary of Findings as a voluntary reduction.  Stuart Maue notes that the amount of this reduction should have been $53.00 as there were two charges in the amount of $12.00 but Houlihan Lokey only included one $12.00 charge in its calculation.

**d)    Telephone Charges**

Houlihan Lokey requested reimbursement for cellular telephone charges totaling $512.09.  According to the U.S. Trustee Guidelines,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

cellular telephone charges and local telephone charges are considered to
be a part of the firm's overhead expenses.   These telephone charges are
displayed on EXHIBIT R.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Stuart Maue may contend that this is
HLHZ overhead."*

**6.      Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences or other events for which
multiple Houlihan Lokey timekeepers billed.   Houlihan Lokey requested
reimbursement of $8,046.84 for expenses associated with the attendance of
individuals other than Mr. Burian.   These expenses are identified with an
ampersand [&] on EXHIBIT S.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Houlihan Lokey has a number of
professionals staffed on the advisory mandate for Winn-Dixie's official
committee of unsecured creditors.   The staffing of a transaction is structured
based on the roles and responsibilities required for this very active case and
expenses associated with these events are reasonable out-of-pockets as per
Houlihan Lokey's engagement letter."*

*Stuart Maue*

C.      **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

1.      **Travel Expenses With No Associated Fees**

Stuart Maue identified three expenses for travel that did not appear related to fee entries billed in this matter.  Ms. Tang requested reimbursement for airfare in the amount of $867.10 in an entry dated January 31, 2006.

In the third interim fee application, Ms. Tang billed four hours for activities related to "internal sub con discussion; plan subcommittee meeting; research WD facilities."  There is nothing in her entries to indicate that she traveled to and from Jacksonville, Florida.  Additionally, David R. Hilty and Peter W. Chidyllo have identical fee entries on January 31, 2006, albeit different time allotments.  Mr. Hilty and Mr. Chidyllo had no travel expenses for this day.

Ms. Tang also requested reimbursement for hotel telephone charges in the amount of $28.08 in an entry dated February 6, 2006.  Mr. Chidyllo requested reimbursement in the amount of $63.85 for transportation from the office to the airport in an entry dated February 20, 2006.  None of these professionals have fee entries related to travel or other travel-related expenses on or around these dates.  The entries identified as travel not associated with fees are displayed on EXHIBIT T and total $959.03.

-36-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*Houlihan Lokey responded "We believe these expenses to be valid. Agnes Tang traveled on 1/31/06 to visit Winn-Dixie but did not stay over the night which is why there are no other expenses associated with the trip.  The telephone call recorded by Agnes Tang on 2/6/06 from the Westin hotel was regarding a Winn-Dixie matter but was placed from a hotel room whilst traveling on a business trip for another client.  With respect to the request for reimbursement for Peter Chidyllo for transportation from the office to the airport in an entry dated February 20, 2006, expenses totalling $63.85 were applied in error and should be removed."*  The reduction in the amount of $63.85 is shown in the Summary of Findings as a voluntary reduction.

**2.     Expenses Billed by Nontimekeepers**

Stuart Maue identified several expense entries for overtime meals and overtime transportation, and two charges for working lunches incurred by timekeepers who were not identified as Houlihan Lokey professionals and who do not have any fee entries included in the Application.  These timekeepers are identified as Lloyd Cummings, Jesse Rivera, James Augh, Robert Harper, and Raymond Gonzales.  These individuals billed $21.33 for working lunches, $57.98 for overtime meals, and $565.08 for overtime transportation.  These expenses total $644.39 and are displayed on EXHIBIT U.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**<u>Houlihan Lokey Response:</u>**

*Houlihan Lokey responded "In addition to the financial staff that keep time, Houlihan Lokey also utilizes non-financial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from the non-financial staff. Although their time spent on a particular case is not tracked, expenses incurred by non-timekeeping individuals in connection with a specific case are recorded to the appropriate client."*

**STUART MAUE**

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Houlihan, Lokey, Howard & Zukin Capital**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SEB | Burian, Saul E. | MANAG DIRECTOR | $118.81 | $313.23 | 247.70 | $51,952.79 | 71 |
| DRH | Hilty, David R. | MANAG DIRECTOR | $118.81 | $313.23 | 138.50 | $32,927.75 | 53 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $219.78 | | 386.20 | $84,880.54 | |
| | | | | % of Total: | 20.74% | % of Total: 21.22% | |
| JSS | Scherer, Joshua S. | DIRECTOR | $118.81 | $313.23 | 111.00 | $26,937.54 | 44 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $242.68 | | 111.00 | $26,937.54 | |
| | | | | % of Total: | 5.96% | % of Total: 6.73% | |
| AKT | Tang, Agnes K. | VICE PRESIDENT | $118.81 | $313.23 | 411.00 | $92,983.59 | 81 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $226.24 | | 411.00 | $92,983.59 | |
| | | | | % of Total: | 22.07% | % of Total: 23.25% | |
| YSS | Song, Yoon S. | ASSOCIATE | $118.81 | $313.23 | 286.00 | $42,582.75 | 38 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $148.89 | | 286.00 | $42,582.75 | |
| | | | | % of Total: | 15.36% | % of Total: 10.65% | |
| MJS | Simanovsky, Michael J. | FINCL ANALYST | $118.81 | $313.23 | 490.75 | $102,494.97 | 68 |
| PWC | Chidyllo, Peter W. | FINCL ANALYST | $278.16 | $292.40 | 177.50 | $50,121.00 | 37 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $228.38 | | 668.25 | $152,615.97 | |
| | | | | % of Total: | 35.88% | % of Total: 38.15% | |
| | Total No. of Billers: 7 | Blended Rate for Report: | $214.77 | | 1,862.45 | $400,000.37 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 48.50 | 7,452.87 |
| Chidyllo, P | 4.50 | 1,315.80 |
| Hilty, D | 3.83 | 1,113.04 |
| Scherer, J | 2.00 | 556.32 |
| Simanovsky, M | 9.08 | 1,079.19 |
| Song, Y | 11.69 | 1,826.39 |
| | 79.61 | $13,343.61 |

EXHIBIT C-1  PAGE 1 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/15/06 Wed | Scherer, J 206/259 | 4.00 | 2.00 | 556.32 | D, F | | | 1 | IN-PERSON SUB CON MEETING: |
| | | | | | D, F | | | 2 | FOLLOW-UP CALLS [2] |
| 02/16/06 Thu | Burian, S 206/103 | 7.50 | 1.88 | 521.55 | D | | | 1 | IN-PERSON SUB CON MEETING: |
| | | | | | D | | | 2 | FOLLOW-UP CALLS: |
| | | | | | D | | | 3 | PREP FOR PLAN MTG: |
| | | | | | D | | | 4 | CALLS WITH CREDITORS [2] [4] |
| 02/16/06 Thu | Hilty, D 206/102 | 7.50 | 2.50 | 695.40 | D, F | | | 1 | IN-PERSON SUB CON MEETING: |
| | | | | | D, F | | | 2 | FOLLOW-UP CALLS: |
| | | | | | D | | | 3 | PREP FOR PLAN MEETING [2] [4] |
| 02/21/06 Tue | Burian, S 206/230 | 1.25 | 1.25 | 347.70 | | | | 1 | FOLLOW-UP CALLS REGARDING SUB CON AND UPDATES [2] |
| 02/23/06 Thu | Burian, S 206/235 | 1.50 | 1.50 | 417.24 | | | | 1 | FOLLOW-UP CALLS REGARDING SUB CON AND UPDATES [2] |
| 03/01/06 Wed | Chidyllo, P 306/89 | 5.00 | 2.50 | 731.00 | D | | | 1 | SATISFY INFO REQUEST FROM COMMITTEE MEMBER: |
| | | | | | D | | | 2 | REVIEW, ANALYZE, AND DISCUSS MOR [2] [4] [5] |
| 03/06/06 Mon | Chidyllo, P 306/87 | 6.00 | 2.00 | 584.80 | D, C | | | 1 | CAPSTONE INFORMATION REQUEST: |
| | | | | | H, D | | | 2 | PREPARE INVOICES: |
| | | | | | D | | | 3 | FOLLOW-UP WITH XROADS [2] [4] [5] |
| 03/10/06 Fri | Burian, S 306/243 | 1.50 | 1.50 | 438.60 | | | | 1 | CALLS REGARDING COMPANY ISSUES REGARDING BANKRUPTCY AND PLAN OF REORGANIZATION [2] |
| 03/31/06 Fri | Burian, S 306/256 | 2.50 | 2.50 | 731.00 | | | | 1 | VARIOUS CONFERENCE CALLS [2] |
| 04/06/06 Thu | Burian, S 406/147 | 4.00 | 1.33 | 417.64 | D | | | 1 | REVIEW OF ADDITIONAL SUB CON ANALYSES: |
| | | | | | D | | | 2 | RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS: |
| | | | | | D | | | 3 | CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Hilty, D 406/146 | 4.00 | 1.33 | 417.64 | D | | | 1 | REVIEW OF ADDITIONAL SUB CON ANALYSES: |
| | | | | | D | | | 2 | RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS: |
| | | | | | D, F | | | 3 | CONFERENCE CALLS [2] [4] |
| 04/12/06 Wed | Song, Y 406/154 | 4.50 | 2.25 | 704.77 | H, D | | | 1 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY, |
| | | | | | D | | | 2 | INTERNAL MEETING WITH AGNES TANG [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/01/06 Mon | Burian, S 506/319 | 1.80 | 0.90 | 106.93 | D, C | | | 1 SUB CON ISSUES: |
| | | | | | D | | | 2 FOLLOW UP RE: PRESENTATION [4] |
| 05/01/06 Mon | Simanovsky, M 506/54 | 11.25 | 1.88 | 222.77 | D | | | 1 REVIEW EQUITY RECOVERY STUDY, |
| | | | | | D | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | D | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | D, C | | | 4 CASE ADMINISTRATION, |
| | | | | | D | | | 5 DISCUSSION |
| | | | | | D | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/01/06 Mon | Song, Y 506/53 | 11.25 | 1.88 | 222.77 | D | | | 1 REVIEW AND CHECK EQUITY RECOVERY STUDY, |
| | | | | | D | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | D | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | D, C | | | 4 CASE ADMINISTRATION, |
| | | | | | D | | | 5 DISCUSSION |
| | | | | | D | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/02/06 Tue | Burian, S 506/294 | 0.80 | 0.40 | 47.52 | D, C | | | 1 SUB CON ISSUES: |
| | | | | | D | | | 2 FOLLOW UP RE: PRESENTATION [4] |
| 05/04/06 Thu | Burian, S 506/3 | 6.60 | 2.20 | 261.38 | D | | | 1 PRESENTED CONFIRMATORY DUE DILIGENCE PRESENTATION TO FTI AND IMPERIAL; |
| | | | | | D | | | 2 COMMITTEE CALL: |
| | | | | | D | | | 3 FOLLOW UP CALLS ETC [1] [2] [4] |
| 05/05/06 Fri | Burian, S 506/330 | 2.20 | 2.20 | 261.38 | D | | | 1 FOLLOW UP CALLS RE: ALL ISSUES RAISED IN FTI/IMPERIAL MTG: PLAN ISSUES ETC [4] |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 3.33 | 396.03 | D, F | | | 1 CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 BLACKSTONE FEE ANALYSIS, |
| | | | | | D, E | | | 3 DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/09/06 Tue | Burian, S 506/334 | 2.50 | 0.63 | 74.26 | D | | | 1 QUICK DISCUSSIONS RE: FTI SCENARIOS: |
| | | | | | D, C | | | 2 FOLLOW UP: |
| | | | | | D, C | | | 3 SUB CON ISSUES: |
| | | | | | D | | | 4 PREP FOR CALLS [4] |
| 05/10/06 Wed | Burian, S 506/9 | 5.60 | 2.80 | 332.67 | D | | | 1 BUSINESS PLAN UPDATE PRESENTATION: |
| | | | | | D | | | 2 CALLS WITH CAPRE, LONESTAR, JEFF SCHAEFFER AND MISC ADVISORS ETC. [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/12/06 Fri | Burian, S 506/293 | 0.70 | 0.35 | 41.58 | D | | 1 | UPDATE RE: BAHAMAS; |
| | | | | | D | | 2 | UPDATE ON BUS PLAN CALL AND AND SUB CON RESPONSES [4] |
| 05/15/06 Mon | Burian, S 506/152 | 4.70 | 3.13 | 372.27 | D | | 1 | CALL WITH SKADDEN REGARDING SUBSTANTIVE CONSOLIDATION; UPDATES; |
| | | | | | D | | 2 | PREP FOR CALL ETC AND FOLLOW UP; |
| | | | | | D | | 3 | CALLS RE: CHICAGO MTG; CLAIMS UPDATES; POSITIONS ETC [2] [4] |
| 05/16/06 Tue | Burian, S 506/335 | 2.50 | 0.83 | 99.01 | D | | 1 | WD CONF CALL; |
| | | | | | D | | 2 | PREP FOR CALL; |
| | | | | | D, C | | 3 | ISSUES RE: CHICAGO SUB CON MTG AND ANALYSIS ETC [4] |
| 05/18/06 Thu | Burian, S 506/137 | 3.20 | 0.80 | 95.05 | D | | 1 | BUSINESS PLAN FOLLOW-UP CALL; |
| | | | | | D | | 2 | FOLLOW UP RE: CMTE MTG AND RELATED PLAN AND SUB CON ISSUES ETC; |
| | | | | | D | | 3 | CALLS; |
| | | | | | D | | 4 | PREP FOR CALLS WITH DEBTOR ETC [2] [4] |
| 05/22/06 Mon | Burian, S 506/387 | 13.50 | 13.50 | 1,603.94 | D, E | | 1 | ROUND ROBIN DISCUSSIONS ETC (MONDAY & TUESDAY) RELATING TO PRESENATIONS TO COMPANY AND RETIREES; |
| | | | | | D | | 2 | DISCUSSIONS AND ANALYSIS OF ISSUES; |
| | | | | | D | | 3 | CALLS ETC ETC [4] |
| 05/23/06 Tue | Simanovsky, M 506/31 | 15.50 | 3.88 | 460.39 | D | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D | | 3 | MISC. CALLS |
| | | | | | D, C | | 4 | AND EMAILS [1] [2] |
| 05/23/06 Tue | Song, Y 506/30 | 15.50 | 3.88 | 460.39 | D, F | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D | | 3 | MISC. CALLS |
| | | | | | D, C | | 4 | AND EMAILS [1] [2] |
| 05/24/06 Wed | Burian, S 506/274 | 18.00 | 9.00 | 1,069.29 | D, J | | 1 | MEETING WITH THE COMPANY AND RETIREES IN JACKSONVILLE; |
| | | | | | D | | 2 | UPDATES AND RELATED CALLS [2] |
| 05/26/06 Fri | Burian, S 506/295 | 0.80 | 0.80 | 95.05 | | | 1 | CALLS AND UPDATES [4] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 Tue | Burian, S 506/6 | 8.00 | 1.00 | 118.81 | D | | | 1 | CALL WITH RETIREES, |
| | | | | | D | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5 | MISC EMAILS |
| | | | | | D | | | 6 | AND CALLS, |
| | | | | | D, C | | | 7 | CASE ADMINISTRATION; |
| | | | | | D, C | | | 8 | UPDATES: [1] [2] [4] |
| 05/30/06 Tue | Song, Y 506/1 | 9.50 | 1.36 | 161.24 | D, F | | | 1 | CALL WITH RETIREES, |
| | | | | | D | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5 | MISC EMAILS |
| | | | | | D | | | 6 | AND CALLS, |
| | | | | | D, C | | | 7 | CASE ADMINISTRATION [1] [2] [4] |
| 05/31/06 Wed | Song, Y 506/45 | 14.00 | 2.33 | 277.22 | D, E | | | 1 | TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, |
| | | | | | D, E | | | 2 | MISC CALLS AND REVIEW AND MEETINGS RE MSP, |
| | | | | | D, E | | | 3 | VALUATION ANALYSIS, |
| | | | | | D | | | 4 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | D, C | | | 5 | FEE ANALYSIS, |
| | | | | | D, E | | | 6 | SUB CON UPDATE [1] [2] |
| | | | 79.61 | $13,343.61 | | | | | |

Total
Number of Entries:    33

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 6

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 23.25 | 3,894.91 | 65.90 | 9,802.38 | 89.15 | 13,697.29 | 25.25 | 3,557.96 | 48.50 | 7,452.87 |
| Chidyllo, P | 0.00 | 0.00 | 11.00 | 3,216.40 | 11.00 | 3,216.40 | 4.50 | 1,315.80 | 4.50 | 1,315.80 |
| Hilty, D | 0.00 | 0.00 | 11.50 | 3,339.12 | 11.50 | 3,339.12 | 3.83 | 1,113.04 | 3.83 | 1,113.04 |
| Scherer, J | 0.00 | 0.00 | 4.00 | 1,112.64 | 4.00 | 1,112.64 | 2.00 | 556.32 | 2.00 | 556.32 |
| Simanovsky, M | 0.00 | 0.00 | 36.75 | 4,366.27 | 36.75 | 4,366.27 | 9.08 | 1,079.19 | 9.08 | 1,079.19 |
| Song, Y | 0.00 | 0.00 | 54.75 | 7,379.74 | 54.75 | 7,379.74 | 11.69 | 1,826.39 | 11.69 | 1,826.39 |
| | 23.25 | $3,894.91 | 183.90 | $29,216.55 | 207.15 | $33,111.45 | 56.36 | $9,448.70 | 79.61 | $13,343.61 |

————— RANGE OF HOURS —————

————— RANGE OF FEES —————

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT C-1  PAGE 6 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 29.05 | 5,277.25 |
| Chidyllo, P | 21.08 | 5,949.98 |
| Hilty, D | 4.08 | 1,178.28 |
| Scherer, J | 5.37 | 1,241.87 |
| Simanovsky, M | 44.59 | 6,957.72 |
| Song, Y | 34.06 | 4,509.76 |
| Tang, A | 12.17 | 3,464.97 |
| | 150.41 | $28,579.84 |

EXHIBIT C-2  PAGE 1 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 02/03/06 Fri | Chidyllo, P 206/359 | 4.50 | 2.25 | 625.86 | D D | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 02/10/06 Fri | Burian, S 206/124 | 2.50 | 0.83 | 231.80 | D D D | | | 1 2 3 | FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES: MEETING COORDINATION: REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Chidyllo, P 206/156 | 5.00 | 1.67 | 463.60 | D, F D, F D | | | 1 2 3 | FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES: MEETING COORDINATION: REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Hilty, D 206/123 | 2.50 | 0.83 | 231.80 | D, F D, F D | | | 1 2 3 | FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES: MEETING COORDINATION: REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Scherer, J 206/142 | 4.00 | 1.33 | 370.88 | D, F D, F D | | | 1 2 3 | FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES: MEETING COORDINATION: REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Tang, A 206/143 | 4.00 | 1.33 | 370.88 | D, F D, F D | | | 1 2 3 | FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES: MEETING COORDINATION: REVIEW CIRCULATED MEMOS [2] [4] |
| 02/12/06 Sun | Chidyllo, P 206/361 | 5.00 | 2.50 | 695.40 | D D | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 02/15/06 Wed | Chidyllo, P 206/185 | 9.00 | 4.50 | 1,251.72 | D D | | | 1 2 | PREPARE MATERIALS FOR SUB CON PRESENTATION: FOLLOW-UP ANALYSES [2] [4] |
| 02/15/06 Wed | Tang, A 206/184 | 9.00 | 4.50 | 1,251.72 | D D | | | 1 2 | PREPARE MATERIALS FOR SUB CON PRESENTATION: FOLLOW-UP ANALYSES [2] [4] |
| 02/17/06 Fri | Burian, S 206/79 | 4.00 | 1.00 | 278.16 | D, E D D D | | | 1 2 3 4 | PLAN MEETING: REVIEW LYNCH'S LETTER: REVIEW ATL RETENTION: REVIEW CLAIMS UPDATE [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/17/06 Fri | Chidyllo, P 206/281 | 5.00 | 1.67 | 463.60 | D D D | | | 1 REVIEW LYNCH'S LETTER; 2 REVIEW ATL RETENTION; 3 ANALYZE CLAIMS UPDATE [4] [5] |
| 02/17/06 Fri | Hilty, D 206/198 | 3.00 | 1.00 | 278.16 | D, E D D | | | 1 PLAN MEETING; 2 REVIEW LYNCH'S LETTER; 3 REVIEW ATL RETENTION [2] [5] |
| 02/17/06 Fri | Scherer, J 206/80 | 4.00 | 1.00 | 278.16 | D, E D D D | | | 1 PLAN MEETING; 2 REVIEW LYNCH'S LETTER; 3 REVIEW ATL RETENTION; 4 REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Tang, A 206/279 | 2.00 | 0.67 | 185.44 | D D D | | | 1 REVIEW LYNCH'S LETTER; 2 REVIEW ATL RETENTION; 3 REVIEW CLAIMS UPDATE [4] [5] |
| 02/26/06 Sun | Chidyllo, P 206/362 | 5.00 | 2.50 | 695.40 | D D | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 02/27/06 Mon | Burian, S 206/93 | 1.50 | 0.75 | 208.62 | D D | | | 1 READ WEEKLY COMMITTEE MEMO; 2 FOLLOW-UP REGARDING LAST WEEK [2] [4] |
| 03/04/06 Sat | Chidyllo, P 306/337 | 3.00 | 1.50 | 438.60 | D D | | | 1 CONTINUE REVIEWING DSD PURCHASES; 2 ADMINISTRATIVE WORK [4] |
| 03/05/06 Sun | Chidyllo, P 306/363 | 5.00 | 2.50 | 731.00 | D D | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 03/06/06 Mon | Chidyllo, P 306/87 | 6.00 | 2.00 | 584.80 | D H, D D, C | | | 1 CAPSTONE INFORMATION REQUEST; 2 PREPARE INVOICES; 3 FOLLOW-UP WITH XROADS [2] [4] [5] |
| 03/07/06 Tue | Burian, S 306/299 | 1.00 | 1.00 | 292.40 | | | | 1 REVIEW OF VARIOUS ANALYSES [4] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/06 Tue | Tang, A 306/186 | 8.00 | 2.67 | 779.73 | D D D | | | 1  REVIEW WEEKLY COMMITTEE MEMO; 2  BONDHOLDER CALLS; 3  VARIOUS ANALYSES [2] [4] |
| 03/16/06 Thu | Burian, S 306/135 | 7.50 | 3.75 | 1,096.50 | D D | | | 1  SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE; 2  FOLLOW-UP ANALYSES [2] [4] |
| 03/28/06 Tue | Hilty, D 306/304 | 1.00 | 0.50 | 146.20 | D D | | | 1  REVIEW WEEKLY COMMITTEE MEMO; 2  FOLLOW-UP REGARDING BUSINESS PLAN [4] |
| 03/29/06 Wed | Burian, S 306/349 | 4.00 | 2.00 | 584.80 | D D | | | 1  REVIEW OF ADDITIONAL SUBSTANTIVE CONSOLIDATION SCENARIOS; 2  FOLLOW-UP REGARDING BUSINESS PLAN [4] |
| 03/29/06 Wed | Simanovsky, M 306/196 | 11.00 | 5.50 | 1,608.20 | D D | | | 1  PREPARATION FOR TRADE CALL; 2  VARIOUS REVIEW OF ANALYSES [2] [4] |
| 03/30/06 Thu | Burian, S 306/129 | 2.50 | 0.83 | 243.67 | D D D | | | 1  PREPARATION FOR TRADE CALL; 2  VARIOUS REVIEW OF ANALYSES; 3  COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Hilty, D 306/128 | 2.50 | 1.25 | 365.50 | D D | | | 1  PREPARATION FOR TRADE CALL; 2  VARIOUS REVIEW OF ANALYSES [2] [4] |
| 03/30/06 Thu | Scherer, J 306/145 | 4.00 | 1.33 | 389.87 | D D D, F | | | 1  PREPARATION FOR TRADE CALL; 2  VARIOUS REVIEW OF ANALYSES; 3  WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Simanovsky, M 306/190 | 8.00 | 1.60 | 467.84 | D, F D D D D, F | | | 1  COMMITTEE CONFERENCE CALL; 2  PREPARATION OF CLAIMS SUMMARY TO DISTRIBUTE TO THE COMMITTEE; 3  PREPARATION FOR TRADE CALL; 4  VARIOUS REVIEW OF ANALYSES; 5  WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Tang, A 306/192 | 9.00 | 3.00 | 877.20 | D D D, F | | | 1  PREPARATION FOR TRADE CALL; 2  VARIOUS REVIEW OF ANALYSES; 3  WEEKLY COMMITTEE CALL [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/12/06 Wed | Burian, S 406/291 | 0.50 | 0.50 | 156.62 | | | | 1  ISSUES REGARDING THE NEW BUSINESS PLAN [4] |
| 04/12/06 Wed | Hilty, D 406/290 | 0.50 | 0.50 | 156.62 | | | | 1  ISSUES REGARDING THE NEW BUSINESS PLAN [4] |
| 04/20/06 Thu | Song, Y 406/244 | 1.75 | 0.58 | 182.72 | D, F D D | | | 1  COMMITTEE CALL, 2  INTERNAL DISCUSSION REGARDING LIFE INSURANCE TERMINATION, 3  MISC CORRESPONDENCE REGARDING LIFE INSURANCE TERMINATION [2] |
| 04/24/06 Mon | Simanovsky, M 406/47 | 11.00 | 2.20 | 689.11 | D D D D D, F | | | 1  PREPARED WEEK 41 MEMO, 2  CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, 3  COMMITTEE MEETING, 4  RECOVERY ANALYSIS REQUESTED BY KRAFT: 5  MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/24/06 Mon | Song, Y 406/34 | 6.50 | 1.30 | 407.20 | D D D, F D D, F | | | 1  PREPARED WEEK 41 MEMO, 2  CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, 3  COMMITTEE MEETING, 4  RECOVERY ANALYSIS REQUESTED BY KRAFT: 5  MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/26/06 Wed | Song, Y 406/91 | 1.00 | 0.50 | 156.62 | | 0.50 0.50 | F F | 1  EQUITY RECOVERY STUDY PREP (0.5), 2  MISC. EMAILS RE: POTENTIAL ADVISORS TO LANDLORDS(0.5) [2] [4] |
| 05/01/06 Mon | Burian, S 506/319 | 1.80 | 0.90 | 106.93 | D D, C | | | 1  SUB CON ISSUES: 2  FOLLOW UP RE: PRESENTATION [4] |
| 05/01/06 Mon | Simanovsky, M 506/54 | 11.25 | 1.88 | 222.77 | D D D D D, C D | | | 1  REVIEW EQUITY RECOVERY STUDY, 2  DRAFT INSURANCE MEMO, 3  RESPONSE TO FEE EXAMINER'S REPORT, 4  CASE ADMINISTRATION, 5  DISCUSSION 6  AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|-------|-------|------|------|---|-------------|
| 05/01/06 Mon | Song, Y 506/53 | 11.25 | 1.88 | 222.77 | D | | | 1  REVIEW AND CHECK EQUITY RECOVERY STUDY, |
| | | | | | D | | | 2  DRAFT INSURANCE MEMO, |
| | | | | | D | | | 3  RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | D | | | 4  CASE ADMINISTRATION, |
| | | | | | D, C | | | 5  DISCUSSION |
| | | | | | D | | | 6  AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/02/06 Tue | Burian, S 506/294 | 0.80 | 0.40 | 47.52 | D | | | 1  SUB CON ISSUES; |
| | | | | | D, C | | | 2  FOLLOW UP RE: PRESENTATION [4] |
| 05/04/06 Thu | Simanovsky, M 506/101 | 5.50 | 2.75 | 326.73 | D, F | | | 1  MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, |
| | | | | | D | | | 2  CASE ADMINISTRATION, |
| | | | | | D | | | 3  FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL , |
| | | | | | D | | | 4  MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Song, Y 506/100 | 5.50 | 2.75 | 326.73 | D, F | | | 1  MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, |
| | | | | | D | | | 2  CASE ADMINISTRATION, |
| | | | | | D | | | 3  FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL, |
| | | | | | D | | | 4  MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/05/06 Fri | Simanovsky, M 506/8 | 7.50 | 1.50 | 178.22 | D | 3.00 | F | 1  REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL (3), |
| | | | | | D, F | 1.00 | F | 2  CALL WITH IMPERIAL TO DISCUSS MODEL (1), |
| | | | | | D | 1.00 | F | 3  BLACKSTONE FEE ANALYSIS (1), |
| | | | | | D | 1.00 | F | 4  MISC. EMAIL CORRESPONDENCES (1), |
| | | | | | D | 1.00 | F | 5  REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE (1), |
| | | | | | D | 0.50 | F | 6  CASE ADMINISTRATION - YSS HOURS (0.5) [1] [2] [4] |
| 05/05/06 Fri | Song, Y 506/7 | 7.50 | 2.50 | 297.03 | D | | | 1  REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL, |
| | | | | | D, F | | | 2  CALL WITH IMPERIAL TO DISCUSS MODEL, |
| | | | | | D | | | 3  BLACKSTONE FEE ANALYSIS, |
| | | | | | D | | | 4  MISC. EMAIL CORRESPONDENCES, |
| | | | | | D | | | 5  REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE, |
| | | | | | D | | | 6  CASE ADMINISTRATION [1] [2] [4] |
| 05/07/06 Sun | Burian, S 506/318 | 1.50 | 1.00 | 118.81 | D | | | 1  REVIEW TO DO LIST: |
| | | | | | D | | | 2  FEE EXAMINER: |
| | | | | | D | | | 3  OPERATING MEMOS ETC [4] |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| 05/08/06 Mon | Burian, S 506/113 | 4.00 | 2.67 | 316.83 | D | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE: |
| | | | | | D | | | 2 | VALUATION ISSUES; |
| | | | | | D | | | 3 | PLANNING ETC [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 4.25 | 504.94 | D, F | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS , |
| | | | | | D, E | | | 3 | DISCUSSIONS OF VALUATION UPDATE WITH MS. |
| | | | | | D | | | 4 | MISC. INTERNAL CORRESPONDENCE |
| | | | | | D | | | 5 | MISC. EXTERNAL CORRESPONDENCE, |
| | | | | | D | | | 6 | READ UP ON EMAILS [2] [4] |
| 05/09/06 Tue | Burian, S 506/334 | 2.50 | 1.25 | 148.51 | D, C | | | 1 | QUICK DISCUSSIONS RE: FTI SCENARIOS: |
| | | | | | D | | | 2 | FOLLOW UP; |
| | | | | | D | | | 3 | SUB CON ISSUES; |
| | | | | | D | | | 4 | PREP FOR CALLS [4] |
| 05/09/06 Tue | Simanovsky, M 506/19 | 10.50 | 1.00 | 118.81 | | 3.00 | F | 1 | FINALIZE FEE RESPONSE (3), |
| | | | | | E | 0.50 | F | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), |
| | | | | | | 0.50 | F | 3 | READ UP ON EMAILS (0.5), |
| | | | | | | 0.25 | F | 4 | CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), |
| | | | | | | 1.50 | F | 5 | WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 6 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), |
| | | | | | | 0.50 | F | 7 | REVIEW WEEK 43 MEMO (0.5), |
| | | | | | | 0.50 | F | 8 | MISC. CASE ADMINISTRATION (0.5), |
| | | | | | | 1.00 | F | 9 | REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |
| 05/09/06 Tue | Song, Y 506/18 | 9.75 | 1.22 | 144.80 | D | | | 1 | FINALIZE FEE RESPONSE, |
| | | | | | D, E | | | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, |
| | | | | | D, F | | | 3 | CALL WITH FTI RE: ADDITIONAL SCENARIOS, |
| | | | | | D | | | 4 | WINN-DIXIE ADVISORS FEE ANALYSIS, |
| | | | | | D | | | 5 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, |
| | | | | | D | | | 6 | REVIEW WEEK 43 MEMO, |
| | | | | | D | | | 7 | MISC. CASE ADMINISTRATION, |
| | | | | | D | | | 8 | REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|----|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |    |             |
| 05/10/06 Wed | Simanovsky, M 506/17 | 13.50 | 2.50 | 297.03 | F | 0.50 | F | 1 | REVIEW OF NOVEMBER BUSINESS PLAN (0.5), |
|  |  |  |  |  |  | 2.00 | F | 2 | BUSINESS PLAN MEETING AT BLACKSTONE (2), |
|  |  |  |  |  |  | 1.00 | F | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL (1), |
|  |  |  |  |  |  | 1.50 | F | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS (1.5), |
|  |  |  |  |  |  | 2.00 | F | 5 | FTI MODEL SCENARIOS (2), |
|  |  |  |  |  |  | 1.50 | F | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS (1.5), |
|  |  |  |  |  | E | 0.50 | F | 7 | MISC INTERNAL CONFERENCING (0.5), |
|  |  |  |  |  |  | 2.00 | F | 8 | CALL WITH TRADES AND BONDS (2), |
|  |  |  |  |  |  | 1.00 | F | 9 | MISC EMAIL CORRESPONDENCE (1), |
|  |  |  |  |  |  | 1.00 | F | 10 | REVIEW OF DAILY EMAILS (1), |
|  |  |  |  |  |  | 0.50 | F | 11 | CASE ADMINISTRATION (0.5) [1] [2] [4] |
| 05/10/06 Wed | Song, Y 506/16 | 13.50 | 3.68 | 437.44 | D |  |  | 1 | REVIEW OF NOVEMBER BUSINESS |
|  |  |  |  |  | D, F |  |  | 2 | BUSINESS PLAN MEETING AT BLACKSTONE, |
|  |  |  |  |  | D, F |  |  | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL, |
|  |  |  |  |  | D, F |  |  | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS, |
|  |  |  |  |  | D |  |  | 5 | FTI MODEL SCENARIO, |
|  |  |  |  |  | D |  |  | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS, |
|  |  |  |  |  | D, E |  |  | 7 | MISC INTERNAL CONFERENCING, |
|  |  |  |  |  | D, F |  |  | 8 | CALL WITH TRADES AND BONDS, |
|  |  |  |  |  | D |  |  | 9 | MISC EMAIL CORRESPONDENCE, |
|  |  |  |  |  | D |  |  | 10 | REVIEW OF DAILY EMAILS, |
|  |  |  |  |  | D |  |  | 11 | CASE ADMINISTRATION [1] [2] [4] |
| 05/11/06 Thu | Burian, S 506/127 | 3.80 | 1.27 | 150.49 | D |  |  | 1 | COMMITTEE CALL: |
|  |  |  |  |  | D |  |  | 2 | PREP AND FOLLOW UP: |
|  |  |  |  |  | D |  |  | 3 | FTI AND OTHER SUB CON ISSUES ETC [2] [4] |
| 05/11/06 Thu | Simanovsky, M 506/377 | 7.00 | 7.00 | 831.67 |  |  |  | 1 | VALUATION [4] |
| 05/12/06 Fri | Simanovsky, M 506/353 | 4.00 | 4.00 | 475.24 |  |  |  | 1 | VALUATION [4] |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/15/06 Mon | Simanovsky, M 506/42 | 11.50 | 1.92 | 227.72 | D | | 1 | REVISED SUB CON ANALYSIS AND PRESENTATION, |
| | | | | | D | | 2 | CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, |
| | | | | | D, E | | 3 | VARIOUS INTERNAL MEETINGS, |
| | | | | | D | | 4 | NOL ANALYSIS, |
| | | | | | D | | 5 | READ MATERIAL REGARDING BAHAMAS AUCTION, |
| | | | | | D | | 6 | REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/16/06 Tue | Burian, S 506/335 | 2.50 | 0.83 | 99.01 | D, C | | 1 | WD CONF CALL: |
| | | | | | D | | 2 | PREP FOR CALL: |
| | | | | | D | | 3 | ISSUES RE: CHICAGO SUB CON MTG AND ANALYSIS ETC [4] |
| 05/19/06 Fri | Burian, S 506/340 | 3.30 | 3.30 | 392.07 | D | | 1 | CLAIMS ISSUES; |
| | | | | | D | | 2 | UPDATE RE: DEAL TO COMPANY ETC [4] |
| 05/22/06 Mon | Simanovsky, M 506/38 | 14.50 | 2.07 | 246.11 | D | | 1 | PREPARE PRESENTATION TO COMPANY, |
| | | | | | D | | 2 | PREPARE RETIREE PRESENTATION, |
| | | | | | D | | 3 | SUB CON DEAL ANALYSIS, |
| | | | | | D | | 4 | VALUATION PRESENTATION, |
| | | | | | D, E | | 5 | INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, |
| | | | | | D | | 6 | MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, |
| | | | | | D | | 7 | MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/22/06 Mon | Song, Y 506/46 | 16.00 | 2.29 | 271.57 | D | | 1 | PREPARE PRESENTATION TO COMPANY, |
| | | | | | D | | 2 | PREPARE RETIREE PRESENTATION, |
| | | | | | D | | 3 | SUB CON DEAL ANALYSIS, |
| | | | | | D | | 4 | VALUATION PRESENTATION, |
| | | | | | D, E | | 5 | INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, |
| | | | | | D | | 6 | MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, |
| | | | | | D, F | | 7 | MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/23/06 Tue | Scherer, J 506/27 | 3.50 | 0.88 | 103.96 | D | | 1 | REVIEW RETIREE AND COMPANY PRESENTATIONS, |
| | | | | | D | | 2 | REVIEW VALUATION ANALYSIS, |
| | | | | | D | | 3 | CLAIMS ANALYSIS, |
| | | | | | D | | 4 | MISC. CALLS AND EMAILS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

|  | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | INFORMATIONAL | | | | | |
| 05/23/06 Tue | Simanovsky, M 506/31 | 15.50 | 3.88 | 460.39 | D D D, C D | | | 1 RETIREE AND COMPANY PRESENTATION, 2 VALUATION ANALYSIS, CLAIMS ANALYSIS, 3 MISC. CALLS 4 AND EMAILS [1] [2] |
| 05/23/06 Tue | Song, Y 506/30 | 15.50 | 3.88 | 460.39 | D, F D D, C D | | | 1 RETIREE AND COMPANY PRESENTATION, 2 VALUATION ANALYSIS, CLAIMS ANALYSIS, 3 MISC. CALLS 4 AND EMAILS [1] [2] |
| 05/25/06 Thu | Burian, S 506/11 | 9.70 | 2.77 | 329.27 | D, J D D D D D D | | | 1 TRAVEL BACK TO NY: 2 CMTE CALL AND UPDATE: 3 FTI REQUESTS, 4 REVISED RETIREE ANALYSIS, 5 VALUATION ANALYSIS, 6 CASE ADMINISTRATION, 7 REVIEW WEEKLY MEMO: [1] [2] [4] |
| 05/25/06 Thu | Simanovsky, M 506/52 | 7.50 | 3.00 | 356.43 | D D D D D | | | 1 FTI REQUESTS, 2 REVISED RETIREE ANALYSIS, 3 VALUATION ANALYSIS, 4 CASE ADMINISTRATION, 5 REVIEW WEEKLY MEMO [1] [4] |
| 05/25/06 Thu | Song, Y 506/4 | 8.50 | 2.83 | 336.63 | D D D D D D, F | | | 1 FTI REQUESTS, 2 REVISED RETIREE ANALYSIS, 3 VALUATION ANALYSIS, 4 CASE ADMINISTRATION, 5 REVIEW WEEKLY MEMO, 6 COMMITTEE CALL [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 05/30/06 Tue | Burian, S 506/6 | 8.00 | 4.00 | 475.24 | D D D D D D, C D D | | | 1 CALL WITH RETIREES, 2 FOLLOW-UP RETIREE ANALYSIS, 3 AD HOC TRADE COMMITTEE BOOK, 4 CLAIMS REVIEW AND ANALYSIS, 5 MISC EMAILS 6 AND CALLS, 7 CASE ADMINISTRATION: 8 UPDATES: [1] [2] [4] |
| 05/30/06 Tue | Scherer, J 506/22 | 2.50 | 0.83 | 99.01 | F | | | 1 REVIEW RETIREE PROPOSAL, 2 CALL WITH RETIREES, 3 REVIEW AD HOC COMMITTEE BOOK [1] [2] |
| 05/30/06 Tue | Simanovsky, M 506/2 | 9.50 | 3.80 | 451.48 | F | | | 1 CALL WITH RETIREES, 2 FOLLOW-UP RETIREE ANALYSIS, 3 AD HOC TRADE COMMITTEE BOOK, 4 REVIEW OF CLAIMS AND CONTINUED CONDUCTING CLAIMS ANALYSIS, 5 CASE ADMINISTRATION [1] [2] [4] |
| 05/30/06 Tue | Song, Y 506/1 | 9.50 | 4.07 | 483.73 | D, F D D D D D, C D | | | 1 CALL WITH RETIREES, 2 FOLLOW-UP RETIREE ANALYSIS, 3 AD HOC TRADE COMMITTEE BOOK, 4 CLAIMS REVIEW AND ANALYSIS, 5 MISC EMAILS 6 AND CALLS, 7 CASE ADMINISTRATION [1] [2] [4] |
| 05/31/06 Wed | Song, Y 506/45 | 14.00 | 2.33 | 277.22 | D, E D, E D, E D D D, E, C | | | 1 TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, 2 MISC CALLS AND REVIEW AND MEETINGS RE MSP, 3 VALUATION ANALYSIS, 4 RETIREE PROPOSAL ANALYSIS, 5 FEE ANALYSIS, 6 SUB CON UPDATE [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 150.41 | $28,579.84 | | | | |

Total
Number of Entries:       71

EXHIBIT C-2  PAGE 12 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 4.80 | 841.09 | 56.60 | 10,429.71 | 61.40 | 11,270.79 | 24.25 | 4,436.16 | 29.05 | 5,277.25 |
| Chidyllo, P | 0.00 | 0.00 | 47.50 | 13,411.96 | 47.50 | 13,411.96 | 21.08 | 5,949.98 | 21.08 | 5,949.98 |
| Hilty, D | 0.50 | 156.62 | 9.00 | 2,553.28 | 9.50 | 2,709.90 | 3.58 | 1,021.66 | 4.08 | 1,178.28 |
| Scherer, J | 0.00 | 0.00 | 18.00 | 4,107.74 | 18.00 | 4,107.74 | 5.37 | 1,241.87 | 5.37 | 1,241.87 |
| Simanovsky, M | 16.00 | 1,900.96 | 105.25 | 17,941.58 | 121.25 | 19,842.54 | 28.59 | 5,056.76 | 44.59 | 6,957.72 |
| Song, Y | 0.50 | 156.62 | 127.75 | 16,781.94 | 128.25 | 16,938.56 | 33.56 | 4,353.15 | 34.06 | 4,509.76 |
| Tang, A | 0.00 | 0.00 | 32.00 | 9,143.20 | 32.00 | 9,143.20 | 12.17 | 3,464.97 | 12.17 | 3,464.97 |
| | 21.80 | $3,055.28 | 396.10 | $74,369.41 | 417.90 | $77,424.69 | 128.61 | $25,524.56 | 150.41 | $28,579.84 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A    HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT C-2  PAGE 13 of 13

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 164.15 | 31,135.66 |
| Chidyllo, P | 154.00 | 43,420.48 |
| Hilty, D | 77.00 | 17,453.92 |
| Scherer, J | 50.50 | 12,877.73 |
| Simanovsky, M | 279.50 | 55,083.17 |
| Song, Y | 220.00 | 30,852.89 |
| Tang, A | 211.00 | 50,754.58 |
| | 1,156.15 | $241,578.42 |

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Burian, S 206/200 | 3.50 | 3.50 | 973.56 | E | | | 1 INTERCOMPANY DISCUSSION; 2 REVIEW LYNCH'S AMENDED MOTION; 3 REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Chidyllo, P 206/202 | 4.50 | 4.50 | 1,251.72 | E | | | 1 INTERCOMPANY DISCUSSION; 2 REVIEW LYNCH'S AMENDED MOTION; 3 REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Hilty, D 206/199 | 3.50 | 3.50 | 973.56 | E | | | 1 INTERCOMPANY DISCUSSION; 2 REVIEW LYNCH'S AMENDED MOTION; 3 REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Tang, A 206/90 | 8.50 | 8.50 | 2,364.36 | E | | | 1 INTERCOMPANY DISCUSSION; 2 REVIEW LYNCH'S AMENDED MOTION; 3 REVIEW TERM SHEET COUNTER-PROPOSAL [2] [4] [5] |
| 02/02/06 Thu | Burian, S 206/229 | 1.25 | 1.25 | 347.70 | E | | | 1 INTERCOMPANY FOLLOW-UP; 2 CALL WITH MILBANK ON TERM SHEET; 3 SUB CON ISSUES [2] |
| 02/02/06 Thu | Chidyllo, P 206/172 | 6.50 | 6.50 | 1,808.04 | E | | | 1 INTERCOMPANY FOLLOW-UP; 2 BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 02/02/06 Thu | Hilty, D 206/231 | 1.50 | 1.50 | 417.24 | E F | | | 1 INTERCOMPANY FOLLOW-UP; 2 CALL WITH MILBANK ON TERM SHEET; 3 SUB CON ISSUES [2] |
| 02/03/06 Fri | Chidyllo, P 206/359 | 4.50 | 4.50 | 1,251.72 | C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 02/04/06 Sat | Chidyllo, P 206/280 | 5.00 | 5.00 | 1,390.80 | | | | 1 ACTUAL AND FORECASTED CASH FLOW ANALYSIS; 2 REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |
| 02/04/06 Sat | Tang, A 206/278 | 2.00 | 2.00 | 556.32 | | | | 1 CHECK CASH FLOW ANALYSIS; 2 REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/07/06 Tue | Burian, S 206/245 | 2.00 | 2.00 | 556.32 | E | | | 1 FOLLOW WITH THE COMPANY ON INITIATIVES; <br> 2 DISCUSS SUB CON IMPLICATIONS [2] |
| 02/07/06 Tue | Chidyllo, P 206/175 | 7.00 | 7.00 | 1,947.12 | F | | | 1 SPEAK WITH BONDHOLDERS; <br> 2 COMPOSE SUB CON PRESENTATION [2] [4] |
| 02/08/06 Wed | Burian, S 206/119 | 2.50 | 2.50 | 695.40 | | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; <br> 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Chidyllo, P 206/176 | 7.00 | 7.00 | 1,947.12 | F | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; <br> 2 BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Hilty, D 206/118 | 2.50 | 2.50 | 695.40 | F | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; <br> 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Scherer, J 206/120 | 2.50 | 2.50 | 695.40 | F | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; <br> 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Tang, A 206/121 | 2.50 | 2.50 | 695.40 | F | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; <br> 2 REVIEW SUB CON MODEL [2] [4] |
| 02/09/06 Thu | Burian, S 206/92 | 1.50 | 1.50 | 417.24 | | | | 1 WEEKLY COMMITTEE CALL; <br> 2 REVIEW VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Chidyllo, P 206/10 | 5.00 | 5.00 | 1,390.80 | F | | | 1 WEEKLY COMMITTEE CALL; <br> 2 REVIEW STORE RESULTS; <br> 3 REFINE VALUATION ESTIMATES [1] [2] [4] |
| 02/09/06 Thu | Hilty, D 206/106 | 2.00 | 2.00 | 556.32 | F | | | 1 WEEKLY COMMITTEE CALL; <br> 2 REVIEW VALUATION ESTIMATES AND PROVIDE FEEDBACK [2] [4] |
| 02/09/06 Thu | Scherer, J 206/122 | 2.50 | 2.50 | 695.40 | F | | | 1 WEEKLY COMMITTEE CALL; <br> 2 REFINE AND REEVALUATE VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Tang, A 206/107 | 2.00 | 2.00 | 556.32 | F | | | 1 WEEKLY COMMITTEE CALL; <br> 2 REFINE VALUATION ESTIMATES [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/10/06 Fri | Burian, S 206/124 | 2.50 | 2.50 | 695.40 | C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Chidyllo, P 206/156 | 5.00 | 5.00 | 1,390.80 | F F C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Hilty, D 206/123 | 2.50 | 2.50 | 695.40 | F F C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Scherer, J 206/142 | 4.00 | 4.00 | 1,112.64 | F F C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Tang, A 206/143 | 4.00 | 4.00 | 1,112.64 | F F C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/12/06 Sun | Chidyllo, P 206/361 | 5.00 | 5.00 | 1,390.80 | C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 02/13/06 Mon | Burian, S 206/332 | 2.50 | 2.50 | 695.40 | | | | 1 READ WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Chidyllo, P 206/158 | 6.00 | 6.00 | 1,668.96 | F | | | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |
| 02/13/06 Mon | Hilty, D 206/331 | 2.50 | 2.50 | 695.40 | | | | 1 READ WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Scherer, J 206/333 | 2.50 | 2.50 | 695.40 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Tang, A 206/164 | 8.00 | 8.00 | 2,225.28 | | | | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| 02/14/06 Tue | Burian, S 206/112 | 4.00 | 4.00 | 1,112.64 | | | | 1 CLAIMS DISCUSSION WITH XROADS;<br>2 CALL WITH A&M ON INITIATIVES TO DATE;<br>3 EDIT SUB CON PRESENTATION [2] [4] |
| 02/14/06 Tue | Chidyllo, P 206/149 | 5.00 | 5.00 | 1,390.80 | F<br>F | | | 1 CLAIMS DISCUSSION WITH XROADS;<br>2 CALL WITH A&M ON INITIATIVES TO DATE;<br>3 CLAIMS RECONCILIATION [2] [4] |
| 02/14/06 Tue | Scherer, J 206/95 | 2.50 | 2.50 | 695.40 | F<br>F | | | 1 CLAIMS DISCUSSION WITH XROADS;<br>2 CALL WITH A&M ON INITIATIVES TO DATE [2] [4] |
| 02/14/06 Tue | Tang, A 206/181 | 8.00 | 8.00 | 2,225.28 | F<br>F | | | 1 CLAIMS DISCUSSION WITH XROADS;<br>2 CALL WITH A&M ON INITIATIVES TO DATE;<br>3 CLAIMS RECONCILIATION [2] [4] |
| 02/15/06 Wed | Burian, S 206/320 | 2.00 | 2.00 | 556.32 | | | | 1 MAKE COMMENTS ON SUB CON PRESENTATION;<br>2 PREP FOR IN-PERSON SUB CON MEETING;<br>3 REVIEW MILBANK MEMO [4] |
| 02/15/06 Wed | Chidyllo, P 206/185 | 9.00 | 9.00 | 2,503.44 | C | | | 1 PREPARE MATERIALS FOR SUB CON PRESENTATION;<br>2 FOLLOW-UP ANALYSES [2] [4] |
| 02/15/06 Wed | Scherer, J 206/259 | 4.00 | 4.00 | 1,112.64 | F<br>F, C | | | 1 IN-PERSON SUB CON MEETING;<br>2 FOLLOW-UP CALLS [2] |
| 02/15/06 Wed | Tang, A 206/184 | 9.00 | 9.00 | 2,503.44 | C | | | 1 PREPARE MATERIALS FOR SUB CON PRESENTATION;<br>2 FOLLOW-UP ANALYSES [2] [4] |
| 02/16/06 Thu | Burian, S 206/103 | 7.50 | 7.50 | 2,086.20 | C | | | 1 IN-PERSON SUB CON MEETING;<br>2 FOLLOW-UP CALLS;<br>3 PREP FOR PLAN MTG;<br>4 CALLS WITH CREDITORS [2] [4] |
| 02/16/06 Thu | Chidyllo, P 206/177 | 7.00 | 7.00 | 1,947.12 | F | | | 1 REVIEW RECLAMATION UPDATE;<br>2 SUBSTANTIVE CONSOLIDATION ANALYISIS;<br>3 IN-PERSON SUB CON MEETING [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 02/16/06 Thu | Hilty, D 206/102 | 7.50 | 7.50 | 2,086.20 | F  F, C | | | 1 2 3 | IN-PERSON SUB CON MEETING; FOLLOW-UP CALLS; PREP FOR PLAN MEETING [2] [4] |
| 02/16/06 Thu | Tang, A 206/182 | 8.00 | 8.00 | 2,225.28 | F | | | 1 2 3 | REVIEW RECLAMATION UPDATE; SUBSTANTIVE CONSOLIDATION ANALYSIS; IN-PERSON SUB CON MEETING [2] [4] |
| 02/17/06 Fri | Burlan, S 206/79 | 4.00 | 4.00 | 1,112.64 | E C | | | 1 2 3 4 | PLAN MEETING; REVIEW LYNCH'S LETTER; REVIEW ATL RETENTION; REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Chidyllo, P 206/281 | 5.00 | 5.00 | 1,390.80 | C | | | 1 2 3 | REVIEW LYNCH'S LETTER; REVIEW ATL RETENTION; ANALYZE CLAIMS UPDATE [4] [5] |
| 02/17/06 Fri | Hilty, D 206/198 | 3.00 | 3.00 | 834.48 | E C | | | 1 2 3 | PLAN MEETING; REVIEW LYNCH'S LETTER; REVIEW ATL RETENTION [2] [5] |
| 02/17/06 Fri | Scherer, J 206/80 | 4.00 | 4.00 | 1,112.64 | E C | | | 1 2 3 4 | PLAN MEETING; REVIEW LYNCH'S LETTER; REVIEW ATL RETENTION; REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Tang, A 206/279 | 2.00 | 2.00 | 556.32 | C | | | 1 2 3 | REVIEW LYNCH'S LETTER; REVIEW ATL RETENTION; REVIEW CLAIMS UPDATE [4] [5] |
| 02/20/06 Mon | Hilty, D 206/110 | 3.00 | 3.00 | 834.48 | F | | | 1 2 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE; REVIEW SUB CON ANALYSIS [2] [4] |
| 02/21/06 Tue | Chidyllo, P 206/167 | 8.50 | 8.50 | 2,364.36 | F  F | | | 1 2 3 | IN-PERSON FOLLOW-UP WITH DB; WEEKLY COMMITTEE CALL; COMPOSE WEEKLY COMMITTEE MEMO [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  | INFORMATIONAL |  |  |  |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ |  |
| 02/21/06 Tue | Hilty, D 206/98 | 4.00 | 4.00 | 1,112.64 | F F | | | 1 IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK; 2 WEEKLY COMMITTEE CALL; 3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Scherer, J 206/99 | 4.00 | 4.00 | 1,112.64 | F F | | | 1 IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK; 2 WEEKLY COMMITTEE CALL; 3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Tang, A 206/114 | 4.50 | 4.50 | 1,251.72 | | | | 1 IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK; 2 WEEKLY COMMITTEE CALL; 3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/22/06 Wed | Chidyllo, P 206/201 | 3.50 | 3.50 | 973.56 | F | | | 1 DISCUSSION WITH THE COMPANY ON LEDGER; 2 REVIEW AND ANALYZE MOR [2] [5] |
| 02/22/06 Wed | Hilty, D 206/109 | 2.50 | 2.50 | 695.40 | F | | | 1 DISCUSSION WITH THE COMPANY ON LEDGER; 2 REVIEW SUB CON ANALYSIS [2] [4] |
| 02/22/06 Wed | Tang, A 206/85 | 8.50 | 8.50 | 2,364.36 | | | | 1 DISCUSSION WITH THE COMPANY ON LEDGER; 2 READ AND REVIEW ANALYSIS OF THE MOR [2] [4] [5] |
| 02/23/06 Thu | Chidyllo, P 206/151 | 5.00 | 5.00 | 1,390.80 | E | 3.50 A 1.50 A | | 1 SUB CON MODEL ADJUSTMENTS; 2 DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] [4] |
| 02/24/06 Fri | Chidyllo, P 206/150 | 4.50 | 4.50 | 1,251.72 | F | | | 1 FOLLOW-UP WITH THE COMPANY ON COMMITTEE MEMBER ISSUES; 2 BONDHOLDER CALLS [2] [4] |
| 02/26/06 Sun | Chidyllo, P 206/362 | 5.00 | 5.00 | 1,390.80 | C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 02/27/06 Mon | Burian, S 206/93 | 1.50 | 1.50 | 417.24 | C | | | 1 READ WEEKLY COMMITTEE MEMO; 2 FOLLOW-UP REGARDING LAST WEEK [2] [4] |
| 02/28/06 Tue | Burian, S 206/96 | 2.50 | 2.50 | 695.40 | | | | 1 UPDATE BONDHOLDERS ON 35 STORES CLOSING; 2 CALL WITH CAPSTONE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 02/28/06 Tue | Chidyllo, P 206/133 | 5.00 | 5.00 | 1,390.80 | F F | | | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE; INTERCOMPANY FOLLOW-UP [2] [4] |
| 02/28/06 Tue | Hilty, D 206/94 | 2.00 | 2.00 | 556.32 | F F | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE [2] [4] |
| 02/28/06 Tue | Scherer, J 206/97 | 3.00 | 3.00 | 834.48 | F F | | | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE; CALL WITH BONDHOLDER [2] [4] |
| 02/28/06 Tue | Tang, A 206/183 | 8.00 | 8.00 | 2,225.28 | F F | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE [2] [4] |
| 03/01/06 Wed | Chidyllo, P 306/89 | 5.00 | 5.00 | 1,462.00 | C | | | 1 2 | SATISFY INFO REQUEST FROM COMMITTEE MEMBER; REVIEW, ANALYZE, AND DISCUSS MOR [2] [4] [5] |
| 03/02/06 Thu | Chidyllo, P 306/88 | 4.50 | 4.50 | 1,315.80 | | | | 1 2 3 | REVIEW POTENTIAL BAHAMAS TRANSACTION; PREPARE THIRD INTERIM FEE APP; CALLS WITH BONDHOLDERS [2] [4] [5] |
| 03/03/06 Fri | Chidyllo, P 306/126 | 3.50 | 3.50 | 1,023.40 | F F | | | 1 2 3 | FOLLOW-UP WITH BLACKSTONE; REVIEW DSD PURCHASES; RECLAMATION DISCUSSION [2] [4] |
| 03/03/06 Fri | Tang, A 306/125 | 3.50 | 3.50 | 1,023.40 | | | | 1 2 3 | FOLLOW-UP WITH BLACKSTONE; REVIEW DSD PURCHASES; RECLAMATION DISCUSSION [2] [4] |
| 03/04/06 Sat | Chidyllo, P 306/337 | 3.00 | 3.00 | 877.20 | C | | | 1 2 | CONTINUE REVIEWING DSD PURCHASES; ADMINISTRATIVE WORK [4] |
| 03/05/06 Sun | Chidyllo, P 306/363 | 5.00 | 5.00 | 1,462.00 | C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| 03/06/06 Mon | Chidyllo, P 306/87 | 6.00 | 6.00 | 1,754.40 | C H C | | | 1 CAPSTONE INFORMATION REQUEST; 2 PREPARE INVOICES; 3 FOLLOW-UP WITH XROADS [2] [4] [5] |
| 03/07/06 Tue | Tang, A 306/186 | 8.00 | 8.00 | 2,339.20 | C | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 BONDHOLDER CALLS; 3 VARIOUS ANALYSES [2] [4] |
| 03/09/06 Thu | Chidyllo, P 306/32 | 6.00 | 6.00 | 1,754.40 | F H | | | 1 DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION; 2 READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Scherer, J 306/241 | 1.50 | 1.50 | 438.60 | F F | | | 1 SUBSTANTIVE CONSOLIDATION DISCUSSION WITH MILBANK; 2 WEEKLY COMMITTEE CALL [2] |
| 03/09/06 Thu | Simanovsky, M 306/33 | 6.00 | 6.00 | 1,754.40 | H | | | 1 DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION; 2 READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Tang, A 306/242 | 1.50 | 1.50 | 438.60 | F | | | 1 SUB CON DISCUSSION WITH MILBANK; 2 WEEKLY COMMITTEE CALL [2] |
| 03/10/06 Fri | Chidyllo, P 306/23 | 5.00 | 5.00 | 1,462.00 | H F | | | 1 GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; 2 SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Simanovsky, M 306/24 | 5.00 | 5.00 | 1,462.00 | H F | | | 1 GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; 2 SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/13/06 Mon | Chidyllo, P 306/130 | 3.00 | 3.00 | 877.20 | F | | | 1 DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; 2 RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/13/06 Mon | Simanovsky, M 306/131 | 3.00 | 3.00 | 877.20 | | | | 1 DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; 2 RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/14/06 Tue | Burian, S 306/153 | 4.50 | 4.50 | 1,315.80 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 CALL WITH CAPSTONE AND BONDHOLDER ADVISORS; 3 PREP FOR SUB CON PRESENTATION TO COMMITTEE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/14/06 Tue | Simanovsky, M 306/160 | 6.00 | 6.00 | 1,754.40 | F | | | 1 DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES; <br> 2 CONTINUE PREPARING SUBSTANTIVE CONSOLIDATION PRESENTATION [2] [4] |
| 03/15/06 Wed | Simanovsky, M 306/194 | 9.50 | 9.50 | 2,777.80 | F | | | 1 REVIEWED SUBSTANTIVE CONSOLIDATION PRESENTATION WITH MILBANK, MADE CHANGES PER MILBANK'S REQUEST; <br> 2 PREPARED FOR SUBSTANTIVE CONSOLIDATION MEETING [2] [4] |
| 03/15/06 Wed | Tang, A 306/83 | 7.50 | 7.50 | 2,193.00 | | | | 1 PREP FOR SUB CON PRESENTATION TO COMMITTEE; <br> 2 REVIEWED SUBSTANTIVE CONSOLIDATION PRESENTATION WITH MILBANK [2] [4] [5] |
| 03/16/06 Thu | Burian, S 306/135 | 7.50 | 7.50 | 2,193.00 | C | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE; <br> 2 FOLLOW-UP ANALYSES [2] [4] |
| 03/22/06 Wed | Scherer, J 306/179 | 7.50 | 7.50 | 2,193.00 | F | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Simanovsky, M 306/178 | 7.00 | 7.00 | 2,046.80 | F | | | 1 PREPARED WEEKLY COMMITTEE MEMO; <br> 2 IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Tang, A 306/180 | 7.50 | 7.50 | 2,193.00 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/27/06 Mon | Burian, S 306/108 | 2.00 | 2.00 | 584.80 | E | | | 1 BUSINESS PLAN UPDATE; <br> 2 SUMMARY REGARDING BLACKSTONE MEETING [2] [4] |
| 03/27/06 Mon | Hilty, D 306/132 | 3.00 | 3.00 | 877.20 | E | | | 1 BUSINESS PLAN UPDATE; <br> 2 REVIEW ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |
| 03/27/06 Mon | Simanovsky, M 306/84 | 8.00 | 8.00 | 2,339.20 | E | | | 1 BUSINESS PLAN UPDATE; <br> 2 ANALYSES ON FINANCIAL AND OPERATING RESULTS; <br> 3 PREPARED WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 03/27/06 Mon | Tang, A 306/144 | 4.00 | 4.00 | 1,169.60 | E | | | 1 BUSINESS PLAN UPDATE; <br> 2 ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |
| 03/28/06 Tue | Hilty, D 306/304 | 1.00 | 1.00 | 292.40 | C | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 FOLLOW-UP REGARDING BUSINESS PLAN [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/28/06 Tue | Simanovsky, M 306/195 | 11.00 | 11.00 | 3,216.40 | F | | | 1 CREATION AND ANALYSIS OF VARIOUS SUBSTANTIVE CONSOLIDATION SCENARIOS AND SENSITIVITIES; <br> 2 CALL WITH LONESTAR REGARDING JOINING THE COMMITTEE [2] [4] |
| 03/29/06 Wed | Burian, S 306/349 | 4.00 | 4.00 | 1,169.60 | C | | | 1 REVIEW OF ADDITIONAL SUBSTANTIVE CONSOLIDATION SCENARIOS; <br> 2 FOLLOW-UP REGARDING BUSINESS PLAN [4] |
| 03/29/06 Wed | Simanovsky, M 306/196 | 11.00 | 11.00 | 3,216.40 | C | | | 1 PREPARATION FOR TRADE CALL; <br> 2 VARIOUS REVIEW OF ANALYSES [2] [4] |
| 03/29/06 Wed | Tang, A 306/191 | 9.00 | 9.00 | 2,631.60 | | | | 1 REVIEW OF ADDITIONAL SUBSTANTIVE CONSOLIDATION SCENARIOS; <br> 2 CALL WITH LONESTAR REGARDING JOINING THE COMMITTEE [2] [4] |
| 03/30/06 Thu | Burian, S 306/129 | 2.50 | 2.50 | 731.00 | C | | | 1 PREPARATION FOR TRADE CALL; <br> 2 VARIOUS REVIEW OF ANALYSES; <br> 3 COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Hilty, D 306/128 | 2.50 | 2.50 | 731.00 | C | | | 1 PREPARATION FOR TRADE CALL; <br> 2 VARIOUS REVIEW OF ANALYSES [2] [4] |
| 03/30/06 Thu | Scherer, J 306/145 | 4.00 | 4.00 | 1,169.60 | C F | | | 1 PREPARATION FOR TRADE CALL; <br> 2 VARIOUS REVIEW OF ANALYSES; <br> 3 WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Simanovsky, M 306/190 | 8.00 | 8.00 | 2,339.20 | F  C F | | | 1 COMMITTEE CONFERENCE CALL; <br> 2 PREPARATION OF CLAIMS SUMMARY TO DISTRIBUTE TO THE COMMITTEE; <br> 3 PREPARATION FOR TRADE CALL; <br> 4 VARIOUS REVIEW OF ANALYSES; <br> 5 WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Tang, A 306/192 | 9.00 | 9.00 | 2,631.60 | C F | | | 1 PREPARATION FOR TRADE CALL; <br> 2 VARIOUS REVIEW OF ANALYSES; <br> 3 WEEKLY COMMITTEE CALL [2] [4] |
| 04/03/06 Mon | Burian, S 406/324 | 2.00 | 2.00 | 626.46 | | | | 1 PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP; <br> 2 REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | | |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| 04/03/06 Mon | Hilty, D 406/323 | 2.00 | 2.00 | 626.46 | | | | 1 PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP;<br>2 REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |
| 04/03/06 Mon | Simanovsky, M 406/386 | 12.00 | 12.00 | 3,758.76 | | | | 1 PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP;<br>2 CREATED VARIOUS SUBSTANTIVE CONSOLIDATION SCENARIOS PER BONDHOLDER REQUESTS [4] |
| 04/03/06 Mon | Tang, A 406/383 | 9.00 | 9.00 | 2,819.07 | | | | 1 PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP;<br>2 REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |
| 04/05/06 Wed | Hilty, D 406/306 | 1.00 | 1.00 | 313.23 | E | | | 1 UPDATE REGARDING CLAIMS;<br>2 REVIEW OF TOTAL CLAIMS [4] |
| 04/05/06 Wed | Tang, A 406/378 | 8.00 | 8.00 | 2,505.84 | E | | | 1 REQUEST OF CLAIMS UPDATE;<br>2 REVIEW OF TOTAL CLAIMS [4] |
| 04/06/06 Thu | Burian, S 406/147 | 4.00 | 4.00 | 1,252.92 | C | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES;<br>2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS;<br>3 CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Hilty, D 406/146 | 4.00 | 4.00 | 1,252.92 | F, C | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES;<br>2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS;<br>3 CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Tang, A 406/384 | 9.00 | 9.00 | 2,819.07 | | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES;<br>2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS [4] |
| 04/12/06 Wed | Song, Y 406/154 | 4.50 | 4.50 | 1,409.54 | H<br>C | | | 1 GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY,<br>2 INTERNAL MEETING WITH AGNES TANG [2] [4] |
| 04/16/06 Sun | Song, Y 406/341 | 3.50 | 3.50 | 1,096.31 | | | | 1 REVIEW OF FEE EXAMINER'S MEMO;<br>2 REVIEW OF SUBSTANTIVE CONSOLIDATION ANALYSIS AND PRESENTATIONS [4] |
| 04/17/06 Mon | Simanovsky, M 406/55 | 5.00 | 5.00 | 1,566.15 | | | | 1 REVIEW OF WEEK 40 COMMITTEE MEMO;<br>2 REVIEW OF FEE EXAMINER'S MEMO [1] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/18/06 Tue | Song, Y 406/5 | 3.75 | 3.75 | 1,174.61 | | | | 1 | CALL WITH BLACKSTONE, |
| | | | | | | | | 2 | REVIEW OF FEE EXAMINER'S MEMO, |
| | | | | | | | | 3 | REVIEW OF BUSINESS PLAN PRESENTATION HLHZ PREPARED FOR COMMITTEE ON 12/14/05 IN AN EFFORT TO GET SMART ON COMPANY, |
| | | | | | H | | | 4 | COORDINATE THE SET-UP OF CONFERENCE ROOMS FOR MONDAY COMMITTEE MEETING [1] [2] [4] |
| 04/20/06 Thu | Song, Y 406/244 | 1.75 | 1.75 | 548.15 | F | | | 1 | COMMITTEE CALL, |
| | | | | | | | | 2 | INTERNAL DISCUSSION REGARDING LIFE INSURANCE TERMINATION, |
| | | | | | C | | | 3 | MISC CORRESPONDENCE REGARDING LIFE INSURANCE TERMINATION [2] |
| 04/21/06 Fri | Simanovsky, M 406/35 | 3.50 | 3.50 | 1,096.31 | F | | | 1 | CALL WITH D. BANK, AKT REGARDING SUB CON ANALYSIS; |
| | | | | | E | | | 2 | INTERNAL MEETING REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS AFTER CALL WITH DB, |
| | | | | | | | | 3 | COMMITTEE CALL, |
| | | | | | E | | | 4 | INTERNAL MEETING REGARDING THE SUBSTANTIVE CONSOLIDATION MODEL [1] [2] |
| 04/21/06 Fri | Song, Y 406/43 | 4.25 | 4.25 | 1,331.23 | F | | | 1 | CALL WITH D. BANK, AKT RE SUB CON ANALYSIS, |
| | | | | | E | | | 2 | MEETING WITH AKT RE: SUB CON ANALYSIS AFTER CALL WITH DB, |
| | | | | | F | | | 3 | COMMITTEE CALL, |
| | | | | | | | | 4 | EMAIL COMMUNICATIONS AND INTERNAL COORDINATION TO SET UP LIFE INSURANCE TERMINATION CALL, |
| | | | | | | | | 5 | REVIEW OF FOLLOW-UP ANALYSIS FROM DB (0.5), |
| | | | | | E | | | 6 | MEETING WITH SIMANOVSKY RE SUB CON MODEL [1] [2] |
| 04/24/06 Mon | Burian, S 406/115 | 5.00 | 5.00 | 1,566.15 | | | | 1 | MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS; |
| | | | | | | | | 2 | MEETING PREPARATION [2] [4] |
| 04/24/06 Mon | Simanovsky, M 406/47 | 11.00 | 11.00 | 3,445.53 | | | | 1 | PREPARED WEEK 41 MEMO, |
| | | | | | | | | 2 | CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, |
| | | | | | | | | 3 | COMMITTEE MEETING, |
| | | | | | C | | | 4 | RECOVERY ANALYSIS REQUESTED BY KRAFT; |
| | | | | | F | | | 5 | MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/24/06 Mon | Song, Y 406/34 | 6.50 | 6.50 | 2,036.00 | | | | 1 | PREPARED WEEK 41 MEMO, |
| | | | | | | | | 2 | CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, |
| | | | | | F | | | 3 | COMMITTEE MEETING, |
| | | | | | C | | | 4 | RECOVERY ANALYSIS REQUESTED BY KRAFT; |
| | | | | | F | | | 5 | MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/28/06 Fri | Simanovsky, M 406/15 | 7.50 | 7.50 | 2,349.23 | | | | 1 READ FEE EXAMINER'S REPORT, |
| | | | | | | | | 2 BEGAN PREPARING RESPONSE TO FEE EXAMINER, |
| | | | | | E | | | 3 DISCUSS EQUITY RECOVERY STUDY INTERNALLY [1] [2] [4] |
| 04/29/06 Sat | Simanovsky, M 406/376 | 7.00 | 7.00 | 2,192.61 | | | | 1 PREPARED VALUATION MATERIALS (COMPARABLE COMPANY ANALYSIS, PRECEDENT TRANSACTION ANALYSIS, AND DISCOUNTED CASH FLOW ANALYSES); |
| | | | | | | | | 2 RESEARCHED COMPARABLE COMPANIES, PRECEDENT TRANSACTIONS AND OVERALL INDUSTRY TRENDS [4] |
| 05/01/06 Mon | Burian, S 506/319 | 1.80 | 1.80 | 213.86 | C | | | 1 SUB CON ISSUES; |
| | | | | | C | | | 2 FOLLOW UP RE: PRESENTATION [4] |
| 05/01/06 Mon | Simanovsky, M 506/54 | 11.25 | 11.25 | 1,336.61 | | | | 1 REVIEW EQUITY RECOVERY STUDY, |
| | | | | | | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | C | | | 4 CASE ADMINISTRATION, |
| | | | | | C | | | 5 DISCUSSION |
| | | | | | | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/01/06 Mon | Song, Y 506/53 | 11.25 | 11.25 | 1,336.61 | | | | 1 REVIEW AND CHECK EQUITY RECOVERY STUDY, |
| | | | | | | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | C | | | 4 CASE ADMINISTRATION, |
| | | | | | C | | | 5 DISCUSSION |
| | | | | | | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/02/06 Tue | Burian, S 506/294 | 0.80 | 0.80 | 95.05 | C | | | 1 SUB CON ISSUES; |
| | | | | | C | | | 2 FOLLOW UP RE: PRESENTATION [4] |
| 05/02/06 Tue | Simanovsky, M 506/13 | 10.25 | 10.25 | 1,217.80 | E | | | 1 INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | | | | 2 CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, |
| | | | | | E | | | 3 INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, |
| | | | | | | | | 4 DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/02/06 Tue | Song, Y 506/12 | 10.25 | 10.25 | 1,217.80 | E F  E | | | 1 2 3 4 5 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, INSURANCE MEMO EDITS, INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/02/06 Tue | Tang, A 506/189 | 9.00 | 9.00 | 1,069.29 | | | | 1 2 | PREPARATION OF MEETING MATERIALS ON SUB CON; REVIEW WEEKLY MEMO [2] [4] |
| 05/03/06 Wed | Burian, S 506/111 | 3.00 | 3.00 | 356.43 | | | | 1 2 | REVIEWED FTI AND IMPERIAL CONFIRMATORY DUE DILIGENCE PRESENTATION; CMNTS AND FOLLOW UP [2] [4] |
| 05/03/06 Wed | Simanovsky, M 506/37 | 7.50 | 7.50 | 891.08 | | | | 1 2 | CONTINUED DRAFTING AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, MISC CORRESPONDENCE TO COORDINATE MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI [1] [2] |
| 05/03/06 Wed | Song, Y 506/36 | 7.50 | 7.50 | 891.08 | | | | 1 2 | CONTINUED DRAFTING AND REVIEW FTI AND IMPERIAL CONFIRMATORY DUE DILIGENCE PRESENTATION, MISC CORRESPONDENCE TO COORDINATE MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI [1] [2] |
| 05/04/06 Thu | Burian, S 506/3 | 6.60 | 6.60 | 784.15 | C | | | 1 2 3 | PRESENTED CONFIRMATORY DUE DILIGENCE PRESENTATION TO FTI AND IMPERIAL; COMMITTEE CALL; FOLLOW UP CALLS ETC [1] [2] [4] |
| 05/04/06 Thu | Simanovsky, M 506/101 | 5.50 | 5.50 | 653.46 | F C  C | | | 1 2 3 4 | MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, CASE ADMINISTRATION, FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL , MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Song, Y 506/100 | 5.50 | 5.50 | 653.46 | F C  C | | | 1 2 3 4 | MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, CASE ADMINISTRATION, FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL, MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Tang, A 506/159 | 10.00 | 10.00 | 1,188.10 | F  F | 4.00 4.00 2.00 | A A A | 1 2 3 | MEETING WITH FTI AND IMPERIAL; ANALYSIS AND FOLLOW-UP, COMMITTEE CALL [2] [4] |
| 05/05/06 Fri | Burian, S 506/330 | 2.20 | 2.20 | 261.38 | C | | | 1 | FOLLOW UP CALLS RE: ALL ISSUES RAISED IN FTI/IMPERIAL MTG; PLAN ISSUES ETC [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/05/06 Fri | Simanovsky, M 506/8 | 7.50 | 7.50 | 891.08 | | 3.00 | F | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL (3), |
| | | | | | F | 1.00 | F | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL (1), |
| | | | | | | 1.00 | F | 3 | BLACKSTONE FEE ANALYSIS (1), |
| | | | | | C | 1.00 | F | 4 | MISC. EMAIL CORRESPONDENCES (1), |
| | | | | | | 1.00 | F | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE (1), |
| | | | | | C | 0.50 | F | 6 | CASE ADMINISTRATION - YSS HOURS (0.5) [1] [2] [4] |
| 05/05/06 Fri | Song, Y 506/7 | 7.50 | 7.50 | 891.08 | | | | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL, |
| | | | | | F | | | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL, |
| | | | | | | | | 3 | BLACKSTONE FEE ANALYSIS, |
| | | | | | C | | | 4 | MISC. EMAIL CORRESPONDENCES, |
| | | | | | | | | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE, |
| | | | | | C | | | 6 | CASE ADMINISTRATION [1] [2] [4] |
| 05/07/06 Sun | Burian, S 506/318 | 1.50 | 1.50 | 178.22 | | | | 1 | REVIEW TO DO LIST; |
| | | | | | C | | | 2 | FEE EXAMINER; |
| | | | | | C | | | 3 | OPERATING MEMOS ETC [4] |
| 05/08/06 Mon | Burian, S 506/113 | 4.00 | 4.00 | 475.24 | | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE; |
| | | | | | C | | | 2 | VALUATION ISSUES; |
| | | | | | C | | | 3 | PLANNING ETC [2] [4] |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 10.00 | 1,188.10 | F | | | 1 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | | | | 2 | BLACKSTONE FEE ANALYSIS, |
| | | | | | E, C | | | 3 | DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 8.50 | 1,009.89 | F | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | E | | | 2 | BLACKSTONE FEE ANALYSIS , |
| | | | | | C | | | 3 | DISCUSSIONS OF VALUATION UPDATE WITH MS. |
| | | | | | C | | | 4 | MISC. INTERNAL CORRESPONDENCE |
| | | | | | C | | | 5 | MISC. EXTERNAL CORRESPONDENCE, |
| | | | | | | | | 6 | READ UP ON EMAILS [2] [4] |
| 05/09/06 Tue | Burian, S 506/334 | 2.50 | 2.50 | 297.03 | C | | | 1 | QUICK DISCUSSIONS RE: FTI SCENARIOS; |
| | | | | | C | | | 2 | FOLLOW UP; |
| | | | | | C | | | 3 | SUB CON ISSUES; |
| | | | | | | | | 4 | PREP FOR CALLS [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/09/06 | Song, Y | 9.75 | 9.75 | 1,158.40 | | | | 1 | FINALIZE FEE RESPONSE, |
| Tue | 506/18 | | | | E | | | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, |
| | | | | | F | | | 3 | CALL WITH FTI RE: ADDITIONAL SCENARIOS, |
| | | | | | | | | 4 | WINN-DIXIE ADVISORS FEE ANALYSIS, |
| | | | | | | | | 5 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, |
| | | | | | | | | 6 | REVIEW WEEK 43 MEMO, |
| | | | | | C | | | 7 | MISC. CASE ADMINISTRATION, |
| | | | | | | | | 8 | REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |
| 05/10/06 | Burian, S | 5.60 | 5.60 | 665.34 | C | | | 1 | BUSINESS PLAN UPDATE PRESENTATION: |
| Wed | 506/9 | | | | | | | 2 | CALLS WITH CAPRE, LONESTAR, JEFF SCHAEFFER AND MISC ADVISORS ETC. [1] [2] [4] |
| 05/10/06 | Hilty, D | 10.00 | 10.00 | 1,188.10 | F | | | 1 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES, |
| Wed | 506/170 | | | | | | | 2 | REVIEW OF MAY BUSINESS PLAN: |
| | | | | | F | | | 3 | FOLLOW-UP WITH TRADE AND BONDS [2] [4] |
| 05/10/06 | Scherer, J | 5.00 | 5.00 | 594.05 | F | | | 1 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| Wed | 506/44 | | | | | | | 2 | REVIEW OF MAY BUSINESS PLAN, |
| | | | | | F | | | 3 | FOLLOW-UP CALL WITH TRADE AND BONDS, [1] [2] |
| 05/10/06 | Song, Y | 13.50 | 13.50 | 1,603.94 | | | | 1 | REVIEW OF NOVEMBER BUSINESS |
| Wed | 506/16 | | | | F | | | 2 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| | | | | | F | | | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL, |
| | | | | | F | | | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS, |
| | | | | | | | | 5 | FTI MODEL SCENARIO, |
| | | | | | | | | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS, |
| | | | | | E | | | 7 | MISC INTERNAL CONFERENCING, |
| | | | | | F | | | 8 | CALL WITH TRADES AND BONDS, |
| | | | | | C | | | 9 | MISC EMAIL CORRESPONDENCE, |
| | | | | | C | | | 10 | REVIEW OF DAILY EMAILS, |
| | | | | | C | | | 11 | CASE ADMINISTRATION [1] [2] [4] |
| 05/10/06 | Tang, A | 10.00 | 10.00 | 1,188.10 | F | | | 1 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES: |
| Wed | 506/171 | | | | | | | 2 | REVIEW OF MAY BUSINESS PLAN: |
| | | | | | F | | | 3 | FOLLOW-UP WITH TRADE AND BONDS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/11/06 Thu | Burian, S 506/127 | 3.80 | 3.80 | 451.48 | C | | | 1 COMMITTEE CALL; 2 PREP AND FOLLOW UP; 3 FTI AND OTHER SUB CON ISSUES ETC [2] [4] |
| 05/11/06 Thu | Tang, A 506/157 | 5.00 | 5.00 | 594.05 | F | | | 1 REVIEW AND ANALYSIS OF MAY BUSINESS PLAN, 2 COMMITTEE CALL [2] [4] |
| 05/12/06 Fri | Burian, S 506/293 | 0.70 | 0.70 | 83.17 | C | | | 1 UPDATE RE: BAHAMAS; 2 UPDATE ON BUS PLAN CALL AND AND SUB CON RESPONSES [4] |
| 05/12/06 Fri | Tang, A 506/134 | 5.00 | 5.00 | 594.05 | F | | | 1 REVIEW AND ANALYSIS OF MAY BUSINESS PLAN; 2 CALL WITH BLACKSTONE ON BAHAMAS UPDATE [2] [4] |
| 05/15/06 Mon | Burian, S 506/152 | 4.70 | 4.70 | 558.41 | C C | | | 1 CALL WITH SKADDEN REGARDING SUBSTANTIVE CONSOLIDATION: UPDATES; 2 PREP FOR CALL ETC AND FOLLOW UP; 3 CALLS RE: CHICAGO MTG: CLAIMS UPDATES: POSITIONS ETC [2] [4] |
| 05/15/06 Mon | Simanovsky, M 506/42 | 11.50 | 11.50 | 1,366.32 | E C | | | 1 REVISED SUB CON ANALYSIS AND PRESENTATION, 2 CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, 3 VARIOUS INTERNAL MEETINGS, 4 NOL ANALYSIS, 5 READ MATERIAL REGARDING BAHAMAS AUCTION, 6 REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/15/06 Mon | Song, Y 506/41 | 11.50 | 11.50 | 1,366.32 | F E | | | 1 REVISED SUB CON ANALYSIS AND PRESENTATION, 2 CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, 3 VARIOUS INTERNAL MEETINGS, NOL ANALYSIS, READ MATERIAL REGARDING BAHAMAS AUCTION, REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/16/06 Tue | Burian, S 506/335 | 2.50 | 2.50 | 297.03 | C C | | | 1 WD CONF CALL; 2 PREP FOR CALL; 3 ISSUES RE: CHICAGO SUB CON MTG AND ANALYSIS ETC [4] |
| 05/16/06 Tue | Hilty, D 506/267 | 9.00 | 9.00 | 1,069.29 | | | | 1 BAHAMAS AUCTION, 2 COMMITTEE PRESENTATION 3 AND PREPARATION FOR COMMITTEE MEETING [2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 05/16/06 Tue | Simanovsky, M 506/51 | 16.00 | 16.00 | 1,900.96 | F F | | | 1 BAHAMAS AUCTION, <br> 2 COMMITTEE PRESENTATION <br> 3 AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/16/06 Tue | Song, Y 506/50 | 16.00 | 16.00 | 1,900.96 | F F | | | 1 BAHAMAS AUCTION, <br> 2 COMMITTEE PRESENTATION <br> 3 AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/18/06 Thu | Burlan, S 506/137 | 3.20 | 3.20 | 380.19 | C | | | 1 BUSINESS PLAN FOLLOW-UP CALL; <br> 2 FOLLOW UP RE: CMTE MTG AND RELATED PLAN AND SUB CON ISSUES ETC; <br> 3 CALLS; <br> 4 PREP FOR CALLS WITH DEBTOR ETC [2] [4] |
| 05/18/06 Thu | Hilty, D 506/165 | 8.00 | 8.00 | 950.48 | F | | | 1 BUSINESS PLAN FOLLOW-UP CONFERENCE CALL; <br> 2 BUSINESS PLAN ANALYSIS [2] [4] |
| 05/18/06 Thu | Simanovsky, M 506/26 | 11.00 | 11.00 | 1,306.91 | F | | | 1 ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, <br> 2 BUSINESS PLAN CALL [1] [2] |
| 05/18/06 Thu | Song, Y 506/25 | 11.00 | 11.00 | 1,306.91 | F | | | 1 ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, <br> 2 BUSINESS PLAN CALL [1] [2] |
| 05/18/06 Thu | Tang, A 506/166 | 8.00 | 8.00 | 950.48 | F | | | 1 BUSINESS PLAN FOLLOW-UP CONFERENCE CALL; <br> 2 BUSINESS PLAN ANALYSIS [2] [4] |
| 05/19/06 Fri | Burlan, S 506/340 | 3.30 | 3.30 | 392.07 | C C | | | 1 CLAIMS ISSUES; <br> 2 UPDATE RE: DEAL TO COMPANY ETC [4] |
| 05/19/06 Fri | Simanovsky, M 506/29 | 11.50 | 11.50 | 1,366.32 | F | | | 1 PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, <br> 2 CALL WITH XROADS ON CLAIMS UPDATE; <br> 3 REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, <br> 4 PREPARE PRESENTATION TO RETIREES [1] [2] |
| 05/19/06 Fri | Song, Y 506/28 | 11.50 | 11.50 | 1,366.32 | F | | | 1 PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, <br> 2 CALL WITH XROADS ON CLAIMS UPDATE; <br> 3 REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, <br> 4 PREPARE PRESENTATION TO RETIREES [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/19/06 Fri | Tang, A 506/163 | 7.00 | 7.00 | 831.67 | | | | 1 | CALL WITH XROADS ON CLAIMS UPDATE; |
| | | | | | | | | 2 | REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS [2] [4] |
| 05/22/06 Mon | Burian, S 506/387 | 13.50 | 13.50 | 1,603.94 | E, C | | | 1 | ROUND ROBIN DISCUSSIONS ETC (MONDAY & TUESDAY) RELATING TO PRESENATIONS TO COMPANY AND RETIREES; |
| | | | | | C | | | 2 | DISCUSSIONS AND ANALYSIS OF ISSUES; |
| | | | | | C | | | 3 | CALLS ETC ETC [4] |
| 05/22/06 Mon | Simanovsky, M 506/38 | 14.50 | 14.50 | 1,722.75 | | | | 1 | PREPARE PRESENTATION TO COMPANY, |
| | | | | | | | | 2 | PREPARE RETIREE PRESENTATION, |
| | | | | | | | | 3 | SUB CON DEAL ANALYSIS, |
| | | | | | | | | 4 | VALUATION PRESENTATION, |
| | | | | | E | | | 5 | INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, |
| | | | | | C | | | 6 | MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS; |
| | | | | | | | | 7 | MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/22/06 Mon | Song, Y 506/46 | 16.00 | 16.00 | 1,900.96 | | | | 1 | PREPARE PRESENTATION TO COMPANY, |
| | | | | | | | | 2 | PREPARE RETIREE PRESENTATION, |
| | | | | | | | | 3 | SUB CON DEAL ANALYSIS, |
| | | | | | | | | 4 | VALUATION PRESENTATION, |
| | | | | | E | | | 5 | INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, |
| | | | | | C | | | 6 | MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, |
| | | | | | F | | | 7 | MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/23/06 Tue | Scherer, J 506/27 | 3.50 | 3.50 | 415.84 | | | | 1 | REVIEW RETIREE AND COMPANY PRESENTATIONS, |
| | | | | | | | | 2 | REVIEW VALUATION ANALYSIS, |
| | | | | | | | | 3 | CLAIMS ANALYSIS, |
| | | | | | C | | | 4 | MISC. CALLS AND EMAILS [1] [2] |
| 05/23/06 Tue | Simanovsky, M 506/31 | 15.50 | 15.50 | 1,841.56 | | | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | C | | | 3 | MISC. CALLS |
| | | | | | C | | | 4 | AND EMAILS [1] [2] |
| 05/23/06 Tue | Song, Y 506/30 | 15.50 | 15.50 | 1,841.56 | F | | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | C | | | 3 | MISC. CALLS |
| | | | | | C | | | 4 | AND EMAILS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/23/06 Tue | Tang, A 506/375 | 6.00 | 6.00 | 712.86 | | | | 1 | VALUATION ANALYSIS REVIEW; |
| | | | | | | | | 2 | REVIEW OF WEEKLY INFORMATION AND MEMO [4] |
| 05/24/06 Wed | Burian, S 506/274 | 18.00 | 18.00 | 2,138.58 | J C | | | 1 | MEETING WITH THE COMPANY AND RETIREES IN JACKSONVILLE; |
| | | | | | | | | 2 | UPDATES AND RELATED CALLS [2] |
| 05/24/06 Wed | Simanovsky, M 506/49 | 8.50 | 8.50 | 1,009.89 | F | | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | | | | 2 | MEETING WITH CO, RETIREES [1] [2] |
| 05/24/06 Wed | Song, Y 506/48 | 8.50 | 8.50 | 1,009.89 | F | | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | | | | 2 | MEETING WITH CO, RETIREES [1] [2] |
| 05/25/06 Thu | Burian, S 506/11 | 9.70 | 9.70 | 1,152.46 | J C C | | | 1 | TRAVEL BACK TO NY; |
| | | | | | | | | 2 | CMTE CALL AND UPDATE; |
| | | | | | | | | 3 | FTI REQUESTS, |
| | | | | | | | | 4 | REVISED RETIREE ANALYSIS, |
| | | | | | | | | 5 | VALUATION ANALYSIS, |
| | | | | | | | | 6 | CASE ADMINISTRATION, |
| | | | | | | | | 7 | REVIEW WEEKLY MEMO: [1] [2] [4] |
| 05/25/06 Thu | Simanovsky, M 506/52 | 7.50 | 7.50 | 891.08 | C C | | | 1 | FTI REQUESTS, |
| | | | | | | | | 2 | REVISED RETIREE ANALYSIS, |
| | | | | | | | | 3 | VALUATION ANALYSIS, |
| | | | | | | | | 4 | CASE ADMINISTRATION, |
| | | | | | | | | 5 | REVIEW WEEKLY MEMO [1] [4] |
| 05/25/06 Thu | Song, Y 506/4 | 8.50 | 8.50 | 1,009.89 | C C F | | | 1 | FTI REQUESTS, |
| | | | | | | | | 2 | REVISED RETIREE ANALYSIS, |
| | | | | | | | | 3 | VALUATION ANALYSIS, |
| | | | | | | | | 4 | CASE ADMINISTRATION, |
| | | | | | | | | 5 | REVIEW WEEKLY MEMO, |
| | | | | | | | | 6 | COMMITTEE CALL [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/30/06 Tue | Burian, S 506/6 | 8.00 | 8.00 | 950.48 | | | 1 | CALL WITH RETIREES, |
| | | | | | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | C | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | C | | 5 | MISC EMAILS |
| | | | | | C | | 6 | AND CALLS, |
| | | | | | C | | 7 | CASE ADMINISTRATION; |
| | | | | | C | | 8 | UPDATES: [1] [2] [4] |
| 05/30/06 Tue | Song, Y 506/1 | 9.50 | 9.50 | 1,128.70 | F | | 1 | CALL WITH RETIREES, |
| | | | | | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | C | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | C | | 5 | MISC EMAILS |
| | | | | | C | | 6 | AND CALLS, |
| | | | | | C | | 7 | CASE ADMINISTRATION [1] [2] [4] |
| 05/31/06 Wed | Simanovsky, M 506/40 | 11.00 | 11.00 | 1,306.91 | E | | 1 | TRADE BOOK INTERNAL VALUATION REVIEW, |
| | | | | | E | | 2 | CONTINUED VALUATION ANALYSIS, |
| | | | | | | | 3 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | | | 4 | FEE ANALYSIS, |
| | | | | | E | | 5 | SUB CON UPDATE [1] [2] |
| 05/31/06 Wed | Song, Y 506/45 | 14.00 | 14.00 | 1,663.34 | E | | 1 | TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, |
| | | | | | E | | 2 | MISC CALLS AND REVIEW AND MEETINGS RE MSP, |
| | | | | | E | | 3 | VALUATION ANALYSIS, |
| | | | | | | | 4 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | C | | 5 | FEE ANALYSIS, |
| | | | | | E, C | | 6 | SUB CON UPDATE [1] [2] |
| | | | 1,156.15 | $241,578.42 | | | | |

Total
Number of Entries:    191

~  See the last page of exhibit for explanation

EXHIBIT D  PAGE 22 of 23

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 164.15 | 31,135.66 | 0.00 | 0.00 | 164.15 | 31,135.66 | 0.00 | 0.00 | 164.15 | 31,135.66 |
| Chidyllo, P | 154.00 | 43,420.48 | 0.00 | 0.00 | 154.00 | 43,420.48 | 0.00 | 0.00 | 154.00 | 43,420.48 |
| Hilty, D | 77.00 | 17,453.92 | 0.00 | 0.00 | 77.00 | 17,453.92 | 0.00 | 0.00 | 77.00 | 17,453.92 |
| Scherer, J | 50.50 | 12,877.73 | 0.00 | 0.00 | 50.50 | 12,877.73 | 0.00 | 0.00 | 50.50 | 12,877.73 |
| Simanovsky, M | 279.50 | 55,083.17 | 0.00 | 0.00 | 279.50 | 55,083.17 | 0.00 | 0.00 | 279.50 | 55,083.17 |
| Song, Y | 220.00 | 30,852.89 | 0.00 | 0.00 | 220.00 | 30,852.89 | 0.00 | 0.00 | 220.00 | 30,852.89 |
| Tang, A | 211.00 | 50,754.58 | 0.00 | 0.00 | 211.00 | 50,754.58 | 0.00 | 0.00 | 211.00 | 50,754.58 |
| | 1,156.15 | $241,578.42 | 0.00 | $0.00 | 1,156.15 | $241,578.42 | 0.00 | $0.00 | 1,156.15 | $241,578.42 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A    HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 11.58 | 2,218.02 |
| Chidyllo, P | 7.92 | 2,202.10 |
| Hilty, D | 7.17 | 2,032.38 |
| Scherer, J | 5.50 | 1,051.83 |
| Simanovsky, M | 26.96 | 4,492.68 |
| Song, Y | 28.67 | 4,426.40 |
| Tang, A | 17.33 | 4,671.50 |
| | 105.13 | $21,094.90 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 11.58 | 2,218.02 |
| Chidyllo, P | 6.25 | 1,738.50 |
| Hilty, D | 7.17 | 2,032.38 |
| Scherer, J | 5.50 | 1,051.83 |
| Simanovsky, M | 26.96 | 4,492.68 |
| Song, Y | 25.83 | 3,538.92 |
| Tang, A | 17.33 | 4,671.50 |
| | 100.63 | $19,743.82 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Burian, S 206/200 | 3.50 | 1.17 | 324.52 | D<br>D<br>D | | & | 1  INTERCOMPANY DISCUSSION;<br>2  REVIEW LYNCH'S AMENDED MOTION;<br>3  REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Chidyllo, P 206/202 | 4.50 | 1.50 | 417.24 | D<br>D<br>D | | & | 1  INTERCOMPANY DISCUSSION;<br>2  REVIEW LYNCH'S AMENDED MOTION;<br>3  REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Hilty, D 206/199 | 3.50 | 1.17 | 324.52 | D<br>D<br>D | | & | 1  INTERCOMPANY DISCUSSION;<br>2  REVIEW LYNCH'S AMENDED MOTION;<br>3  REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Tang, A 206/90 | 8.50 | 2.83 | 788.12 | D<br>D<br>D | | & | 1  INTERCOMPANY DISCUSSION;<br>2  REVIEW LYNCH'S AMENDED MOTION;<br>3  REVIEW TERM SHEET COUNTER-PROPOSAL [2] [4] [5] |
| 02/02/06 Thu | Burian, S 206/229 | 1.25 | 0.42 | 115.90 | D<br>D<br>D | | & | 1  INTERCOMPANY FOLLOW-UP;<br>2  CALL WITH MILBANK ON TERM SHEET;<br>3  SUB CON ISSUES [2] |
| 02/02/06 Thu | Chidyllo, P 206/172 | 6.50 | 3.25 | 904.02 | D<br>D | | & | 1  INTERCOMPANY FOLLOW-UP;<br>2  BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 02/02/06 Thu | Hilty, D 206/231 | 1.50 | 0.50 | 139.08 | D<br>D, F<br>D | | & | 1  INTERCOMPANY FOLLOW-UP;<br>2  CALL WITH MILBANK ON TERM SHEET;<br>3  SUB CON ISSUES [2] |
| 02/02/06 Thu | Tang, A 206/155 | 5.00 | 5.00 | 1,390.80 | | | & | 1  INTERCOMPANY FOLLOW-UP [2] [4] |
| 02/07/06 Tue | Burian, S 206/245 | 2.00 | 1.00 | 278.16 | D<br>D | | & | 1  FOLLOW WITH THE COMPANY ON INITIATIVES;<br>2  DISCUSS SUB CON IMPLICATIONS [2] |
| 02/07/06 Tue | Hilty, D 206/209 | 1.00 | 1.00 | 278.16 | | | & | 1  DISCUSS SUB CON IMPLICATIONS [2] |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/17/06 Fri | Burian, S 206/79 | 4.00 | 1.00 | 278.16 | D D, C D D | | | & | 1 PLAN MEETING: 2 REVIEW LYNCH'S LETTER: 3 REVIEW ATL RETENTION: 4 REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Hilty, D 206/198 | 3.00 | 1.00 | 278.16 | D D, C D | | | & | 1 PLAN MEETING: 2 REVIEW LYNCH'S LETTER: 3 REVIEW ATL RETENTION [2] [5] |
| 02/17/06 Fri | Scherer, J 206/80 | 4.00 | 1.00 | 278.16 | D D, C D D | | | & | 1 PLAN MEETING: 2 REVIEW LYNCH'S LETTER: 3 REVIEW ATL RETENTION: 4 REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/23/06 Thu | Chidyllo, P 206/151 | 5.00 | 1.50 | 417.24 | D D | 3.50 1.50 | A A | & | 1 SUB CON MODEL ADJUSTMENTS: 2 DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] [4] |
| 02/23/06 Thu | Hilty, D 206/234 | 1.50 | 1.50 | 417.24 | | | | & | 1 DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |
| 02/23/06 Thu | Scherer, J 206/236 | 1.50 | 1.50 | 417.24 | | | | & | 1 DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |
| 02/23/06 Thu | Tang, A 206/237 | 1.50 | 1.50 | 417.24 | | | | & | 1 DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |
| 02/28/06 Tue | Chidyllo, P 206/133 | 5.00 | 1.67 | 463.60 | D, F D, F D | | | | 1 UPDATE BONDHOLDERS ON 35 STORES CLOSING: 2 CALL WITH CAPSTONE: 3 INTERCOMPANY FOLLOW-UP [2] [4] |
| 03/27/06 Mon | Burian, S 306/108 | 2.00 | 1.00 | 292.40 | D D | | | & | 1 BUSINESS PLAN UPDATE: 2 SUMMARY REGARDING BLACKSTONE MEETING [2] [4] |
| 03/27/06 Mon | Hilty, D 306/132 | 3.00 | 1.50 | 438.60 | D D | | | & | 1 BUSINESS PLAN UPDATE: 2 REVIEW ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/27/06 Mon | Simanovsky, M 306/84 | 8.00 | 2.67 | 779.73 | D D D | | & | 1 BUSINESS PLAN UPDATE; 2 ANALYSES ON FINANCIAL AND OPERATING RESULTS; 3 PREPARED WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 03/27/06 Mon | Tang, A 306/144 | 4.00 | 2.00 | 584.80 | D D | | & | 1 BUSINESS PLAN UPDATE; 2 ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |
| 04/05/06 Wed | Burian, S 406/289 | 0.50 | 0.50 | 156.62 | | | & | 1 UPDATE REGARDING CLAIMS [4] |
| 04/05/06 Wed | Hilty, D 406/306 | 1.00 | 0.50 | 156.62 | D D | | & | 1 UPDATE REGARDING CLAIMS; 2 REVIEW OF TOTAL CLAIMS [4] |
| 04/05/06 Wed | Tang, A 406/378 | 8.00 | 4.00 | 1,252.92 | D D | | & | 1 REQUEST OF CLAIMS UPDATE; 2 REVIEW OF TOTAL CLAIMS [4] |
| 04/12/06 Wed | Song, Y 406/154 | 4.50 | 2.25 | 704.77 | H, D D, C | | | 1 GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; 2 INTERNAL MEETING WITH AGNES TANG [2] [4] |
| 04/20/06 Thu | Song, Y 406/244 | 1.75 | 0.58 | 182.72 | D, F D D, C | | | 1 COMMITTEE CALL; 2 INTERNAL DISCUSSION REGARDING LIFE INSURANCE TERMINATION; 3 MISC CORRESPONDENCE REGARDING LIFE INSURANCE TERMINATION [2] |
| 04/21/06 Fri | Simanovsky, M 406/35 | 3.50 | 1.75 | 548.15 | D, F D D D | | & & | 1 CALL WITH D. BANK, AKT REGARDING SUB CON ANALYSIS; 2 INTERNAL MEETING REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS AFTER CALL WITH DB; 3 COMMITTEE CALL; 4 INTERNAL MEETING REGARDING THE SUBSTANTIVE CONSOLIDATION MODEL [1] [2] |
| 04/21/06 Fri | Song, Y 406/43 | 4.25 | 1.42 | 443.74 | D, F D D, F D D D | | & & | 1 CALL WITH D. BANK, AKT RE SUB CON ANALYSIS; 2 MEETING WITH AKT RE: SUB CON ANALYSIS AFTER CALL WITH DB; 3 COMMITTEE CALL; 4 EMAIL COMMUNICATIONS AND INTERNAL COORDINATION TO SET UP LIFE INSURANCE TERMINATION CALL; 5 REVIEW OF FOLLOW-UP ANALYSIS FROM DB (0.5); 6 MEETING WITH SIMANOVSKY RE SUB CON MODEL [1] [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/06 Fri | Simanovsky, M 406/15 | 7.50 | 2.50 | 783.08 | D D D | | & | 1 2 3 | READ FEE EXAMINER'S REPORT, BEGAN PREPARING RESPONSE TO FEE EXAMINER, DISCUSS EQUITY RECOVERY STUDY INTERNALLY [1] [2] [4] |
| 04/28/06 Fri | Song, Y 406/14 | 6.50 | 1.00 | 313.23 | | 1.50 F 2.00 F 2.00 F 0.50 F 0.50 F | & & | 1 2 3 4 5 | READ FEE EXAMINER'S REPORT (1.5), SET UP RESPONSE TO FEE EXAMINER (2), REVIEW EQUITY RECOVERY STUDY (2), DISCUSS EQUITY RECOVERY STUDY WITH AKT, MS (0.5), DISCUSS EQUITY RECOVERY STUDY WITH DRH (0.5) [1] [2] [4] |
| 05/02/06 Tue | Simanovsky, M 506/13 | 10.25 | 5.13 | 608.90 | D D D D | | & & | 1 2 3 4 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/02/06 Tue | Song, Y 506/12 | 10.25 | 4.10 | 487.12 | D D, F D D D | | & & | 1 2 3 4 5 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, INSURANCE MEMO EDITS, INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 3.33 | 396.03 | D, F D D, C | | & | 1 2 3 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, BLACKSTONE FEE ANALYSIS, DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 1.42 | 168.31 | D, F D D D, C D, C D, C | | & | 1 2 3 4 5 6 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, BLACKSTONE FEE ANALYSIS , DISCUSSIONS OF VALUATION UPDATE WITH MS. MISC. INTERNAL CORRESPONDENCE MISC. EXTERNAL CORRESPONDENCE, READ UP ON EMAILS [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/06 | Simanovsky, M | 10.50 | 0.50 | 59.41 | | 3.00 | F | 1 | FINALIZE FEE RESPONSE (3), |
| Tue | 506/19 | | | | | 0.50 | F & | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), |
| | | | | | C | 0.50 | F | 3 | READ UP ON EMAILS (0.5), |
| | | | | | | 0.25 | F | 4 | CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), |
| | | | | | | 1.50 | F | 5 | WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 6 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), |
| | | | | | | 0.50 | F | 7 | REVIEW WEEK 43 MEMO (0.5), |
| | | | | | C | 0.50 | F | 8 | MISC. CASE ADMINISTRATION (0.5), |
| | | | | | | 1.00 | F | 9 | REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |
| | | | | | | | | | |
| 05/09/06 | Song, Y | 9.75 | 1.22 | 144.80 | D | | | 1 | FINALIZE FEE RESPONSE, |
| Tue | 506/18 | | | | D | | & | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, |
| | | | | | D, F | | | 3 | CALL WITH FTI RE: ADDITIONAL SCENARIOS, |
| | | | | | D | | | 4 | WINN-DIXIE ADVISORS FEE ANALYSIS, |
| | | | | | D | | | 5 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, |
| | | | | | D | | | 6 | REVIEW WEEK 43 MEMO, |
| | | | | | D, C | | | 7 | MISC. CASE ADMINISTRATION, |
| | | | | | D | | | 8 | REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |
| | | | | | | | | | |
| 05/10/06 | Simanovsky, M | 13.50 | 0.50 | 59.41 | | 0.50 | F | 1 | REVIEW OF NOVEMBER BUSINESS PLAN (0.5), |
| Wed | 506/17 | | | | F | 2.00 | F | 2 | BUSINESS PLAN MEETING AT BLACKSTONE (2), |
| | | | | | | 1.00 | F | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL (1), |
| | | | | | | 1.50 | F | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 5 | FTI MODEL SCENARIOS (2), |
| | | | | | | 1.50 | F | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS (1.5), |
| | | | | | | 0.50 | F & | 7 | MISC INTERNAL CONFERENCING (0.5), |
| | | | | | | 2.00 | F | 8 | CALL WITH TRADES AND BONDS (2), |
| | | | | | C | 1.00 | F | 9 | MISC EMAIL CORRESPONDENCE (1), |
| | | | | | C | 1.00 | F | 10 | REVIEW OF DAILY EMAILS (1), |
| | | | | | C | 0.50 | F | 11 | CASE ADMINISTRATION (0.5) [1] [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/06 Wed | Song, Y 506/16 | 13.50 | 1.23 | 145.81 | D | | | 1 | REVIEW OF NOVEMBER BUSINESS |
| | | | | | D | | | 2 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| | | | | | D, F | | | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL, |
| | | | | | D, F | | | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS, |
| | | | | | D | | | 5 | FTI MODEL SCENARIO, |
| | | | | | D | | | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS, |
| | | | | | D | | & | 7 | MISC INTERNAL CONFERENCING, |
| | | | | | D, F | | | 8 | CALL WITH TRADES AND BONDS, |
| | | | | | D, C | | | 9 | MISC EMAIL CORRESPONDENCE, |
| | | | | | D, C | | | 10 | REVIEW OF DAILY EMAILS, |
| | | | | | D, C | | | 11 | CASE ADMINISTRATION [1] [2] [4] |
| 05/15/06 Mon | Simanovsky, M 506/42 | 11.50 | 1.92 | 227.72 | D | | | 1 | REVISED SUB CON ANALYSIS AND PRESENTATION, |
| | | | | | D | | | 2 | CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, |
| | | | | | D | | & | 3 | VARIOUS INTERNAL MEETINGS, |
| | | | | | D | | | 4 | NOL ANALYSIS, |
| | | | | | D | | | 5 | READ MATERIAL REGARDING BAHAMAS AUCTION, |
| | | | | | D, C | | | 6 | REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/15/06 Mon | Song, Y 506/41 | 11.50 | 3.83 | 455.44 | D | | | 1 | REVISED SUB CON ANALYSIS AND PRESENTATION, |
| | | | | | D, F | | | 2 | CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, |
| | | | | | D | | & | 3 | VARIOUS INTERNAL MEETINGS, NOL ANALYSIS, READ MATERIAL REGARDING BAHAMAS AUCTION, REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/22/06 Mon | Burian, S 506/387 | 13.50 | 4.50 | 534.65 | D, C | | & | 1 | ROUND ROBIN DISCUSSIONS ETC (MONDAY & TUESDAY) RELATING TO PRESENATIONS TO COMPANY AND RETIREES; |
| | | | | | D, C | | | 2 | DISCUSSIONS AND ANALYSIS OF ISSUES; |
| | | | | | D, C | | | 3 | CALLS ETC ETC [4] |
| 05/22/06 Mon | Scherer, J 506/39 | 5.00 | 1.00 | 118.81 | | | | 1 | REVIEW PRESENTATION TO COMPANY, |
| | | | | | | | | 2 | REVIEW RETIREE PRESENTATION, |
| | | | | | | | | 3 | REVIEW SUB CON DEAL ANALYSIS, |
| | | | | | | | | 4 | REVIEW VALUATION PRESENTATION, |
| | | | | | | | & | 5 | INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS [1] [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/06 Mon | Simanovsky, M 506/38 | 14.50 | 2.07 | 246.11 | D D D D D D, C D | | &  | 1 2 3 4 5 6 7 | PREPARE PRESENTATION TO COMPANY, PREPARE RETIREE PRESENTATION, SUB CON DEAL ANALYSIS, VALUATION PRESENTATION, INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/22/06 Mon | Song, Y 506/46 | 16.00 | 2.29 | 271.57 | D D D D D D, C D, F | | &  | 1 2 3 4 5 6 7 | PREPARE PRESENTATION TO COMPANY, PREPARE RETIREE PRESENTATION, SUB CON DEAL ANALYSIS, VALUATION PRESENTATION, INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/31/06 Wed | Burian, S 506/71 | 4.00 | 2.00 | 237.62 | | | &  | 1 2 | REVIEW AND MEETINGS RE MSP, REVIEWED RETIREE PROPOSAL ANALYSIS [1] |
| 05/31/06 Wed | Scherer, J 506/21 | 2.00 | 2.00 | 237.62 | | | & &  | 1 2 | REVIEW VALUATION PRESENTATION, VALUATION REVIEW MEETING WITH AKT, YSS, MJS [1] [2] |
| 05/31/06 Wed | Simanovsky, M 506/40 | 11.00 | 6.60 | 784.15 | D D D D D | | & & &  | 1 2 3 4 5 | TRADE BOOK INTERNAL VALUATION REVIEW, CONTINUED VALUATION ANALYSIS, RETIREE PROPOSAL ANALYSIS, FEE ANALYSIS, SUB CON UPDATE [1] [2] |
| 05/31/06 Wed | Song, Y 506/45 | 14.00 | 9.33 | 1,108.89 | D D D D D, C D, C | | & & & &  | 1 2 3 4 5 6 | TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, MISC CALLS AND REVIEW AND MEETINGS RE MSP, VALUATION ANALYSIS, RETIREE PROPOSAL ANALYSIS, FEE ANALYSIS, SUB CON UPDATE [1] [2] |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| 05/31/06 Wed | Tang, A 506/148 | 4.00 | 2.00 | 237.62 | | | & | 1<br>2 | FOLLOW-UP ANALYSES ON SUB CON,<br>VALUATION REVIEW [2] [4] |
| | TOTAL OF ALL ENTRIES | | 105.13 | $21,094.90 | | | | | |
| | TOTAL ENTRY COUNT: | 50 | | | | | | | |
| | TOTAL TASK COUNT: | 61 | | | | | | | |
| | TOTAL OF & ENTRIES | | 100.63 | $19,743.82 | | | | | |
| | TOTAL ENTRY COUNT: | 47 | | | | | | | |
| | TOTAL TASK COUNT: | 58 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.50 | 156.62 | 30.25 | 5,654.20 | 30.75 | 5,810.81 | 11.08 | 2,061.41 | 11.58 | 2,218.02 |
| Chidyllo, P | 1.50 | 417.24 | 16.00 | 4,450.56 | 17.50 | 4,867.80 | 6.42 | 1,784.86 | 7.92 | 2,202.10 |
| Hilty, D | 2.50 | 695.40 | 12.00 | 3,415.71 | 14.50 | 4,111.11 | 4.67 | 1,336.98 | 7.17 | 2,032.38 |
| Scherer, J | 3.50 | 654.86 | 9.00 | 1,706.69 | 12.50 | 2,361.55 | 2.00 | 396.97 | 5.50 | 1,051.83 |
| Simanovsky, M | 1.00 | 118.81 | 76.25 | 12,586.60 | 77.25 | 12,705.41 | 25.96 | 4,373.87 | 26.96 | 4,492.68 |
| Song, Y | 1.00 | 313.23 | 94.00 | 13,209.55 | 95.00 | 13,522.78 | 27.67 | 4,113.17 | 28.67 | 4,426.40 |
| Tang, A | 6.50 | 1,808.04 | 24.50 | 6,515.04 | 31.00 | 8,323.08 | 10.83 | 2,863.46 | 17.33 | 4,671.50 |
| | 16.50 | $4,164.20 | 262.00 | $47,538.35 | 278.50 | $51,702.54 | 88.63 | $16,930.71 | 105.13 | $21,094.90 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.50 | 156.62 | 30.25 | 5,654.20 | 30.75 | 5,810.81 | 11.08 | 2,061.41 | 11.58 | 2,218.02 |
| Chidyllo, P | 1.50 | 417.24 | 11.00 | 3,059.76 | 12.50 | 3,477.00 | 4.75 | 1,321.26 | 6.25 | 1,738.50 |
| Hilty, D | 2.50 | 695.40 | 12.00 | 3,415.71 | 14.50 | 4,111.11 | 4.67 | 1,336.98 | 7.17 | 2,032.38 |
| Scherer, J | 3.50 | 654.86 | 9.00 | 1,706.69 | 12.50 | 2,361.55 | 2.00 | 396.97 | 5.50 | 1,051.83 |
| Simanovsky, M | 1.00 | 118.81 | 76.25 | 12,586.60 | 77.25 | 12,705.41 | 25.96 | 4,373.87 | 26.96 | 4,492.68 |
| Song, Y | 1.00 | 313.23 | 87.75 | 11,251.86 | 88.75 | 11,565.09 | 24.83 | 3,225.69 | 25.83 | 3,538.92 |
| Tang, A | 6.50 | 1,808.04 | 24.50 | 6,515.04 | 31.00 | 8,323.08 | 10.83 | 2,863.46 | 17.33 | 4,671.50 |
| | 16.50 | $4,164.20 | 250.75 | $44,189.86 | 267.25 | $48,354.06 | 84.13 | $15,579.62 | 100.63 | $19,743.82 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A        HOURS ALLOCATED BY AUDITOR
F        FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 87.05 | 18,096.46 |
| Chidyllo, P | 46.50 | 13,117.19 |
| Hilty, D | 56.83 | 12,585.46 |
| Scherer, J | 48.33 | 12,128.98 |
| Simanovsky, M | 120.68 | 24,106.75 |
| Song, Y | 71.38 | 9,374.87 |
| Tang, A | 138.17 | 32,765.50 |
| | 568.94 | $122,175.20 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 0.00 | 0.00 |
| Chidyllo, P | 46.50 | 13,117.19 |
| Hilty, D | 50.83 | 11,872.60 |
| Scherer, J | 48.33 | 12,128.98 |
| Simanovsky, M | 97.93 | 20,024.76 |
| Song, Y | 71.38 | 9,374.87 |
| Tang, A | 99.83 | 22,378.79 |
| | 414.80 | $88,897.19 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/02/06 Thu | Burian, S 206/229 | 1.25 | 0.42 | 115.90 | D, E D D | | | 1 INTERCOMPANY FOLLOW-UP: 2 CALL WITH MILBANK ON TERM SHEET: 3 SUB CON ISSUES [2] |
| 02/02/06 Thu | Hilty, D 206/231 | 1.50 | 0.50 | 139.08 | D, E D D | | & | 1 INTERCOMPANY FOLLOW-UP: 2 CALL WITH MILBANK ON TERM SHEET: 3 SUB CON ISSUES [2] |
| 02/06/06 Mon | Burian, S 206/233 | 1.50 | 1.50 | 417.24 | | | | 1 SPEAK WITH BONDHOLDERS AND TRADE VENDORS [2] |
| 02/06/06 Mon | Hilty, D 206/232 | 1.50 | 1.50 | 417.24 | | | & | 1 SPEAK WITH BONDHOLDERS AND BLACKSTONE [2] |
| 02/06/06 Mon | Tang, A 206/208 | 1.00 | 1.00 | 278.16 | | | & | 1 SPEAK WITH BONDHOLDERS [2] |
| 02/07/06 Tue | Chidyllo, P 206/175 | 7.00 | 3.50 | 973.56 | D D | | & | 1 SPEAK WITH BONDHOLDERS: 2 COMPOSE SUB CON PRESENTATION [2] [4] |
| 02/07/06 Tue | Scherer, J 206/210 | 1.00 | 1.00 | 278.16 | | | & | 1 SPEAK WITH BONDHOLDERS [2] |
| 02/07/06 Tue | Tang, A 206/211 | 1.00 | 1.00 | 278.16 | | | | 1 SPEAK WITH BONDHOLDERS [2] |
| 02/08/06 Wed | Burian, S 206/119 | 2.50 | 1.25 | 347.70 | D D | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON: 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Chidyllo, P 206/176 | 7.00 | 3.50 | 973.56 | D D | | & | 1 CALL WITH MILBANK ON PLAN AND SUB CON: 2 BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Hilty, D 206/118 | 2.50 | 1.25 | 347.70 | D D | | & | 1 CALL WITH MILBANK ON PLAN AND SUB CON: 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Scherer, J 206/120 | 2.50 | 1.25 | 347.70 | D D | | & | 1 CALL WITH MILBANK ON PLAN AND SUB CON: 2 REVIEW SUB CON MODEL [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 02/08/06 Wed | Tang, A 206/121 | 2.50 | 1.25 | 347.70 | D<br>D | | & | 1 CALL WITH MILBANK ON PLAN AND SUB CON:<br>2 REVIEW SUB CON MODEL [2] [4] |
| 02/09/06 Thu | Burian, S 206/92 | 1.50 | 0.75 | 208.62 | D<br>D | | | 1 WEEKLY COMMITTEE CALL:<br>2 REVIEW VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Chidyllo, P 206/10 | 5.00 | 1.67 | 463.60 | D<br>D<br>D | | & | 1 WEEKLY COMMITTEE CALL:<br>2 REVIEW STORE RESULTS:<br>3 REFINE VALUATION ESTIMATES [1] [2] [4] |
| 02/09/06 Thu | Hilty, D 206/106 | 2.00 | 1.00 | 278.16 | D<br>D | | & | 1 WEEKLY COMMITTEE CALL:<br>2 REVIEW VALUATION ESTIMATES AND PROVIDE FEEDBACK [2] [4] |
| 02/09/06 Thu | Scherer, J 206/122 | 2.50 | 1.25 | 347.70 | D<br>D | | & | 1 WEEKLY COMMITTEE CALL:<br>2 REFINE AND REEVALUATE VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Tang, A 206/107 | 2.00 | 1.00 | 278.16 | D<br>D | | & | 1 WEEKLY COMMITTEE CALL:<br>2 REFINE VALUATION ESTIMATES [2] [4] |
| 02/10/06 Fri | Burian, S 206/124 | 2.50 | 1.67 | 463.60 | D<br>D<br>D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES:<br>2 MEETING COORDINATION:<br>3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Chidyllo, P 206/156 | 5.00 | 3.33 | 927.20 | D<br>D<br>D, C | | &<br>& | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES:<br>2 MEETING COORDINATION:<br>3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Hilty, D 206/123 | 2.50 | 1.67 | 463.60 | D<br>D<br>D, C | | &<br>& | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES:<br>2 MEETING COORDINATION:<br>3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Scherer, J 206/142 | 4.00 | 2.67 | 741.76 | D<br>D<br>D, C | | &<br>& | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES:<br>2 MEETING COORDINATION:<br>3 REVIEW CIRCULATED MEMOS [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/10/06 Fri | Tang, A 206/143 | 4.00 | 2.67 | 741.76 | D D D, C | | & & | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/13/06 Mon | Chidyllo, P 206/158 | 6.00 | 3.00 | 834.48 | D D | | & | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |
| 02/13/06 Mon | Tang, A 206/164 | 8.00 | 4.00 | 1,112.64 | D D | | | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |
| 02/14/06 Tue | Burian, S 206/112 | 4.00 | 2.67 | 741.76 | D D D | | | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE; 3 EDIT SUB CON PRESENTATION [2] [4] |
| 02/14/06 Tue | Chidyllo, P 206/149 | 5.00 | 3.33 | 927.20 | D D D | | & & | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE; 3 CLAIMS RECONCILIATION [2] [4] |
| 02/14/06 Tue | Scherer, J 206/95 | 2.50 | 2.50 | 695.40 | D D | | & & | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE [2] [4] |
| 02/14/06 Tue | Tang, A 206/181 | 8.00 | 5.33 | 1,483.52 | D D D | | & & | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE; 3 CLAIMS RECONCILIATION [2] [4] |
| 02/15/06 Wed | Scherer, J 206/259 | 4.00 | 4.00 | 1,112.64 | D D, C | | & & | 1 IN-PERSON SUB CON MEETING; 2 FOLLOW-UP CALLS [2] |
| 02/16/06 Thu | Burian, S 206/103 | 7.50 | 3.75 | 1,043.10 | D D, C D D | | | 1 IN-PERSON SUB CON MEETING; 2 FOLLOW-UP CALLS; 3 PREP FOR PLAN MTG; 4 CALLS WITH CREDITORS [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| 02/16/06 Thu | Chidyllo, P 206/177 | 7.00 | 2.33 | 649.04 | D | | | 1 | REVIEW RECLAMATION UPDATE: |
| | | | | | D | | | 2 | SUBSTANTIVE CONSOLIDATION ANALYISIS: |
| | | | | | D | | & | 3 | IN-PERSON SUB CON MEETING [2] [4] |
| 02/16/06 Thu | Hilty, D 206/102 | 7.50 | 5.00 | 1,390.80 | D | | & | 1 | IN-PERSON SUB CON MEETING: |
| | | | | | D, C | | & | 2 | FOLLOW-UP CALLS: |
| | | | | | D | | | 3 | PREP FOR PLAN MEETING [2] [4] |
| 02/16/06 Thu | Tang, A 206/182 | 8.00 | 2.67 | 741.76 | D | | | 1 | REVIEW RECLAMATION UPDATE: |
| | | | | | D | | | 2 | SUBSTANTIVE CONSOLIDATION ANALYSIS: |
| | | | | | D | | & | 3 | IN-PERSON SUB CON MEETING [2] [4] |
| 02/20/06 Mon | Hilty, D 206/110 | 3.00 | 1.50 | 417.24 | D | | & | 1 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE: |
| | | | | | D | | | 2 | REVIEW SUB CON ANALYSIS [2] [4] |
| 02/20/06 Mon | Scherer, J 206/246 | 2.00 | 2.00 | 556.32 | | | & | 1 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE [2] |
| 02/20/06 Mon | Tang, A 206/260 | 4.00 | 4.00 | 1,112.64 | | | | 1 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE [2] |
| 02/21/06 Tue | Chidyllo, P 206/167 | 8.50 | 5.67 | 1,576.24 | D | | & | 1 | IN-PERSON FOLLOW-UP WITH DB: |
| | | | | | D | | & | 2 | WEEKLY COMMITTEE CALL: |
| | | | | | D | | | 3 | COMPOSE WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Hilty, D 206/98 | 4.00 | 2.67 | 741.76 | D | | & | 1 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: |
| | | | | | D | | & | 2 | WEEKLY COMMITTEE CALL: |
| | | | | | D | | | 3 | REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Scherer, J 206/99 | 4.00 | 2.67 | 741.76 | D | | & | 1 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: |
| | | | | | D | | & | 2 | WEEKLY COMMITTEE CALL: |
| | | | | | D | | | 3 | REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Tang, A 206/114 | 4.50 | 3.00 | 834.48 | D | | | 1 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: |
| | | | | | D | | | 2 | WEEKLY COMMITTEE CALL: |
| | | | | | D | | | 3 | REVIEW WEEKLY COMMITTEE MEMO [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/06 Wed | Chidyllo, P 206/201 | 3.50 | 1.75 | 486.78 | D D | | & | 1 2 | DISCUSSION WITH THE COMPANY ON LEDGER: REVIEW AND ANALYZE MOR [2] [5] |
| 02/22/06 Wed | Hilty, D 206/109 | 2.50 | 1.25 | 347.70 | D D | | & | 1 2 | DISCUSSION WITH THE COMPANY ON LEDGER: REVIEW SUB CON ANALYSIS [2] [4] |
| 02/22/06 Wed | Tang, A 206/85 | 8.50 | 4.25 | 1,182.18 | D D | | | 1 2 | DISCUSSION WITH THE COMPANY ON LEDGER: READ AND REVIEW ANALYSIS OF THE MOR [2] [4] [5] |
| 02/24/06 Fri | Chidyllo, P 206/150 | 4.50 | 2.25 | 625.86 | D D | | & | 1 2 | FOLLOW-UP WITH THE COMPANY ON COMMITTEE MEMBER ISSUES: BONDHOLDER CALLS [2] [4] |
| 02/24/06 Fri | Tang, A 206/213 | 1.00 | 1.00 | 278.16 | | | | 1 | BONDHOLDER CALLS [2] |
| 02/28/06 Tue | Burian, S 206/96 | 2.50 | 2.50 | 695.40 | D D | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING: CALL WITH CAPSTONE [2] [4] |
| 02/28/06 Tue | Chidyllo, P 206/133 | 5.00 | 3.33 | 927.20 | D D D | | & & | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING: CALL WITH CAPSTONE: INTERCOMPANY FOLLOW-UP [2] [4] |
| 02/28/06 Tue | Hilty, D 206/94 | 2.00 | 2.00 | 556.32 | D D | | & & | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING: CALL WITH CAPSTONE [2] [4] |
| 02/28/06 Tue | Scherer, J 206/97 | 3.00 | 2.00 | 556.32 | D D D | | & & | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING: CALL WITH CAPSTONE: CALL WITH BONDHOLDER [2] [4] |
| 02/28/06 Tue | Tang, A 206/183 | 8.00 | 8.00 | 2,225.28 | D D | | & & | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING: CALL WITH CAPSTONE [2] [4] |
| 03/02/06 Thu | Burian, S 306/239 | 1.50 | 1.50 | 438.60 | | | | 1 | WEEKLY COMMITTEE CALL [2] |
| 03/02/06 Thu | Hilty, D 306/238 | 1.50 | 1.50 | 438.60 | | | & | 1 | WEEKLY COMMITTEE CALL [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/02/06 Thu | Scherer, J 306/240 | 1.50 | 1.50 | 438.60 | | | & | 1 | COMMITTEE CALL [2] |
| 03/02/06 Thu | Tang, A 306/86 | 8.50 | 8.50 | 2,485.40 | | | & | 1 | WEEKLY COMMITTEE CALL [2] [4] [5] |
| 03/03/06 Fri | Chidyllo, P 306/126 | 3.50 | 2.33 | 682.27 | D D D | | & & | 1 2 3 | FOLLOW-UP WITH BLACKSTONE: REVIEW DSD PURCHASES: RECLAMATION DISCUSSION [2] [4] |
| 03/03/06 Fri | Tang, A 306/125 | 3.50 | 2.33 | 682.27 | D D D | | | 1 2 3 | FOLLOW-UP WITH BLACKSTONE: REVIEW DSD PURCHASES: RECLAMATION DISCUSSION [2] [4] |
| 03/09/06 Thu | Burian, S 306/215 | 1.00 | 1.00 | 292.40 | | | | 1 | SUB CON DISCUSSION WITH MILBANK [2] |
| 03/09/06 Thu | Chidyllo, P 306/32 | 6.00 | 3.00 | 877.20 | D H, D | | & | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION: READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Hilty, D 306/214 | 1.00 | 1.00 | 292.40 | | | & | 1 | SUB CON DISCUSSION WITH MILBANK [2] |
| 03/09/06 Thu | Scherer, J 306/241 | 1.50 | 1.50 | 438.60 | D D | | & & | 1 2 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH MILBANK: WEEKLY COMMITTEE CALL [2] |
| 03/09/06 Thu | Simanovsky, M 306/33 | 6.00 | 3.00 | 877.20 | D H, D | | | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION: READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Tang, A 306/242 | 1.50 | 1.50 | 438.60 | D D | | & | 1 2 | SUB CON DISCUSSION WITH MILBANK: WEEKLY COMMITTEE CALL [2] |
| 03/10/06 Fri | Chidyllo, P 306/23 | 5.00 | 2.50 | 731.00 | H, D D | | & | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY: SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Scherer, J 306/216 | 1.00 | 1.00 | 292.40 | | | & | 1 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/10/06 Fri | Simanovsky, M 306/24 | 5.00 | 2.50 | 731.00 | H, D D | | & | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Tang, A 306/217 | 1.00 | 1.00 | 292.40 | | | | 1 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [2] |
| 03/13/06 Mon | Chidyllo, P 306/130 | 3.00 | 1.50 | 438.60 | D D | | & | 1 2 | DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/13/06 Mon | Simanovsky, M 306/131 | 3.00 | 1.50 | 438.60 | D D | | | 1 2 | DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/14/06 Tue | Burian, S 306/153 | 4.50 | 1.50 | 438.60 | D D D | | | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO; CALL WITH CAPSTONE AND BONDHOLDER ADVISORS; PREP FOR SUB CON PRESENTATION TO COMMITTEE [2] [4] |
| 03/14/06 Tue | Chidyllo, P 306/218 | 1.00 | 1.00 | 292.40 | | | & | 1 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES [2] |
| 03/14/06 Tue | Simanovsky, M 306/160 | 6.00 | 3.00 | 877.20 | D D | | & | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES; CONTINUE PREPARING SUBSTANTIVE CONSOLIDATION PRESENTATION [2] [4] |
| 03/15/06 Wed | Chidyllo, P 306/104 | 1.50 | 1.50 | 438.60 | | | & | 1 | REVIEWED SUBSTANTIVE CONSOLIDATION PRESENTATION WITH MILBANK, MADE CHANGES PER MILBANK'S REQUEST [2] [4] |
| 03/15/06 Wed | Simanovsky, M 306/194 | 9.50 | 4.75 | 1,388.90 | D D | | & | 1 2 | REVIEWED SUBSTANTIVE CONSOLIDATION PRESENTATION WITH MILBANK, MADE CHANGES PER MILBANK'S REQUEST; PREPARED FOR SUBSTANTIVE CONSOLIDATION MEETING [2] [4] |
| 03/15/06 Wed | Tang, A 306/83 | 7.50 | 3.75 | 1,096.50 | D D | | | 1 2 | PREP FOR SUB CON PRESENTATION TO COMMITTEE; REVIEWED SUBSTANTIVE CONSOLIDATION PRESENTATION WITH MILBANK [2] [4] [5] |
| 03/16/06 Thu | Burian, S 306/135 | 7.50 | 3.75 | 1,096.50 | D D, C | | | 1 2 | SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE; FOLLOW-UP ANALYSES [2] [4] |
| 03/16/06 Thu | Chidyllo, P 306/219 | 1.00 | 1.00 | 292.40 | | | & | 1 | SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |
| 03/16/06 Thu | Hilty, D 306/265 | 5.50 | 5.50 | 1,608.20 | | | & | 1 | SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/16/06 Thu | Simanovsky, M 306/266 | 9.00 | 9.00 | 2,631.60 |  |  | & | 1 | SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |
| 03/16/06 Thu | Tang, A 306/136 | 7.50 | 7.50 | 2,193.00 |  |  | & | 1 | SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] [4] |
| 03/22/06 Wed | Scherer, J 306/179 | 7.50 | 3.75 | 1,096.50 | D | D | & | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Simanovsky, M 306/178 | 7.00 | 3.50 | 1,023.40 | D D | | & | 1 2 | PREPARED WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Tang, A 306/180 | 7.50 | 3.75 | 1,096.50 | D D | | & | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/28/06 Tue | Scherer, J 306/220 | 1.00 | 1.00 | 292.40 |  |  | & | 1 | CALL WITH LONESTAR REGARDING JOINING THE COMMITTEE [2] |
| 03/28/06 Tue | Simanovsky, M 306/195 | 11.00 | 5.50 | 1,608.20 | D D | | & | 1 2 | CREATION AND ANALYSIS OF VARIOUS SUBSTANTIVE CONSOLIDATION SCENARIOS AND SENSITIVITIES; CALL WITH LONESTAR REGARDING JOINING THE COMMITTEE [2] [4] |
| 03/29/06 Wed | Tang, A 306/191 | 9.00 | 4.50 | 1,315.80 | D D | | | 1 2 | REVIEW OF ADDITIONAL SUBSTANTIVE CONSOLIDATION SCENARIOS; CALL WITH LONESTAR REGARDING JOINING THE COMMITTEE [2] [4] |
| 03/30/06 Thu | Burian, S 306/129 | 2.50 | 0.83 | 243.67 | D D, C D | | | 1 2 3 | PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES; COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Scherer, J 306/145 | 4.00 | 1.33 | 389.87 | D D, C D | | & | 1 2 3 | PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES; WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Simanovsky, M 306/190 | 8.00 | 3.20 | 935.68 | D D D D, C D | | & & | 1 2 3 4 5 | COMMITTEE CONFERENCE CALL; PREPARATION OF CLAIMS SUMMARY TO DISTRIBUTE TO THE COMMITTEE; PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES; WEEKLY COMMITTEE CALL [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| 03/30/06 Thu | Tang, A 306/192 | 9.00 | 3.00 | 877.20 | D D D | | & | 1 2 3 | | PREPARATION FOR TRADE CALL: VARIOUS REVIEW OF ANALYSES; WEEKLY COMMITTEE CALL [2] [4] |
| 04/04/06 Tue | Burian, S 406/139 | 3.50 | 3.50 | 1,096.31 | | | | 1 | | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Hilty, D 406/138 | 3.50 | 3.50 | 1,096.31 | | | & | 1 | | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Scherer, J 406/140 | 3.50 | 3.50 | 1,096.31 | | | & | 1 | | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Simanovsky, M 406/247 | 2.00 | 2.00 | 626.46 | | | & | 1 | | CALL REGARDING SUBSTANTIVE CONSOLIDATION WITH THE ADVISORS TO THE BONDHOLDERS [2] |
| 04/04/06 Tue | Tang, A 406/141 | 3.50 | 3.50 | 1,096.31 | | | & | 1 | | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/06/06 Thu | Burian, S 406/147 | 4.00 | 1.33 | 417.64 | D D D, C | | | 1 2 3 | | REVIEW OF ADDITIONAL SUB CON ANALYSES: RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS: CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Hilty, D 406/146 | 4.00 | 1.33 | 417.64 | D D D, C | | & | 1 2 3 | | REVIEW OF ADDITIONAL SUB CON ANALYSES: RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS: CONFERENCE CALLS [2] [4] |
| 04/10/06 Mon | Burian, S 406/270 | 10.00 | 10.00 | 3,132.30 | | | | 1 | | IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/10/06 Mon | Simanovsky, M 406/272 | 10.00 | 10.00 | 3,132.30 | | | & | 1 | | IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/10/06 Mon | Tang, A 406/271 | 10.00 | 10.00 | 3,132.30 | | | & | 1 | | IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/11/06 Tue | Burian, S 406/222 | 1.00 | 1.00 | 313.23 | | | | 1 | | MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/11/06 Tue | Hilty, D 406/221 | 1.00 | 1.00 | 313.23 | | | & | 1 | | MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/11/06 Tue | Scherer, J 406/223 | 1.00 | 1.00 | 313.23 | | | & | 1 | | MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/11/06 Tue | Tang, A 406/257 | 3.00 | 3.00 | 939.69 | | | & | 1 MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/20/06 Thu | Scherer, J 406/206 | 0.50 | 0.50 | 156.62 | | | & | 1 WEEKLY COMMITTEE CALL [2] |
| 04/20/06 Thu | Song, Y 406/244 | 1.75 | 0.58 | 182.72 | D D D, C | | & | 1 COMMITTEE CALL, 2 INTERNAL DISCUSSION REGARDING LIFE INSURANCE TERMINATION, 3 MISC CORRESPONDENCE REGARDING LIFE INSURANCE TERMINATION [2] |
| 04/20/06 Thu | Tang, A 406/207 | 0.50 | 0.50 | 156.62 | | | | 1 WEEKLY COMMITTEE CALL [2] |
| 04/21/06 Fri | Burian, S 406/250 | 2.00 | 2.00 | 626.46 | | | | 1 BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Hilty, D 406/249 | 2.00 | 2.00 | 626.46 | | | & | 1 BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Scherer, J 406/251 | 2.00 | 2.00 | 626.46 | | | & | 1 BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Simanovsky, M 406/35 | 3.50 | 1.75 | 548.15 | D D, E D D, E | | & | 1 CALL WITH D. BANK, AKT REGARDING SUB CON ANALYSIS; 2 INTERNAL MEETING REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS AFTER CALL WITH DB, 3 COMMITTEE CALL, 4 INTERNAL MEETING REGARDING THE SUBSTANTIVE CONSOLIDATION MODEL [1] [2] |
| 04/21/06 Fri | Song, Y 406/43 | 4.25 | 1.42 | 443.74 | D D, E D D D D, E | | & | 1 CALL WITH D. BANK, AKT RE SUB CON ANALYSIS, 2 MEETING WITH AKT RE: SUB CON ANALYSIS AFTER CALL WITH DB, 3 COMMITTEE CALL, 4 EMAIL COMMUNICATIONS AND INTERNAL COORDINATION TO SET UP LIFE INSURANCE TERMINATION CALL, 5 REVIEW OF FOLLOW-UP ANALYSIS FROM DB (0.5), 6 MEETING WITH SIMANOVSKY RE SUB CON MODEL [1] [2] |
| 04/21/06 Fri | Tang, A 406/252 | 2.00 | 2.00 | 626.46 | | | & | 1 BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/24/06 Mon | Burian, S 406/115 | 5.00 | 2.50 | 783.08 | D D | | | 1 MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS; 2 MEETING PREPARATION [2] [4] |
| 04/24/06 Mon | Scherer, J 406/224 | 1.00 | 1.00 | 313.23 | | | & | 1 CALL WITH XROADS AND BS RE: LIFE INSURANCE POLICIES [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/06 Mon | Simanovsky, M 406/47 | 11.00 | 4.40 | 1,378.21 | D D D D, C D | | & | 1 2 3 4 5 | PREPARED WEEK 41 MEMO, CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, COMMITTEE MEETING, RECOVERY ANALYSIS REQUESTED BY KRAFT: MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/24/06 Mon | Song, Y 406/34 | 6.50 | 2.60 | 814.40 | D D D D, C D | | & & | 1 2 3 4 5 | PREPARED WEEK 41 MEMO, CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, COMMITTEE MEETING, RECOVERY ANALYSIS REQUESTED BY KRAFT: MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/24/06 Mon | Tang, A 406/225 | 1.00 | 1.00 | 313.23 | | | | 1 | CALL WITH XROADS AND BS RE: LIFE INSURANCE POLICIES [2] |
| 05/02/06 Tue | Simanovsky, M 506/13 | 10.25 | 2.56 | 304.45 | D, E D D, E D | | | 1 2 3 4 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/02/06 Tue | Song, Y 506/12 | 10.25 | 2.05 | 243.56 | D, E D D D, E D | | & | 1 2 3 4 5 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, INSURANCE MEMO EDITS, INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/04/06 Thu | Burian, S 506/3 | 6.60 | 4.40 | 522.76 | D D D, C | | | 1 2 3 | PRESENTED CONFIRMATORY DUE DILIGENCE PRESENTATION TO FTI AND IMPERIAL: COMMITTEE CALL: FOLLOW UP CALLS ETC [1] [2] [4] |
| 05/04/06 Thu | Hilty, D 506/253 | 2.00 | 2.00 | 237.62 | | | & | 1 | COMMITTEE CALL [2] |
| 05/04/06 Thu | Scherer, J 506/254 | 2.00 | 2.00 | 237.62 | | | & | 1 | COMMITTEE CALL [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/04/06 Thu | Simanovsky, M 506/101 | 5.50 | 1.38 | 163.36 | D D, C D D, C | | & | 1 MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, 2 CASE ADMINISTRATION, 3 FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL , 4 MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Song, Y 506/100 | 5.50 | 1.38 | 163.36 | D D, C D D, C | | & | 1 MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, 2 CASE ADMINISTRATION, 3 FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL , 4 MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Tang, A 506/159 | 10.00 | 6.00 | 712.86 | D D D | 4.00 4.00 2.00 | A & A A & | 1 MEETING WITH FTI AND IMPERIAL; 2 ANALYSIS AND FOLLOW-UP, 3 COMMITTEE CALL [2] [4] |
| 05/05/06 Fri | Simanovsky, M 506/8 | 7.50 | 1.00 | 118.81 | D D D D, C D D, C | 3.00 1.00 1.00 1.00 1.00 0.50 | F F F F F F | 1 REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL (3), 2 CALL WITH IMPERIAL TO DISCUSS MODEL (1), 3 BLACKSTONE FEE ANALYSIS (1), 4 MISC. EMAIL CORRESPONDENCES (1), 5 REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE (1), 6 CASE ADMINISTRATION - YSS HOURS (0.5) [1] [2] [4] |
| 05/05/06 Fri | Song, Y 506/7 | 7.50 | 1.25 | 148.51 | D D D D, C D D, C | | & | 1 REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL, 2 CALL WITH IMPERIAL TO DISCUSS MODEL, 3 BLACKSTONE FEE ANALYSIS, 4 MISC. EMAIL CORRESPONDENCES, 5 REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE, 6 CASE ADMINISTRATION [1] [2] [4] |
| 05/08/06 Mon | Burian, S 506/113 | 4.00 | 1.33 | 158.41 | D D, C D, C | | | 1 CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE; 2 VALUATION ISSUES; 3 PLANNING ETC [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 3.33 | 396.03 | D D D, E, C | | & | 1 2 3 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, BLACKSTONE FEE ANALYSIS, DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 1.42 | 168.31 | D D D, E D, C D, C D, C | | & | 1 2 3 4 5 6 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, BLACKSTONE FEE ANALYSIS , DISCUSSIONS OF VALUATION UPDATE WITH MS. MISC. INTERNAL CORRESPONDENCE MISC. EXTERNAL CORRESPONDENCE, READ UP ON EMAILS [2] [4] |
| 05/09/06 Tue | Simanovsky, M 506/19 | 10.50 | 0.25 | 29.70 | E C C | 3.00 0.50 0.50 0.25 1.50 2.00 0.50 0.50 1.00 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | FINALIZE FEE RESPONSE (3), INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), READ UP ON EMAILS (0.5), CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), REVIEW WEEK 43 MEMO (0.5), MISC. CASE ADMINISTRATION (0.5), REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |
| 05/09/06 Tue | Song, Y 506/18 | 9.75 | 1.22 | 144.80 | D D, E D D D D D, C D | | & | 1 2 3 4 5 6 7 8 | FINALIZE FEE RESPONSE, INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, CALL WITH FTI RE: ADDITIONAL SCENARIOS, WINN-DIXIE ADVISORS FEE ANALYSIS, BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, REVIEW WEEK 43 MEMO, MISC. CASE ADMINISTRATION, REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |
| 05/10/06 Wed | Burian, S 506/9 | 5.60 | 5.60 | 665.34 | D, C D | | | 1 2 | BUSINESS PLAN UPDATE PRESENTATION: CALLS WITH CAPRE, LONESTAR, JEFF SCHAEFFER AND MISC ADVISORS ETC. [1] [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| 05/10/06 Wed | Hilty, D 506/170 | 10.00 | 6.67 | 792.07 | D | | & | 1 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES; |
| | | | | | D | | | 2 | REVIEW OF MAY BUSINESS PLAN; |
| | | | | | D | | & | 3 | FOLLOW-UP WITH TRADE AND BONDS [2] [4] |
| 05/10/06 Wed | Scherer, J 506/44 | 5.00 | 3.33 | 396.03 | D | | & | 1 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| | | | | | D | | | 2 | REVIEW OF MAY BUSINESS PLAN, |
| | | | | | D | | & | 3 | FOLLOW-UP CALL WITH TRADE AND BONDS, [1] [2] |
| 05/10/06 Wed | Simanovsky, M 506/17 | 13.50 | 6.50 | 772.27 | | 0.50 | F | 1 | REVIEW OF NOVEMBER BUSINESS PLAN (0.5), |
| | | | | | | 2.00 | F & | 2 | BUSINESS PLAN MEETING AT BLACKSTONE (2), |
| | | | | | | 1.00 | F | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL (1), |
| | | | | | | 1.50 | F | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 5 | FTI MODEL SCENARIOS (2), |
| | | | | | | 1.50 | F | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS (1.5), |
| | | | | | E | 0.50 | F | 7 | MISC INTERNAL CONFERENCING (0.5), |
| | | | | | | 2.00 | F | 8 | CALL WITH TRADES AND BONDS (2), |
| | | | | | C | 1.00 | F | 9 | MISC EMAIL CORRESPONDENCE (1), |
| | | | | | C | 1.00 | F | 10 | REVIEW OF DAILY EMAILS (1), |
| | | | | | C | 0.50 | F | 11 | CASE ADMINISTRATION (0.5) [1] [2] [4] |
| 05/10/06 Wed | Song, Y 506/16 | 13.50 | 4.91 | 583.25 | D | | | 1 | REVIEW OF NOVEMBER BUSINESS |
| | | | | | D | | & | 2 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| | | | | | D | | & | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL, |
| | | | | | D | | & | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS, |
| | | | | | D | | | 5 | FTI MODEL SCENARIO, |
| | | | | | D | | | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS, |
| | | | | | D, E | | | 7 | MISC INTERNAL CONFERENCING, |
| | | | | | D | | & | 8 | CALL WITH TRADES AND BONDS, |
| | | | | | D, C | | | 9 | MISC EMAIL CORRESPONDENCE, |
| | | | | | D, C | | | 10 | REVIEW OF DAILY EMAILS, |
| | | | | | D, C | | | 11 | CASE ADMINISTRATION [1] [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|--------|-----------|------------|---|---|-------------|
| 05/10/06 Wed | Tang, A 506/171 | 10.00 | 6.67 | 792.07 | D D D | | & & | 1 2 3 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES; REVIEW OF MAY BUSINESS PLAN; FOLLOW-UP WITH TRADE AND BONDS [2] [4] |
| 05/11/06 Thu | Burian, S 506/127 | 3.80 | 1.27 | 150.49 | D D D, C | | | 1 2 3 | COMMITTEE CALL; PREP AND FOLLOW UP; FTI AND OTHER SUB CON ISSUES ETC [4] |
| 05/11/06 Thu | Hilty, D 506/226 | 1.00 | 1.00 | 118.81 | | | & | 1 | COMMITTEE CALL [2] |
| 05/11/06 Thu | Scherer, J 506/227 | 1.00 | 1.00 | 118.81 | | | & | 1 | COMMITTEE CALL [2] |
| 05/11/06 Thu | Tang, A 506/157 | 5.00 | 2.50 | 297.03 | D D | | & | 1 2 | REVIEW AND ANALYSIS OF MAY BUSINESS PLAN, COMMITTEE CALL [2] [4] |
| 05/12/06 Fri | Burian, S 506/293 | 0.70 | 0.35 | 41.58 | D D, C | | | 1 2 | UPDATE RE: BAHAMAS; UPDATE ON BUS PLAN CALL AND AND SUB CON RESPONSES [4] |
| 05/12/06 Fri | Tang, A 506/134 | 5.00 | 2.50 | 297.03 | D D | | & | 1 2 | REVIEW AND ANALYSIS OF MAY BUSINESS PLAN; CALL WITH BLACKSTONE ON BAHAMAS UPDATE [2] [4] |
| 05/15/06 Mon | Simanovsky, M 506/42 | 11.50 | 1.92 | 227.72 | D D D, E D D D, C | | | 1 2 3 4 5 6 | REVISED SUB CON ANALYSIS AND PRESENTATION, CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, VARIOUS INTERNAL MEETINGS, NOL ANALYSIS, READ MATERIAL REGARDING BAHAMAS AUCTION, REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/15/06 Mon | Song, Y 506/41 | 11.50 | 3.83 | 455.44 | D D D, E | | & | 1 2 3 | REVISED SUB CON ANALYSIS AND PRESENTATION, CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, VARIOUS INTERNAL MEETINGS, NOL ANALYSIS, READ MATERIAL REGARDING BAHAMAS AUCTION, REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/16/06 Tue | Hilty, D 506/267 | 9.00 | 6.00 | 712.86 | D D D | | | 1 2 3 | BAHAMAS AUCTION, COMMITTEE PRESENTATION AND PREPARATION FOR COMMITTEE MEETING [2] |
| 05/16/06 Tue | Simanovsky, M 506/51 | 16.00 | 10.67 | 1,267.31 | D D D | | & & | 1 2 3 | BAHAMAS AUCTION, COMMITTEE PRESENTATION AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/16/06 Tue | Song, Y 506/50 | 16.00 | 10.67 | 1,267.31 | D D D | | & & | 1 2 3 | BAHAMAS AUCTION, COMMITTEE PRESENTATION AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/17/06 Wed | Burian, S 506/275 | 18.50 | 18.50 | 2,197.99 | J | | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Simanovsky, M 506/277 | 18.50 | 18.50 | 2,197.99 | J | | & | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Song, Y 506/276 | 18.50 | 18.50 | 2,197.99 | J | | & | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Tang, A 506/273 | 10.00 | 10.00 | 1,188.10 | J | | & | 1 | MEETING IN CHICAGO [2] |
| 05/18/06 Thu | Burian, S 506/137 | 3.20 | 0.80 | 95.05 | D D D, C D | | | 1 2 3 4 | BUSINESS PLAN FOLLOW-UP CALL: FOLLOW UP RE: CMTE MTG AND RELATED PLAN AND SUB CON ISSUES ETC: CALLS: PREP FOR CALLS WITH DEBTOR ETC [2] [4] |
| 05/18/06 Thu | Hilty, D 506/165 | 8.00 | 4.00 | 475.24 | D D | | & | 1 2 | BUSINESS PLAN FOLLOW-UP CONFERENCE CALL: BUSINESS PLAN ANALYSIS [2] [4] |
| 05/18/06 Thu | Scherer, J 506/258 | 3.00 | 3.00 | 356.43 | | | & | 1 | BUSINESS PLAN FOLLOW-UP CONFERENCE CALL [2] |
| 05/18/06 Thu | Simanovsky, M 506/26 | 11.00 | 5.50 | 653.46 | D D | | & | 1 2 | ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, BUSINESS PLAN CALL [1] [2] |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/18/06 Thu | Song, Y 506/25 | 11.00 | 5.50 | 653.46 | D D | | & | 1 2 | ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, BUSINESS PLAN CALL [1] [2] |
| 05/18/06 Thu | Tang, A 506/166 | 8.00 | 4.00 | 475.24 | D D | | & | 1 2 | BUSINESS PLAN FOLLOW-UP CONFERENCE CALL, BUSINESS PLAN ANALYSIS [2] [4] |
| 05/19/06 Fri | Simanovsky, M 506/29 | 11.50 | 2.88 | 341.58 | D D D D | | & | 1 2 3 4 | PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, CALL WITH XROADS ON CLAIMS UPDATE, REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, PREPARE PRESENTATION TO RETIREES [1] [2] |
| 05/19/06 Fri | Song, Y 506/28 | 11.50 | 2.88 | 341.58 | D D D D | | & | 1 2 3 4 | PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, CALL WITH XROADS ON CLAIMS UPDATE, REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, PREPARE PRESENTATION TO RETIREES [1] [2] |
| 05/19/06 Fri | Tang, A 506/163 | 7.00 | 3.50 | 415.84 | D D | | | 1 2 | CALL WITH XROADS ON CLAIMS UPDATE, REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS [2] [4] |
| 05/22/06 Mon | Simanovsky, M 506/38 | 14.50 | 2.07 | 246.11 | D D D D D, E D, C D | | | 1 2 3 4 5 6 7 | PREPARE PRESENTATION TO COMPANY, PREPARE RETIREE PRESENTATION, SUB CON DEAL ANALYSIS, VALUATION PRESENTATION, INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/22/06 Mon | Song, Y 506/46 | 16.00 | 2.29 | 271.57 | D D D D D, E D, C D | | & | 1 2 3 4 5 6 7 | PREPARE PRESENTATION TO COMPANY, PREPARE RETIREE PRESENTATION, SUB CON DEAL ANALYSIS, VALUATION PRESENTATION, INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/23/06 Tue | Simanovsky, M 506/31 | 15.50 | 3.88 | 460.39 | D | | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | | 3 | MISC. CALLS |
| | | | | | D, C | | | 4 | AND EMAILS [1] [2] |
| 05/23/06 Tue | Song, Y 506/30 | 15.50 | 3.88 | 460.39 | D | | & | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | | 3 | MISC. CALLS |
| | | | | | D, C | | | 4 | AND EMAILS [1] [2] |
| 05/24/06 Wed | Burian, S 506/274 | 18.00 | 9.00 | 1,069.29 | D, J | | | 1 | MEETING WITH THE COMPANY AND RETIREES IN JACKSONVILLE: |
| | | | | | D, C | | | 2 | UPDATES AND RELATED CALLS [2] |
| 05/24/06 Wed | Simanovsky, M 506/49 | 8.50 | 4.25 | 504.94 | D | | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | D | | & | 2 | MEETING WITH CO. RETIREES [1] [2] |
| 05/24/06 Wed | Song, Y 506/48 | 8.50 | 4.25 | 504.94 | D | | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | D | | & | 2 | MEETING WITH CO. RETIREES [1] [2] |
| 05/25/06 Thu | Burian, S 506/11 | 9.70 | 1.39 | 164.64 | D, J | | | 1 | TRAVEL BACK TO NY: |
| | | | | | D | | | 2 | CMTE CALL AND UPDATE: |
| | | | | | D, C | | | 3 | FTI REQUESTS, |
| | | | | | D | | | 4 | REVISED RETIREE ANALYSIS, |
| | | | | | D | | | 5 | VALUATION ANALYSIS, |
| | | | | | D, C | | | 6 | CASE ADMINISTRATION, |
| | | | | | D | | | 7 | REVIEW WEEKLY MEMO; [1] [2] [4] |
| 05/25/06 Thu | Hilty, D 506/161 | 6.00 | 3.00 | 356.43 | | | | 1 | VALUATION ANALYSIS REVIEW, |
| | | | | | | | & | 2 | COMMITTEE CALL [2] [4] |
| 05/25/06 Thu | Scherer, J 506/20 | 1.50 | 0.75 | 89.11 | | | | 1 | REVIEW CURRENT DRAFT OF VALUATION ANALYSIS/PRESENTATION, |
| | | | | | | | & | 2 | COMMITTEE CALL [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/25/06 Thu | Song, Y 506/4 | 8.50 | 1.42 | 168.31 | D, C | | | 1  FTI REQUESTS, |
| | | | | | D | | | 2  REVISED RETIREE ANALYSIS, |
| | | | | | D | | | 3  VALUATION ANALYSIS, |
| | | | | | D, C | | | 4  CASE ADMINISTRATION, |
| | | | | | D | | | 5  REVIEW WEEKLY MEMO, |
| | | | | | D | | & | 6  COMMITTEE CALL [1] [2] [4] |
| 05/25/06 Thu | Tang, A 506/188 | 8.00 | 4.00 | 475.24 | | | | 1  VALUATION ANALYSIS REVIEW, |
| | | | | | | | & | 2  COMMITTEE CALL [2] [4] |
| 05/30/06 Tue | Burian, S 506/6 | 8.00 | 1.00 | 118.81 | D | | | 1  CALL WITH RETIREES, |
| | | | | | D | | | 2  FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3  AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4  CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5  MISC EMAILS |
| | | | | | D, C | | | 6  AND CALLS, |
| | | | | | D, C | | | 7  CASE ADMINISTRATION: |
| | | | | | D, C | | | 8  UPDATES: [1] [2] [4] |
| 05/30/06 Tue | Scherer, J 506/22 | 2.50 | 0.83 | 99.01 | | | | 1  REVIEW RETIREE PROPOSAL, |
| | | | | | | | & | 2  CALL WITH RETIREES, |
| | | | | | C | | | 3  REVIEW AD HOC COMMITTEE BOOK [1] [2] |
| 05/30/06 Tue | Simanovsky, M 506/2 | 9.50 | 1.90 | 225.74 | | | & | 1  CALL WITH RETIREES, |
| | | | | | | | | 2  FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | C | | | 3  AD HOC TRADE COMMITTEE BOOK, |
| | | | | | | | | 4  REVIEW OF CLAIMS AND CONTINUED CONDUCTING CLAIMS ANALYSIS, |
| | | | | | C | | | 5  CASE ADMINISTRATION [1] [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 | Song, Y | 9.50 | 1.36 | 161.24 | D | | & | 1 | CALL WITH RETIREES, |
| Tue | 506/1 | | | | D | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5 | MISC EMAILS |
| | | | | | D, C | | | 6 | AND CALLS, |
| | | | | | D, C | | | 7 | CASE ADMINISTRATION [1] [2] [4] |
| | | | | | | | | | |
| 05/30/06 | Tang, A | 4.00 | 4.00 | 475.24 | | | & | 1 | RETIREE'S COMMITTEE DISCUSSION [2] |
| Tue | 506/263 | | | | | | | | |
| | | | | | | | | | |
| | TOTAL OF ALL ENTRIES | | 568.94 | $122,175.20 | | | | | |
| | TOTAL ENTRY COUNT: | 180 | | | | | | | |
| | TOTAL TASK COUNT: | 225 | | | | | | | |
| | | | | | | | | | |
| | TOTAL OF & ENTRIES | | 414.80 | $88,897.19 | | | | | |
| | TOTAL ENTRY COUNT: | 129 | | | | | | | |
| | TOTAL TASK COUNT: | 159 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 47.10 | 9,875.26 | 96.75 | 18,829.19 | 143.85 | 28,704.45 | 39.95 | 8,221.20 | 87.05 | 18,096.46 |
| Chidyllo, P | 3.50 | 1,023.40 | 81.00 | 22,780.16 | 84.50 | 23,803.56 | 43.00 | 12,093.79 | 46.50 | 13,117.19 |
| Hilty, D | 21.00 | 5,705.19 | 62.50 | 12,266.73 | 83.50 | 17,971.92 | 35.83 | 6,880.28 | 56.83 | 12,585.46 |
| Scherer, J | 28.50 | 7,323.22 | 36.50 | 8,882.45 | 65.00 | 16,205.67 | 19.83 | 4,805.76 | 48.33 | 12,128.98 |
| Simanovsky, M | 47.25 | 9,509.12 | 193.75 | 35,472.77 | 241.00 | 44,981.90 | 73.43 | 14,597.63 | 120.68 | 24,106.75 |
| Song, Y | 18.50 | 2,197.99 | 175.50 | 23,281.41 | 194.00 | 25,479.39 | 52.88 | 7,176.89 | 71.38 | 9,374.87 |
| Tang, A | 73.50 | 18,222.60 | 125.00 | 28,437.71 | 198.50 | 46,660.31 | 64.67 | 14,542.90 | 138.17 | 32,765.50 |
| | 239.35 | $53,856.77 | 771.00 | $149,950.42 | 1,010.35 | $203,807.19 | 329.59 | $68,318.44 | 568.94 | $122,175.20 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Chidyllo, P | 3.50 | 1,023.40 | 81.00 | 22,780.16 | 84.50 | 23,803.56 | 43.00 | 12,093.79 | 46.50 | 13,117.19 |
| Hilty, D | 21.00 | 5,705.19 | 53.50 | 11,197.44 | 74.50 | 16,902.63 | 29.83 | 6,167.42 | 50.83 | 11,872.60 |
| Scherer, J | 28.50 | 7,323.22 | 36.50 | 8,882.45 | 65.00 | 16,205.67 | 19.83 | 4,805.76 | 48.33 | 12,128.98 |
| Simanovsky, M | 42.50 | 8,944.78 | 133.00 | 26,692.76 | 175.50 | 35,637.53 | 55.43 | 11,079.98 | 97.93 | 20,024.76 |
| Song, Y | 18.50 | 2,197.99 | 175.50 | 23,281.41 | 194.00 | 25,479.39 | 52.88 | 7,176.89 | 71.38 | 9,374.87 |
| Tang, A | 63.50 | 15,352.80 | 71.00 | 14,162.28 | 134.50 | 29,515.08 | 36.33 | 7,026.00 | 99.83 | 22,378.79 |
| | 177.50 | $40,547.36 | 550.50 | $106,996.49 | 728.00 | $147,543.85 | 237.30 | $48,349.83 | 414.80 | $88,897.19 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A     HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 50.00 | 5,940.50 |
| Simanovsky, M | 50.00 | 5,940.50 |
| Song, Y | 64.00 | 7,603.84 |
| | 164.00 | $19,484.84 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Burian, S | 05/17/06 Wed | 18.50 | 18.50 506 / 275 | 2,197.99 | J | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| | | | 18.50 | 2,197.99 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 05/22/06 Mon | 13.50 | 13.50 506 / 387 | 1,603.94 | D, E, C D, C D, C | | 1 2 3 | ROUND ROBIN DISCUSSIONS ETC (MONDAY & TUESDAY) RELATING TO PRESENATIONS TO COMPANY AND RETIREES: DISCUSSIONS AND ANALYSIS OF ISSUES: CALLS ETC ETC [4] |
| | | | 13.50 | 1,603.94 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 05/24/06 Wed | 18.00 | 18.00 506 / 274 | 2,138.58 | D, J D, C | | 1 2 | MEETING WITH THE COMPANY AND RETIREES IN JACKSONVILLE: UPDATES AND RELATED CALLS [2] |
| | | | 18.00 | 2,138.58 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 50.00 | 5,940.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Simanovsky, M | 05/16/06 Tue | 16.00 | 16.00 506 / 51 | 1,900.96 | D, F D, F D | | 1 2 3 | BAHAMAS AUCTION, COMMITTEE PRESENTATION AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| | | | 16.00 | 1,900.96 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Simanovsky, M | 05/17/06 | 18.50 | 18.50 | 2,197.99 | F, J | | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| | Wed | | 506 / 277 | | | | | | |
| | | | 18.50 | 2,197.99 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 05/23/06 | 15.50 | 15.50 | 1,841.56 | D | | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | Tue | | 506 / 31 | | D | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | | 3 | MISC. CALLS |
| | | | | | D, C | | | 4 | AND EMAILS [1] [2] |
| | | | 15.50 | 1,841.56 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 50.00 | 5,940.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| Song, Y | 05/16/06 | 16.00 | 16.00 | 1,900.96 | D, F | | | 1 | BAHAMAS AUCTION, |
| | Tue | | 506 / 50 | | D, F | | | 2 | COMMITTEE PRESENTATION |
| | | | | | D | | | 3 | AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| | | | 16.00 | 1,900.96 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 05/17/06 | 18.50 | 18.50 | 2,197.99 | F, J | | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| | Wed | | 506 / 276 | | | | | | |
| | | | 18.50 | 2,197.99 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Song, Y | 05/23/06 | 15.50 | 15.50 | 1,841.56 | D, F | | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | Tue | | 506 / 30 | | D | | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | | 3 | MISC. CALLS |
| | | | | | D, C | | | 4 | AND EMAILS [1] [2] |
| | | | 15.50 | 1,841.56 | | | | | |
| NUMBER OF ENTRIES: | | | 1 | | | | | | |
| | 05/31/06 | 14.00 | 14.00 | 1,663.34 | D, E | | | 1 | TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, |
| | Wed | | 506 / 45 | | D, E | | | 2 | MISC CALLS AND REVIEW AND MEETINGS RE MSP, |
| | | | | | D, E | | | 3 | VALUATION ANALYSIS, |
| | | | | | D | | | 4 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | D, C | | | 5 | FEE ANALYSIS, |
| | | | | | D, E, C | | | 6 | SUB CON UPDATE [1] [2] |
| | | | 14.00 | 1,663.34 | | | | | |
| NUMBER OF ENTRIES: | | | 1 | | | | | | |
| | | | 64.00 | 7,603.84 | | | | | |
| NUMBER OF ENTRIES: | | | 4 | | | | | | |
| | | | 164.00 | $19,484.84 | | | | | |
| TOTAL NUMBER OF ENTRIES: | | | 10 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 50.00 | 5,940.50 | 0.00 | 0.00 | 50.00 | 5,940.50 | 0.00 | 0.00 | 50.00 | 5,940.50 |
| Simanovsky, M | 50.00 | 5,940.50 | 0.00 | 0.00 | 50.00 | 5,940.50 | 0.00 | 0.00 | 50.00 | 5,940.50 |
| Song, Y | 64.00 | 7,603.84 | 0.00 | 0.00 | 64.00 | 7,603.84 | 0.00 | 0.00 | 64.00 | 7,603.84 |
| | 164.00 | $19,484.84 | 0.00 | $0.00 | 164.00 | $19,484.84 | 0.00 | $0.00 | 164.00 | $19,484.84 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A    HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for February 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 8.50 | 5.00 | 1.00 | 2.00 | | 1.00 | 1.00 | 2.50 | 2.00 | 4.00 | 10.00 | 1.00 | 8.00 | 8.00 | 9.00 | 8.00 | 2.00 | | | 4.00 | 4.50 | 8.50 | 1.50 | 1.00 | | 1.00 | 1.50 | 8.00 | | | | 103.00 |
| DRH | 3.50 | 1.50 | 0.50 | | | 1.50 | 1.00 | 2.50 | 2.00 | 2.50 | | | 2.50 | 1.00 | | 7.50 | 3.00 | | | 3.00 | 4.00 | 2.50 | 1.50 | | | | 0.50 | 2.00 | | | | 42.50 |
| JSS | | | | | | | 1.00 | 2.50 | 2.50 | 4.00 | | | 2.50 | 2.50 | 4.00 | 0.50 | 4.00 | | | 2.00 | 4.00 | 1.00 | 1.50 | 10.00 | | | 0.50 | 3.00 | | | | 45.50 |
| PWC | 4.50 | 6.50 | 4.50 | 5.00 | | | 7.00 | 7.00 | 5.00 | 5.00 | 5.00 | 5.00 | 6.00 | 5.00 | 9.00 | 7.00 | 5.00 | | | 3.00 | 8.50 | 3.50 | 5.00 | 4.50 | | 5.00 | 4.00 | 5.00 | | | | 125.00 |
| SEB | 3.50 | 1.25 | 0.50 | | 1.50 | 1.50 | 2.00 | 2.50 | 1.50 | 2.50 | | | 2.50 | 4.00 | 2.00 | 7.50 | 4.00 | | | | 1.25 | | 1.50 | | | | 1.50 | 2.50 | | | | 43.50 |
| Totals | 20.00 | 14.25 | 6.50 | 7.00 | 1.50 | 4.00 | 12.00 | 17.00 | 13.00 | 18.00 | 15.00 | 6.00 | 21.50 | 20.50 | 24.00 | 30.50 | 18.00 | 0.00 | 0.00 | 12.00 | 22.25 | 15.50 | 11.00 | 15.50 | 0.00 | 6.00 | 8.00 | 20.50 | 0.00 | 0.00 | 0.00 | 359.50 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for March 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | 8.50 | 3.50 | | 7.50 | | 8.00 | | 1.50 | 1.00 | | | | | 7.50 | 7.50 | | | 4.00 | | 1.00 | 7.50 | 6.50 | | | | 4.00 | 1.00 | 9.00 | 9.00 | | 87.00 |
| DRH | | 1.50 | | | | | | | 1.00 | | | | | | 5.00 | 5.50 | | | 4.00 | | 1.00 | 0.50 | 2.00 | | | | 3.00 | 1.00 | 2.00 | 2.50 | | 29.00 |
| JSS | | 1.50 | | | | | | | 1.50 | 1.00 | | | | | | | | | | | 1.00 | 7.50 | 6.50 | | | | | 1.00 | | 4.00 | | 24.00 |
| MJS | | | | | | | | | 6.00 | 5.00 | 4.00 | 4.00 | 3.00 | 6.00 | 9.50 | 9.00 | | | | 2.00 | | 7.00 | 0.50 | 1.00 | | | 8.00 | 11.00 | 11.00 | 8.00 | 5.00 | 100.00 |
| PWC | 5.00 | 4.50 | 3.50 | 3.00 | 5.00 | 6.00 | | | 6.00 | 5.00 | 4.00 | 4.00 | 3.00 | 1.00 | 1.50 | 1.00 | | | | | | | | | | | | | | | | 52.50 |
| SEB | 0.50 | 1.50 | | | 7.50 | | 1.00 | | 1.00 | 1.50 | | | | 4.50 | 5.00 | 7.50 | | | 4.00 | | 1.00 | 1.50 | 2.00 | | | | 2.00 | | 4.00 | 2.50 | 2.50 | 49.50 |
| Totals | 5.50 | 17.50 | 7.00 | 3.00 | 20.00 | 6.00 | 9.00 | 0.00 | 17.00 | 13.50 | 8.00 | 8.00 | 6.00 | 11.50 | 28.50 | 30.50 | 0.00 | 0.00 | 12.00 | 2.00 | 4.00 | 24.00 | 17.50 | 1.00 | 0.00 | 0.00 | 17.00 | 14.00 | 26.00 | 26.00 | 7.50 | 342.00 |

***Stuart Maue***

**Exhibit G-2**
**Daily Hours Billed for April 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | | 9.00 | 3.50 | 8.00 | 9.00 | | | 8.00 | 10.00 | 3.00 | | 2.00 | 2.00 | | | | 1.00 | | 0.50 | 2.00 | | | 1.00 | 1.00 | 5.00 | | | | | 65.00 |
| DRH | | | 2.00 | 3.50 | 1.00 | 4.00 | | | 1.00 | 1.00 | 1.00 | 0.50 | 2.00 | 2.00 | | | | 1.00 | | | 2.00 | | | | 1.00 | 2.00 | | | | | 24.00 |
| JSS | | | | 3.50 | | | | | | | 1.00 | | 2.00 | 2.00 | | | | | | 0.50 | 2.00 | | | 1.00 | | | | | | | 12.00 |
| MJS | | | 12.00 | 2.00 | | 5.00 | 8.00 | | | 10.00 | 4.00 | 5.00 | 6.00 | 8.00 | | 3.00 | 5.00 | 2.00 | 5.00 | | 3.50 | 6.00 | 6.00 | 11.00 | 8.00 | 4.00 | 4.00 | 7.50 | 7.00 | 6.00 | 138.00 |
| SEB | | | 2.00 | 3.50 | 0.50 | 4.00 | | | | 10.00 | 1.00 | 0.50 | 2.00 | | | | | 1.00 | | | 2.00 | | 1.50 | 5.00 | 1.00 | 2.00 | | | | | 36.00 |
| YSS | | | | | | | | | | | | 4.50 | 1.50 | 1.50 | | 3.50 | 1.00 | 3.75 | 7.00 | 1.75 | 4.25 | | | 6.50 | | 1.00 | 0.50 | 6.50 | | 1.00 | 44.25 |
| Totals | 0.00 | 0.00 | 25.00 | 16.00 | 9.50 | 22.00 | 8.00 | 0.00 | 9.00 | 31.00 | 10.00 | 10.50 | 15.50 | 15.50 | 0.00 | 6.50 | 6.00 | 8.75 | 12.00 | 2.75 | 15.75 | 6.00 | 7.50 | 24.50 | 11.00 | 14.00 | 4.50 | 14.00 | 7.00 | 7.00 | 0.00 | 319.25 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 8.00 | 9.00 | 9.00 | 10.00 | 5.00 | | | 4.00 | 4.00 | 10.00 | 5.00 | 5.00 | 4.00 | 2.00 | 7.00 | 9.00 | 10.00 | 8.00 | 7.00 | 5.00 | 5.00 | | 6.00 | 4.00 | 8.00 | | | | 4.00 | 4.00 | 4.00 | 156.00 |
| DRH | | | | 2.00 | | | | | 2.00 | 10.00 | 1.00 | | | | 5.00 | 9.00 | | 8.00 | | | | | | | 6.00 | | | | | | | 43.00 |
| JSS | 1.00 | | 1.00 | 2.00 | | | | | 1.00 | 5.00 | 1.00 | | | | | 1.00 | | 3.00 | | | | 5.00 | 3.50 | | 1.50 | | | | | 2.50 | 2.00 | 29.50 |
| MJS | 11.25 | 10.25 | 7.50 | 5.50 | 7.50 | | | 10.00 | 9.75 | 13.50 | 7.00 | 4.00 | 5.00 | 4.00 | 11.50 | 16.00 | 18.50 | 11.00 | 11.50 | | 9.50 | 14.50 | 15.50 | 8.50 | 7.50 | 2.00 | 4.00 | 4.00 | 3.00 | 9.50 | 11.00 | 252.75 |
| SEB | 1.80 | 0.80 | 3.00 | 6.60 | 2.20 | | 1.50 | 4.00 | 2.50 | 5.60 | 3.80 | 0.70 | | | 4.70 | 2.50 | 18.50 | 3.20 | 3.30 | | | 13.50 | | 18.00 | 9.70 | 0.80 | | | | 8.00 | 4.00 | 118.70 |
| YSS | 11.25 | 10.25 | 7.50 | 5.50 | 7.50 | | | 8.50 | 9.75 | 13.50 | 4.00 | | 5.00 | 5.00 | 11.50 | 16.00 | 18.50 | 11.00 | 11.50 | | 9.50 | 16.00 | 15.50 | 8.50 | 8.50 | 4.00 | | | | 9.50 | 14.00 | 241.75 |
| Totals | 33.30 | 30.30 | 28.00 | 31.60 | 22.20 | 0.00 | 1.50 | 26.50 | 29.00 | 57.60 | 21.80 | 9.70 | 14.00 | 11.00 | 39.70 | 53.50 | 65.50 | 44.20 | 33.30 | 5.00 | 24.00 | 49.00 | 40.50 | 39.00 | 41.20 | 6.80 | 4.00 | 4.00 | 7.00 | 33.50 | 35.00 | 841.70 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chidyllo, P | 7.50 | 2,193.00 |
| Simanovsky, M | 5.50 | 1,608.20 |
| Song, Y | 3.19 | 998.42 |
| | 16.19 | $4,799.62 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| 03/06/06 Mon | Chidyllo, P 306/87 | 6.00 | 2.00 | 584.80 | D, C D D, C | | | 1 2 3 | CAPSTONE INFORMATION REQUEST: PREPARE INVOICES; FOLLOW-UP WITH XROADS [2] [4] [5] |
| 03/09/06 Thu | Chidyllo, P 306/32 | 6.00 | 3.00 | 877.20 | D, F D | | | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION: READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Simanovsky, M 306/33 | 6.00 | 3.00 | 877.20 | D D | | | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION: READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/10/06 Fri | Chidyllo, P 306/23 | 5.00 | 2.50 | 731.00 | D D, F | | | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY: SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Simanovsky, M 306/24 | 5.00 | 2.50 | 731.00 | D D, F | | | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY: SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 04/12/06 Wed | Song, Y 406/154 | 4.50 | 2.25 | 704.77 | D D, C | | | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY, INTERNAL MEETING WITH AGNES TANG [2] [4] |
| 04/18/06 Tue | Song, Y 406/5 | 3.75 | 0.94 | 293.65 | D D D D | | | 1 2 3 4 | CALL WITH BLACKSTONE, REVIEW OF FEE EXAMINER'S MEMO, REVIEW OF BUSINESS PLAN PRESENTATION HLHZ PREPARED FOR COMMITTEE ON 12/14/05 IN AN EFFORT TO GET SMART ON COMPANY, COORDINATE THE SET-UP OF CONFERENCE ROOMS FOR MONDAY COMMITTEE MEETING [1] [2] [4] |
| | | | 16.19 | $4,799.62 | | | | | |

Total
Number of Entries:    7

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chidyllo, P | 0.00 | 0.00 | 17.00 | 4,970.80 | 17.00 | 4,970.80 | 7.50 | 2,193.00 | 7.50 | 2,193.00 |
| Simanovsky, M | 0.00 | 0.00 | 11.00 | 3,216.40 | 11.00 | 3,216.40 | 5.50 | 1,608.20 | 5.50 | 1,608.20 |
| Song, Y | 0.00 | 0.00 | 8.25 | 2,584.15 | 8.25 | 2,584.15 | 3.19 | 998.42 | 3.19 | 998.42 |
| | 0.00 | $0.00 | 36.25 | $10,771.35 | 36.25 | $10,771.35 | 16.19 | $4,799.62 | 16.19 | $4,799.62 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

A    HOURS ALLOCATED BY AUDITOR

F    FINAL BILL

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 99.35 | 26,517.91 |
| Chidyllo, P | 94.67 | 26,709.84 |
| Hilty, D | 120.00 | 28,500.75 |
| Scherer, J | 81.00 | 20,490.70 |
| Simanovsky, M | 279.55 | 47,447.69 |
| Song, Y | 209.45 | 26,148.48 |
| Tang, A | 249.50 | 66,182.23 |
| | 1,133.52 | $241,997.59 |

EXHIBIT I  PAGE 1 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Burian, S 206/200 | 3.50 | 3.50 | 973.56 | D, E D D | | | 1 2 3 | INTERCOMPANY DISCUSSION; REVIEW LYNCH'S AMENDED MOTION; REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Chidyllo, P 206/202 | 4.50 | 4.50 | 1,251.72 | D, E D D | | | 1 2 3 | INTERCOMPANY DISCUSSION; REVIEW LYNCH'S AMENDED MOTION; REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Hilty, D 206/199 | 3.50 | 3.50 | 973.56 | D, E D D | | | 1 2 3 | INTERCOMPANY DISCUSSION; REVIEW LYNCH'S AMENDED MOTION; REVIEW TERM SHEET COUNTER-PROPOSAL [2] [5] |
| 02/01/06 Wed | Tang, A 206/90 | 8.50 | 8.50 | 2,364.36 | D, E D D | | | 1 2 3 | INTERCOMPANY DISCUSSION; REVIEW LYNCH'S AMENDED MOTION; REVIEW TERM SHEET COUNTER-PROPOSAL [2] [4] [5] |
| 02/02/06 Thu | Burian, S 206/229 | 1.25 | 1.25 | 347.70 | D, E D D | | | 1 2 3 | INTERCOMPANY FOLLOW-UP; CALL WITH MILBANK ON TERM SHEET; SUB CON ISSUES [2] |
| 02/02/06 Thu | Hilty, D 206/231 | 1.50 | 1.50 | 417.24 | D, E D, F D | | | 1 2 3 | INTERCOMPANY FOLLOW-UP; CALL WITH MILBANK ON TERM SHEET; SUB CON ISSUES [2] |
| 02/03/06 Fri | Burian, S 206/285 | 0.50 | 0.50 | 139.08 | | | | 1 | READ WEEKLY COMMITTEE MEMO [4] |
| 02/03/06 Fri | Hilty, D 206/284 | 0.50 | 0.50 | 139.08 | | | | 1 | READ WEEKLY COMMITTEE MEMO [4] |
| 02/04/06 Sat | Chidyllo, P 206/280 | 5.00 | 5.00 | 1,390.80 | D D | | | 1 2 | ACTUAL AND FORECASTED CASH FLOW ANALYSIS; REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |
| 02/04/06 Sat | Tang, A 206/278 | 2.00 | 2.00 | 556.32 | D D | | | 1 2 | CHECK CASH FLOW ANALYSIS; REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |
| 02/07/06 Tue | Scherer, J 206/210 | 1.00 | 1.00 | 278.16 | F | | | 1 | SPEAK WITH BONDHOLDERS [2] |
| 02/07/06 Tue | Tang, A 206/211 | 1.00 | 1.00 | 278.16 | | | | 1 | SPEAK WITH BONDHOLDERS [2] |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/08/06 Wed | Burian, S 206/119 | 2.50 | 2.50 | 695.40 | D D | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Hilty, D 206/118 | 2.50 | 2.50 | 695.40 | D, F D | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Scherer, J 206/120 | 2.50 | 2.50 | 695.40 | D, F D | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; 2 REVIEW SUB CON MODEL [2] [4] |
| 02/08/06 Wed | Tang, A 206/121 | 2.50 | 2.50 | 695.40 | D, F D | | | 1 CALL WITH MILBANK ON PLAN AND SUB CON; 2 REVIEW SUB CON MODEL [2] [4] |
| 02/09/06 Thu | Burian, S 206/92 | 1.50 | 1.50 | 417.24 | D D | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Chidyllo, P 206/10 | 5.00 | 3.33 | 927.20 | D, F D D | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW STORE RESULTS; 3 REFINE VALUATION ESTIMATES [1] [2] [4] |
| 02/09/06 Thu | Hilty, D 206/106 | 2.00 | 2.00 | 556.32 | D, F D | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW VALUATION ESTIMATES AND PROVIDE FEEDBACK [2] [4] |
| 02/09/06 Thu | Scherer, J 206/122 | 2.50 | 2.50 | 695.40 | D, F D | | | 1 WEEKLY COMMITTEE CALL; 2 REFINE AND REEVALUATE VALUATION ESTIMATES [2] [4] |
| 02/09/06 Thu | Tang, A 206/107 | 2.00 | 2.00 | 556.32 | D, F D | | | 1 WEEKLY COMMITTEE CALL; 2 REFINE VALUATION ESTIMATES [2] [4] |
| 02/10/06 Fri | Burian, S 206/124 | 2.50 | 2.50 | 695.40 | D D D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Chidyllo, P 206/156 | 5.00 | 5.00 | 1,390.80 | D, F D, F D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/10/06 Fri | Hilty, D 206/123 | 2.50 | 2.50 | 695.40 | D, F / D, F / D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Scherer, J 206/142 | 4.00 | 4.00 | 1,112.64 | D, F / D, F / D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/10/06 Fri | Tang, A 206/143 | 4.00 | 4.00 | 1,112.64 | D, F / D, F / D, C | | | 1 FOLLOW-UP WITH MILBANK ON OUTSTANDING ISSUES; 2 MEETING COORDINATION; 3 REVIEW CIRCULATED MEMOS [2] [4] |
| 02/11/06 Sat | Chidyllo, P 206/360 | 5.00 | 5.00 | 1,390.80 | | | | 1 COMPOSE SUB CON PRESENTATION [4] |
| 02/11/06 Sat | Tang, A 206/385 | 10.00 | 10.00 | 2,781.60 | | | | 1 COMPOSE SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Burian, S 206/332 | 2.50 | 2.50 | 695.40 | D / D | | | 1 READ WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Chidyllo, P 206/158 | 6.00 | 6.00 | 1,668.96 | D / D | | | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |
| 02/13/06 Mon | Hilty, D 206/331 | 2.50 | 2.50 | 695.40 | D / D | | | 1 READ WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Scherer, J 206/333 | 2.50 | 2.50 | 695.40 | D / D | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 EDIT SUB CON PRESENTATION [4] |
| 02/13/06 Mon | Tang, A 206/164 | 8.00 | 8.00 | 2,225.28 | D / D | | | 1 MEETING WITH BLACKSTONE REGARDING SUB CON MODELING; 2 SUB CON MODEL ADJUSTMENTS [2] [4] |
| 02/14/06 Tue | Chidyllo, P 206/149 | 5.00 | 5.00 | 1,390.80 | D, F / D, F / D | | | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE; 3 CLAIMS RECONCILIATION [2] [4] |
| 02/14/06 Tue | Scherer, J 206/95 | 2.50 | 2.50 | 695.40 | D, F / D, F | | | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/14/06 Tue | Tang, A 206/181 | 8.00 | 8.00 | 2,225.28 | D, F D, F D | | | 1 CLAIMS DISCUSSION WITH XROADS; 2 CALL WITH A&M ON INITIATIVES TO DATE; 3 CLAIMS RECONCILIATION [2] [4] |
| 02/15/06 Wed | Chidyllo, P 206/185 | 9.00 | 9.00 | 2,503.44 | D D, C | | | 1 PREPARE MATERIALS FOR SUB CON PRESENTATION; 2 FOLLOW-UP ANALYSES [2] [4] |
| 02/15/06 Wed | Tang, A 206/184 | 9.00 | 9.00 | 2,503.44 | D D, C | | | 1 PREPARE MATERIALS FOR SUB CON PRESENTATION; 2 FOLLOW-UP ANALYSES [2] [4] |
| 02/16/06 Thu | Burian, S 206/103 | 7.50 | 5.63 | 1,564.65 | D D, C D D | | | 1 IN-PERSON SUB CON MEETING; 2 FOLLOW-UP CALLS; 3 PREP FOR PLAN MTG; 4 CALLS WITH CREDITORS [2] [4] |
| 02/16/06 Thu | Chidyllo, P 206/177 | 7.00 | 7.00 | 1,947.12 | D D D, F | | | 1 REVIEW RECLAMATION UPDATE; 2 SUBSTANTIVE CONSOLIDATION ANALYISIS; 3 IN-PERSON SUB CON MEETING [2] [4] |
| 02/16/06 Thu | Hilty, D 206/102 | 7.50 | 7.50 | 2,086.20 | D, F D, F, C D | | | 1 IN-PERSON SUB CON MEETING; 2 FOLLOW-UP CALLS; 3 PREP FOR PLAN MEETING [2] [4] |
| 02/16/06 Thu | Tang, A 206/182 | 8.00 | 8.00 | 2,225.28 | D D D, F | | | 1 REVIEW RECLAMATION UPDATE; 2 SUBSTANTIVE CONSOLIDATION ANALYSIS; 3 IN-PERSON SUB CON MEETING [2] [4] |
| 02/17/06 Fri | Burian, S 206/79 | 4.00 | 4.00 | 1,112.64 | D, E D, C D D | | | 1 PLAN MEETING; 2 REVIEW LYNCH'S LETTER; 3 REVIEW ATL RETENTION; 4 REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Chidyllo, P 206/281 | 5.00 | 5.00 | 1,390.80 | D, C D D | | | 1 REVIEW LYNCH'S LETTER; 2 REVIEW ATL RETENTION; 3 ANALYZE CLAIMS UPDATE [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 02/17/06 Fri | Hilty, D 206/198 | 3.00 | 3.00 | 834.48 | D, E D, C D | | | 1 2 3 | PLAN MEETING: REVIEW LYNCH'S LETTER: REVIEW ATL RETENTION [2] [5] |
| 02/17/06 Fri | Scherer, J 206/80 | 4.00 | 4.00 | 1,112.64 | D, E D, C D D | | | 1 2 3 4 | PLAN MEETING: REVIEW LYNCH'S LETTER: REVIEW ATL RETENTION: REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Tang, A 206/279 | 2.00 | 2.00 | 556.32 | D, C D D | | | 1 2 3 | REVIEW LYNCH'S LETTER: REVIEW ATL RETENTION: REVIEW CLAIMS UPDATE [4] [5] |
| 02/20/06 Mon | Scherer, J 206/246 | 2.00 | 2.00 | 556.32 | F | | | 1 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE [2] |
| 02/20/06 Mon | Tang, A 206/260 | 4.00 | 4.00 | 1,112.64 | | | | 1 | DISCUSS OUTSTANDING ISSUES WITH BLACKSTONE [2] |
| 02/21/06 Tue | Chidyllo, P 206/167 | 8.50 | 8.50 | 2,364.36 | D, F D, F D | | | 1 2 3 | IN-PERSON FOLLOW-UP WITH DB: WEEKLY COMMITTEE CALL: COMPOSE WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Hilty, D 206/98 | 4.00 | 4.00 | 1,112.64 | D, F D, F D | | | 1 2 3 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: WEEKLY COMMITTEE CALL: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Scherer, J 206/99 | 4.00 | 4.00 | 1,112.64 | D, F D, F D | | | 1 2 3 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: WEEKLY COMMITTEE CALL: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/21/06 Tue | Tang, A 206/114 | 4.50 | 4.50 | 1,251.72 | D D D | | | 1 2 3 | IN-PERSON FOLLOW-UP WITH DEUTSCHE BANK: WEEKLY COMMITTEE CALL: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 02/23/06 Thu | Chidyllo, P 206/151 | 5.00 | 1.50 | 417.24 | D D, E | 3.50 1.50 | A A | 1 2 | SUB CON MODEL ADJUSTMENTS: DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] [4] |
| 02/23/06 Thu | Hilty, D 206/234 | 1.50 | 1.50 | 417.24 | E | | | 1 | DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 02/23/06 Thu | Scherer, J 206/236 | 1.50 | 1.50 | 417.24 | E | | | 1 | DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |
| 02/23/06 Thu | Tang, A 206/237 | 1.50 | 1.50 | 417.24 | E | | | 1 | DISCUSSION ON EXIT FINANCING AND EXCLUSIVITY MOTION [2] |
| 02/28/06 Tue | Burian, S 206/96 | 2.50 | 2.50 | 695.40 | D D | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE [2] [4] |
| 02/28/06 Tue | Chidyllo, P 206/133 | 5.00 | 3.33 | 927.20 | D, F D, F D | | | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE; INTERCOMPANY FOLLOW-UP [2] [4] |
| 02/28/06 Tue | Hilty, D 206/94 | 2.00 | 2.00 | 556.32 | D, F D, F | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE [2] [4] |
| 02/28/06 Tue | Scherer, J 206/97 | 3.00 | 2.00 | 556.32 | D, F D, F D | | | 1 2 3 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE; CALL WITH BONDHOLDER [2] [4] |
| 02/28/06 Tue | Tang, A 206/183 | 8.00 | 8.00 | 2,225.28 | D, F D, F | | | 1 2 | UPDATE BONDHOLDERS ON 35 STORES CLOSING; CALL WITH CAPSTONE [2] [4] |
| 03/02/06 Thu | Burian, S 306/239 | 1.50 | 1.50 | 438.60 | | | | 1 | WEEKLY COMMITTEE CALL [2] |
| 03/02/06 Thu | Hilty, D 306/238 | 1.50 | 1.50 | 438.60 | F | | | 1 | WEEKLY COMMITTEE CALL [2] |
| 03/02/06 Thu | Scherer, J 306/240 | 1.50 | 1.50 | 438.60 | F | | | 1 | COMMITTEE CALL [2] |
| 03/02/06 Thu | Tang, A 306/86 | 8.50 | 8.50 | 2,485.40 | F | | | 1 | WEEKLY COMMITTEE CALL [2] [4] [5] |
| 03/03/06 Fri | Chidyllo, P 306/126 | 3.50 | 3.50 | 1,023.40 | D, F D D, F | | | 1 2 3 | FOLLOW-UP WITH BLACKSTONE; REVIEW DSD PURCHASES; RECLAMATION DISCUSSION [2] [4] |
| 03/03/06 Fri | Tang, A 306/125 | 3.50 | 3.50 | 1,023.40 | D D D | | | 1 2 3 | FOLLOW-UP WITH BLACKSTONE; REVIEW DSD PURCHASES; RECLAMATION DISCUSSION [2] [4] |

INFORMATIONAL (column header spanning COMBINED HOURS and COMBINED FEES)

– See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/05/06 Sun | Burian, S 306/81 | 7.50 | 7.50 | 2,193.00 | | | 1 | SUBSTANTIVE CONSOLIDATION ANALYSIS AND PRESENTATION PREPARATION [2] [4] [5] |
| 03/05/06 Sun | Tang, A 306/82 | 7.50 | 7.50 | 2,193.00 | | | 1 | SUBSTANTIVE CONSOLIDATION ANALYSIS AND PRESENTATION PREPARATION [2] [4] [5] |
| 03/09/06 Thu | Burian, S 306/215 | 1.00 | 1.00 | 292.40 | | | 1 | SUB CON DISCUSSION WITH MILBANK [2] |
| 03/09/06 Thu | Chidyllo, P 306/32 | 6.00 | 6.00 | 1,754.40 | D, F H, D | | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION; READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Hilty, D 306/214 | 1.00 | 1.00 | 292.40 | F | | 1 | SUB CON DISCUSSION WITH MILBANK [2] |
| 03/09/06 Thu | Scherer, J 306/241 | 1.50 | 1.50 | 438.60 | D, F D, F | | 1 2 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH MILBANK; WEEKLY COMMITTEE CALL [2] |
| 03/09/06 Thu | Simanovsky, M 306/33 | 6.00 | 6.00 | 1,754.40 | D H, D | | 1 2 | DISCUSSION WITH CAPSTONE REGARDING SUBSTANTIVE CONSOLIDATION; READ PRESENTATIONS AND MATERIALS TO GET UP TO SPEED ON THE CASE [1] [2] |
| 03/09/06 Thu | Tang, A 306/242 | 1.50 | 1.50 | 438.60 | D, F D | | 1 2 | SUB CON DISCUSSION WITH MILBANK; WEEKLY COMMITTEE CALL [2] |
| 03/10/06 Fri | Chidyllo, P 306/23 | 5.00 | 5.00 | 1,462.00 | H, D D, F | | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Scherer, J 306/216 | 1.00 | 1.00 | 292.40 | F | | 1 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [2] |
| 03/10/06 Fri | Simanovsky, M 306/24 | 5.00 | 5.00 | 1,462.00 | H, D D, F | | 1 2 | GET UP TO SPEED GATHERING MATERIALS AND READING ON COMPANY; SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [1] [2] |
| 03/10/06 Fri | Tang, A 306/217 | 1.00 | 1.00 | 292.40 | | | 1 | SUBSTANTIVE CONSOLIDATION DISCUSSION WITH THE COMPANY [2] |
| 03/11/06 Sat | Chidyllo, P 306/342 | 4.00 | 4.00 | 1,169.60 | | | 1 | PREPARED SUBSTANTIVE CONSOLIDATION PRESENTATION [4] |
| 03/11/06 Sat | Simanovsky, M 306/343 | 4.00 | 4.00 | 1,169.60 | | | 1 | PREPARED SUBSTANTIVE CONSOLIDATION PRESENTATION [4] |
| 03/12/06 Sun | Chidyllo, P 306/344 | 4.00 | 4.00 | 1,169.60 | | | 1 | PREPARED SUBSTANTIVE CONSOLIDATION PRESENTATION [4] |
| 03/12/06 Sun | Simanovsky, M 306/345 | 4.00 | 4.00 | 1,169.60 | | | 1 | PREPARED SUBSTANTIVE CONSOLIDATION PRESENTATION [4] |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/13/06 Mon | Chidyllo, P 306/130 | 3.00 | 3.00 | 877.20 | D, F D | | | 1 DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; 2 RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/13/06 Mon | Simanovsky, M 306/131 | 3.00 | 3.00 | 877.20 | D D | | | 1 DISCUSSION WITH BLACKSTONE REGARDING MSP CLAIMS ANALYSIS; 2 RESEARCH REGARDING MSP ACCRUED INTEREST BASED ON PUBLIC FILINGS [2] [4] |
| 03/15/06 Wed | Burian, S 306/283 | 5.00 | 5.00 | 1,462.00 | | | | 1 PREP FOR SUB CON PRESENTATION TO COMMITTEE [4] [5] |
| 03/15/06 Wed | Hilty, D 306/282 | 5.00 | 5.00 | 1,462.00 | | | | 1 PREP FOR SUB CON PRESENTATION TO COMMITTEE [4] [5] |
| 03/16/06 Thu | Burian, S 306/135 | 7.50 | 3.75 | 1,096.50 | D D, C | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE; 2 FOLLOW-UP ANALYSES [2] [4] |
| 03/16/06 Thu | Chidyllo, P 306/219 | 1.00 | 1.00 | 292.40 | F | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |
| 03/16/06 Thu | Hilty, D 306/265 | 5.50 | 5.50 | 1,608.20 | F | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |
| 03/16/06 Thu | Simanovsky, M 306/266 | 9.00 | 9.00 | 2,631.60 | F | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] |
| 03/16/06 Thu | Tang, A 306/136 | 7.50 | 7.50 | 2,193.00 | F | | | 1 SUB CON PRESENTATION VIA CONFERENCE CALL TO COMMITTEE [2] [4] |
| 03/19/06 Sun | Burian, S 306/347 | 4.00 | 4.00 | 1,169.60 | | | | 1 ADDITIONAL SUB CON MODEL SCENARIOS. [4] |
| 03/19/06 Sun | Hilty, D 306/346 | 4.00 | 4.00 | 1,169.60 | | | | 1 ADDITIONAL SUB CON MODEL SCENARIOS [4] |
| 03/19/06 Sun | Tang, A 306/348 | 4.00 | 4.00 | 1,169.60 | | | | 1 ADDITIONAL SUB CON MODEL SCENARIOS. [4] |
| 03/21/06 Tue | Burian, S 306/301 | 1.00 | 1.00 | 292.40 | | | | 1 REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [4] |
| 03/21/06 Tue | Hilty, D 306/300 | 1.00 | 1.00 | 292.40 | | | | 1 REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [4] |
| 03/21/06 Tue | Scherer, J 306/302 | 1.00 | 1.00 | 292.40 | | | | 1 REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [4] |
| 03/21/06 Tue | Tang, A 306/303 | 1.00 | 1.00 | 292.40 | | | | 1 REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [4] |
| 03/22/06 Wed | Burian, S 306/105 | 1.50 | 1.50 | 438.60 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/22/06 Wed | Hilty, D 306/204 | 0.50 | 0.50 | 146.20 | | | | 1 | REVIEW WEEKLY COMMITTEE MEMO [2] |
| 03/22/06 Wed | Scherer, J 306/179 | 7.50 | 7.50 | 2,193.00 | D D, F | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Simanovsky, M 306/178 | 7.00 | 7.00 | 2,046.80 | D D, F | | | 1 2 | PREPARED WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/22/06 Wed | Tang, A 306/180 | 7.50 | 7.50 | 2,193.00 | D D | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; IN-PERSON MEETING WITH BONDHOLDERS [2] [4] |
| 03/23/06 Thu | Burian, S 306/117 | 2.00 | 2.00 | 584.80 | | | | 1 | REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [2] [4] |
| 03/23/06 Thu | Hilty, D 306/116 | 2.00 | 2.00 | 584.80 | | | | 1 | REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [2] [4] |
| 03/23/06 Thu | Scherer, J 306/173 | 6.50 | 6.50 | 1,900.60 | | | | 1 | REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [2] [4] |
| 03/23/06 Thu | Tang, A 306/174 | 6.50 | 6.50 | 1,900.60 | | | | 1 | REVIEW OF MONTHLY RESULTS, ASSET SALE PROCEEDS ANALYSIS. [2] [4] |
| 03/27/06 Mon | Hilty, D 306/132 | 3.00 | 3.00 | 877.20 | D, E D | | | 1 2 | BUSINESS PLAN UPDATE; REVIEW ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |
| 03/27/06 Mon | Tang, A 306/144 | 4.00 | 4.00 | 1,169.60 | D, E D | | | 1 2 | BUSINESS PLAN UPDATE; ANALYSES ON FINANCIAL AND OPERATING RESULTS [2] [4] |
| 03/30/06 Thu | Burian, S 306/129 | 2.50 | 2.50 | 731.00 | D D, C D | | | 1 2 3 | PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES; COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Hilty, D 306/128 | 2.50 | 2.50 | 731.00 | D D, C | | | 1 2 | PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES [2] [4] |
| 03/30/06 Thu | Scherer, J 306/145 | 4.00 | 4.00 | 1,169.60 | D D, C D, F | | | 1 2 3 | PREPARATION FOR TRADE CALL; VARIOUS REVIEW OF ANALYSES; WEEKLY COMMITTEE CALL [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 10 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/30/06 Thu | Simanovsky, M 306/190 | 8.00 | 4.80 | 1,403.52 | D, F | | 1 | COMMITTEE CONFERENCE CALL: |
| | | | | | D | | 2 | PREPARATION OF CLAIMS SUMMARY TO DISTRIBUTE TO THE COMMITTEE: |
| | | | | | D | | 3 | PREPARATION FOR TRADE CALL: |
| | | | | | D, C | | 4 | VARIOUS REVIEW OF ANALYSES: |
| | | | | | D, F | | 5 | WEEKLY COMMITTEE CALL [2] [4] |
| 03/30/06 Thu | Tang, A 306/192 | 9.00 | 9.00 | 2,631.60 | D | | 1 | PREPARATION FOR TRADE CALL: |
| | | | | | D, C | | 2 | VARIOUS REVIEW OF ANALYSES: |
| | | | | | D, F | | 3 | WEEKLY COMMITTEE CALL [2] [4] |
| 04/03/06 Mon | Burian, S 406/324 | 2.00 | 2.00 | 626.46 | D | | 1 | PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP: |
| | | | | | D | | 2 | REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |
| 04/03/06 Mon | Hilty, D 406/323 | 2.00 | 2.00 | 626.46 | D | | 1 | PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP: |
| | | | | | D | | 2 | REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |
| 04/03/06 Mon | Simanovsky, M 406/386 | 12.00 | 12.00 | 3,758.76 | D | | 1 | PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP: |
| | | | | | D | | 2 | CREATED VARIOUS SUBSTANTIVE CONSOLIDATION SCENARIOS PER BONDHOLDER REQUESTS [4] |
| 04/03/06 Mon | Tang, A 406/383 | 9.00 | 9.00 | 2,819.07 | D | | 1 | PREPARATION FOR SUB CON CALL WITH BOND HOLDER GROUP: |
| | | | | | D | | 2 | REVIEW OF VARIOUS SUB CON SCENARIOS. [4] |
| 04/04/06 Tue | Burian, S 406/139 | 3.50 | 3.50 | 1,096.31 | | | 1 | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Hilty, D 406/138 | 3.50 | 3.50 | 1,096.31 | F | | 1 | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Scherer, J 406/140 | 3.50 | 3.50 | 1,096.31 | F | | 1 | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/04/06 Tue | Simanovsky, M 406/247 | 2.00 | 2.00 | 626.46 | F | | 1 | CALL REGARDING SUBSTANTIVE CONSOLIDATION WITH THE ADVISORS TO THE BONDHOLDERS [2] |
| 04/04/06 Tue | Tang, A 406/141 | 3.50 | 3.50 | 1,096.31 | F | | 1 | SUB CON CALL WITH BONDHOLDERS [2] [4] |
| 04/05/06 Wed | Burian, S 406/289 | 0.50 | 0.50 | 156.62 | E | | 1 | UPDATE REGARDING CLAIMS [4] |
| 04/05/06 Wed | Hilty, D 406/306 | 1.00 | 1.00 | 313.23 | D, E | | 1 | UPDATE REGARDING CLAIMS: |
| | | | | | D | | 2 | REVIEW OF TOTAL CLAIMS [4] |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 11 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/05/06 Wed | Tang, A 406/378 | 8.00 | 8.00 | 2,505.84 | D, E D | | | 1 REQUEST OF CLAIMS UPDATE; <br> 2 REVIEW OF TOTAL CLAIMS [4] |
| 04/06/06 Thu | Burian, S 406/147 | 4.00 | 4.00 | 1,252.92 | D D D, C | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES; <br> 2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS; <br> 3 CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Hilty, D 406/146 | 4.00 | 4.00 | 1,252.92 | D D D, F, C | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES; <br> 2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS; <br> 3 CONFERENCE CALLS [2] [4] |
| 04/06/06 Thu | Tang, A 406/384 | 9.00 | 9.00 | 2,819.07 | D D | | | 1 REVIEW OF ADDITIONAL SUB CON ANALYSES; <br> 2 RESPONSE TO BONDHOLDER ADVISORS INFO REQUESTS [4] |
| 04/09/06 Sun | Hilty, D 406/307 | 1.00 | 1.00 | 313.23 | | | | 1 REVIEW OF ACTUAL RESULTS TO DATE, REVIEW NOVEMBER BUSINESS PLAN [4] |
| 04/09/06 Sun | Tang, A 406/380 | 8.00 | 8.00 | 2,505.84 | | | | 1 REVIEW OF ACTUAL RESULTS TO DATE, REVIEW NOVEMBER BUSINESS PLAN [4] |
| 04/10/06 Mon | Burian, S 406/270 | 10.00 | 10.00 | 3,132.30 | | | | 1 IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/10/06 Mon | Simanovsky, M 406/272 | 10.00 | 10.00 | 3,132.30 | F | | | 1 IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/10/06 Mon | Tang, A 406/271 | 10.00 | 10.00 | 3,132.30 | F | | | 1 IN-PERSON MEETING WITH BONDHOLDER AND TRADE CONSTITUENTS ON THE COMMITTEE [2] |
| 04/11/06 Tue | Burian, S 406/222 | 1.00 | 1.00 | 313.23 | | | | 1 MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/11/06 Tue | Hilty, D 406/221 | 1.00 | 1.00 | 313.23 | F | | | 1 MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/11/06 Tue | Scherer, J 406/223 | 1.00 | 1.00 | 313.23 | F | | | 1 MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/11/06 Tue | Tang, A 406/257 | 3.00 | 3.00 | 939.69 | F | | | 1 MEETING AT BLACKSTONE REGARDING NEW BUSINESS PLAN [2] |
| 04/12/06 Wed | Burian, S 406/291 | 0.50 | 0.50 | 156.62 | C | | | 1 ISSUES REGARDING THE NEW BUSINESS PLAN [4] |
| 04/12/06 Wed | Hilty, D 406/290 | 0.50 | 0.50 | 156.62 | C | | | 1 ISSUES REGARDING THE NEW BUSINESS PLAN [4] |
| 04/13/06 Thu | Hilty, D 406/62 | 2.00 | 2.00 | 626.46 | | | | 1 REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| 04/13/06 Thu | Scherer, J 406/63 | 2.00 | 2.00 | 626.46 | | | 1 | | REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |
| 04/13/06 Thu | Tang, A 406/64 | 2.00 | 2.00 | 626.46 | | | 1 | | REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |
| 04/14/06 Fri | Hilty, D 406/65 | 2.00 | 2.00 | 626.46 | | | 1 | | REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |
| 04/14/06 Fri | Scherer, J 406/66 | 2.00 | 2.00 | 626.46 | | | 1 | | REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |
| 04/14/06 Fri | Tang, A 406/67 | 2.00 | 2.00 | 626.46 | | | 1 | | REVIEW OF PRELIMINARY EXIT FINANCING PROPOSALS [1] |
| 04/18/06 Tue | Burian, S 406/310 | 1.00 | 1.00 | 313.23 | | | 1 | | REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/18/06 Tue | Hilty, D 406/309 | 1.00 | 1.00 | 313.23 | | | 1 | | REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/18/06 Tue | Tang, A 406/311 | 1.00 | 1.00 | 313.23 | | | 1 | | REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/20/06 Thu | Scherer, J 406/206 | 0.50 | 0.50 | 156.62 | F | | 1 | | WEEKLY COMMITTEE CALL [2] |
| 04/20/06 Thu | Tang, A 406/207 | 0.50 | 0.50 | 156.62 | | | 1 | | WEEKLY COMMITTEE CALL [2] |
| 04/21/06 Fri | Burian, S 406/250 | 2.00 | 2.00 | 626.46 | | | 1 | | BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Hilty, D 406/249 | 2.00 | 2.00 | 626.46 | F | | 1 | | BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Scherer, J 406/251 | 2.00 | 2.00 | 626.46 | F | | 1 | | BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/21/06 Fri | Tang, A 406/252 | 2.00 | 2.00 | 626.46 | F | | 1 | | BONDHOLDER CALL ON SUBSTANTIVE CONSOLIDATION [2] |
| 04/24/06 Mon | Scherer, J 406/224 | 1.00 | 1.00 | 313.23 | F | | 1 | | CALL WITH XROADS AND BS RE: LIFE INSURANCE POLICIES [2] |
| 04/24/06 Mon | Simanovsky, M 406/47 | 11.00 | 11.00 | 3,445.53 | D | | 1 | | PREPARED WEEK 41 MEMO, |
| | | | | | D | | 2 | | CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, |
| | | | | | D | | 3 | | COMMITTEE MEETING, |
| | | | | | D, C | | 4 | | RECOVERY ANALYSIS REQUESTED BY KRAFT; |
| | | | | | D, F | | 5 | | MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 13 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/24/06 Mon | Song, Y 406/34 | 6.50 | 6.50 | 2,036.00 | D | | | 1 PREPARED WEEK 41 MEMO, |
| | | | | | D | | | 2 CORRESPONDENCE WITH BS REGARDING NON-DEBTOR GUARANTEES, |
| | | | | | D, F | | | 3 COMMITTEE MEETING, |
| | | | | | D, C | | | 4 RECOVERY ANALYSIS REQUESTED BY KRAFT: |
| | | | | | D, F | | | 5 MEETING WITH COMMITTEE MEMBERS AT HOULIHAN LOKEY'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION DEAL PROPOSALS [1] [2] |
| 04/24/06 Mon | Tang, A 406/225 | 1.00 | 1.00 | 313.23 | | | | 1 CALL WITH XROADS AND BS RE: LIFE INSURANCE POLICIES [2] |
| 04/25/06 Tue | Burian, S 406/313 | 1.00 | 1.00 | 313.23 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/25/06 Tue | Hilty, D 406/312 | 1.00 | 1.00 | 313.23 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/25/06 Tue | Tang, A 406/314 | 1.00 | 1.00 | 313.23 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 04/26/06 Wed | Burian, S 406/327 | 2.00 | 2.00 | 626.46 | | | | 1 PRESENTATION PREPARATION OF SUBSTANTIVE CONSOLIDATION [4] |
| 04/26/06 Wed | Hilty, D 406/326 | 2.00 | 2.00 | 626.46 | | | | 1 PRESENTATION PREPARATION OF SUBSTANTIVE CONSOLIDATION [4] |
| 04/26/06 Wed | Tang, A 406/367 | 5.00 | 5.00 | 1,566.15 | | | | 1 PRESENTATION PREPARATION OF SUBSTANTIVE CONSOLIDATION [4] |
| 05/01/06 Mon | Simanovsky, M 506/54 | 11.25 | 11.25 | 1,336.61 | D | | | 1 REVIEW EQUITY RECOVERY STUDY, |
| | | | | | D | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | D | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | D, C | | | 4 CASE ADMINISTRATION, |
| | | | | | D, C | | | 5 DISCUSSION |
| | | | | | D | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/01/06 Mon | Song, Y 506/53 | 11.25 | 11.25 | 1,336.61 | D | | | 1 REVIEW AND CHECK EQUITY RECOVERY STUDY, |
| | | | | | D | | | 2 DRAFT INSURANCE MEMO, |
| | | | | | D | | | 3 RESPONSE TO FEE EXAMINER'S REPORT, |
| | | | | | D, C | | | 4 CASE ADMINISTRATION, |
| | | | | | D, C | | | 5 DISCUSSION |
| | | | | | D | | | 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/02/06 Tue | Simanovsky, M 506/13 | 10.25 | 10.25 | 1,217.80 | D, E | | | 1 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, |
| | | | | | D, E | | | 3 | INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, |
| | | | | | D | | | 4 | DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/02/06 Tue | Song, Y 506/12 | 10.25 | 8.20 | 974.24 | D, E | | | 1 | INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D, F | | | 2 | CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, |
| | | | | | D | | | 3 | INSURANCE MEMO EDITS, |
| | | | | | D, E | | | 4 | INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, |
| | | | | | D | | | 5 | DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/03/06 Wed | Simanovsky, M 506/37 | 7.50 | 7.50 | 891.08 | D | | | 1 | CONTINUED DRAFTING AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, |
| | | | | | D | | | 2 | MISC CORRESPONDENCE TO COORDINATE MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI [1] [2] |
| 05/03/06 Wed | Song, Y 506/36 | 7.50 | 7.50 | 891.08 | D | | | 1 | CONTINUED DRAFTING AND REVIEW FTI AND IMPERIAL CONFIRMATORY DUE DILIGENCE PRESENTATION, |
| | | | | | D | | | 2 | MISC CORRESPONDENCE TO COORDINATE MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI [1] [2] |
| 05/04/06 Thu | Hilty, D 506/253 | 2.00 | 2.00 | 237.62 | F | | | 1 | COMMITTEE CALL [2] |
| 05/04/06 Thu | Scherer, J 506/254 | 2.00 | 2.00 | 237.62 | F | | | 1 | COMMITTEE CALL [2] |
| 05/04/06 Thu | Simanovsky, M 506/101 | 5.50 | 5.50 | 653.46 | D, F | | | 1 | MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, |
| | | | | | D, C | | | 2 | CASE ADMINISTRATION, |
| | | | | | D | | | 3 | FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL , |
| | | | | | D, C | | | 4 | MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/04/06 Thu | Song, Y 506/100 | 5.50 | 5.50 | 653.46 | D, F | | | 1 | MEETING WITH ADVISORS TO TRADE AND LANDLORDS AT FTI, |
| | | | | | D, C | | | 2 | CASE ADMINISTRATION, |
| | | | | | D | | | 3 | FOLLOW-UP TO REQUEST FOR SUB CON MODEL FROM IMPERIAL, |
| | | | | | D, C | | | 4 | MISC INTERNAL AND EXTERNAL CORRESPONDENCE RE: POTENTIAL BUSINESS PLAN MEETING [2] [4] |
| 05/05/06 Fri | Simanovsky, M 506/8 | 7.50 | 7.50 | 891.08 | D | 3.00 | F | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL (3), |
| | | | | | D, F | 1.00 | F | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL (1), |
| | | | | | D | 1.00 | F | 3 | BLACKSTONE FEE ANALYSIS (1), |
| | | | | | D, C | 1.00 | F | 4 | MISC. EMAIL CORRESPONDENCES (1), |
| | | | | | D | 1.00 | F | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE (1), |
| | | | | | D, C | 0.50 | F | 6 | CASE ADMINISTRATION - YSS HOURS (0.5) [1] [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 15 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/05/06 Fri | Song, Y 506/7 | 7.50 | 7.50 | 891.08 | D | | | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL, |
| | | | | | D, F | | | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL, |
| | | | | | D | | | 3 | BLACKSTONE FEE ANALYSIS, |
| | | | | | D, C | | | 4 | MISC. EMAIL CORRESPONDENCES, |
| | | | | | D | | | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE, |
| | | | | | D, C | | | 6 | CASE ADMINISTRATION [1] [2] [4] |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 10.00 | 1,188.10 | D, F | | | 1 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS, |
| | | | | | D, E, C | | | 3 | DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 4.25 | 504.94 | D, F | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS , |
| | | | | | D, E | | | 3 | DISCUSSIONS OF VALUATION UPDATE WITH MS. |
| | | | | | D, C | | | 4 | MISC. INTERNAL CORRESPONDENCE |
| | | | | | D, C | | | 5 | MISC. EXTERNAL CORRESPONDENCE, |
| | | | | | D, C | | | 6 | READ UP ON EMAILS [2] [4] |
| 05/09/06 Tue | Hilty, D 506/255 | 2.00 | 2.00 | 237.62 | | | | 1 | REVIEW OF OPERATING RESULTS [2] |
| 05/09/06 Tue | Simanovsky, M 506/19 | 10.50 | 9.25 | 1,098.99 | | 3.00 | F | 1 | FINALIZE FEE RESPONSE (3), |
| | | | | | E | 0.50 | F | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), |
| | | | | | C | 0.50 | F | 3 | READ UP ON EMAILS (0.5), |
| | | | | | | 0.25 | F | 4 | CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), |
| | | | | | | 1.50 | F | 5 | WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 6 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), |
| | | | | | | 0.50 | F | 7 | REVIEW WEEK 43 MEMO (0.5), |
| | | | | | C | 0.50 | F | 8 | MISC. CASE ADMINISTRATION (0.5), |
| | | | | | | 1.00 | F | 9 | REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of 24

EXHIBIT I

DUPLICATIVE ENTRIES

Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/09/06 Tue | Song, Y 506/18 | 9.75 | 9.75 | 1,158.40 | D D, E D, F D D D D, C D | | | 1 2 3 4 5 6 7 8 | FINALIZE FEE RESPONSE, INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, CALL WITH FTI RE: ADDITIONAL SCENARIOS, WINN-DIXIE ADVISORS FEE ANALYSIS, BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, REVIEW WEEK 43 MEMO, MISC. CASE ADMINISTRATION, REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |
| 05/09/06 Tue | Tang, A 506/262 | 4.00 | 4.00 | 475.24 | | | | 1 | REVIEW OF OPERATING RESULTS [2] |
| 05/10/06 Wed | Hilty, D 506/170 | 10.00 | 10.00 | 1,188.10 | D, F D D, F | | | 1 2 3 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES: REVIEW OF MAY BUSINESS PLAN: FOLLOW-UP WITH TRADE AND BONDS [2] [4] |
| 05/10/06 Wed | Scherer, J 506/44 | 5.00 | 5.00 | 594.05 | D, F D D, F | | | 1 2 3 | BUSINESS PLAN MEETING AT BLACKSTONE, REVIEW OF MAY BUSINESS PLAN, FOLLOW-UP CALL WITH TRADE AND BONDS, [1] [2] |
| 05/10/06 Wed | Simanovsky, M 506/17 | 13.50 | 13.50 | 1,603.94 | F E C C C | 0.50 2.00 1.00 1.50 2.00 1.50 0.50 2.00 1.00 1.00 0.50 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | REVIEW OF NOVEMBER BUSINESS PLAN (0.5), BUSINESS PLAN MEETING AT BLACKSTONE (2), CALL WITH FTI REGARDING SUBCON/DECON MODEL (1), CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS (1.5), FTI MODEL SCENARIOS (2), SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS (1.5), MISC INTERNAL CONFERENCING (0.5), CALL WITH TRADES AND BONDS (2), MISC EMAIL CORRESPONDENCE (1), REVIEW OF DAILY EMAILS (1), CASE ADMINISTRATION (0.5) [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 17 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/10/06 Wed | Song, Y 506/16 | 13.50 | 13.50 | 1,603.94 | D | | | 1 | REVIEW OF NOVEMBER BUSINESS |
| | | | | | D, F | | | 2 | BUSINESS PLAN MEETING AT BLACKSTONE, |
| | | | | | D, F | | | 3 | CALL WITH FTI REGARDING SUBCON/DECON MODEL, |
| | | | | | D, F | | | 4 | CALL WITH SPECTRUM AND IMPERIAL RE: SUB CON/DECON MODEL AND ANALYSIS, |
| | | | | | D | | | 5 | FTI MODEL SCENARIO, |
| | | | | | D | | | 6 | SUBCON/DECON MODEL REVIEW TO ANSWER FTI'S QUESTIONS, |
| | | | | | D, E | | | 7 | MISC INTERNAL CONFERENCING, |
| | | | | | D, F | | | 8 | CALL WITH TRADES AND BONDS, |
| | | | | | D, C | | | 9 | MISC EMAIL CORRESPONDENCE, |
| | | | | | D, C | | | 10 | REVIEW OF DAILY EMAILS, |
| | | | | | D, C | | | 11 | CASE ADMINISTRATION [1] [2] [4] |
| 05/10/06 Wed | Tang, A 506/171 | 10.00 | 10.00 | 1,188.10 | D, F | | | 1 | REVIEW OF BUSINESS PLAN AT BLACKSTONE OFFICES; |
| | | | | | D | | | 2 | REVIEW OF MAY BUSINESS PLAN; |
| | | | | | D, F | | | 3 | FOLLOW-UP WITH TRADE AND BONDS [2] [4] |
| 05/11/06 Thu | Hilty, D 506/226 | 1.00 | 1.00 | 118.81 | F | | | 1 | COMMITTEE CALL [2] |
| 05/11/06 Thu | Scherer, J 506/227 | 1.00 | 1.00 | 118.81 | F | | | 1 | COMMITTEE CALL [2] |
| 05/13/06 Sat | Simanovsky, M 506/74 | 5.00 | 5.00 | 594.05 | | | | 1 | REVISED SUB CON ANALYSIS, VALUATION UPDATE [1] |
| 05/13/06 Sat | Song, Y 506/73 | 5.00 | 5.00 | 594.05 | | | | 1 | REVISED SUB CON ANALYSIS, VALUATION UPDATE [1] |
| 05/14/06 Sun | Simanovsky, M 506/69 | 4.00 | 4.00 | 475.24 | | | | 1 | REVISED SUB CON ANALYSIS [1] |
| 05/14/06 Sun | Song, Y 506/75 | 5.00 | 5.00 | 594.05 | | | | 1 | REVISED SUB CON ANALYSIS [1] |
| 05/15/06 Mon | Simanovsky, M 506/42 | 11.50 | 11.50 | 1,366.32 | D | | | 1 | REVISED SUB CON ANALYSIS AND PRESENTATION, |
| | | | | | D | | | 2 | CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, |
| | | | | | D, E | | | 3 | VARIOUS INTERNAL MEETINGS, |
| | | | | | D | | | 4 | NOL ANALYSIS, |
| | | | | | D | | | 5 | READ MATERIAL REGARDING BAHAMAS AUCTION, |
| | | | | | D, C | | | 6 | REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 18 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

|  |  | | INFORMATIONAL | | | |  |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/15/06 Mon | Song, Y  506/41 | 11.50 | 11.50 | 1,366.32 | D D, F D, E | | | 1 REVISED SUB CON ANALYSIS AND PRESENTATION, 2 CALL WITH BLACKSTONE ET AL RE: BAHAMAS SALE, 3 VARIOUS INTERNAL MEETINGS, NOL ANALYSIS, READ MATERIAL REGARDING BAHAMAS AUCTION, REVIEW OF WINN-DIXIE EMAILS AND REPLIES [1] [2] |
| 05/16/06 Tue | Hilty, D  506/267 | 9.00 | 9.00 | 1,069.29 | D D D | | | 1 BAHAMAS AUCTION, 2 COMMITTEE PRESENTATION 3 AND PREPARATION FOR COMMITTEE MEETING [2] |
| 05/16/06 Tue | Simanovsky, M  506/51 | 16.00 | 16.00 | 1,900.96 | D, F D, F D | | | 1 BAHAMAS AUCTION, 2 COMMITTEE PRESENTATION 3 AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/16/06 Tue | Song, Y  506/50 | 16.00 | 16.00 | 1,900.96 | D, F D, F D | | | 1 BAHAMAS AUCTION, 2 COMMITTEE PRESENTATION 3 AND PREPARATION FOR COMMITTEE MEETING [1] [2] |
| 05/17/06 Wed | Tang, A  506/273 | 10.00 | 10.00 | 1,188.10 | F, J | | | 1 MEETING IN CHICAGO [2] |
| 05/18/06 Thu | Burian, S  506/137 | 3.20 | 0.80 | 95.05 | D D D, C D | | | 1 BUSINESS PLAN FOLLOW-UP CALL: 2 FOLLOW UP RE: CMTE MTG AND RELATED PLAN AND SUB CON ISSUES ETC; 3 CALLS: 4 PREP FOR CALLS WITH DEBTOR ETC [2] [4] |
| 05/18/06 Thu | Hilty, D  506/165 | 8.00 | 8.00 | 950.48 | D, F D | | | 1 BUSINESS PLAN FOLLOW-UP CONFERENCE CALL: 2 BUSINESS PLAN ANALYSIS [2] [4] |
| 05/18/06 Thu | Scherer, J  506/258 | 3.00 | 3.00 | 356.43 | F | | | 1 BUSINESS PLAN FOLLOW-UP CONFERENCE CALL [2] |
| 05/18/06 Thu | Simanovsky, M  506/26 | 11.00 | 11.00 | 1,306.91 | D D, F | | | 1 ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, 2 BUSINESS PLAN CALL [1] [2] |
| 05/18/06 Thu | Song, Y  506/25 | 11.00 | 11.00 | 1,306.91 | D D, F | | | 1 ANALYSIS OF REVISED TRANSACTION AND RELATED WORK, 2 BUSINESS PLAN CALL [1] [2] |
| 05/18/06 Thu | Tang, A  506/166 | 8.00 | 8.00 | 950.48 | D, F D | | | 1 BUSINESS PLAN FOLLOW-UP CONFERENCE CALL: 2 BUSINESS PLAN ANALYSIS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 19 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 05/19/06 Fri | Simanovsky, M 506/29 | 11.50 | 5.75 | 683.16 | D D, F D D | | | 1 PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, 2 CALL WITH XROADS ON CLAIMS UPDATE, 3 REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, 4 PREPARE PRESENTATION TO RETIREES [1] [2] |
| 05/19/06 Fri | Song, Y 506/28 | 11.50 | 5.75 | 683.16 | D D, F D D | | | 1 PREPARE MATERIALS TO COMPANY ON NEW DEAL CUT, 2 CALL WITH XROADS ON CLAIMS UPDATE, 3 REVIEW OF CLAIMS INFORMATION AND SUB CON ANALYSIS, 4 PREPARE PRESENTATION TO RETIREES [1] [2] |
| 05/21/06 Sun | Simanovsky, M 506/78 | 9.50 | 9.50 | 1,128.70 | | | | 1 PREPARE PRESENTATION TO COMPANY, RETIREE PRESENTATION [1] |
| 05/21/06 Sun | Song, Y 506/77 | 9.50 | 9.50 | 1,128.70 | | | | 1 PREPARE PRESENTATION TO COMPANY, RETIREE PRESENTATION [1] |
| 05/22/06 Mon | Scherer, J 506/39 | 5.00 | 5.00 | 594.05 | E | | | 1 REVIEW PRESENTATION TO COMPANY, 2 REVIEW RETIREE PRESENTATION, 3 REVIEW SUB CON DEAL ANALYSIS, 4 REVIEW VALUATION PRESENTATION, 5 INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS [1] [2] |
| 05/22/06 Mon | Simanovsky, M 506/38 | 14.50 | 14.50 | 1,722.75 | D D D D D, E D, C D | | | 1 PREPARE PRESENTATION TO COMPANY, 2 PREPARE RETIREE PRESENTATION, 3 SUB CON DEAL ANALYSIS, 4 VALUATION PRESENTATION, 5 INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, 6 MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, 7 MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |
| 05/22/06 Mon | Song, Y 506/46 | 16.00 | 16.00 | 1,900.96 | D D D D D, E D, C D, F | | | 1 PREPARE PRESENTATION TO COMPANY, 2 PREPARE RETIREE PRESENTATION, 3 SUB CON DEAL ANALYSIS, 4 VALUATION PRESENTATION, 5 INTERNAL MEETING/REVIEW SESSIONS RE: VARIOUS PRESENTATIONS, 6 MISC. EMAILS TO MILBANK, INTERNAL, BS AND XROADS, 7 MISC CALLS TO SUB-COMMITTEE ADVISORS [1] [2] |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 20 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/06 Tue | Simanovsky, M 506/31 | 15.50 | 15.50 | 1,841.56 | D | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | 3 | MISC. CALLS |
| | | | | | D, C | | 4 | AND EMAILS [1] [2] |
| 05/23/06 Tue | Song, Y 506/30 | 15.50 | 15.50 | 1,841.56 | D, F | | 1 | RETIREE AND COMPANY PRESENTATION, |
| | | | | | D | | 2 | VALUATION ANALYSIS, CLAIMS ANALYSIS, |
| | | | | | D, C | | 3 | MISC. CALLS |
| | | | | | D, C | | 4 | AND EMAILS [1] [2] |
| 05/24/06 Wed | Simanovsky, M 506/49 | 8.50 | 4.25 | 504.94 | D | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | D, F | | 2 | MEETING WITH CO, RETIREES [1] [2] |
| 05/24/06 Wed | Song, Y 506/48 | 8.50 | 4.25 | 504.94 | D | | 1 | PREPARATION AND REVIEW FOR JACKSONVILLE MEETINGS, |
| | | | | | D, F | | 2 | MEETING WITH CO, RETIREES [1] [2] |
| 05/25/06 Thu | Burian, S 506/11 | 9.70 | 6.93 | 823.18 | D, J | | 1 | TRAVEL BACK TO NY: |
| | | | | | D | | 2 | CMTE CALL AND UPDATE: |
| | | | | | D, C | | 3 | FTI REQUESTS, |
| | | | | | D | | 4 | REVISED RETIREE ANALYSIS, |
| | | | | | D | | 5 | VALUATION ANALYSIS, |
| | | | | | D, C | | 6 | CASE ADMINISTRATION, |
| | | | | | D | | 7 | REVIEW WEEKLY MEMO: [1] [2] [4] |
| 05/25/06 Thu | Hilty, D 506/161 | 6.00 | 6.00 | 712.86 | | | 1 | VALUATION ANALYSIS REVIEW, |
| | | | | | F | | 2 | COMMITTEE CALL [2] [4] |
| 05/25/06 Thu | Scherer, J 506/20 | 1.50 | 1.50 | 178.22 | | | 1 | REVIEW CURRENT DRAFT OF VALUATION ANALYSIS/PRESENTATION, |
| | | | | | F | | 2 | COMMITTEE CALL [1] [2] |
| 05/25/06 Thu | Simanovsky, M 506/52 | 7.50 | 7.50 | 891.08 | D, C | | 1 | FTI REQUESTS, |
| | | | | | D | | 2 | REVISED RETIREE ANALYSIS, |
| | | | | | D | | 3 | VALUATION ANALYSIS, |
| | | | | | D, C | | 4 | CASE ADMINISTRATION, |
| | | | | | D | | 5 | REVIEW WEEKLY MEMO [1] [4] |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 21 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/25/06 Thu | Song, Y 506/4 | 8.50 | 8.50 | 1,009.89 | D, C | | | 1 | FTI REQUESTS, |
| | | | | | D | | | 2 | REVISED RETIREE ANALYSIS, |
| | | | | | D | | | 3 | VALUATION ANALYSIS, |
| | | | | | D, C | | | 4 | CASE ADMINISTRATION, |
| | | | | | D | | | 5 | REVIEW WEEKLY MEMO, |
| | | | | | D, F | | | 6 | COMMITTEE CALL [1] [2] [4] |
| 05/25/06 Thu | Tang, A 506/188 | 8.00 | 8.00 | 950.48 | F | | | 1 | VALUATION ANALYSIS REVIEW, |
| | | | | | | | | 2 | COMMITTEE CALL [2] [4] |
| 05/26/06 Fri | Simanovsky, M 506/329 | 2.00 | 2.00 | 237.62 | | | | 1 | VALUATION ANALYSIS [4] |
| 05/26/06 Fri | Song, Y 506/70 | 4.00 | 4.00 | 475.24 | | | | 1 | VALUATION ANALYSIS [1] |
| 05/30/06 Tue | Burian, S 506/6 | 8.00 | 8.00 | 950.48 | D | | | 1 | CALL WITH RETIREES, |
| | | | | | D | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5 | MISC EMAILS |
| | | | | | D, C | | | 6 | AND CALLS, |
| | | | | | D, C | | | 7 | CASE ADMINISTRATION: |
| | | | | | D, C | | | 8 | UPDATES: [1] [2] [4] |
| 05/30/06 Tue | Simanovsky, M 506/2 | 9.50 | 9.50 | 1,128.70 | F | | | 1 | CALL WITH RETIREES, |
| | | | | | | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | | | | 4 | REVIEW OF CLAIMS AND CONTINUED CONDUCTING CLAIMS ANALYSIS, |
| | | | | | C | | | 5 | CASE ADMINISTRATION [1] [2] [4] |
| 05/30/06 Tue | Song, Y 506/1 | 9.50 | 9.50 | 1,128.70 | D, F | | | 1 | CALL WITH RETIREES, |
| | | | | | D | | | 2 | FOLLOW-UP RETIREE ANALYSIS, |
| | | | | | D, C | | | 3 | AD HOC TRADE COMMITTEE BOOK, |
| | | | | | D | | | 4 | CLAIMS REVIEW AND ANALYSIS, |
| | | | | | D, C | | | 5 | MISC EMAILS |
| | | | | | D, C | | | 6 | AND CALLS, |
| | | | | | D, C | | | 7 | CASE ADMINISTRATION [1] [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 22 of 24

EXHIBIT I
DUPLICATIVE ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/31/06 Wed | Simanovsky, M 506/40 | 11.00 | 11.00 | 1,306.91 | D, E | | 1 | TRADE BOOK INTERNAL VALUATION REVIEW, |
| | | | | | D, E | | 2 | CONTINUED VALUATION ANALYSIS, |
| | | | | | D | | 3 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | D | | 4 | FEE ANALYSIS, |
| | | | | | D, E | | 5 | SUB CON UPDATE [1] [2] |
| 05/31/06 Wed | Song, Y 506/45 | 14.00 | 14.00 | 1,663.34 | D, E | | 1 | TRADE BOOK, VALUATION REVIEW WITH AKT, JSS, MS, |
| | | | | | D, E | | 2 | MISC CALLS AND REVIEW AND MEETINGS RE MSP, |
| | | | | | D, E | | 3 | VALUATION ANALYSIS, |
| | | | | | D | | 4 | RETIREE PROPOSAL ANALYSIS, |
| | | | | | D, C | | 5 | FEE ANALYSIS, |
| | | | | | D, E, C | | 6 | SUB CON UPDATE [1] [2] |
| | | | 1,133.52 | $241,997.59 | | | | |

Total
Number of Entries:    232

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 23 of 24

EXHIBIT I

DUPLICATIVE ENTRIES

Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 82.25 | 22,938.53 | 27.90 | 5,811.85 | 110.15 | 28,750.37 | 17.10 | 3,579.38 | 99.35 | 26,517.91 |
| Chidyllo, P | 88.00 | 24,855.44 | 10.00 | 2,781.60 | 98.00 | 27,637.04 | 6.67 | 1,854.40 | 94.67 | 26,709.84 |
| Hilty, D | 120.00 | 28,500.75 | 0.00 | 0.00 | 120.00 | 28,500.75 | 0.00 | 0.00 | 120.00 | 28,500.75 |
| Scherer, J | 79.00 | 19,934.38 | 3.00 | 834.48 | 82.00 | 20,768.86 | 2.00 | 556.32 | 81.00 | 20,490.70 |
| Simanovsky, M | 264.75 | 44,856.07 | 28.00 | 4,715.40 | 292.75 | 49,571.47 | 14.80 | 2,591.62 | 279.55 | 47,447.69 |
| Song, Y | 187.00 | 23,481.20 | 38.75 | 4,603.89 | 225.75 | 28,085.09 | 22.45 | 2,667.28 | 209.45 | 26,148.48 |
| Tang, A | 249.50 | 66,182.23 | 0.00 | 0.00 | 249.50 | 66,182.23 | 0.00 | 0.00 | 249.50 | 66,182.23 |
| | 1,070.50 | $230,748.59 | 107.65 | $18,747.22 | 1,178.15 | $249,495.80 | 63.02 | $11,249.01 | 1,133.52 | $241,997.59 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A       HOURS ALLOCATED BY AUDITOR

F       FINAL BILL

EXHIBIT I  PAGE 24 of 24

EXHIBIT J-1

TRAVEL

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 1.39 | 164.64 |
| Scherer, J | 10.00 | 2,781.60 |
| | 11.39 | $2,946.24 |

EXHIBIT J-1
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 02/24/06 Fri | Scherer, J 206/269 | 10.00 | 10.00 | 2,781.60 | | | | 1 | TRIP TO JAX FOR BONDHOLDER DUE DILIGENCE [2] |
| 05/25/06 Thu | Burian, S 506/11 | 9.70 | 1.39 | 164.64 | D | | | 1 | TRAVEL BACK TO NY: |
| | | | | | D | | | 2 | CMTE CALL AND UPDATE: |
| | | | | | D, C | | | 3 | FTI REQUESTS, |
| | | | | | D | | | 4 | REVISED RETIREE ANALYSIS, |
| | | | | | D | | | 5 | VALUATION ANALYSIS, |
| | | | | | D, C | | | 6 | CASE ADMINISTRATION, |
| | | | | | D | | | 7 | REVIEW WEEKLY MEMO: [1] [2] [4] |
| | | | 11.39 | $2,946.24 | | | | | |

Total
Number of Entries:        2

~ See the last page of exhibit for explanation

EXHIBIT J-1
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 9.70 | 1,152.46 | 9.70 | 1,152.46 | 1.39 | 164.64 | 1.39 | 164.64 |
| Scherer, J | 10.00 | 2,781.60 | 0.00 | 0.00 | 10.00 | 2,781.60 | 0.00 | 0.00 | 10.00 | 2,781.60 |
| | 10.00 | $2,781.60 | 9.70 | $1,152.46 | 19.70 | $3,934.06 | 1.39 | $164.64 | 11.39 | $2,946.24 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A       HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT J-2
TRAVEL BILLED BUT NOT DISCLOSED
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 27.50 | 3,267.28 |
| Simanovsky, M | 18.50 | 2,197.99 |
| Song, Y | 18.50 | 2,197.99 |
| Tang, A | 10.00 | 1,188.10 |
| | 74.50 | $8,851.35 |

EXHIBIT J-2
TRAVEL BILLED BUT NOT DISCLOSED
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|-------------|---|-------------|
| 05/17/06 Wed | Burian, S 506/275 | 18.50 | 18.50 | 2,197.99 | | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Simanovsky, M 506/277 | 18.50 | 18.50 | 2,197.99 | F | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Song, Y 506/276 | 18.50 | 18.50 | 2,197.99 | F | | 1 | COMMITTEE MEETING (CHICAGO) [2] |
| 05/17/06 Wed | Tang, A 506/273 | 10.00 | 10.00 | 1,188.10 | F | | 1 | MEETING IN CHICAGO [2] |
| 05/24/06 Wed | Burian, S 506/274 | 18.00 | 9.00 | 1,069.29 | D D, C | | 1 2 | MEETING WITH THE COMPANY AND RETIREES IN JACKSONVILLE: UPDATES AND RELATED CALLS [2] |
| | | | 74.50 | $8,851.35 | | | | |

Total
Number of Entries:        5

EXHIBIT J-2
TRAVEL BILLED BUT NOT DISCLOSED
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 18.50 | 2,197.99 | 18.00 | 2,138.58 | 36.50 | 4,336.57 | 9.00 | 1,069.29 | 27.50 | 3,267.28 |
| Simanovsky, M | 18.50 | 2,197.99 | 0.00 | 0.00 | 18.50 | 2,197.99 | 0.00 | 0.00 | 18.50 | 2,197.99 |
| Song, Y | 18.50 | 2,197.99 | 0.00 | 0.00 | 18.50 | 2,197.99 | 0.00 | 0.00 | 18.50 | 2,197.99 |
| Tang, A | 10.00 | 1,188.10 | 0.00 | 0.00 | 10.00 | 1,188.10 | 0.00 | 0.00 | 10.00 | 1,188.10 |
| | 65.50 | $7,782.06 | 18.00 | $2,138.58 | 83.50 | $9,920.64 | 9.00 | $1,069.29 | 74.50 | $8,851.35 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        HOURS ALLOCATED BY AUDITOR

F        FINAL BILL

EXHIBIT K-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chidyllo, P | 5.50 | 1,551.24 |
| Simanovsky, M | 7.50 | 2,349.23 |
| Song, Y | 2.69 | 841.81 |
| | 15.69 | $4,742.27 |

EXHIBIT K-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 02/27/06 Mon | Chidyllo, P 206/390 | 4.00 | 4.00 | 1,112.64 | | | | 1 | PREPARE THIRD INTERIM FEE APP AND UPDATE HOURS [5] |
| 03/02/06 Thu | Chidyllo, P 306/88 | 4.50 | 1.50 | 438.60 | D D D | | | 1 2 3 | REVIEW POTENTIAL BAHAMAS TRANSACTION: PREPARE THIRD INTERIM FEE APP: CALLS WITH BONDHOLDERS [2] [4] [5] |
| 04/16/06 Sun | Simanovsky, M 406/338 | 3.00 | 3.00 | 939.69 | | | | 1 | REVIEW OF FEE EXAMINER'S MEMO [4] |
| 04/16/06 Sun | Song, Y 406/341 | 3.50 | 1.75 | 548.15 | D D | | | 1 2 | REVIEW OF FEE EXAMINER'S MEMO: REVIEW OF SUBSTANTIVE CONSOLIDATION ANALYSIS AND PRESENTATIONS [4] |
| 04/17/06 Mon | Simanovsky, M 406/55 | 5.00 | 2.50 | 783.08 | D D | | | 1 2 | REVIEW OF WEEK 40 COMMITTEE MEMO: REVIEW OF FEE EXAMINER'S MEMO [1] [4] |
| 04/18/06 Tue | Simanovsky, M 406/325 | 2.00 | 2.00 | 626.46 | | | | 1 | REVIEW OF FEE EXAMINER'S MEMO [4] |
| 04/18/06 Tue | Song, Y 406/5 | 3.75 | 0.94 | 293.65 | D D D H, D | | | 1 2 3 4 | CALL WITH BLACKSTONE, REVIEW OF FEE EXAMINER'S MEMO, REVIEW OF BUSINESS PLAN PRESENTATION HLHZ PREPARED FOR COMMITTEE ON 12/14/05 IN AN EFFORT TO GET SMART ON COMPANY, COORDINATE THE SET-UP OF CONFERENCE ROOMS FOR MONDAY COMMITTEE MEETING [1] [2] [4] |
| | | | 15.69 | $4,742.27 | | | | | |

Total
Number of Entries:      7

~ See the last page of exhibit for explanation

EXHIBIT K-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chidyllo, P | 4.00 | 1,112.64 | 4.50 | 1,315.80 | 8.50 | 2,428.44 | 1.50 | 438.60 | 5.50 | 1,551.24 |
| Simanovsky, M | 5.00 | 1,566.15 | 5.00 | 1,566.15 | 10.00 | 3,132.30 | 2.50 | 783.08 | 7.50 | 2,349.23 |
| Song, Y | 0.00 | 0.00 | 7.25 | 2,270.92 | 7.25 | 2,270.92 | 2.69 | 841.81 | 2.69 | 841.81 |
| | 9.00 | $2,678.79 | 16.75 | $5,152.87 | 25.75 | $7,831.66 | 6.69 | $2,063.48 | 15.69 | $4,742.27 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A    HOURS ALLOCATED BY AUDITOR

F    FINAL BILL

EXHIBIT K-2
OTHER CASE PROFESSIONAL RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 2.50 | 695.40 |
| Chidyllo, P | 4.17 | 1,159.00 |
| Hilty, D | 1.00 | 278.16 |
| Scherer, J | 1.00 | 278.16 |
| Simanovsky, M | 5.83 | 693.06 |
| Song, Y | 3.89 | 461.63 |
| Tang, A | 6.67 | 1,057.65 |
| | 25.05 | $4,623.05 |

EXHIBIT K-2
OTHER CASE PROFESSIONAL RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/06 Sat | Chidyllo, P 206/280 | 5.00 | 2.50 | 695.40 | D | | | 1 | ACTUAL AND FORECASTED CASH FLOW ANALYSIS; |
| | | | | | D | | | 2 | REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |
| 02/04/06 Sat | Tang, A 206/278 | 2.00 | 1.00 | 278.16 | D | | | 1 | CHECK CASH FLOW ANALYSIS; |
| | | | | | D | | | 2 | REVIEW DISBANDED EQUITY COMMITTEE FEES [4] [5] |
| 02/05/06 Sun | Burian, S 206/197 | 1.50 | 1.50 | 417.24 | | | | 1 | REVIEW DISBANDED EQUITY COMMITTEE FEES AND NOTES REGARDING MILBANK [2] [5] |
| 02/17/06 Fri | Burian, S 206/79 | 4.00 | 1.00 | 278.16 | D, E | | | 1 | PLAN MEETING; |
| | | | | | D, C | | | 2 | REVIEW LYNCH'S LETTER; |
| | | | | | D | | | 3 | REVIEW ATL RETENTION; |
| | | | | | D | | | 4 | REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Chidyllo, P 206/281 | 5.00 | 1.67 | 463.60 | D, C | | | 1 | REVIEW LYNCH'S LETTER; |
| | | | | | D | | | 2 | REVIEW ATL RETENTION; |
| | | | | | D | | | 3 | ANALYZE CLAIMS UPDATE [4] [5] |
| 02/17/06 Fri | Hilty, D 206/198 | 3.00 | 1.00 | 278.16 | D, E | | | 1 | PLAN MEETING; |
| | | | | | D, C | | | 2 | REVIEW LYNCH'S LETTER; |
| | | | | | D | | | 3 | REVIEW ATL RETENTION [2] [5] |
| 02/17/06 Fri | Scherer, J 206/80 | 4.00 | 1.00 | 278.16 | D, E | | | 1 | PLAN MEETING; |
| | | | | | D, C | | | 2 | REVIEW LYNCH'S LETTER; |
| | | | | | D | | | 3 | REVIEW ATL RETENTION; |
| | | | | | D | | | 4 | REVIEW CLAIMS UPDATE [2] [4] [5] |
| 02/17/06 Fri | Tang, A 206/279 | 2.00 | 0.67 | 185.44 | D, C | | | 1 | REVIEW LYNCH'S LETTER; |
| | | | | | D | | | 2 | REVIEW ATL RETENTION; |
| | | | | | D | | | 3 | REVIEW CLAIMS UPDATE [4] [5] |
| 05/05/06 Fri | Simanovsky, M 506/8 | 7.50 | 1.00 | 118.81 | D | 3.00 | F | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL (3), |
| | | | | | D, F | 1.00 | F | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL (1), |
| | | | | | D | 1.00 | F | 3 | BLACKSTONE FEE ANALYSIS (1), |
| | | | | | D, C | 1.00 | F | 4 | MISC. EMAIL CORRESPONDENCES (1), |
| | | | | | D | 1.00 | F | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE (1), |
| | | | | | D, C | 0.50 | F | 6 | CASE ADMINISTRATION - YSS HOURS (0.5) [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONAL RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| 05/05/06 Fri | Song, Y 506/7 | 7.50 | 1.25 | 148.51 | D | | | 1 | REVIEW OF SUB-CON MODEL AND PRESENTATIONS TO PREP FOR CALL WITH IMPERIAL, |
| | | | | | D, F | | | 2 | CALL WITH IMPERIAL TO DISCUSS MODEL, |
| | | | | | D | | | 3 | BLACKSTONE FEE ANALYSIS, |
| | | | | | D, C | | | 4 | MISC. EMAIL CORRESPONDENCES, |
| | | | | | D | | | 5 | REVIEW OF EXIT FINANCING TERMS PRESENTATION FROM BLACKSTONE, |
| | | | | | D, C | | | 6 | CASE ADMINISTRATION [1] [2] [4] |
| 05/05/06 Fri | Tang, A 506/368 | 5.00 | 5.00 | 594.05 | | | | 1 | BLACKSTONE FEE ANALYSIS [4] |
| 05/08/06 Mon | Simanovsky, M 506/169 | 10.00 | 3.33 | 396.03 | D, F | | | 1 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS, |
| | | | | | D, E, C | | | 3 | DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 Mon | Song, Y 506/168 | 8.50 | 1.42 | 168.31 | D, F | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| | | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS , |
| | | | | | D, E | | | 3 | DISCUSSIONS OF VALUATION UPDATE WITH MS. |
| | | | | | D, C | | | 4 | MISC. INTERNAL CORRESPONDENCE |
| | | | | | D, C | | | 5 | MISC. EXTERNAL CORRESPONDENCE, |
| | | | | | D, C | | | 6 | READ UP ON EMAILS [2] [4] |
| 05/09/06 Tue | Simanovsky, M 506/19 | 10.50 | 1.50 | 178.22 | | 3.00 | F | 1 | FINALIZE FEE RESPONSE (3), |
| | | | | | E | 0.50 | F | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), |
| | | | | | C | 0.50 | F | 3 | READ UP ON EMAILS (0.5), |
| | | | | | | 0.25 | F | 4 | CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), |
| | | | | | | 1.50 | F | 5 | WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 6 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), |
| | | | | | | 0.50 | F | 7 | REVIEW WEEK 43 MEMO (0.5), |
| | | | | | C | 0.50 | F | 8 | MISC. CASE ADMINISTRATION (0.5), |
| | | | | | | 1.00 | F | 9 | REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONAL RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/06 | Song, Y | 9.75 | 1.22 | 144.80 | D | | | 1  FINALIZE FEE RESPONSE, |
| Tue | 506/18 | | | | D, E | | | 2  INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, |
| | | | | | D, F | | | 3  CALL WITH FTI RE: ADDITIONAL SCENARIOS, |
| | | | | | D | | | 4  WINN-DIXIE ADVISORS FEE ANALYSIS, |
| | | | | | D | | | 5  BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, |
| | | | | | D | | | 6  REVIEW WEEK 43 MEMO, |
| | | | | | D, C | | | 7  MISC. CASE ADMINISTRATION, |
| | | | | | D | | | 8  REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |
| | | | 25.05 | $4,623.05 | | | | |

Total
Number of Entries:        15

EXHIBIT K-2
OTHER CASE PROFESSIONAL RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 1.50 | 417.24 | 4.00 | 1,112.64 | 5.50 | 1,529.88 | 1.00 | 278.16 | 2.50 | 695.40 |
| Chidyllo, P | 0.00 | 0.00 | 10.00 | 2,781.60 | 10.00 | 2,781.60 | 4.17 | 1,159.00 | 4.17 | 1,159.00 |
| Hilty, D | 0.00 | 0.00 | 3.00 | 834.48 | 3.00 | 834.48 | 1.00 | 278.16 | 1.00 | 278.16 |
| Scherer, J | 0.00 | 0.00 | 4.00 | 1,112.64 | 4.00 | 1,112.64 | 1.00 | 278.16 | 1.00 | 278.16 |
| Simanovsky, M | 2.50 | 297.03 | 10.00 | 1,188.10 | 12.50 | 1,485.13 | 3.33 | 396.03 | 5.83 | 693.06 |
| Song, Y | 0.00 | 0.00 | 25.75 | 3,059.36 | 25.75 | 3,059.36 | 3.89 | 461.63 | 3.89 | 461.63 |
| Tang, A | 5.00 | 594.05 | 4.00 | 1,112.64 | 9.00 | 1,706.69 | 1.67 | 463.60 | 6.67 | 1,057.65 |
| | 9.00 | $1,308.32 | 60.75 | $11,201.46 | 69.75 | $12,509.77 | 16.05 | $3,314.74 | 25.05 | $4,623.05 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A      HOURS ALLOCATED BY AUDITOR
F      FINAL BILL

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 1.33 | 158.41 |
| Simanovsky, M | 17.65 | 3,068.60 |
| Song, Y | 10.06 | 1,875.75 |
| | 29.04 | $5,102.76 |

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|-----------|---|-------------|
| 04/28/06 Fri | Simanovsky, M 406/15 | 7.50 | 5.00 | 1,566.15 | D D D, E | | | 1 READ FEE EXAMINER'S REPORT, <br> 2 BEGAN PREPARING RESPONSE TO FEE EXAMINER, <br> 3 DISCUSS EQUITY RECOVERY STUDY INTERNALLY [1] [2] [4] |
| 04/28/06 Fri | Song, Y 406/14 | 6.50 | 3.50 | 1,096.31 | E E | 1.50 2.00 2.00 0.50 0.50 | F F F F F | 1 READ FEE EXAMINER'S REPORT (1.5), <br> 2 SET UP RESPONSE TO FEE EXAMINER (2), <br> 3 REVIEW EQUITY RECOVERY STUDY (2), <br> 4 DISCUSS EQUITY RECOVERY STUDY WITH AKT, MS (0.5), <br> 5 DISCUSS EQUITY RECOVERY STUDY WITH DRH (0.5) [1] [2] [4] |
| 05/01/06 Mon | Simanovsky, M 506/54 | 11.25 | 3.75 | 445.54 | D D D D, C D, C D | | | 1 REVIEW EQUITY RECOVERY STUDY, <br> 2 DRAFT INSURANCE MEMO, <br> 3 RESPONSE TO FEE EXAMINER'S REPORT, <br> 4 CASE ADMINISTRATION, <br> 5 DISCUSSION <br> 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/01/06 Mon | Song, Y 506/53 | 11.25 | 1.88 | 222.77 | D D D D, C D, C D | | | 1 REVIEW AND CHECK EQUITY RECOVERY STUDY, <br> 2 DRAFT INSURANCE MEMO, <br> 3 RESPONSE TO FEE EXAMINER'S REPORT, <br> 4 CASE ADMINISTRATION, <br> 5 DISCUSSION <br> 6 AND REVIEW OF WEEK 42 BORROWING BASE [1] [4] |
| 05/02/06 Tue | Simanovsky, M 506/13 | 10.25 | 2.56 | 304.45 | D, E D D, E D | | | 1 INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, <br> 2 CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, <br> 3 INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, <br> 4 DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |
| 05/02/06 Tue | Song, Y 506/12 | 10.25 | 2.05 | 243.56 | D, E D, F D D, E D | | | 1 INTERNAL MEETING TO REVIEW EQUITY RECOVERY STUDY, FEE EXAMINER'S REPORT RESPONSE, <br> 2 CALL WITH FTI TO COORDINATE MEETING AND RELATED ISSUES, <br> 3 INSURANCE MEMO EDITS, <br> 4 INTERNAL MEETING RE: FTI AND IMPERIAL DUE DILIGENCE PRESENTATION, <br> 5 DRAFT AND REVIEW FTI AND IMPERIAL DUE DILIGENCE PRESENTATION [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/08/06 | Burian, S | 4.00 | 1.33 | 158.41 | D | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE: |
| Mon | 506/113 | | | | D, C | | | 2 | VALUATION ISSUES: |
| | | | | | D, C | | | 3 | PLANNING ETC [2] [4] |
| 05/08/06 | Simanovsky, M | 10.00 | 3.33 | 396.03 | D, F | | | 1 | CALL WITH LINDA COOPER WITH SEB TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| Mon | 506/169 | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS, |
| | | | | | D, E, C | | | 3 | DISCUSSIONS OF VALUATION UPDATE [2] [4] |
| 05/08/06 | Song, Y | 8.50 | 1.42 | 168.31 | D, F | | | 1 | CALL WITH LINDA COOPER TO DISCUSS INITIAL FEE EXAMINER'S REPORT, FEE EXAMINER'S REPORT RESPONSE, |
| Mon | 506/168 | | | | D | | | 2 | BLACKSTONE FEE ANALYSIS , |
| | | | | | D, E | | | 3 | DISCUSSIONS OF VALUATION UPDATE WITH MS. |
| | | | | | D, C | | | 4 | MISC. INTERNAL CORRESPONDENCE |
| | | | | | D, C | | | 5 | MISC. EXTERNAL CORRESPONDENCE, |
| | | | | | D, C | | | 6 | READ UP ON EMAILS [2] [4] |
| 05/09/06 | Simanovsky, M | 10.50 | 3.00 | 356.43 | | 3.00 | F | 1 | FINALIZE FEE RESPONSE (3), |
| Tue | 506/19 | | | | E | 0.50 | F | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE (0.5), |
| | | | | | C | 0.50 | F | 3 | READ UP ON EMAILS (0.5), |
| | | | | | | 0.25 | F | 4 | CALL WITH FTI RE: ADDITIONAL SCENARIOS (0.25), |
| | | | | | | 1.50 | F | 5 | WINN-DIXIE ADVISORS FEE ANALYSIS (1.5), |
| | | | | | | 2.00 | F | 6 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI (2), |
| | | | | | | 0.50 | F | 7 | REVIEW WEEK 43 MEMO (0.5), |
| | | | | | C | 0.50 | F | 8 | MISC. CASE ADMINISTRATION (0.5), |
| | | | | | | 1.00 | F | 9 | REVIEW OF NOVEMBER BUSINESS PLAN (1) [1] [2] [4] |
| 05/09/06 | Song, Y | 9.75 | 1.22 | 144.80 | D | | | 1 | FINALIZE FEE RESPONSE, |
| Tue | 506/18 | | | | D, E | | | 2 | INTERNAL DISCUSSIONS REGARDING VALUATION UPDATE, |
| | | | | | D, F | | | 3 | CALL WITH FTI RE: ADDITIONAL SCENARIOS, |
| | | | | | D | | | 4 | WINN-DIXIE ADVISORS FEE ANALYSIS, |
| | | | | | D | | | 5 | BEGIN WORKING ON ADDITIONAL SCENARIOS FOR FTI, |
| | | | | | D | | | 6 | REVIEW WEEK 43 MEMO, |
| | | | | | D, C | | | 7 | MISC. CASE ADMINISTRATION, |
| | | | | | D | | | 8 | REVIEW OF NOVEMBER BUSINESS PLAN [1] [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 29.04 | $5,102.76 | | | | |

Total
Number of Entries:    11

EXHIBIT K-3
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 4.00 | 475.24 | 4.00 | 475.24 | 1.33 | 158.41 | 1.33 | 158.41 |
| Simanovsky, M | 3.00 | 356.43 | 39.00 | 6,091.74 | 42.00 | 6,448.17 | 14.65 | 2,712.17 | 17.65 | 3,068.60 |
| Song, Y | 3.50 | 1,096.31 | 39.75 | 4,722.70 | 43.25 | 5,819.00 | 6.56 | 779.44 | 10.06 | 1,875.75 |
| | 6.50 | $1,452.74 | 82.75 | $11,289.68 | 89.25 | $12,742.41 | 22.54 | $3,650.03 | 29.04 | $5,102.76 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

A    HOURS ALLOCATED BY AUDITOR

F    FINAL BILL

EXHIBIT L-1
Travel Expenses - Airfare
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/31/06 | AKT | 867.10 | | 867.10 | T | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 02/24/06 | JSS | 559.30 | | 559.30 | | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - JOSH SCHERER |
| 04/07/06 | MJS | 980.60 | | 980.60 | S | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 04/10/06 | SEB | 619.30 | | 619.30 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 04/10/06 | AKT | 619.30 | | 619.30 | S | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 04/10/06 | AKT | 371.30 | | 371.30 | S | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 04/10/06 | SEB | 371.30 | | 371.30 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/01/06 | AKT | 371.30 | | 371.30 | S | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 05/01/06 | AKT | 759.30 | | 759.30 | S | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 05/15/06 | SEB | 1,718.60 | | 1,718.60 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/17/06 | YSS | 371.30 | | 371.30 | S | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |
| 05/17/06 | MJS | 371.30 | | 371.30 | S | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/17/06 | MJS | 371.30 | | 371.30 | S | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/22/06 | SEB | 659.30 | | 659.30 | | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/22/06 | SEB | 563.30 | | 563.30 | | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/24/06 | YSS | 518.30 | | 518.30 | S | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |
| 05/24/06 | MJS | 518.30 | | 518.30 | S | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/25/06 | YSS | 659.30 | | 659.30 | S | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |
| 05/25/06 | MJS | 659.30 | | 659.30 | S | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| | | $11,929.10 | | $11,929.10 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/06 | JSS | 224.87 | | 224.87 | | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - JOSH SCHERER |
| 05/24/06 | YSS | 209.00 | | 209.00 | S | LODG OMNI LODGING FOR WINN DIXIE MEETING - YOON SONG |
| 05/24/06 | YSS | 27.17 | | 27.17 | S | LODG OMNI LODGING FOR WINN DIXIE MEETING - YOON SONG |
| 05/24/06 | MJS | 27.17 | | 27.17 | S | LODG OMNI LODGING FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/24/06 | MJS | 209.00 | | 209.00 | S | LODG OMNI LODGING FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| | | $697.21 | | $697.21 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/23/06 | JSS | 83.39 | | 83.39 | | MEALS BENNY'S STEAK & SEAFOD MEAL WHILE TRAVELING - JOSH S SCHERER |
| 04/10/06 | AKT | 1.83 | | 1.83 | S | MEALS BOSTON CULINARY MEAL WHILE TRAVELING - AGNES K TANG |
| 05/17/06 | MJS | 2.58 | | 2.58 | S | MEALS HUDSON NEWS CHICAGO MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/17/06 | MJS | 3.95 | | 3.95 | S | MEALS STARBUCKS MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/17/06 | SEB | 31.00 | | 31.00 | | MEALS ADMIRAL CLUB MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/17/06 | SEB | 33.56 | | 33.56 | | MEALS FOX SPORTS MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/17/06 | AKT | 42.24 | | 42.24 | S | MEALS HMSHOST MEAL WHILE TRAVELING - AGNES K TANG |
| 05/24/06 | MJS | 94.00 | | 94.00 | S | MEALS OMNI MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/25/06 | YSS | 12.81 | | 12.81 | S | MEALS CAFE METRO MEAL WHILE TRAVELING - YOON SONG |
| 05/25/06 | SEB | 7.80 | | 7.80 | | MEALS HMSHOST STARBUCKS MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/25/06 | SEB | 7.50 | | 7.50 | | MEALS VEGETABLE GARDEN MEAL WHILE TRAVELING - SAUL E BURIAN |
| | | $320.66 | | $320.66 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT L-4
Travel Expenses - Taxi
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/20/06 | PWC | 63.85 | | 63.85 | T | TRANS ALL CITY CORPORATE CAR SERVICE FROM OFFICE TO AIRPORT - PETER W CHIDYLLO |
| 02/23/06 | JSS | 40.00 | | 40.00 | | TRANS GATOR TAXI IN FLORIDA TAXI WHILE TRAVELING - JOSH S SCHERER |
| 04/10/06 | MJS | 66.81 | | 66.81 | S | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMANOVSKY |
| 04/10/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL BURIAN |
| 04/10/06 | MJS | 48.45 | | 48.45 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM OFFICE TO AIRPORT - MICHAEL SIMANOVSKY |
| 04/10/06 | AKT | 48.45 | | 48.45 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - AGNES TANG |
| 04/10/06 | AKT | 65.28 | | 65.28 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 04/10/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL BURIAN |
| 05/17/06 | AKT | 43.86 | | 43.86 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - AGNES K TANG |
| 05/17/06 | MJS | 66.81 | | 66.81 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMANOVSKY |
| 05/19/06 | YSS | 91.20 | | 91.20 | S | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE TO AIRPORT - YOON SONG |
| 05/19/06 | YSS | 97.40 | | 97.40 | S | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE FROM AIRPORT TO HOME - YOON SONG |
| 05/24/06 | YSS | 5.00 | | 5.00 | S | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - YOON SONG |
| 05/24/06 | YSS | 94.40 | | 94.40 | S | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE FROM AIRPORT TO HOME - YOON SONG |
| 05/24/06 | SEB | 150.91 | | 150.91 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL BURIAN |
| 05/24/06 | MJS | 74.26 | | 74.26 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - MICHAEL SIMANOVSKY |
| 05/25/06 | MJS | 8.00 | | 8.00 | S | TRANS 904 TAXI TERRY TAXI WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/25/06 | SEB | 48.45 | | 48.45 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL BUIAN |
| 05/25/06 | MJS | 90.27 | | 90.27 | S | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMONOVSKY |
| 05/26/06 | YSS | 46.00 | | 46.00 | S | TRANS YELLOW CAB SERVICES OF FL TAXI WHILE TRAVELING - YOON SONG |
| | | $1,338.10 | | $1,338.10 | | |

EXHIBIT L-4  PAGE 1 of 1

EXHIBIT L-5
Other Travel Expenses
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | AKT | 28.08 | | 28.08 | T | PHONE WESTIN BUSINESS CALLS WHILE TRAVELING - AGNES K TANG |
| | | $28.08 | | $28.08 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT M-1
Messenger Services
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/06 | | 8.81 | | 8.81 | | MAIL URBAN FETCH DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 02/17/06 | PWC | 8.81 | | 8.81 | | MAIL URBAN FETCH DOCUMENTS TO CLIENT - PETER CHIDYLLO |
| 04/09/06 | | 52.02 | | 52.02 | | TRANS XYZ TWO WAY RADIO PACKAGE DELIVERY - PACKAGE |
| | | $69.64 | | $69.64 | | |

EXHIBIT M-2
Overnight Delivery
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/10/06 | | 19.49 | | 19.49 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 03/10/06 | | 10.87 | | 10.87 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 03/10/06 | AKT | 8.90 | | 8.90 | | MAIL FED EX DOCUMENTS TO CLIENT - AGNES TANG |
| 03/10/06 | AKT | 19.49 | | 19.49 | | MAIL FED EX DOCUMENTS TO CLIENT - AGNES TANG |
| 03/10/06 | AKT | 19.49 | | 19.49 | | MAIL FED EX DOCUMENTS TO CLIENT - AGNES TANG |
| 03/29/06 | MJS | 19.49 | | 19.49 | | MAIL FED EX DOCUMENTS TO CLIENT - MICHAEL SIMANOVSKY |
| 05/09/06 | | 7.82 | | 7.82 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| | | $105.55 | | $105.55 | | |

EXHIBIT N
Local Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/15/06 | SEB | 34.00 | | 34.00 | | TRANS 46TH STREET URBAN GARGAGE INC. PARKING - SAUL E BURIAN |
| 02/15/06 | SEB | 17.80 | | 17.80 | | TRANS PERSONAL CAR MILEAGE - SAUL BURIAN |
| | | $51.80 | | $51.80 | | |

EXHIBIT O

Working Lunches

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/18/06 | ESC | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 01/20/06 | ESC | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 01/20/06 | PWC | 11.77 | | 11.77 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 01/22/06 | PWC | 12.28 | | 12.28 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 01/30/06 | PWC | 12.04 | | 12.04 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 01/30/06 | AKT | 11.54 | | 11.54 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 02/01/06 | PWC | 12.26 | | 12.26 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/02/06 | PWC | 12.11 | | 12.11 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/02/06 | AKT | 11.25 | | 11.25 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 02/04/06 | PWC | 12.29 | | 12.29 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/07/06 | PWC | 7.20 | | 7.20 | | MEALS TEX MEX WORKING LUNCH - PETER W CHIDYLLO |
| 02/08/06 | PWC | 11.77 | | 11.77 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/09/06 | PWC | 12.27 | | 12.27 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/10/06 | PWC | 12.24 | | 12.24 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/11/06 | PWC | 7.20 | | 7.20 | | MEALS TEX MEX WORKING LUNCH - PETER W CHIDYLLO |
| 02/11/06 | AKT | 11.72 | | 11.72 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 02/13/06 | PWC | 7.75 | | 7.75 | | MEALS SBARRO WORKING LUNCH - PETER W CHIDYLLO |
| 02/13/06 | PWC | 12.29 | | 12.29 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/14/06 | PWC | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/15/06 | SEB | 4.32 | | 4.32 | | MEALS CAFE METRO WORKING LUNCH - SAUL E BURIAN |
| 02/15/06 | AKT | 11.53 | | 11.53 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 02/15/06 | PWC | 12.29 | | 12.29 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/16/06 | AKT | 10.48 | | 10.48 | | MEALS CERIELLO FINE FOODS WORKING LUNCH - AGNES K TANG |
| 02/16/06 | PWC | 7.20 | | 7.20 | | MEALS TEX MEX WORKING LUNCH - PETER W CHIDYLLO |
| 02/16/06 | SEB | 8.50 | | 8.50 | | MEALS THE VEGTABLE GARDEN WORKING LUNCH - SAUL E BURIAN |
| 02/19/06 | | 12.29 | | 12.29 | U | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 02/21/06 | PWC | 11.77 | | 11.77 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/21/06 | | 9.04 | | 9.04 | U | MEALS SEAMLESS WEB WORKING LUNCH - RAYMOND GONZALES |
| 02/23/06 | JSS | 7.68 | | 7.68 | | MEALS MANDARIN EXPRESS WORKING LUNCH - JOSH S SCHERER |
| 02/24/06 | PWC | 12.21 | | 12.21 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 02/26/06 | PWC | 12.00 | | 12.00 | | MEALS CINEMA CAFE WORKING LUNCH - PETER W CHIDYLLO |

EXHIBIT O
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/27/06 | PWC | 9.35 | | 9.35 | | MEALS DISHES WORKING LUNCH - PETER W CHIDYLLO |
| 02/28/06 | AKT | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 03/01/06 | PWC | 12.30 | | 12.30 | | MEALS TEX MEX WORKING LUNCH - PETER W CHIDYLLO |
| 03/02/06 | PWC | 4.23 | | 4.23 | | MEALS MCDONALD'S WORKING LUNCH - PETER W CHIDYLLO |
| 03/03/06 | PWC | 11.77 | | 11.77 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 03/07/06 | AKT | 10.83 | | 10.83 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 03/09/06 | PWC | 12.23 | | 12.23 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 03/09/06 | MJS | 12.23 | | 12.23 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/10/06 | PWC | 12.00 | | 12.00 | | MEALS JUNIOR'S WORKING LUNCH - PETER W CHIDYLLO |
| 03/10/06 | SEB | 11.14 | | 11.14 | | MEALS CAFE METRO WORKING LUNCH - SAUL E BURIAN |
| 03/10/06 | MJS | 8.75 | | 8.75 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/12/06 | PWC | 12.27 | | 12.27 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 03/14/06 | PWC | 12.24 | | 12.24 | | MEALS SEAMLESS WEB WORKING LUNCH - PETER W CHIDYLLO |
| 03/14/06 | MJS | 12.24 | | 12.24 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/15/06 | SEB | 4.75 | | 4.75 | | MEALS THE VEGETABLE GARDEN WORKING LUNCH - SAUL E BURIAN |
| 03/15/06 | MJS | 12.28 | | 12.28 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/16/06 | AKT | 11.17 | | 11.17 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 03/16/06 | MJS | 11.94 | | 11.94 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/19/06 | AKT | 13.63 | | 13.63 | | MEALS CERIELLO WORKING LUNCH - AGNES K TANG |
| 03/22/06 | MJS | 11.28 | | 11.28 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/23/06 | AKT | 11.78 | | 11.78 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 03/27/06 | AKT | 11.94 | | 11.94 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 03/27/06 | MJS | 8.75 | | 8.75 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/28/06 | MJS | 11.30 | | 11.30 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/29/06 | AKT | 12.00 | | 12.00 | | MEALS CAFE SPICE WORKING LUNCH - AGNES K TANG |
| 03/30/06 | AKT | 12.30 | | 12.30 | | MEALS CERIELLO FINE FOODS WORKING LUNCH - AGNES K TANG |
| 03/30/06 | MJS | 10.98 | | 10.98 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 03/31/06 | MJS | 11.25 | | 11.25 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/01/06 | MJS | 12.05 | | 12.05 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/02/06 | MJS | 12.17 | | 12.17 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/03/06 | AKT | 11.53 | | 11.53 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |

EXHIBIT O

Working Lunches

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/03/06 | MJS | 11.82 | | 11.82 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/05/06 | AKT | 12.10 | | 12.10 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 04/06/06 | MJS | 10.75 | | 10.75 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/06/06 | AKT | 12.10 | | 12.10 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 04/09/06 | MJS | 10.75 | | 10.75 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/09/06 | AKT | 10.20 | | 10.20 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 04/11/06 | MJS | 11.20 | | 11.20 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 04/14/06 | AKT | 10.62 | | 10.62 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 04/16/06 | YSS | 7.74 | | 7.74 | | MEALS SUBWAY WORKING LUNCH - YOON SONG |
| 04/19/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/01/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/03/06 | MJS | 11.58 | | 11.58 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/08/06 | SEB | 12.00 | | 12.00 | | MEALS CAFE K WORKING LUNCH - SAUL E BURIAN |
| 05/08/06 | YSS | 8.17 | | 8.17 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/08/06 | MJS | 11.96 | | 11.96 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/10/06 | YSS | 5.25 | | 5.25 | | MEALS RUSTICA PIZZA WORKING LUNCH - YOON SONG |
| 05/10/06 | MJS | 11.45 | | 11.45 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/11/06 | AKT | 11.98 | | 11.98 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 05/11/06 | MJS | 11.53 | | 11.53 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/13/06 | YSS | 9.69 | | 9.69 | | MEALS MCDONALD'S WORKING LUNCH - YOON SONG |
| 05/15/06 | YSS | 7.89 | | 7.89 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/17/06 | YSS | 4.99 | | 4.99 | | MEALS HUDSON GROUP WORKING LUNCH - YOON SONG |
| 05/17/06 | AKT | 3.88 | | 3.88 | | MEALS AU BON PAIN WORKING LUNCH - AGNES K TANG |
| 05/17/06 | AKT | 10.00 | | 10.00 | | MEALS CIBO EXPRESS WORKING LUNCH - AGNES K TANG |
| 05/18/06 | YSS | 5.50 | | 5.50 | | MEALS SUBWAY WORKING LUNCH - YOON SONG |
| 05/19/06 | YSS | 8.98 | | 8.98 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/22/06 | YSS | 7.89 | | 7.89 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 05/22/06 | MJS | 7.79 | | 7.79 | | MEALS COSI WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/24/06 | SEB | 3.59 | | 3.59 | | MEALS HMSHOST STARBUCKS WORKING LUNCH - SAUL E BURIAN |
| 05/25/06 | YSS | 3.98 | | 3.98 | | MEALS PARADIES SHOP WORKING LUNCH - YOON SONG |
| 05/27/06 | MJS | 12.00 | | 12.00 | | MEALS HUDSON PLACE WORKING LUNCH - MICHAEL SIMANOVSKY |

EXHIBIT O
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/28/06 | MJS | 6.88 | | 6.88 | | MEALS CENTRAL MARKET WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/31/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| | | $977.13 | | $977.13 | | |

EXHIBIT P

Catered Meals for Meetings

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 02/13/06 | | 130.95 | | 130.95 | | MEALS PINNACLE BAGEL CATERING FOR MEETING - CHERYL RUSSELL |
| 02/16/06 | | 638.37 | | 638.37 | | MEALS SEAMLESS WEB CATERING FOR MEETING - CHERYL RUSSELL |
| 04/24/06 | SEB | 470.16 | | 470.16 | | MEALS ASIA 58 LLC CLIENT MEETING - SAUL E BURIAN |
| 04/24/06 | | 465.42 | | 465.42 | | MEALS SEAMLESS WEB CATERING FOR MEETING - CHERYL RUSSELL |
| | | $1,704.90 | | $1,704.90 | | |

EXHIBIT Q-1
Overtime Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/17/06 | PWC | 20.36 | | 20.36 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 01/17/06 | ESC | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 01/20/06 | PWC | 20.32 | | 20.32 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 01/21/06 | PWC | 20.41 | | 20.41 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 01/22/06 | PWC | 20.06 | | 20.06 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 01/30/06 | PWC | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 01/31/06 | PWC | 20.39 | | 20.39 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/02/06 | PWC | 20.26 | | 20.26 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/02/06 | AKT | 18.08 | | 18.08 | | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| 02/03/06 | PWC | 20.11 | | 20.11 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/04/06 | PWC | 20.34 | | 20.34 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/08/06 | PWC | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/09/06 | PWC | 18.00 | | 18.00 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/13/06 | AKT | 19.90 | | 19.90 | | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| 02/13/06 | PWC | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/15/06 | PWC | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/16/06 | PWC | 19.43 | | 19.43 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/16/06 | | 20.49 | | 20.49 | U | MEALS SEAMLESS WEB OVERTIME DINNER - LLOYD CUMMINGS |
| 02/21/06 | PWC | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/22/06 | AKT | 20.00 | | 20.00 | | MEALS CERIELLO FINE FOODS OVERTIME DINNER - AGNES K TANG |
| 02/22/06 | PWC | 20.38 | | 20.38 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 02/24/06 | JSS | 24.35 | | 24.35 | | MEALS MILLER BREWPORT OVERTIME DINNER - JOSH S SCHERER |
| 02/26/06 | PWC | 20.48 | | 20.48 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/02/06 | PWC | 12.26 | | 12.26 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/04/06 | PWC | 20.00 | | 20.00 | | MEALS HUDSON'S PLACE OVERTIME DINNER - PETER W CHIDYLLO |
| 03/05/06 | AKT | 20.00 | | 20.00 | | MEALS CERIELLO FINE FOODS OVERTIME DINNER - AGNES K TANG |
| 03/05/06 | PWC | 20.08 | | 20.08 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/06/06 | PWC | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/09/06 | PWC | 20.00 | | 20.00 | | MEALS PALM RESTAURANT OVERTIME DINNER - PETER W CHIDYLLO |
| 03/10/06 | PWC | 11.98 | | 11.98 | | MEALS BROTHER JIMMY'S OVERTIME DINNER - PETER W CHIDYLLO |
| 03/10/06 | MJS | 12.06 | | 12.06 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |

EXHIBIT Q-1
Overtime Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/11/06 | PWC | 20.00 | | 20.00 | | MEALS TEXAS SMOKEHOUSE OVERTIME DINNER - PETER W CHIDYLLO |
| 03/13/06 | PWC | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/14/06 | PWC | 20.44 | | 20.44 | | MEALS SEAMLESS WEB OVERTIME DINNER - PETER W CHIDYLLO |
| 03/15/06 | AKT | 20.00 | | 20.00 | | MEALS STEAK FRITES OVERTIME DINNER - AGNES K TANG |
| 03/15/06 | MJS | 20.45 | | 20.45 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 03/22/06 | AKT | 20.26 | | 20.26 | | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| 03/23/06 | AKT | 20.00 | | 20.00 | | MEALS CASA BRAZILIAN OVERTIME DINNER - AGNES K TANG |
| 03/27/06 | MJS | 20.49 | | 20.49 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 03/30/06 | MJS | 17.92 | | 17.92 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 03/31/06 | MJS | 16.92 | | 16.92 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 04/02/06 | MJS | 20.00 | | 20.00 | | MEALS CINEMA CAFE ON 34 OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 04/19/06 | YSS | 8.50 | | 8.50 | | MEALS RUSTICA PIZZA OVERTIME DINNER - YOON SONG |
| 04/28/06 | MJS | 20.41 | | 20.41 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/02/06 | YSS | 14.39 | | 14.39 | | MEALS CAFE METRO OVERTIME DINNER - YOON SONG |
| 05/02/06 | MJS | 20.49 | | 20.49 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/02/06 | AKT | 19.82 | | 19.82 | | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| 05/03/06 | | 20.39 | | 20.39 | U | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 05/03/06 | MJS | 20.48 | | 20.48 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/05/06 | MJS | 20.00 | | 20.00 | | MEALS CINEMA CAFE ON 34 OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/08/06 | YSS | 10.79 | | 10.79 | | MEALS SUBWAY OVERTIME DINNER - YOON SONG |
| 05/08/06 | | 17.10 | | 17.10 | U | MEALS SEAMLESS WEB OVERTIME DINNER - JAMES AUGH |
| 05/08/06 | MJS | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/09/06 | MJS | 18.79 | | 18.79 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/10/06 | MJS | 20.00 | | 20.00 | | MEALS RARE BAR & GRILL OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/11/06 | MJS | 17.58 | | 17.58 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/12/06 | MJS | 20.45 | | 20.45 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/13/06 | MJS | 20.05 | | 20.05 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/14/06 | MJS | 18.69 | | 18.69 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/21/06 | YSS | 13.99 | | 13.99 | | MEALS CAFE METRO OVERTIME DINNER - YOON SONG |
| 05/29/06 | MJS | 20.00 | | 20.00 | | MEALS AQUAMARINE ASIA CUIS OVERTIME DINNER - MICHAEL SIMANOVSKY |

EXHIBIT Q-1

Overtime Meals

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,162.24     |               | $1,162.24      |                |             |

EXHIBIT Q-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/10/06 | AKT | 6.00 | | 6.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/25/06 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/26/06 | PWC | 7.00 | | 7.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/30/06 | PWC | 29.99 | | 29.99 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/31/06 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/01/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 02/02/06 | AKT | 35.60 | | 35.60 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES K TANG |
| 02/03/06 | AKT | 11.30 | | 11.30 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 02/08/06 | PWC | 29.99 | | 29.99 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/09/06 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 02/10/06 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/11/06 | AKT | 29.99 | | 29.99 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES K TANG |
| 02/13/06 | PWC | 43.45 | | 43.45 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/15/06 | AKT | 11.70 | | 11.70 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 02/16/06 | SEB | 5.00 | | 5.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - SAUL E BURIAN |
| 02/16/06 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/16/06 | | 102.00 | | 102.00 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 02/16/06 | | 59.67 | | 59.67 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 02/17/06 | PWC | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/19/06 | | 59.67 | | 59.67 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 02/22/06 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/23/06 | AKT | 10.20 | | 10.20 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 02/24/06 | PWC | 5.00 | | 5.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 02/25/06 | AKT | 10.50 | | 10.50 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/03/06 | AKT | 13.00 | | 13.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/04/06 | PWC | 7.00 | | 7.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 03/05/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES K TANG |
| 03/05/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - AGNES K TANG |
| 03/07/06 | AKT | 15.00 | | 15.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/08/06 | PWC | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 03/08/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |

EXHIBIT Q-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/06 | PWC | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 03/09/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/10/06 | PWC | 6.00 | | 6.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 03/13/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/14/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/16/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/16/06 | PWC | 35.60 | | 35.60 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 03/17/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/19/06 | AKT | 10.00 | | 10.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/20/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 03/21/06 | MJS | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 03/29/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 04/03/06 | AKT | 13.00 | | 13.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 04/05/06 | MJS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 04/06/06 | MJS | 5.00 | | 5.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 04/06/06 | AKT | 38.96 | | 38.96 | | TRANS ALL CITY CORPORATE OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 04/09/06 | MJS | 13.00 | | 13.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 04/12/06 | MJS | 30.00 | | 30.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 04/15/06 | | 94.35 | | 94.35 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 04/18/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 04/19/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 04/24/06 | SEB | 122.40 | | 122.40 | | TRANS EXECUTIVE TRANSPORTATION CAR SERVICE FROM MEETING TO HOME - SAUL E BURIAN |
| 04/24/06 | MJS | 34.37 | | 34.37 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/02/06 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES K TANG |
| 05/02/06 | MJS | 35.70 | | 35.70 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/03/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/04/06 | AKT | 11.80 | | 11.80 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/05/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/05/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/08/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/08/06 | AKT | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |

EXHIBIT Q-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/09/06 | AKT | 10.00 | | 10.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/10/06 | AKT | 11.80 | | 11.80 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/11/06 | | 59.67 | | 59.67 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 05/13/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/13/06 | AKT | 10.50 | | 10.50 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE - AGNES K TANG |
| 05/13/06 | AKT | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/14/06 | YSS | 16.00 | | 16.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/14/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE - YOON SONG |
| 05/14/06 | MJS | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/15/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/16/06 | YSS | 18.00 | | 18.00 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE - YOON SONG |
| 05/16/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/16/06 | AKT | 10.60 | | 10.60 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/17/06 | | 99.45 | | 99.45 | U | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 05/18/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/20/06 | AKT | 7.70 | | 7.70 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/21/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/21/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE - YOON SONG |
| 05/21/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME (CALLED BACK TO WORK) - YOON SONG |
| 05/21/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE (CALLED BACK TO WORK) - YOON SONG |
| 05/21/06 | AKT | 10.50 | | 10.50 | | TRANS NY TAXI OVERTIME TAXI FROM HOME TO OFFICE - AGNES K TANG |
| 05/21/06 | AKT | 10.50 | | 10.50 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/22/06 | YSS | 8.00 | | 8.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/23/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/23/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/24/06 | AKT | 7.00 | | 7.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/24/06 | | 90.27 | | 90.27 | U | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 05/24/06 | MJS | 39.78 | | 39.78 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/25/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/25/06 | AKT | 10.60 | | 10.60 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |

EXHIBIT Q-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/26/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 05/26/06 | MJS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/27/06 | MJS | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/29/06 | MJS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - MICHAEL SIMANOVSKY |
| 05/29/06 | MJS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/30/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 05/30/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| | | $1,986.57 | | $1,986.57 | | |

EXHIBIT R
Cellular Telephone Charges
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/07/06 | SEB | 72.47 | | 72.47 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 02/08/06 | SEB | 29.53 | | 29.53 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 02/14/06 | JSS | 58.21 | | 58.21 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 02/15/06 | AKT | 15.08 | | 15.08 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES K TANG |
| 02/17/06 | PWC | 36.82 | | 36.82 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER W CHIDYLLO |
| 03/08/06 | SEB | 16.03 | | 16.03 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 03/15/06 | AKT | 26.84 | | 26.84 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES K TANG |
| 03/15/06 | MJS | 38.64 | | 38.64 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - MICHAEL SIMANOVSKY |
| 03/20/06 | JSS | 169.99 | | 169.99 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH S SCHERER |
| 04/15/06 | AKT | 17.93 | | 17.93 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES TANG |
| 04/20/06 | YSS | 17.77 | | 17.77 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - YOON SONG |
| 05/15/06 | AKT | 12.78 | | 12.78 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES TANG |
| | | $512.09 | | $512.09 | | |

EXHIBIT S
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/07/06 | MJS | 980.60 | | 980.60 | & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 04/10/06 | AKT | 1.83 | | 1.83 | & | MEALS BOSTON CULINARY MEAL WHILE TRAVELING - AGNES K TANG |
| 04/10/06 | SEB | 619.30 | | 619.30 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 04/10/06 | AKT | 619.30 | | 619.30 | & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 04/10/06 | AKT | 371.30 | | 371.30 | & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 04/10/06 | SEB | 371.30 | | 371.30 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 04/10/06 | MJS | 66.81 | | 66.81 | & | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMANOVSKY |
| 04/10/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL E BURIAN |
| 04/10/06 | MJS | 48.45 | | 48.45 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM OFFICE TO AIRPORT - MICHAEL SIMANOVSKY |
| 04/10/06 | AKT | 48.45 | | 48.45 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - AGNES TANG |
| 04/10/06 | AKT | 65.28 | | 65.28 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 04/10/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL E BURIAN |
| 05/01/06 | AKT | 371.30 | | 371.30 | & | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 05/01/06 | AKT | 759.30 | | 759.30 | & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 05/15/06 | SEB | 1,718.60 | | 1,718.60 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/17/06 | MJS | 2.58 | | 2.58 | & | MEALS HUDSON NEWS CHICAGO MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/17/06 | MJS | 3.95 | | 3.95 | & | MEALS STARBUCKS MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/17/06 | SEB | 31.00 | | 31.00 | | MEALS ADMIRAL CLUB MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/17/06 | SEB | 33.56 | | 33.56 | | MEALS FOX SPORTS MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/17/06 | AKT | 42.24 | | 42.24 | & | MEALS HMSHOST MEAL WHILE TRAVELING - AGNES K TANG |
| 05/17/06 | YSS | 371.30 | | 371.30 | & | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |
| 05/17/06 | MJS | 371.30 | | 371.30 | & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/17/06 | MJS | 371.30 | | 371.30 | & | AIR UNITED AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/17/06 | AKT | 43.86 | | 43.86 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - AGNES K TANG |
| 05/17/06 | MJS | 66.81 | | 66.81 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMANOVSKY |
| 05/19/06 | YSS | 91.20 | | 91.20 | & | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE TO AIRPORT - YOON SONG |
| 05/19/06 | YSS | 97.40 | | 97.40 | & | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE FROM AIRPORT TO HOME - YOON SONG |
| 05/22/06 | SEB | 659.30 | | 659.30 | | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/22/06 | SEB | 563.30 | | 563.30 | | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 05/24/06 | MJS | 94.00 | | 94.00 | & | MEALS OMNI MEAL WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/24/06 | YSS | 518.30 | | 518.30 | & | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |

EXHIBIT S
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | MJS | 518.30 | | 518.30 | & | AIR CONTINENTAL AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/24/06 | YSS | 209.00 | | 209.00 | & | LODG OMNI LODGING FOR WINN DIXIE MEETING - YOON SONG |
| 05/24/06 | YSS | 27.17 | | 27.17 | & | LODG OMNI LODGING FOR WINN DIXIE MEETING - YOON SONG |
| 05/24/06 | MJS | 27.17 | | 27.17 | & | LODG OMNI LODGING FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/24/06 | MJS | 209.00 | | 209.00 | & | LODG OMNI LODGING FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/24/06 | YSS | 5.00 | | 5.00 | & | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - YOON SONG |
| 05/24/06 | YSS | 94.40 | | 94.40 | & | TRANS PLATINUM TOUCH LIMOUSINE CAR SERVICE FROM AIRPORT TO HOME - YOON SONG |
| 05/24/06 | SEB | 150.91 | | 150.91 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL BURIAN |
| 05/24/06 | MJS | 74.26 | | 74.26 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - MICHAEL SIMANOVSKY |
| 05/25/06 | YSS | 12.81 | | 12.81 | & | MEALS CAFE METRO MEAL WHILE TRAVELING - YOON SONG |
| 05/25/06 | SEB | 7.80 | | 7.80 | | MEALS HMSHOST STARBUCKS MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/25/06 | SEB | 7.50 | | 7.50 | | MEALS VEGETABLE GARDEN MEAL WHILE TRAVELING - SAUL E BURIAN |
| 05/25/06 | YSS | 659.30 | | 659.30 | & | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - YOON SONG |
| 05/25/06 | MJS | 659.30 | | 659.30 | & | AIR DELTA AIRLINES AIRFARE FOR WINN DIXIE MEETING - MICHAEL SIMANOVSKY |
| 05/25/06 | MJS | 8.00 | | 8.00 | & | TRANS 904 TAXI TERRY TAXI WHILE TRAVELING - MICHAEL SIMANOVSKY |
| 05/25/06 | SEB | 48.45 | | 48.45 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL BUIAN |
| 05/25/06 | MJS | 90.27 | | 90.27 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - MICHAEL SIMONOVSKY |
| 05/26/06 | YSS | 46.00 | | 46.00 | & | TRANS YELLOW CAB SERVICES OF FL TAXI WHILE TRAVELING - YOON SONG |
| | | $12,446.56 | | $12,446.56 | | |

EXHIBIT T
Travel Expenses With No Associated Fees
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/31/06 | AKT | 867.10 | | 867.10 | | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| 02/06/06 | AKT | 28.08 | | 28.08 | | PHONE WESTIN BUSINESS CALLS WHILE TRAVELING - AGNES K TANG |
| 02/20/06 | PWC | 63.85 | | 63.85 | | TRANS ALL CITY CORPORATE CAR SERVICE FROM OFFICE TO AIRPORT - PETER W CHIDYLLO |
| | | $959.03 | | $959.03 | | |

EXHIBIT U

Expenses Billed by Nontimekeepers

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 02/16/06 | | 20.49 | | 20.49 | Q | MEALS SEAMLESS WEB OVERTIME DINNER - LLOYD CUMMINGS |
| 05/03/06 | | 20.39 | | 20.39 | Q | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 05/08/06 | | 17.10 | | 17.10 | Q | MEALS SEAMLESS WEB OVERTIME DINNER - JAMES AUGH |
| | | 57.98 | | 57.98 | | |
| | | | | | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 02/16/06 | | 102.00 | | 102.00 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 02/16/06 | | 59.67 | | 59.67 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 02/19/06 | | 59.67 | | 59.67 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 04/15/06 | | 94.35 | | 94.35 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 05/11/06 | | 59.67 | | 59.67 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 05/17/06 | | 99.45 | | 99.45 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 05/24/06 | | 90.27 | | 90.27 | Q | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| | | 565.08 | | 565.08 | | |
| | | | | | | |
| CATEGORY: Working Lunches | | | | | | |
| 02/19/06 | | 12.29 | | 12.29 | O | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 02/21/06 | | 9.04 | | 9.04 | O | MEALS SEAMLESS WEB WORKING LUNCH - RAYMOND GONZALES |
| | | 21.33 | | 21.33 | | |
| | | $644.39 | | $644.39 | | |