**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al.,  ) | | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of XRoads Solutions Group, LLC, for Period from January 29, 2006, through and including May 27, 2006.

Dated:  November 17, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    _s/ D. J. Baker_   
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_   
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
XRoads Solutions Group, LLC, for Period from
January 29, 2006 through and including May 27, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding,
submits the final written report of its review and analysis of the Fourth Interim Fee Application
of XRoads Solutions Group, LLC, for the period from January 2, 2006, through and including
May 27, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005,
authorizing the employment and retention of Stuart Maue to serve as fee examiner and to
review all fee applications filed with the Court and the statements submitted by professionals
retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition
lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fourth Interim Application of XRoads Solutions Group, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## XROADS SOLUTIONS GROUP, LLC
of
New York, New York

For the Interim Period

**January 29, 2006 Through May 27, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**November 16, 2006**

*Stuart Maue*

## XROADS SOLUTIONS GROUP LLC

## SUMMARY OF FINDINGS

### Fourth Interim Application (January 29, 2006 Through May 27, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $3,716,110.50 | |
| Expenses Requested | 236,989.35 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,953,099.85 |
| | | |
| Fees Computed | $3,784,734.50 | |
| Expenses Computed | 236,989.35 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,021,723.85 |
| | | |
| Discrepancies in Fees: | | |
|    Voluntary Fee Reduction | ($ 68,625.00) | |
|    Computational Difference | 1.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 68,624.00) |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 24.80 | $9,950.00 | * |

##### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | C-2 | | $ 52,458.00 | 1% |
| 8 | Time Increments | D | 36.20 | 15,355.00 | * |
| 9 | Vaguely Described Conferences | E-1 | 6.80 | 2,720.00 | * |
| 9 | Other Vaguely Described Activities | E-2 | 10.90 | 4,470.00 | * |
| 11 | Intraoffice Conferences | F | 874.68 | 354,584.00 | 9% |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Intraoffice Conferences – Multiple Attendance | F | 559.72 | $228,880.00 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | G | 519.62 | 213,510.00 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 280.72 | 114,400.00 | 3% |

### 3. Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | H | 10.60 | $ 2,288.00 | * |
| 13 | Days Billed in Excess of 12.00 Hours | I-1 | 1,267.20 | 517,240.00 | 14% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 270.40 | 23,389.00 | * |
| 14 | Administrative/Clerical Activities by Professionals | J-2 | 24.80 | 10,030.00 | * |
| 16 | Travel | K | 17.10 | 6,840.00 | * |
| 16 | XRoads Retention and Compensation | L | 556.60 | 63,371.50 | 2% |

## C.  Expenses

### 1.  Technical Billing Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Potential Double-Billed Expenses | M | $96.20 |

### 2.  Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses – Airfare | N-1 | $121,337.00 |
| 21 | Potentially Duplicate Airfare Charges | | 964.39 |
| 21 | Travel Expenses – Apartment Rental | N-2 | 31,834.25 |
| 21 | Travel Expenses – Hotel Charges | N-3 | 39,709.84 |
| 21 | Working Meals | N-4 | 4,584.82 |
| 21 | Travel Expenses – Rental Car | N-5 | 18,625.81 |
| 21 | Travel Expenses – Taxi Fare | N-6 | 7,743.53 |
| 21 | Travel Expenses – Mileage and Parking | N-7 | 8,496.15 |
| 27 | Internal Photocopying | | 141.45 |
| 27 | Scanning | | 18.30 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 270.40 | $ 23,389.00 | 0.00 | $    0.00 | 270.40 | $ 23,389.00 |
| 14 | Administrative/Clerical Activities by Professionals | 24.80 | 10,030.00 | 0.00 | 0.00 | 24.80 | 10,030.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 280.72 | 114,400.00 | 0.00 | 0.00 | 280.72 | 114,400.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 559.72 | 228,880.00 | 0.00 | 0.00 | 559.72 | 228,880.00 |
| 9 | Vaguely Described Conferences | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 |
| 9 | Other Vaguely Described Activities | 10.90 | 4,470.00 | 0.00 | 0.00 | 10.90 | 4,470.00 |
| 8 | Time Increments | 36.20 | 15,355.00 | 0.00 | 0.00 | 36.20 | 15,355.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 10.60 | 2,288.00 | 3.10 | 836.00 | 7.50 | 1,452.00 |
| 16 | Travel | 17.10 | 6,840.00 | 4.00 | 1,600.00 | 13.10 | 5,240.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Potentially Duplicate Airfare Charges | $964.39 | $0.00 | $964.39 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ................................................................... 1

II.    PROCEDURES AND METHODOLOGY ................................. 2
       A.     Appendix A ................................................................. 2
       B.     Overlap Calculation .................................................... 2

III.   RECOMPUTATION OF FEES AND EXPENSES ............................. 3

IV.    REVIEW OF FEES ................................................................. 6
       A.     Technical Billing Discrepancies .............................................. 6
              1.     Potential Double Billing .......................................... 6
       B.     Compliance With Billing Guidelines .................................... 6
              1.     Firm Staffing and Rates............................................. 6
                     a)     Timekeepers and Positions ............................. 7
                     b)     Hourly Rate Increases.................................... 8
              2.     Time Increments ..................................................... 8
              3.     Complete and Detailed Task Descriptions................... 8
                     a)     Vaguely Described Conferences ....................... 9
                     b)     Other Vaguely Described Activities ................... 9
              4.     Blocked Entries ..................................................... 10
              5.     Multiple Professionals at Hearings and Conferences ....................... 10
                     a)     Intraoffice Conferences ................................. 11
                     b)     Nonfirm Conferences, Hearings, and Other Events ............... 12
       C.     Fees to Examine for Necessity, Relevance, and Reasonableness.................. 13
              1.     Personnel Who Billed 10.00 or Fewer Hours .............................. 13
              2.     Long Billing Days ................................................... 13
              3.     Administrative/Clerical Activities ............................... 14
              4.     Legal Research ...................................................... 15
              5.     Travel ............................................................... 16
              6.     Summary of Projects ............................................... 16

V.     REVIEW OF EXPENSES.............................................................. 19
       A.     Technical Billing Discrepancies .............................................. 19
              1.     Potential Double-Billed Expenses.............................. 20
       B.     Compliance With Billing Guidelines ..................................... 20
              1.     Complete and Detailed Itemization of Expenses ............................. 20
              2.     Travel Expenses...................................................... 21
                     a)     Airfare .............................................................. 21
                     b)     Lodging.............................................................. 23

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

| | | | |
|---|---|---|---|
| | (1) | Apartment Rentals | 23 |
| | (2) | Hotel | 24 |
| c) | | Meals | 25 |
| d) | | Ground Transportation | 25 |
| | (1) | Car Rental | 25 |
| | (2) | Taxi Fares | 26 |
| | (3) | Mileage and Parking | 27 |
| 3. | | Photocopies | 27 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees........... 3

B.      Potential Double Billing ......................................................................... 6

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases................................. 7

D.      Time Increments ................................................................................ 8

E-1.    Vaguely Described Conferences
E-2.    Other Vaguely Described Activities.......................................................... 9

F.      Intraoffice Conferences ........................................................................11

G.      Nonfirm Conferences, Hearings, and Other Events ......................................12

H.      Personnel Who Billed 10.00 or Fewer Hours .............................................13

I-1.    Days Billed in Excess of 12.00 Hours
I-2.    Daily Calendar ................................................................................13

J-1.    Administrative/Clerical Activities by Paraprofessionals
J-2.    Administrative/Clerical Activities by Professionals .....................................14

K.      Travel..........................................................................................16

L.      XRoads Retention and Compensation......................................................16

M.      Potential Double-Billed Expenses..........................................................20

N-1.    Travel Expenses – Airfare
N-2.    Travel Expenses – Apartment Rental
N-3.    Travel Expenses – Hotel Charges
N-4.    Working Meals
N-5.    Travel Expenses – Car Rental
N-6.    Travel Expenses – Taxi Fare
N-7.    Travel Expenses – Mileage and Parking ..................................................21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other post petition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses of XRoads Solutions Group, LLC, as Financial and Operations Restructuring Consultants for the Period January 29, 2006 to May 27, 2006" (the "Application").    XRoads Solutions Group, LLC

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("XRoads") located in New York, New York, represents the Debtors as financial and operations restructuring consultants.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to XRoads and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from XRoads.

**II.    PROCEDURES AND METHODOLOGY**

**A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

**B.    Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    **RECOMPUTATION OF FEES AND EXPENSES**

XRoads requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $3,716,110.50 |
| Expense Reimbursement Requested: | 236,989.35 |
| Total Fees and Expenses: | $3,953,099.85 |

The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from XRoads to the Debtors (the "Engagement Letter").  The Engagement letter provided that "XRoads will charge the Company a fixed minimum fee of $200,000.00 per month during the Post-Petition Period (the 'Monthly Fees') for XRoads services...provided that if XRoads' personnel's time spent 'performing the Services' (as defined above) total more than 400 hours in any calendar month ... then the Company shall pay XRoads for such additional hours at the rate of $400.00 per hour ('Hourly Fees')."    Further, the Engagement Letter provided that "administrative nonprofessional services performed in connection with the Engagement shall be charged at rates of $85.00 - $160.00 per hour ('Admin Fees') and such administrative services shall not be applied towards the 400 hour threshold provided for above."

The Application provided that "XRoads incurred a gross amount of 10,157.40 hours of professional services during this Application Period.  XRoads charged the Debtors a net amount of 8,597.70 hours (a voluntary reduction of 1,559.70 hours).  Pursuant to XRoads'

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

engagement agreement, the first 1,600 hours (400 x 4 months) is capped at $800,000 ($200,000 per month).  The remaining 6,997.70 hours are billed at $400 per hour (or $2,799,080.00)."  The Application also provided that "XRoads incurred a gross amount of 1,550.80 hours for nonprofessional services during this Application Period of which 1,400.60 were billed (or $185,655.50)."

XRoads third interim fee application period ended on January 28, 2006, and the interim period in this Application commenced January 29, 2006.  In order to identify the fee entries that were included in the "fixed minimum fee," Stuart Maue selected entries of the professional staff beginning January 29, 2006, and continued each day thereafter until the entries totaled 400.00 hours.  These entries were classified as "fixed minimum fee" entries and assigned an hourly billing rate of $500.00 ($200,000.00 ÷ 400.00 = $500.00).  The entries of the professional staff that remained each month after classification of the "fixed minimum fee" were designated as "above threshold fee" and assigned an hourly billing rate of $400.00.  The fixed fee minimum of $200,000.00 for February was reached on February 1, 2006; for March on March 4, 2006; for April on April 7, 2006; and for May on May 9, 2006.  A schedule that displays the hours and fees billed by each professional at the fixed minimum fee rate and the over threshold rate is shown on EXHIBIT A.

Stuart Maue identified the entries billed by XRoads as nonprofessional services and classified them as "nonprofessional fees."  These fee entries are not included in either the "fixed fee minimum" entries or the "above threshold fee" entries.  For purposes of this report,

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

Stuart Maue identified those timekeepers whose fees are included as nonprofessional fees as "paraprofessionals."

The recomputation of fees revealed that the requested amount was $68,624.00 less than the computed amount.  The difference is the result of a courtesy discount in the amount of $68,625.00 by XRoads and a computational difference of $1.00.  The courtesy discount was shown on Exhibit "3" of the Application as a deduction from the total requested fees.  The fee entries that were specifically included in the courtesy discount were not identified.  Because the reduction is not reflected in the fee entries, the exhibits to this report are based on the unreduced fees included in the "Detail Time Entries" shown on Exhibit "5" of the Application.

The recomputation of expenses did not reveal any discrepancies.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Entries classified as potential double billing are displayed on EXHIBIT B and total 24.80 hours with $9,950.00 in associated fees.  The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**a)**     **Timekeepers and Positions**

The Application provided the first initial and last name, the positions, and hourly rates of the professionals and paraprofessionals who billed time to this matter.   XRoads staffed this matter with 33 timekeepers,    including    4 principals,    8 managing    directors, 8 directors, 7 senior consultants, and 6 paraprofessionals.

XRoads billed a total of 9,998.30 hours during this interim period.   The following table displays hours and fees computed by professionals for the fixed minimum fee and the above threshold fee and by paraprofessional for the nonprofessional fee and includes the percentage of the total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 277.60 | 3% | $ 115,500.00 | 3% |
| Managing Director | 1,953.90 | 19% | 818,080.00 | 22% |
| Director | 3,166.00 | 32% | 1,325,544.00 | 35% |
| Senior Consultant | 3,200.20 | 32% | 1,339,955.00 | 35% |
| Paraprofessional | 1,400.60 | 14% | 185,655.50 | 5% |
| **TOTAL** | 9,998.30 | 100% | $3,784,734.50 | 100% |

The blended hourly rate for the XRoads professionals is $418.61 and the blended hourly rate for professionals and paraprofessionals is $378.54.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C-1.

**b)**      **Hourly Rate Increases**

The firm did not increase the hourly rates of any timekeepers during the fourth interim period; however, XRoads increased the hourly rates of timekeepers during prior periods and those increased rates have resulted in $52,458.00 in additional fees billed during this interim period.  The fees associated with those rate increases are displayed on EXHIBIT C-2.

**2.**      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

Most of the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments; however, Stuart Maue identified 36.20 hours totaling $15,355.00 in associated fees that were not billed in tenths-of-an-hour increments.   EXHIBIT D displays those entries that were not billed in tenths-of-an-hour-increments.

**3.**      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time**

**entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained and it may be determined that the time expended was reasonable and necessary.

Most of the entries in the Application identified the service separately and detailed the tasks being performed; however, there were some activity descriptions that were not sufficiently detailed.   The following vaguely described activities were identified:

a)        **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Stuart Maue identified only a few entries for conferences, telephone calls, and meetings that did not include the names of the participants and/or the subject-matter.   The tasks identified as vaguely described conferences appear on EXHIBIT E-1 and total 6.80 hours with $2,720.00 in associated fees.

b)        **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.

The Application included only four entries that were identified as other vaguely described activities.   These entries are displayed on EXHIBIT E-2 and total 10.90 hours with $4,470.00 in associated fees.

**4.**      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

The XRoads activity descriptions were not combined or "lumped."  Each billing entry was a single activity with a separate task description and a separate time allotment.

**5.**      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)**       **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 1,629 entries describing conferences between XRoads personnel, which represents 9% of the total fees requested in the Application.

On occasion, more than one XRoads timekeeper billed for attending the same intraoffice conference.  For example, on February 20, 2006, professionals  H. Etlin,  R. Damore,  S. Karol, M. Dussinger, B. Gaston, M. Salem, and L. Goetz, each billed between 1.00 hour and 1.60 hours to attend a "weekly team dinner," and on March 8, 2006, professionals  B. Gaston,  H. Etlin,  K. Fagerstrom, L. Goetz,  and  M. Dussinger each billed between  1.00 hour  and 2.20 hours  to  attend  another  "team  dinner."   On  May 23, 2006, professionals  S. Karol,  J. Young,  and  M. Dussinger  each  billed 2.90 hours for "meeting with ... to review valuation analysis."

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 874.68 hours with $354,584.00 in associated fees.

Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 559.72 hours with associated fees of $228,880.00.

**b)**      <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

On many occasions, more than one XRoads timekeeper billed for attendance at a conference or other event that was also attended by nonfirm personnel.    For example, on February 16, 2006, senior consultant M. Dussiner billed 4.30 hours and managing director R. Damore billed 2.50 hours to attend a "working meeting with Bennett Nussbaum."    Again on February 22, 2006, M. Dussinger billed 3.60 hours, R. Damore billed 2.10 hours, and principal H. Etlin billed 4.20 hours for a "business plan revision meeting with management."

EXHIBIT G displays the entries where more than one XRoads timekeeper billed for attendance at a conference with nonfirm personnel, a hearing, or other event.    These entries total 519.62 hours with $213,510.00 in associated fees.    The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 280.72 hours with associated fees of $114,400.00.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Five XRoads timekeepers billed 10.00 or fewer hours during the fourth interim period.  Of these five timekeepers, timekeepers K. Claflin, T. Doyle, A. Stevenson, and P. Naegely billed to this matter during previous interim periods.  Paraprofessional S. Brandt who billed to this matter during this period did not bill in prior periods.  The entries for timekeepers who billed 10.00 or fewer hours during the fourth interim period are displayed on EXHIBIT H and total 10.60 hours with associated fees of $2,288.00.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

-13-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances, such as court deadlines, travel, or event attendance.

Stuart Maue identified 96 days in the Application on which a timekeeper billed more than 12.00 hours.  EXHIBIT I-1 displays the billing entries for the days on which a timekeeper billed more than 12.00 hours.  These entries total 1,267.20 hours with $517,240.00 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained activities that appeared to be administrative or clerical in nature.  Examples of these activities include such tasks as "coordinating office move," "copy and prepare for Fed Ex," "organizing electronic files."

Additionally, the Application included a number of entries that described the review and revision of the XRoads fee and expense descriptions.  These entries have been identified as administrative/clerical activities.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 270.40 hours with $23,389.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 24.80 hours with $10,030.00 in associated fees.

### 4.    Legal Research

The Application did not include any entries that were identified as legal research.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5. <u>Travel</u>

The Engagement Letter provided that "The Company shall not pay XRoads for the travel time spent by XRoads personnel while traveling to and from the Company's designated work place ('Travel Time'). Travel Time will be nonworking commuting time measured from the time XRoads personnel leave the location from which he or she departs until arrival at the Company designated workplace, including commuting time while XRoads personnel are temporarily living near the Company's designated workplace." Stuart Maue identified four travel entries that were billed by XRoads.

The entries identified as travel time are displayed on EXHIBIT K and total 17.10 hours with $6,840.00 in associated fees.

6. <u>**Summary of Projects**</u>

XRoads categorized its services into 18 billing projects including "Fee Application." For purposes of this report, Stuart Maue renamed the firm's "Fee Application" to "XRoads Retention and Compensation." It is noted that some entries included in the firm's project category "BK-Fee Application" appeared to describe activities that were not related to the retention or compensation of the firm. It was not possible to determine in which categories those entries should have been included; therefore, Stuart Maue left them in the "BK-Fee Application" category designated by XRoads. Entries describing tasks

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

related to the retention and compensation of XRoads are displayed on EXHIBIT L and total 556.60 hours with $63,371.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| A-Administration | 1.10 | $93.50 | * |
| BK-Accounting | 4.60 | $1,768.00 | * |
| BK-Asset Analysis | 1.50 | $670.00 | * |
| BK-Asset Sale | 714.60 | $302,570.00 | 8% |
| BK-Business Analysis | 3,659.60 | $1,537,850.00 | 41% |
| BK-Business Operations | 955.50 | $397,840.00 | 11% |
| BK-Case Administration | 66.40 | $22,832.50 | * |
| BK-Claims | 2,760.80 | $926,524.00 | 24% |
| BK–Claims Negotiation | 18.60 | $7,830.00 | * |
| BK–Corporate Finance | 12.70 | $5,080.00 | * |
| BK-Creditor Meeting | 30.40 | $12,930.00 | * |
| BK-Fee Application** | 8.20 | $3,300.00 | * |
| BK-Litigation | 3.40 | $1,360.00 | * |
| BK-Operations Improvement | 1,170.20 | $486,835.00 | 13% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| BK-Plan | 27.00 | $11,040.00 | * |
| BK-Tax | 7.10 | $2,840.00 | * |

\*    Less than 1%
\*\*   The entries remaining in this category do not appear to be related to fee applications
      but Stuart Maue is unable to determine in which category they should have been
      included.

*Stuart Maue*

## V.    REVIEW OF EXPENSES

XRoads requested reimbursement of expenses in the amount of $236,989.35 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $121,337.00 | 51% |
| Hotel Charges | 39,709.84 | 17% |
| Ground Transportation | 34,865.49 | 15% |
| Apartment Rental | 31,834.25 | 13% |
| **Working Meals** | 4,584.82 | 2% |
| **Conference Calls** | 2,702.78 | 1% |
| **Overnight Delivery** | 1,795.42 | * |
| **Internal Photocopying** | 141.45 | * |
| **In-House Scanning** | 18.30 | * |
| **TOTAL** | $236,989.35 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.    **Potential Double-Billed Expenses**

The Application included several taxi charges that appeared to be duplicative.  All of the potentially double-billed expenses are displayed on EXHIBIT M.  The questioned charges are marked with an ampersand **[&]** on the exhibit and total $96.20.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

XRoads provided an itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

    a)      **Airfare**

XRoads requested reimbursement for airfare in the amount of $121,337.00.  The descriptions of most of the airfare charges stated that they were billed at coach fares and the Application stated that all of the XRoads professionals flew coach fare and booked flights in advance, whenever necessary and possible, to reduce costs for the Debtors.

Most of the descriptions for airfare did not provide the origination or destination of the travel, only stating to or from "client." While it is assumed that in most cases the client location was Jacksonville, Florida, the fee entries indicated that the XRoads professionals and paraprofessionals also worked at other client locations. In addition, for most airfare charges it was not possible to determine the timekeeper's home or office location from which the travel originated. When the origination and destination of air travel is provided, it allows a comparison of airfares between the same locations, which aids in determining the reasonableness of the charges.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue notes that two airfare charges requested in the fourth Application appear to be at least partially duplicative of entries requested in the third Application.  The following table displays these entries:

| Date | Description | Third Application Amount | Fourth Application Amount |
|---|---|---|---|
| 01/19/06 | Roundtrip economy airfare to client site 1/22/06 and 1/26/06 – Lane, E. | $510.20 | |
| 01/19/06 | Roundtrip economy airfare to client 1/29/06 and 2/03/06 – Lane, E. | $190.20 | |
| 01/31/06 | Roundtrip airfare to client site 1/22/2006 and 2/02/2006 [Lane, E.] | | $510.20 |
| 01/23/06 | One way coach airfare from client 2/03/06 – Kwon, O. | $352.10 | |
| 01/29/06 | Roundtrip coach airfare from client 2/3/2006 and 2/6/2006 [Kwon, O.] | | $454.19 |

The expenses also included 16 roundtrip airfare charges incurred by senior consultant M. Salem for travel to and from "client" or Jacksonville, Florida.  In prior Applications, the airfare descriptions indicated that Mr. Salem was traveling to and from Newark, New Jersey, or New York, New York.  The charges for each of his 16 flights were between $726.20 and $1,230.20, with 14 of the charges exceeding $1,000.00.  In the second Application, M. Salem had 19 roundtrip airfare charges to the client with only two of the charges in excess of $1,000.00.  It appears that M. Salem purchased only full fare coach

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

tickets during the fourth interim period and no discounted coach fare tickets.

It is noted that the Application included 31 other airfare charges that exceeded $1,000.00.   Stuart Maue acknowledges that work schedules and availability of flights vary from day to day and that it may not be possible to purchase airfare other than full fare coach tickets.  The airfare charges are displayed on EXHIBIT N-1.

**b)**  **Lodging**

**(1)**  **Apartment Rentals**

The Application stated "XRoads entered into several short term apartment lease agreements to offset the cost of hotel charges to the estate.  XRoads conducted an analysis of the cost of hotel rates versus the cost of apartments."   The firm determined there was a cost savings if apartments were rented. The Application further stated that "XRoads incurred total apartment costs in the amount of $31,834.25 for the months of February 2006 through May 2006.  This amount is for 423 night stays or a daily average lodging cost of $75.26."  The apartment rental charges are itemized on EXHIBIT N-2.

XRoads rented three apartments in February and four apartments in March, April, and May.   Using the actual

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

apartment rental charges, the days worked by timekeeper, and the daily average lodging cost for hotel stays, Stuart Maue compared the cost of the apartment rentals with the potential hotel charges and determined that the use of the apartments resulted in a cost savings in all instances.

An apartment was assigned to Michelle Kelleher who was identified as "administrative" in the Application.  There were no fee entries for Ms. Kelleher, and the Application noted that her rate is "No Charge."

When apartments were unavailable or not assigned, XRoads professionals and paraprofessionals stayed in hotels. Stuart Maue did not note any occasions where a timekeeper had an apartment rented and incurred hotel charges during the same period.

(2)    **Hotel**

In addition to the apartment rentals, XRoads requested reimbursement for hotel charges in the amount of $39,709.84. The Application stated that this amount represented 251 night stays or a daily average lodging cost of $158.21.  Generally, the hotel charges included the date of the charge, the amount, the timekeeper, and the city where the hotel was located; however,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

the descriptions did not include the name of the hotel.  The hotel expenses are itemized on EXHIBIT N-3.

**c)**    **Meals**

The Application stated that "XRoads incurred the sum of $30,664.52 in meal charges while traveling to and from and working at Company's offices, however, these meal charges were not billed to the Debtors."  XRoads billed $4,584.82 for working meals stating that these were meals incurred when "XRoads was participating, during the meal, in a necessary meeting respecting the case."  These meal charges are itemized on EXHIBIT N-4.

**d)**    **Ground Transportation**

XRoads requested reimbursement for ground transportation charges including car rentals, gas, taxi, mileage, and parking in the amount of $34,865.49.

**(1)**    **Car Rental**

The Application included a request for reimbursement of car rental and gasoline for the cars.  The description for these expense charges generally included the dates of the rental, the name of the timekeeper, the amount, and the location of the rental.  The Application provided that rental cars were shared whenever possible and that XRoads voluntarily discounted the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

cost for the car rental expense to lower the car usage per professional to a ratio of 1:3.

Stuart Maue notes that the description for one of the rental charges, in the amount of $1,211.50, states that the rental period was 57 days.   This car was rented by senior consultant B. Gaston.   Mr. Gaston requested no charges for lodging and only requested one apartment rental charge which was dated April 28, 2006, to May 27, 2006.

The car rental charges by XRoads timekeepers included 70 rentals during this interim period.   The car rentals and gasoline total $18,625.81 and appear on EXHIBIT N-5.

**(2)     Taxi Fares**

The Application included a request for reimbursement of taxi fares as part of its ground transportation.  XRoads stated that it discounted the cost of transportation to/from each timekeeper's residence to the airport and travel from the hotel to the Company's office by capping the rates for these services at $35.00 and $40.00, respectively.   A review of the expenses for taxi fares indicates that XRoads capped these fares.

The taxi fares totaling $7,743.53 are itemized on EXHIBIT N-6.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

(3)      **Mileage and Parking**

XRoads requested reimbursement of mileage at the rate of $0.445.  The mileage requests were itemized and included the date, the timekeeper's name, the amount charged, the number of miles, the rate per mile, and the origination and destination of travel.  The mileage expenses totaled $2,524.28.

The Application also included a request for reimbursement of parking charges.  These charges were itemized and include the date, the timekeeper name, the amount charged, and whether the charge was incurred at the hotel, airport, or other location.  The parking charges total $5,971.87.

The mileage and parking charges are displayed by category on EXHIBIT N-7 and total $8,496.15.

3.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $141.45.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.  In addition, XRoads requested $18.30 for scanning at a rate of $0.15 per page.

Stuart Maue

**EXHIBIT A**
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|---|---|---|---|---|---|---|
| BBOG | Boggess, B. | Managing Director | 54.70 | 27,350.00 | 410.70 | 164,280.00 |
| CBOU | Boucher, C. | Managing Director | 3.60 | 1,800.00 | 17.20 | 6,880.00 |
| KCAS | Cassidy, K. | Director | 44.80 | 22,400.00 | 223.20 | 89,280.00 |
| KCLA | Claflin, K. | Principal | 1.00 | 500.00 | - | - |
| JCOB | Coblentz, J. | Senior Consultant | 19.80 | 9,900.00 | 71.40 | 28,560.00 |
| RDAM | Damore, R. | Managing Director | 81.80 | 40,900.00 | 334.10 | 133,640.00 |
| TDOY | Doyle, T. | Principal | - | - | 0.80 | 320.00 |
| MDUS | Dussinger, M. | Senior Consultant | 156.80 | 78,400.00 | 680.70 | 272,280.00 |
| JEDM | Edmonson, J. | Director | 38.30 | 19,150.00 | 170.70 | 68,280.00 |
| HETL | Etlin, H. | Principal | 40.00 | 20,000.00 | 223.70 | 89,480.00 |
| KFAG | Fagerstrom, K. | Director | 112.70 | 56,350.00 | 509.70 | 203,880.00 |
| BGAS | Gaston, B. | Senior Consultant | 140.80 | 70,400.00 | 624.40 | 249,760.00 |
| LGOE | Goetz, L. | Director | 33.34 | 16,670.00 | 227.06 | 90,824.00 |
| EGOR | Gordon, E. | Managing Director | 64.80 | 32,400.00 | 336.30 | 134,520.00 |
| BGUT | Gutierrez, B. | Senior Consultant | 44.75 | 22,375.00 | 249.75 | 99,900.00 |
| KHUN | Hunt, K. | Director | 49.30 | 24,650.00 | 233.70 | 93,480.00 |
| SKAR | Karol, S. | Managing Director | 152.30 | 76,150.00 | 464.20 | 185,680.00 |
| OKWO | Kwon, O. | Senior Consultant | 19.70 | 9,850.00 | 177.50 | 71,000.00 |
| ELAN | Lane, E. | Director | 172.20 | 86,100.00 | 632.70 | 253,080.00 |
| LMCC | McCarty, L. | Managing Director | 4.60 | 2,300.00 | 9.50 | 3,800.00 |
| KNGU | Nguyen, K. | Director | 10.60 | 5,300.00 | 125.50 | 50,200.00 |
| MSAL | Salem, M. | Senior Consultant | 163.70 | 81,850.00 | 651.90 | 260,760.00 |
| DSIM | Simon, D. | Principal | 3.60 | 1,800.00 | 8.50 | 3,400.00 |
| ASTE | Stevenson, A. | Managing Director | - | - | 1.50 | 600.00 |
| VHOO | Vander Hooven, J. | Managing Director | 3.40 | 1,700.00 | 15.20 | 6,080.00 |
| TWUE | Wuertz, T. | Senior Consultant | 53.20 | 26,600.00 | 145.80 | 58,320.00 |
| JYOU | Young, J. | Director | 130.20 | 65,100.00 | 452.00 | 180,800.00 |
| | | **TOTAL** | **1,599.99** | **$ 799,995.00** | **6,997.71** | **$ 2,799,084.00** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 2.60 | 1,040.00 |
| Damore, R | 0.80 | 320.00 |
| Dussinger, M | 5.00 | 2,000.00 |
| Edmonson, J | 3.60 | 1,440.00 |
| Gaston, B | 4.80 | 1,950.00 |
| Goetz, L | 4.00 | 1,600.00 |
| Gutierrez, B | 5.80 | 2,320.00 |
| Kwon, O | 7.20 | 2,880.00 |
| Lane, E | 9.40 | 3,760.00 |
| Salem, M | 2.80 | 1,120.00 |
| Young, J | 4.00 | 1,660.00 |
| | 50.00 | $20,090.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.30 | 520.00 |
| Damore, R | 0.40 | 160.00 |
| Dussinger, M | 2.50 | 1,000.00 |
| Edmonson, J | 1.80 | 720.00 |
| Gaston, B | 2.40 | 960.00 |
| Goetz, L | 2.00 | 800.00 |
| Gutierrez, B | 2.90 | 1,160.00 |
| Kwon, O | 3.60 | 1,440.00 |
| Lane, E | 4.70 | 1,880.00 |
| Salem, M | 1.20 | 480.00 |
| Young, J | 2.00 | 830.00 |
| | 24.80 | $9,950.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 02/01/06 Wed | Gaston, B 1206-BA/163 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND K. FAGERSTROM (XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| 02/01/06 Wed | Gaston, B 1206-CLMS/85 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH J. YOUNG AND K. FAGERSTROM (XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| 02/03/06 Fri | Dussinger, M 1206-BA/337 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/03/06 Fri | Dussinger, M 1206-BA/340 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/05/06 Sun | Lane, E 1206-BA/356 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE ALL SCHEDULE G SOURCE DATA TO IDENTIFY SERVICE CONTRACTS FOR NORTHERN REGION STORES, TO FLAG CONTRACTS FOR REJECTION IN CONNECTION WITH CLOSED STORES." |
| 02/05/06 Sun | Lane, E 1206-BA/357 | 1.60 | 1.60 | 640.00 | | & | 1 | MATTER:*BK-Business Analysis* "ANALYZE ALL SCHEDULE G SOURCE DATA TO IDENTIFY SERVICE CONTRACTS FOR NORTHERN REGION STORES, TO FLAG CONTRACTS FOR REJECTION IN CONNECTION WITH CLOSED STORES." |
| 02/06/06 Mon | Gutierrez, B 1206-OI/156 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Ops Improvement* "MEETING WITH J. BURNS, WINN-DIXIE, TO DISCUSS PROJECT ISSUES FROM A MERCHANDISING PERSPECTIVE" |
| 02/06/06 Mon | Gutierrez, B 1206-OI/157 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:*BK-Ops Improvement* "MEETING WITH J. BURNS, WINN-DIXIE, TO DISCUSS PROJECT ISSUES FROM A MERCHANDISING PERSPECTIVE" |
| 02/08/06 Wed | Kwon, O 1206-OI/235 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED WORKING ON NON-WAVE SOURCING SUMMARIES |
| 02/08/06 Wed | Kwon, O 1206-OI/236 | 2.80 | 2.80 | 1,120.00 | | & | 1 | MATTER:*BK-Ops Improvement* CONTINUED WORKING ON NON-WAVE SOURCING SUMMARIES |
| 02/08/06 Wed | Kwon, O 1206-OI/242 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* MET WITH TAL BOOTH (WINN-DIXIE) TO DISCUSS NONWAVE SOURCING PROJECTS |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/08/06 Wed | Kwon, O  1206-OI/243 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MET WITH TAL BOOTH (WINN-DIXIE) TO DISCUSS NONWAVE SOURCING PROJECTS |
| 02/09/06 Thu | Gutierrez, B  1206-OI/246 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>"WEEKLY TEAM UPDATE AND TASK LIST REVIEW WITH K. SEVEARANCE, D. BRADLEY, AND P. STALLINGS, ALL FROM WINN-DIXIE" |
| 02/09/06 Thu | Gutierrez, B  1206-OI/247 | 1.90 | 1.90 | 760.00 | | | & 1 | "WEEKLY TEAM UPDATE AND TASK LIST REVIEW WITH K. SEVEARANCE, D. BRADLEY, AND P. STALLINGS, ALL FROM WINN-DIXIE" |
| 02/10/06 Fri | Kwon, O  1206-OI/289 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>CONTINUED WORKING ON DRAFTING PRICING TARGETS FOR VERTIS |
| 02/10/06 Fri | Kwon, O  1206-OI/290 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>CONTINUED WORKING ON DRAFTING PRICING TARGETS FOR VERTIS |
| 02/15/06 Wed | Lane, E  1206-CLMS/505 | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW MULTIPLE CONTRACT CLAIMS AND PREPARE REPORTS FOR LOGAN CLAIMS RECONCILIATION DATABASE TO REFLECT OBJECTION AND/OR ALLOWANCE STATUS OF CONTRACT-RELATED CLAIMS. |
| 02/15/06 Wed | Lane, E  1206-CLMS/506 | 2.60 | 2.60 | 1,040.00 | | | & 1 | MATTER:*BK-Claims*<br>REVIEW MULTIPLE CONTRACT CLAIMS AND PREPARE REPORTS FOR LOGAN CLAIMS RECONCILIATION DATABASE TO REFLECT OBJECTION AND/OR ALLOWANCE STATUS OF CONTRACT-RELATED CLAIMS. |
| 02/17/06 Fri | Gaston, B  1206-BA/899 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH AND RESOLVE LOCATION NUMBER 1356 AND 1391 FROM K. LOGAN (LOGAN & CO) AND A. RAVIN (SKADDEN) TO DETERMINE INFORMATION MISSING FROM FILE. |
| 02/17/06 Fri | Gaston, B  1206-BA/901 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>RESEARCH AND RESOLVE LOCATION NUMBER 1356 AND 1391 FROM K. LOGAN (LOGAN & CO) AND A. RAVIN (SKADDEN) TO DETERMINE INFORMATION MISSING FROM FILE. |
| 02/21/06 Tue | Salem, M  1206-BA/1027 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN WEEKLY CONTRACT STATUS UPDATE MEETING WITH J. YOUNG (XROADS), H. ETLIN (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), AND B. KICHLER (WD)." |
| 02/21/06 Tue | Salem, M  1206-BA/1034 | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATION IN WEEKLY CONTRACT STATUS UPDATE MEETING WITH J. YOUNG (XROADS), H. ETLIN (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), AND B. KICHLER (WD)." |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/22/06 Wed | Boggess, B 1206-BO/359 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED JANITORIAL POST NEGOTIATION UPDATE |
| 02/22/06 Wed | Boggess, B 1206-BO/360 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEWED JANITORIAL POST NEGOTIATION UPDATE |
| 02/23/06 Thu | Damore, R 1206-BA/1169 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER ON UPDATING THE NEW VENDOR POST EMERGENCE CREDIT ANALYSIS. |
| 02/23/06 Thu | Damore, R 1206-BA/1171 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER ON UPDATING THE NEW VENDOR POST EMERGENCE CREDIT ANALYSIS. |
| 02/23/06 Thu | Goetz, L 1206-CLMS/812 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Claims* "REVIEW CLAIMS FOR STORES 962, 964, 985, 1340 & 1367" |
| 02/23/06 Thu | Goetz, L 1206-CLMS/813 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Claims* "REVIEW CLAIMS FOR STORES 962, 964, 985, 1340 & 1367" |
| 02/23/06 Thu | Salem, M 1206-BA/1155 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN WEEKLY STORE TIME LINES MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), S. SLOAN (WD), AND M. ISTRE (WD). " |
| 02/23/06 Thu | Salem, M 1206-BA/1156 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN WEEKLY STORE TIME LINES MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), S. SLOAN (WD), AND M. ISTRE (WD). " |
| 02/25/06 Sat | Dussinger, M 1206-BA/1203 | 0.30 | 0.30 | 120.00  F | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| 02/25/06 Sat | Dussinger, M 1206-BA/1204 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| 03/01/06 Wed | Young, J 1306-AS/20 | 0.30 | 0.30 | 150.00  F | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B GASTON AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/01/06 Wed | Young, J 1306-AS/24 | 0.30 | 0.30 | 150.00 | | | | & 1 | MEETING WITH B GASTON AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/07/06 Tue | Dussinger, M 1306-BA/381 | 1.60 | 1.60 | 640.00 | | | | 1 | REVIEW THE REVISED FORECAST RELATIVE TO NOVEMBER'S PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/07/06 Tue | Dussinger, M 1306-BA/387 | 1.60 | 1.60 | 640.00 | | | | & 1 | REVIEW THE REVISED FORECAST RELATIVE TO NOVEMBER'S PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/15/06 Wed | Lane, E 1306-BA/647 | 0.50 | 0.50 | 200.00 | | | | 1 | "PREPARE REPORT LISTING ALL CONTRACTS SLATED FOR ASSUMPTION, BUT STILL PENDING FINAL APPROVAL" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/15/06 Wed | Lane, E 1306-BA/648 | 0.50 | 0.50 | 200.00 | | | | & 1 | "PREPARE REPORT LISTING ALL CONTRACTS SLATED FOR ASSUMPTION, BUT STILL PENDING FINAL APPROVAL" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gaston, B 1406-CLMS/2 | 1.20 | 1.20 | 480.00 | | | | 1 | "REVIEW AND REVISE CLAIMS: 10612, 9532, 449, AND 12257" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gaston, B 1406-CLMS/4 | 1.20 | 1.20 | 480.00 | | | | & 1 | "REVIEW AND REVISE CLAIMS: 10612, 9532, 449, AND 12257" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 03/28/06 Tue | Young, J 1406-CA/3 | 1.00 | 1.00 | 400.00 | F | | | 1 | "MEETING WITH XROADS' HOLLY ETLIN, S KAROL AND RICK DAMORE TO REVIEW STAFFING BUDGET " |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 03/28/06 Tue | Young, J 1406-CA/4 | 1.00 | 1.00 | 400.00 | | | | & 1 | "MEETING WITH XROADS' HOLLY ETLIN, S KAROL AND RICK DAMORE TO REVIEW STAFFING BUDGET " |
| | | | | | | | | | MATTER:*BK-Claims* |
| 04/18/06 Tue | Edmonson, J 1406-CLMS/592 | 0.60 | 0.60 | 240.00 | | | | 1 | COMMUNICATIONS WITH A. LIU (XROADS) AND FINALIZE WEEKLY CLAIMS REPORT FOR CIRCULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 04/18/06 Tue | Edmonson, J 1406-CLMS/593 | 0.60 | 0.60 | 240.00 | | | | & 1 | COMMUNICATIONS WITH A. LIU (XROADS) AND FINALIZE WEEKLY CLAIMS REPORT FOR CIRCULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 04/19/06 Wed | Edmonson, J 1406-CLMS/629 | 0.30 | 0.30 | 120.00 | | | | 1 | REVIEW EMAIL FROM A. LIU (XROADS) REGARDING CARDINAL HEALTH AGREEMENT. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/19/06 Wed | Edmonson, J 1406-CLMS/630 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* REVIEW EMAIL FROM A. LIU (XROADS) REGARDING CARDINAL HEALTH AGREEMENT. |
| 04/21/06 Fri | Edmonson, J 1406-CLMS/698 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Claims* REVIEW SPREADSHEET OF CONTRACT CLAIMS AND PROPOSED ESTIMATES. |
| 04/21/06 Fri | Edmonson, J 1406-CLMS/700 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Claims* REVIEW SPREADSHEET OF CONTRACT CLAIMS AND PROPOSED ESTIMATES. |
| 04/21/06 Fri | Edmonson, J 1406-CLMS/704 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* REVIEW EMAIL FROM E. LANE (XROADS) REGARDING CONTRACT CLAIM RECONCILIATION. |
| 04/21/06 Fri | Edmonson, J 1406-CLMS/705 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* REVIEW EMAIL FROM E. LANE (XROADS) REGARDING CONTRACT CLAIM RECONCILIATION. |
| 04/26/06 Wed | Edmonson, J 1406-CLMS/782 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* REVIEW AND REVISE CLAIMS CLASSIFICATION PROCEDURES. |
| 04/26/06 Wed | Edmonson, J 1406-CLMS/783 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* REVIEW AND REVISE CLAIMS CLASSIFICATION PROCEDURES. |
| 04/27/06 Thu | Gaston, B 1406-CLMS/796 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* RESEARCH CURE COSTS ON STORE 1335 |
| 04/27/06 Thu | Gaston, B 1406-CLMS/799 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* RESEARCH CURE COSTS ON STORE 1335 |
| 05/15/06 Mon | Young, J 1506-BA/497 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO A&M SUB CON AFFIDAVIT AND BRIEF. |
| 05/15/06 Mon | Young, J 1506-BA/501 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO A&M SUB CON AFFIDAVIT AND BRIEF. |
| 05/16/06 Tue | Dussinger, M 1506-BA/569 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M KOVALENKO (WD) REGARDING THE LONG TERM VENDOR LIQUIDITY REPORT. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/06 Tue | Dussinger, M 1506-BA/578 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. KOVALENKO (WD) REGARDING THE LONG TERM VENDOR LIQUIDITY REPORT. |
| 05/17/06 Wed | Gaston, B 1506-BA/608 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH M. WHITE (WORLD FITNESS) ST AT STORE 1096, TO NEGOTIATE LEASE AND SUBLEASE" |
| 05/17/06 Wed | Gaston, B 1506-BA/609 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH M. WHITE (WORLD FITNESS) ST AT STORE 1096, TO NEGOTIATE LEASE AND SUBLEASE" |
| 05/25/06 Thu | Young, J 1506-BA/952 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D HENRY (WD) TO DISCUSS MARKETING RELATED CONTRACTS AND STATUS. |
| 05/25/06 Thu | Young, J 1506-BA/954 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH D HENRY (WD) TO DISCUSS MARKETING RELATED CONTRACTS AND STATUS. |
| 05/26/06 Fri | Salem, M 1506-AS/331 | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Asset Sale* CALL WITH B. GASTON (XROADS) AND M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF INVENTORY PROCEEDS AND RECOVERY FROM LIQUIDATION / GOB AT 35 EXITING STORES |
| 05/26/06 Fri | Salem, M 1506-AS/334 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH B. GASTON (XROADS) AND M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF INVENTORY PROCEEDS AND RECOVERY FROM LIQUIDATION / GOB AT 35 EXITING STORES |

& POTENTIAL DOUBLE BILLING - QUESTIONED
-- See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 50.00 | $20,090.00 | | | | |
| | TOTAL ENTRY COUNT: | 64 | | | | | | |
| | TOTAL TASK COUNT: | 64 | | | | | | |
| | TOTAL OF & ENTRIES | | 24.80 | $9,950.00 | | | | |
| | TOTAL ENTRY COUNT: | 32 | | | | | | |
| | TOTAL TASK COUNT: | 32 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| Damore, R | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Dussinger, M | 5.00 | 2,000.00 | 0.00 | 0.00 | 5.00 | 2,000.00 | 0.00 | 0.00 | 5.00 | 2,000.00 |
| Edmonson, J | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Gaston, B | 4.80 | 1,950.00 | 0.00 | 0.00 | 4.80 | 1,950.00 | 0.00 | 0.00 | 4.80 | 1,950.00 |
| Goetz, L | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| Gutierrez, B | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 |
| Kwon, O | 7.20 | 2,880.00 | 0.00 | 0.00 | 7.20 | 2,880.00 | 0.00 | 0.00 | 7.20 | 2,880.00 |
| Lane, E | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 |
| Salem, M | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Young, J | 4.00 | 1,660.00 | 0.00 | 0.00 | 4.00 | 1,660.00 | 0.00 | 0.00 | 4.00 | 1,660.00 |
| | 50.00 | $20,090.00 | 0.00 | $0.00 | 50.00 | $20,090.00 | 0.00 | $0.00 | 50.00 | $20,090.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Damore, R | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Dussinger, M | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Edmonson, J | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Gaston, B | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Goetz, L | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 |
| Gutierrez, B | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| Kwon, O | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Lane, E | 4.70 | 1,880.00 | 0.00 | 0.00 | 4.70 | 1,880.00 | 0.00 | 0.00 | 4.70 | 1,880.00 |
| Salem, M | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Young, J | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 |
| | 24.80 | $9,950.00 | 0.00 | $0.00 | 24.80 | $9,950.00 | 0.00 | $0.00 | 24.80 | $9,950.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 1.00 | 460.00 | 0.00 | 0.00 | 1.00 | 460.00 | 0.00 | 0.00 | 1.00 | 460.00 |
| BK-Business Analysis | 15.30 | 6,150.00 | 0.00 | 0.00 | 15.30 | 6,150.00 | 0.00 | 0.00 | 15.30 | 6,150.00 |
| BK-Business Operations | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| BK-Case Administration | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 |
| BK-Claims | 16.10 | 6,440.00 | 0.00 | 0.00 | 16.10 | 6,440.00 | 0.00 | 0.00 | 16.10 | 6,440.00 |
| BK-Ops Improvement | 13.00 | 5,200.00 | 0.00 | 0.00 | 13.00 | 5,200.00 | 0.00 | 0.00 | 13.00 | 5,200.00 |
| | 50.00 | $20,090.00 | 0.00 | $0.00 | 50.00 | $20,090.00 | 0.00 | $0.00 | 50.00 | $20,090.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 0.50 | 230.00 | 0.00 | 0.00 | 0.50 | 230.00 | 0.00 | 0.00 | 0.50 | 230.00 |
| BK-Business Analysis | 7.30 | 2,920.00 | 0.00 | 0.00 | 7.30 | 2,920.00 | 0.00 | 0.00 | 7.30 | 2,920.00 |
| BK-Business Operations | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| BK-Case Administration | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| BK-Claims | 8.20 | 3,280.00 | 0.00 | 0.00 | 8.20 | 3,280.00 | 0.00 | 0.00 | 8.20 | 3,280.00 |
| BK-Ops Improvement | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 |
| | 24.80 | $9,950.00 | 0.00 | $0.00 | 24.80 | $9,950.00 | 0.00 | $0.00 | 24.80 | $9,950.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 263.70 | $109,480.00 | 257 |
| DSIM | Simon, D. | PRINCIPAL | $400.00 | $500.00 | 12.10 | $5,200.00 | 117 |
| KCLA | Claflin, K. | PRINCIPAL | $500.00 | $500.00 | 1.00 | $500.00 | 1 |
| TDOY | Doyle, T. | PRINCIPAL | $400.00 | $400.00 | 0.80 | $320.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $416.07 | | 277.60 | $115,500.00 | |
| | | | | | % of Total:   2.78% | % of Total:   3.05% | |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 616.50 | $261,830.00 | 795 |
| BBOG | Boggess, B. | MANAG DIRECTOR | $400.00 | $500.00 | 465.40 | $191,630.00 | 300 |
| RDAM | Damore, R. | MANAG DIRECTOR | $400.00 | $500.00 | 415.90 | $174,540.00 | 539 |
| EGOR | Gordon, E. | MANAG DIRECTOR | $400.00 | $500.00 | 401.10 | $166,920.00 | 517 |
| CBOU | Boucher, C. | MANAG DIRECTOR | $400.00 | $500.00 | 20.80 | $8,680.00 | 22 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 18.60 | $7,780.00 | 15 |
| LMCC | McCarty, L. | MANAG DIRECTOR | $400.00 | $500.00 | 14.10 | $6,100.00 | 12 |
| ASTE | Stevenson, A. | MANAG DIRECTOR | $400.00 | $400.00 | 1.50 | $600.00 | 3 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $418.69 | | 1,953.90 | $818,080.00 | |
| | | | | | % of Total:   19.54% | % of Total:   21.62% | |
| ELAN | Lane, E. | DIRECTOR | $400.00 | $500.00 | 804.90 | $339,180.00 | 1324 |
| KFAG | Fagerstrom, K. | DIRECTOR | $400.00 | $500.00 | 622.40 | $260,230.00 | 640 |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 582.20 | $245,900.00 | 551 |
| KHUN | Hunt, K. | DIRECTOR | $400.00 | $500.00 | 283.00 | $118,130.00 | 145 |
| KCAS | Cassidy, K. | DIRECTOR | $400.00 | $500.00 | 268.00 | $111,680.00 | 209 |
| LGOE | Goetz, L. | DIRECTOR | $400.00 | $500.00 | 260.40 | $107,494.00 | 164 |
| JEDM | Edmonson, J. | DIRECTOR | $400.00 | $500.00 | 209.00 | $87,430.00 | 523 |
| KNGU | Nguyen, K. | DIRECTOR | $400.00 | $500.00 | 136.10 | $55,500.00 | 340 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $418.68 | | 3,166.00 | $1,325,544.00 | |
| | | | | | % of Total:   31.67% | % of Total:   35.02% | |

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|-------------|-------------|----------------|---------------|-------------------|
| MDUS | Dussinger, M. | SR CONSULTANT | $400.00 | $500.00 | 837.50 | $350,680.00 | 1038 |
| MSAL | Salem, M. | SR CONSULTANT | $400.00 | $500.00 | 815.60 | $342,610.00 | 888 |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 765.20 | $320,160.00 | 1897 |
| BGUT | Gutierrez, B. | SR CONSULTANT | $400.00 | $500.00 | 294.50 | $122,275.00 | 192 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 199.00 | $84,920.00 | 320 |
| OKWO | Kwon, O. | SR CONSULTANT | $400.00 | $500.00 | 197.20 | $80,850.00 | 121 |
| JCOB | Coblentz, J. | SR CONSULTANT | $400.00 | $500.00 | 91.20 | $38,460.00 | 42 |

No. of Billers for Position: 7    Blended Rate for Position: $418.71    3,200.20    $1,339,955.00

% of Total: 32.01%    % of Total: 35.40%

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|-------------|-------------|----------------|---------------|-------------------|
| ALIU | Liu, A. | PARAPROF. | $160.00 | $160.00 | 726.40 | $116,224.00 | 1864 |
| LBLO | Bloemen, L. | PARAPROF. | $85.00 | $85.00 | 457.50 | $38,887.50 | 199 |
| BYOU | Young, B. | PARAPROF. | $160.00 | $160.00 | 145.60 | $23,296.00 | 78 |
| CCOO | Cooper, C. | PARAPROF. | $100.00 | $100.00 | 63.80 | $6,380.00 | 46 |
| SBRA | Brandt, S. | PARAPROF. | $100.00 | $100.00 | 5.00 | $500.00 | 10 |
| PNAE | Naegely, P. | PARAPROF. | $160.00 | $160.00 | 2.30 | $368.00 | 4 |

No. of Billers for Position: 6    Blended Rate for Position: $132.55    1,400.60    $185,655.50

% of Total: 14.01%    % of Total: 4.91%

Total No. of Billers: 33    Blended Rate for Report: $378.54    9,998.30    $3,784,734.50

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 726.40 | 116,224.00 | 72,640.00 | 43,584.00 | 38% |
| Young, B. | Paraprofessional | $100.00 | $160.00 | 60% | 145.60 | 23,296.00 | 14,560.00 | 8,736.00 | 38% |
| Naegely, P. | Paraprofessional | $100.00 | $160.00 | 60% | 2.30 | 368.00 | 230.00 | 138.00 | 38% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 526.30 | 45,767.50 | 45,767.50 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 8,597.70 | 3,599,079.00 | 3,599,079.00 | - | |
| | | | | | **9,998.30** | **$   3,784,734.50** | **$   3,732,276.50** | **$     52,458.00** | **1%** |

EXHIBIT D
TIME INCREMENTS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gutierrez, B | 36.20 | 15,355.00 |
| | 36.20 | $15,355.00 |

EXHIBIT D
TIME INCREMENTS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Gutierrez, B 1206-OI/3 | 0.75 | 0.75 | 375.00 | | | 1 | MATTER: BK-Ops Improvement<br>REVISED WEEKLY STATUS TEMPLATE TO INCLUDE INFORMATION FROM THE CURRENT WEEK |
| 01/31/06 Tue | Gutierrez, B 1206-OI/36 | 2.35 | 2.35 | 1,175.00 | | | 1 | MATTER: BK-Ops Improvement<br>REVISED WORK PLAN |
| 02/01/06 Wed | Gutierrez, B 1206-OI/67 | 1.95 | 1.95 | 780.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOPED LIST OF QUESTIONS FOR MEETING WITH RETAIL OPERATIONS REPRESENTATIVE |
| 02/02/06 Thu | Gutierrez, B 1206-OI/104 | 2.55 | 2.55 | 1,020.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOPED ANALYSIS OF IMPLICATIONS OF MOVING SHELF TAGS DELIVERIES TO TWO PER WEEK |
| 02/03/06 Fri | Gutierrez, B 1206-OI/127 | 1.75 | 1.75 | 700.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOPED MASTER ISSUE LOG FOR PROJECT |
| 02/20/06 Mon | Gutierrez, B 1206-OI/433 | 1.55 | 1.55 | 620.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOP SPREADSHEET COVERING HR-RELATED TASKS FOR THE PROJECT |
| 02/21/06 Tue | Gutierrez, B 1206-OI/458 | 2.25 | 2.25 | 900.00 | | | 1 | MATTER: BK-Ops Improvement<br>"EVALUATED TRANSPORTATION DELIVERY SCHEDULES FOR REGIONS TO DETERMINE GAPS ON TUESDAYS, THURSDAYS, AND SATURDAYS" |
| 02/22/06 Wed | Gutierrez, B 1206-OI/482 | 1.15 | 1.15 | 460.00 | | | 1 | MATTER: BK-Ops Improvement<br>UPDATED THE WEEKLY PROGRESS REPORT FOR C. WESTON (WINN-DIXIE) |
| 02/23/06 Thu | Gutierrez, B 1206-OI/511 | 0.35 | 0.35 | 140.00 | | | 1 | MATTER: BK-Ops Improvement<br>REVIEWED RETENTION INCENTIVE FOR PROJECT |
| 02/24/06 Fri | Gutierrez, B 1206-OI/536 | 2.75 | 2.75 | 1,100.00 | | | 1 | MATTER: BK-Ops Improvement<br>CONTINUED TO MAKE CHANGES TO STEERING COMMITTEE PRESENTATION DECK |
| 02/28/06 Tue | Gutierrez, B 1306-OI/24 | 2.35 | 2.35 | 940.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOPED ANALYSIS IN PREPARATION FOR LOGISTICS MEETING |
| 03/01/06 Wed | Gutierrez, B 1306-OI/42 | 2.55 | 2.55 | 1,275.00 | | | 1 | MATTER: BK-Ops Improvement<br>DEVELOPED LOGISTICS PLAN TIMING CONSIDERATION FOR CORE PRINT JOBS |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/02/06 Thu | Gutierrez, B 1306-OI/63 | 0.35 | 0.35 | 175.00 | | | 1 | MATTER:BK-Ops Improvement WROTE SUMMARY EMAIL AND ASSIGNED ACTION ITEMS TO TEAM |
| 03/03/06 Fri | Gutierrez, B 1306-OI/81 | 2.75 | 2.75 | 1,375.00 | | | 1 | MATTER:BK-Ops Improvement CONTINUED TO DEVELOP EXECUTIVE PRESENTATION- INITIAL DRAFT |
| 03/06/06 Mon | Gutierrez, B 1306-OI/99 | 0.45 | 0.45 | 180.00 | | | 1 | MATTER:BK-Ops Improvement CALCULATED EXPRESS MAIL COSTS FOR ALL STORES |
| 03/07/06 Tue | Gutierrez, B 1306-OI/112 | 1.45 | 1.45 | 580.00 | | | 1 | MATTER:BK-Ops Improvement DEVELOPED GAP STORE SCENARIOS FOR ANALYSIS |
| 03/08/06 Wed | Gutierrez, B 1306-OI/124 | 1.85 | 1.85 | 740.00 | | | 1 | MATTER:BK-Ops Improvement "REVISED ET DECK BASED ON CHANGES THUS FAR, FOR MEETING WITH T. ROBBINS (WINN-DIXIE)" |
| 03/09/06 Thu | Gutierrez, B 1306-OI/142 | 1.15 | 1.15 | 460.00 | | | 1 | MATTER:BK-Ops Improvement "CONTINUED TO ANALYZE GAP STORES, APPLYING THE OPTIMAL DELIVERY SHIPMENT METHOD" |
| 03/10/06 Fri | Gutierrez, B 1306-OI/161 | 0.25 | 0.25 | 100.00 | | | 1 | MATTER:BK-Ops Improvement REVIEWED SHELF TAG STOCK IN PREPARATION FOR MEETING NEXT MONDAY |
| 03/13/06 Mon | Gutierrez, B 1306-OI/175 | 1.55 | 1.55 | 620.00 | | | 1 | MATTER:BK-Ops Improvement EXAMINED STORE ITEM AUTHORIZATION CHARTER AND ANALYZED COST BENEFITS |
| 03/14/06 Tue | Gutierrez, B 1306-OI/176 | 2.75 | 2.75 | 1,100.00 | | | 1 | MATTER:BK-Ops Improvement ANALYZED COSTS ESTIMATES BREAKING DOWN THE COSTS BY DIFFERENT COMPONENTS |
| 03/15/06 Wed | Gutierrez, B 1306-OI/183 | 1.35 | 1.35 | 540.00 | | | 1 | MATTER:BK-Ops Improvement CONTINUED TO ANALYZE REMAINING TASKS TO BE COMPLETETED FOR THE PROJECT |
| | | | 36.20 | $15,355.00 | | | | |

Total
Number of Entries:    22

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gutierrez, B | 36.20 | 15,355.00 | 0.00 | 0.00 | 36.20 | 15,355.00 | 0.00 | 0.00 | 36.20 | 15,355.00 |
| | 36.20 | $15,355.00 | 0.00 | $0.00 | 36.20 | $15,355.00 | 0.00 | $0.00 | 36.20 | $15,355.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Ops Improvement | 36.20 | 15,355.00 | 0.00 | 0.00 | 36.20 | 15,355.00 | 0.00 | 0.00 | 36.20 | 15,355.00 |
| | 36.20 | $15,355.00 | 0.00 | $0.00 | 36.20 | $15,355.00 | 0.00 | $0.00 | 36.20 | $15,355.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cassidy, K | 0.40 | 160.00 |
| Dussinger, M | 0.20 | 80.00 |
| Etlin, H | 3.10 | 1,240.00 |
| Gaston, B | 0.60 | 240.00 |
| Gordon, E | 1.80 | 720.00 |
| Young, J | 0.70 | 280.00 |
| | 6.80 | $2,720.00 |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: BK-Business Operations |
| 02/02/06 Thu | Gaston, B 1206-BO/106 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING TO DISCUSS 5050 EDGEWOOD LEASE AND BUBBLE STORES. |
| | | | | | | | | MATTER: BK-Business Analysis |
| 02/08/06 Wed | Young, J 1206-BA/498 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING TO DISCUSS ANNUAL SAVINGS RESULTING FROM CONTRACT RENEGOTIATIONS. |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 02/13/06 Mon | Cassidy, K 1206-OI/302 | 0.40 | 0.40 | 160.00 | | | 1 | DISCUSSED THE FEASIBILITY OF HAVING IT HELP DESK CONDUCT STORE POLLING FROM CALL CENTER |
| | | | | | | | | MATTER: BK-Business Analysis |
| 03/07/06 Tue | Dussinger, M 1306-BA/384 | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CONVERSATION WITH R. DAMORE (XROADS). |
| | | | | | | | | MATTER: BK-Claims |
| 03/24/06 Fri | Gordon, E 1306-CLMS/792 | 1.00 | 1.00 | 400.00 | | | 1 | "PARTICIPATED IN CALL REGARDING SUBSTANTIVE CONSOLIDATION, RESEARCH REQUIRED, KEY ISSUES." |
| | | | | | | | | MATTER: BK-Claims |
| 04/20/06 Thu | Etlin, H 1406-CLMS/675 | 0.50 | 0.50 | 200.00 | | | 1 | MEETING ON CLAIMS CLASSIFICATION ISSUES |
| | | | | | | | | MATTER: BK-Business Analysis |
| 04/21/06 Fri | Etlin, H 1406-BA/1012 | 2.60 | 2.60 | 1,040.00 | | | 1 | MEETINGS TO PREPARE FOR SUB CON INTERVIEWS WITH COMPANY AND SKADDEN |
| | | | | | | | | MATTER: BK-Claims |
| 04/25/06 Tue | Gaston, B 1406-CLMS/750 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING TO DISCUSS CLAIM SET OFF LETTERS AND PROCESS TO DEAL WITH INQUIRIES BY CLAIMS TRADERS |
| | | | | | | | | MATTER: BK-Claims |
| 05/10/06 Wed | Gordon, E 1506-CLMS/220 | 0.80 | 0.80 | 320.00 | | | 1 2 | "REVIEWED ANALYSIS PREPARED BY XROADS' APHAY LIU REGARDING UNILEVER, CONOPCO AND BEST FOODS. DISCUSSED OPEN ISSUES, MISSING DOCUMENTATION, PROPOSED PLAN FOR MOVING FORWARD." |
| | | | 6.80 | $2,720.00 | | | | |

Total
Number of Entries:        9

~  See the last page of exhibit for explanation

EXHIBIT E-1

VAGUELY DESCRIBED CONFERENCES

XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cassidy, K | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Dussinger, M | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| Etlin, H | 3.10 | 1,240.00 | 0.00 | 0.00 | 3.10 | 1,240.00 | 0.00 | 0.00 | 3.10 | 1,240.00 |
| Gaston, B | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Gordon, E | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Young, J | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| | 6.80 | $2,720.00 | 0.00 | $0.00 | 6.80 | $2,720.00 | 0.00 | $0.00 | 6.80 | $2,720.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 | 0.00 | 0.00 | 3.50 | 1,400.00 |
| BK-Business Operations | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| BK-Claims | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| BK-Ops Improvement | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 6.80 | $2,720.00 | 0.00 | $0.00 | 6.80 | $2,720.00 | 0.00 | $0.00 | 6.80 | $2,720.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Goetz, L | 4.00 | 1,600.00 |
| Gutierrez, B | 1.10 | 550.00 |
| Kwon, O | 5.80 | 2,320.00 |
| | 10.90 | $4,470.00 |

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/30/06 Mon | Gutierrez, B 1206-OI/7 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:BK-Ops Improvement COLLECTED CHANGE MANAGEMENT INTELLECTUAL CAPITAL |
| 02/17/06 Fri | Kwon, O 1206-OI/430 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Ops Improvement WORKED ON FINAL BUSINESS CASE DOCUMENT |
| 02/23/06 Thu | Kwon, O 1206-OI/531 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Ops Improvement WORKED ON PROJECT WRAP-UP |
| 02/27/06 Mon | Goetz, L 1306-CLMS/72 | 4.00 | 4.00 | 1,600.00 | K | | 1 | MATTER:BK-Claims TRAVEL TIME |
| | | | 10.90 | $4,470.00 | | | | |

Total
Number of Entries:      4

~  See the last page of exhibit for explanation

EXHIBIT E-2

OTHER VAGUELY DESCRIBED ACTIVITIES

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Goetz, L | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| Gutierrez, B | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 |
| Kwon, O | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 |
| | 10.90 | $4,470.00 | 0.00 | $0.00 | 10.90 | $4,470.00 | 0.00 | $0.00 | 10.90 | $4,470.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Claims | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| BK-Ops Improvement | 6.90 | 2,870.00 | 0.00 | 0.00 | 6.90 | 2,870.00 | 0.00 | 0.00 | 6.90 | 2,870.00 |
| | 10.90 | $4,470.00 | 0.00 | $0.00 | 10.90 | $4,470.00 | 0.00 | $0.00 | 10.90 | $4,470.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 2.40 | 960.00 |
| Boucher, C | 3.00 | 1,270.00 |
| Cassidy, K | 0.60 | 240.00 |
| Coblentz, J | 0.30 | 120.00 |
| Cooper, C | 4.90 | 490.00 |
| Damore, R | 59.30 | 24,790.00 |
| Dussinger, M | 67.00 | 28,330.00 |
| Edmonson, J | 14.70 | 6,180.00 |
| Etlin, H | 49.70 | 20,500.00 |
| Fagerstrom, K | 75.60 | 31,960.00 |
| Gaston, B | 89.70 | 37,540.00 |
| Goetz, L | 23.68 | 9,814.00 |
| Gordon, E | 82.90 | 34,820.00 |
| Gutierrez, B | 0.90 | 360.00 |
| Hunt, K | 0.50 | 200.00 |
| Karol, S | 74.70 | 31,620.00 |
| Lane, E | 94.90 | 40,390.00 |
| Liu, A | 44.60 | 7,136.00 |
| McCarty, L | 4.10 | 1,720.00 |
| Naegely, P | 0.10 | 16.00 |
| Nguyen, K | 3.90 | 1,560.00 |
| Salem, M | 91.30 | 39,370.00 |
| Stevenson, A | 0.50 | 200.00 |
| Vander Hooven, J | 2.10 | 840.00 |
| Wuertz, T | 11.50 | 4,860.00 |
| Young, B | 3.80 | 608.00 |
| Young, J | 68.00 | 28,690.00 |
| | 874.68 | $354,584.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 2.10 | 840.00 |
| Boucher, C | 3.00 | 1,270.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cassidy, K | 0.00 | 0.00 |
| Coblentz, J | 0.00 | 0.00 |
| Cooper, C | 0.00 | 0.00 |
| Damore, R | 44.30 | 18,490.00 |
| Dussinger, M | 49.10 | 20,730.00 |
| Edmonson, J | 12.30 | 5,120.00 |
| Etlin, H | 40.10 | 16,610.00 |
| Fagerstrom, K | 61.10 | 25,760.00 |
| Gaston, B | 71.10 | 29,650.00 |
| Goetz, L | 21.02 | 8,520.00 |
| Gordon, E | 20.70 | 8,340.00 |
| Gutierrez, B | 0.00 | 0.00 |
| Hunt, K | 0.00 | 0.00 |
| Karol, S | 66.40 | 28,090.00 |
| Lane, E | 60.70 | 25,610.00 |
| Liu, A | 18.40 | 2,944.00 |
| McCarty, L | 0.00 | 0.00 |
| Naegely, P | 0.10 | 16.00 |
| Nguyen, K | 3.20 | 1,280.00 |
| Salem, M | 36.30 | 15,360.00 |
| Stevenson, A | 0.00 | 0.00 |
| Vander Hooven, J | 1.10 | 440.00 |
| Wuertz, T | 2.60 | 1,130.00 |
| Young, B | 3.00 | 480.00 |
| Young, J | 43.10 | 18,200.00 |
| | 559.72 | $228,880.00 |

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|-------------|
| 01/29/06 Sun | Dussinger, M 1206-BA/2 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE COST SAVING INITIATIVES FOR THE REVISED BUSINESS PLAN. |
| 01/29/06 Sun | Dussinger, M 1206-BA/3 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE COST SAVING INITIATIVES FOR THE REVISED BUSINESS PLAN. |
| 01/29/06 Sun | Dussinger, M 1206-BA/6 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING THE COST SAVING INITIATIVES FOR THE REVISED BUSINESS PLAN. |
| 01/29/06 Sun | Gordon, E 1206-CLMS/1 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "PHONE CALL WITH HOLLY ETLIN (XROADS) REGARDING CLAIMS REPORTS, DISCUSSION OF ADDITIONAL CHANGES AND RECOMMENDATIONS." |
| 01/30/06 Mon | Boucher, C 1206-OI/8 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Ops Improvement* TELEPHONE CALL WITH J. YOUNG ( XROADS) REGARDING CLC DATA BASE FILES AND RECONCILIATION OF OWNED EQUIPMENT FOR PROPERTY TAX PURPOSES. |
| 01/30/06 Mon | Damore, R 1206-BA/83 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL AND BRYAN GASTON REGARDING APPRAISAL INFORMATION ON LEASES AND OWNED REAL ESTATE. |
| 01/30/06 Mon | Damore, R 1206-BA/84 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM ON CONTRACTS UPDATE AND ON VENDOR CREDIT REPORT FOR MANAGEMENT. |
| 01/30/06 Mon | Dussinger, M 1206-BA/60 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE BUSINESS PLAN. |
| 01/30/06 Mon | Dussinger, M 1206-BA/65 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE XROADS PROJECT BUDGET. |
| 01/30/06 Mon | Fagerstrom, K 1206-BA/50 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) AND J YOUNG (XROADS) REGARDING SAM GROUP CONTRACT RENEGOTIATION STATUS AND RELATED COST SAVINGS. |
| 01/30/06 Mon | Fagerstrom, K 1206-BA/58 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH M SALEM (XROADS) REGARDING STATUS OF IT NEGOTIATIONS AND RELATED COST SAVINGS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Gaston, B 1206-BA/11 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH S. KAROL (XROADS) TO DISCUSS LEASE TERMINATION NEGOTIATIONS AT STORE 223 AND 229. |
| 01/30/06 Mon | Gaston, B 1206-BA/13 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E. LANE (XROADS) TO DEVELOP TOLERANCE FOR 502(B)(6) LEASE REJECTION CLAIMS. |
| 01/30/06 Mon | Gordon, E 1206-CLMS/14 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH ELAINE LANE (XROADS) REGARDING CLAIMS PROCESS FOR CONTRACT RELATED CLAIMS AND CURE PAYMENT CALCULATIONS, DATABASE, STAFFING, QUESTIONS." |
| 01/30/06 Mon | Gordon, E 1206-CLMS/15 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Claims "CALL WITH SHEON KAROL, ELAINE LANE AND BRYAN GASTON (XROADS) REGARDING REAL ESTATE CLAIMS RECONCILIATIONS, QUESTIONS, DOCUMENTATION, STAFFING, BUDGET, WINN-DIXIE VS. XROADS." |
| 01/30/06 Mon | Gordon, E 1206-CLMS/17 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS, ADDITIONAL WORK TO DELEGATE TO IRVINE STAFF." |
| 01/30/06 Mon | Karol, S 1206-BO/25 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS LEASE TERMINATION NEGOTIATIONS AT STORE 223 AND 229. |
| 01/30/06 Mon | Lane, E 1206-BA/23 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH KIP FAGERSTROM (XROADS) REGARDING CONTRACT STATUS WITH NCR AND PRE-PETITION DEBT |
| 01/30/06 Mon | Lane, E 1206-BA/34 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT AND NEXT STEPS |
| 01/30/06 Mon | Lane, E 1206-BA/41 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH K FAGERSTROM (XROADS) AND J YOUNG (XROADS) REGARDING SAM GROUP CONTRACT RE NEGOTIATION STATUS. |
| 01/30/06 Mon | Lane, E 1206-CLMS/18 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Claims CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CLAIMS VARIANCE THRESHOLD |
| 01/30/06 Mon | Liu, A 2206-CLMS/5 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE DEL MONTE RECONCILIATION AND THE LATEST RECONCILIATION OF THEIR GUC AND AMOUNT OWED TO WINN-DIXIE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------|---------|---------|---------|---|-------------|
| 01/30/06 Mon | Liu, A 2206-CLMS/9 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE STATUS OF THE DOCUMENTS TO BE COMPLETED AND SENT FOR THE GUC |
| 01/30/06 Mon | Salem, M 1206-BA/73 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH J. YOUNG (XROADS) REGARDING ANALYZED AND UPDATED COPIER INFORMATION PROVIDED BY E. LANE (XROADS) REGARDING CONTRACTS PENDING REVIEW. |
| 01/30/06 Mon | Salem, M 1206-BA/76 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis<br>WORKING SESSION WITH B. BOGGESS (XROADS) REGARDING PHOTOCOPIER LEASES IN CONTINUING OPERATIONS STORES. |
| 01/30/06 Mon | Salem, M 1206-BA/79 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Business Analysis<br>WORKING SESSION WITH R. DAMORE (XROADS) AND K. FAGERSTROM (XROADS) REGARDING THE STATUS OF CONTRACTS PENDING RE NEGOTIATION FOR UPDATE ON 1/31. |
| 01/30/06 Mon | Salem, M 1206-BA/81 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. YOUNG (XROADS) TO DISCUSS STATUS OF COPIER CONTRACTS AND CONTRACT RE NEGOTIATION STATUS DOCUMENT. |
| 01/30/06 Mon | Wuertz, T 1206-CLMS/32 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND DEL MONTE. |
| 01/30/06 Mon | Young, J 1206-BA/44 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH E LANE (XROADS) AND K FAGERSTROM (XROADS REGARDING SAM GROUP CONTRACT RENEGOTIATION STATUS. |
| 01/30/06 Mon | Young, J 1206-BA/45 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Business Analysis<br>TELEPHONIC MEETING WITH C BOUCHER (XROADS) TO DISCUSS CLC EQUIPMENT ANALYSIS. |
| 01/30/06 Mon | Young, J 1206-BA/47 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH M SALEM (XROADS) TO DISCUSS STATUS OF COPIER CONTRACTS AND CONTRACT RE NEGOTIATION STATUS DOCUMENT. |
| 01/31/06 Tue | Dussinger, M 1206-BA/137 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 01/31/06 Tue | Fagerstrom, K 1206-BA/127 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis<br>"FOLLOW UP MEETING WITH J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/31/06 Tue | Gordon, E 1206-CLMS/42 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH HOLLY ETLIN (XROADS) REGARDING REPORTS AND ADDITIONAL CHANGES. |
| 01/31/06 Tue | Gordon, E 1206-CLMS/43 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims* "PHONE CALL WITH RICK DAMORE (XROADS) REGARDING CLAIMS REPORTS, RECONCILIATION BACK TO REPORT DEVELOPED WITH BLACKSTONE, QUESTIONS RELATIVE TO INDIVIDUAL TEAMS, NARRATIVES, COMPUTATIONS." |
| 01/31/06 Tue | Lane, E 1206-BA/101 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH KIP FAGERSTROM (XROADS) REGARDING RENEWAL TERMS FOR WORKBRAIN CONTRACT |
| 01/31/06 Tue | Lane, E 1206-BA/116 | 0.80 | 0.80 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* "FOLLOW UP MEETING WITH MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG (XROADS) TO DISCUSS BEST PLAN OF ACTION TO RESOLVE ALL CONTRACTS CURRENTLY BEING RENEGOTIATED." |
| 01/31/06 Tue | Liu, A 2206-CLMS/16 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH M SALEM (XROADS) REGARDING THE PROPOSED CLAIM OF SANDERSON FARMS, UPDATES TO THE SHORT-TERM VENDOR LIQUIDITY REPORT, AND UPDATES TO THE CONTRACT LIABILITY REPORT" |
| 01/31/06 Tue | Liu, A 2206-CLMS/22 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE AGREEMENT TO THE PROPOSAL BY SANDERSON FARMS OF THEIR GUC AND THE MISSING ACCRUALS ON THE BOOKS |
| 01/31/06 Tue | Liu, A 2206-CLMS/29 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE CHANGES MADE TO THE GEORGIA-PACIFIC AND ATKINS NUTRITIONALS FOR THE PAYEE LIST OF THE RECLAMATION PAYMENTS |
| 01/31/06 Tue | Liu, A 2206-CLMS/35 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE IBM CONTRACTS AND BACKGROUND INFORMATION IN PREPARATION FOR THE GUC RECONCILIATION |
| 01/31/06 Tue | Liu, A 2206-CLMS/36 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE UPDATES TO THE FILED AND SCHEDULED CLAIM AMOUNTS FOR IT VENDORS FOR THE CONTRACTS DATABASE |
| 01/31/06 Tue | Liu, A 2206-CLMS/41 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE UPDATES TO THE CLAIMS FOR THE CONTRACT ANALYSIS OF THE MERCHANDISING VENDORS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/31/06 Tue | McCarty, L 1206-OI/54 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Ops Improvement* "REVIEWED PROJECT PLAN AND DEVELOPED PROJECT TEAM KICK-OFF FOR DATA PROCESSING CENTER CENTRALIZATION. XROADS ATTENDEES: B GUTIERREZ, K CASSIDY, AND B BOGGESS." |
| 01/31/06 Tue | Salem, M 1206-BA/141 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH K. FAGERSTROM (XROADS) REGARDING ADDITIONAL CONTRACTS PENDING RE NEGOTIATION AND THE STATUS AND CONTRACT TERMS OF EACH ADDITION. |
| 01/31/06 Tue | Salem, M 1206-BA/142 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACT UPDATE. |
| 01/31/06 Tue | Salem, M 1206-BA/143 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSED WITH A. LIU (XROADS) ANALYZED WIRE UPDATE INFORMATION FOR WAREHOUSE PURCHASES. |
| 01/31/06 Tue | Salem, M 1206-BA/144 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSED WITH B. BOGGESS AND K. HUNT (XROADS) UPDATED SOURCING CONTRACTS PENDING RENEGOTATION. |
| 01/31/06 Tue | Salem, M 1206-BA/147 | 1.70 | 1.70 | 850.00 | & | | 1 | MATTER:*BK-Business Analysis* "FOLLOW UP MEETING WITH J. YOUNG, E. LANE, AND K. FAGERSTROM (ALL XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS AND UPDATES FOR THE FOLLOWING WEEK'S UPDATE BASED ON FEEDBACK FROM THE COMPANY." |
| 01/31/06 Tue | Wuertz, T 1206-CLMS/62 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH PATTY NAEGELY (XROADS) REGARDING CREDITOR MATRIX. |
| 01/31/06 Tue | Wuertz, T 1206-CLMS/63 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH KATHRYN TRAN (XROADS) REGARDING CREDITOR MATRIX. |
| 01/31/06 Tue | Wuertz, T 1206-CLMS/71 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH GIDEON LAPSON (XROADS) REGARDING PAYMENTS TO PROFESSIONALS. |
| 01/31/06 Tue | Young, J 1206-BA/123 | 0.80 | 0.80 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* "FOLLOW UP MEETING WITH K FAGERSTROM (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |
| 02/01/06 Wed | Damore, R 1206-BA/224 | 0.40 | 0.40 | 200.00 | & | | 1 | MATTER:*BK-Business Analysis* REVIEWED THE PLAN OF REORGANIZATION TIME LINE WITH XROADS' MIKE DUSSINGER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Damore, R 1206-BA/225 | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH XROADS' BRYAN GASTON ON THE LEASEHOLD APPRAISAL INFORMATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Dussinger, M 1206-BA/202 | 0.80 | 0.80 | 400.00 | | | & 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE PLAN OF REORGANIZATION PROJECT PLAN TIMELINE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Dussinger, M 1206-BA/211 | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE INTERCOMPANY ACCOUNT RESTATEMENT. |
| | | | | | | | | MATTER:*BK-Asset Analysis* |
| 02/01/06 Wed | Etlin, H 1206-AA/1 | 0.70 | 0.70 | 350.00 | | | & 1 | MEETING ON REAL ESTATE ISSUES WITH SHEON |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Fagerstrom, K 1206-BA/196 | 1.80 | 1.80 | 900.00 | | | & 1 | "DISCUSSIONS WITH E LANE (XROADS) REGARDING CURRENT STATUS OF CONTRACTS TO BE ASSUMED, REJECTED AND RE-NEGOTIATED, WORK ASSIGNMENTS AND RELATED DEADLINES." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Fagerstrom, K 1206-BA/199 | 0.30 | 0.30 | 150.00 | | | & 1 | MEETING WITH J YOUNG (XROADS) AND B GASTON (XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Fagerstrom, K 1206-BA/200 | 0.70 | 0.70 | 350.00 | J | | 1 | CONTRACTS REVIEW PLANNING AND STATUS MEETING: J YOUNG (XROADS) AND E LANE (XROADS) TO ADDRESS WORK ASSIGNMENTS AND MANAGEMENT OF DOCUMENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/01/06 Wed | Gaston, B 1206-BA/163 | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH J. YOUNG AND K. FAGERSTROM (XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/01/06 Wed | Gaston, B 1206-CLMS/81 | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH H. ETLIN (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/01/06 Wed | Gaston, B 1206-CLMS/82 | 0.40 | 0.40 | 160.00 | | | & 1 | FOLLOW UP MEETING WITH S. KAROL (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/01/06 Wed | Gaston, B 1206-CLMS/83 | 0.30 | 0.30 | 120.00 | | | & 1 | FOLLOW UP MEETING WITH S. KAROL AND E. LANE (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|------------|---|-------------|
| 02/01/06 Wed | Gaston, B 1206-CLMS/84 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH E. GORDON, S. KAROL AND E. LANE (XROADS) TO RESOLVE CLAIMS STAFFING DIFFICULTIES." |
| 02/01/06 Wed | Gordon, E 1206-CLMS/89 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>COORDINATE WITH APHAY LIU (XROADS) ON DELIVERY INSTRUCTIONS FOR JANUARY PAYMENTS. |
| 02/01/06 Wed | Karol, S 1206-BO/84 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations*<br>UPDATE MEETING WITH HOLLY ETLIN (XROADS) |
| 02/01/06 Wed | Karol, S 1206-CLMS/95 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |
| 02/01/06 Wed | Karol, S 1206-CLMS/96 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH E. GORDON, BRYAN GASTON AND E. LANE (XROADS) TO RESOLVE CLAIMS STAFFING DIFFICULTIES." |
| 02/01/06 Wed | Lane, E 1206-BA/164 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BRYAN GASTON (XROADS) TO DEVELOP TOLERANCE FOR 502(B)(6) LEASE REJECTION CLAIMS. |
| 02/01/06 Wed | Lane, E 1206-BA/165 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"DISCUSSIONS WITH KIP FAGERSTROM (XROADS) REGARDING CURRENT STATUS OF CONTRACTS TO BE ASSUMED, REJECTED AND RE-NEGOTIATED" |
| 02/01/06 Wed | Lane, E 1206-BA/166 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH SHEON KAROL AND BRYAN GASTON (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |
| 02/01/06 Wed | Lane, E 1206-BA/167 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW UP MEETING WITH SHEON KAROL AND BRYAN GASTON (XROADS) TO DISCUSS AND RESOLVE REAL ESTATE CLAIMS RESOURCES. |
| 02/01/06 Wed | Lane, E 1206-BA/169 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH ELLEN GORDON, BRYAN GASTON AND SHEON KAROL (XROADS) TO RESOLVE CLAIMS STAFFING DIFFICULTIES." |
| 02/01/06 Wed | Liu, A 2206-CLMS/50 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE SECURITY DEPOSIT FROM PEPSIAMERICA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Liu, A 2206-CLMS/53 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE SECURITY DEPOSIT FOR THE VENDOR LIQUIDITY REPORT |
| 02/01/06 Wed | Liu, A 2206-CLMS/54 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE REMOVAL OF PARTICULAR VENDORS FROM THE CIA LIST DUE TO INACTIVITY OR REFUSAL TO PROVIDE TERMS |
| 02/01/06 Wed | Salem, M 1206-BA/215 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH B. BOGGESS (XROADS) REGARDING COPIER CONTRACTS AND STRATEGY FOR SOURCING. |
| 02/01/06 Wed | Salem, M 1206-BA/218 | 1.70 | 1.70 | 850.00 | | | & | 1 | MATTER:*BK-Business Analysis* ANALYZED AND UPDATED WAREHOUSE WIRE DATA FOR SHORT TERM VENDOR LIQUIDITY REPORT AND DISCUSSED WITH A. LIU (XROADS). |
| 02/01/06 Wed | Salem, M 1206-BA/220 | 1.90 | 1.90 | 950.00 | | | | 1 | MATTER:*BK-Business Analysis* UPDATED SHORT TERM VENDOR LIQUIDITY UPDATE AND DISCUSSED STATUS AND CHANGES WITH R. DAMORE AND A. LIU (XROADS). |
| 02/01/06 Wed | Salem, M 1206-BA/223 | 1.60 | 1.60 | 800.00 | | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH A. LIU (XROADS) REGARDING UPDATED SHORT TERM VENDOR LIQUIDITY REPORT DATA REGARDING TOP 50 RECLAMATION VENDORS NOT ON TERMS. |
| 02/01/06 Wed | Wuertz, T 1206-CLMS/99 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING OUTSTANDING DEPOSITS. |
| 02/01/06 Wed | Young, J 1206-BA/186 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON AND K FAGERSTROM (BOTH XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| 02/01/06 Wed | Young, J 1206-BA/188 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTRACTS REVIEW PLANNING AND STATUS MEETING WITH E LANE AND K FAGERSTROM (XROADS) |
| 02/02/06 Thu | Damore, R 1206-BA/298 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH XROADS' HOLLY ETLIN REGARDING THE CLAIMS, CONTRACT, SUB CON AND BUSINESS PLANNING UPDATE PROCESS." |
| 02/02/06 Thu | Damore, R 1206-BA/303 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' ELLEN GORDON ON THE CLAIMS STATUS AND THOUGHTS REGARDING EVALUATING THE PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/02/06 Thu | Dussinger, M    1206-BA/277 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE PLAN OF REORGANIZATION TIME LINE. |
| 02/02/06 Thu | Dussinger, M    1206-BA/278 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/02/06 Thu | Fagerstrom, K    1206-BA/262 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) REGARDING PENDING REVIEW CONTRACTS. |
| 02/02/06 Thu | Gaston, B    1206-BA/239 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. SALEM (XROADS) TO DISCUSS E-MAIL FROM B. EADS (FMS) CONCERNING FUEL CENTERS. |
| 02/02/06 Thu | Gaston, B    1206-BO/105 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH S. KAROL (XROADS) REGARDING TERMINATION OF SUBLEASES. |
| 02/02/06 Thu | Gaston, B    1206-CLMS/105 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Claims*<br>FOLLOW UP CALL WITH ELLEN GORDON (XROADS) REGARDING CLAIMS MITIGATION. |
| 02/02/06 Thu | Gordon, E    1206-CLMS/116 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Claims*<br>CALL TO BRYAN GASTON (XROADS) TO OBTAIN ADDITIONAL DETAILS AND UPDATED ANALYSIS ON HIS TEAM. |
| 02/02/06 Thu | Gordon, E    1206-CLMS/117 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Claims*<br>CALL TO ELAINE LANE (XROADS) TO OBTAIN ADDITIONAL DETAILS AND UPDATED ANALYSIS ON HER TEAM. |
| 02/02/06 Thu | Gordon, E    1206-CLMS/118 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>"PHONE CALL WITH HOLLY ETLIN (XROADS) REGARDING SETOFF MOTION, FINAL CHANGES TO REPORT APPROVED, TOMORROW'S MEETING WITH JAY CASTLE (WD - LEGAL) AND OTHER TEAM LEADERS." |
| 02/02/06 Thu | Gordon, E    1206-CLMS/119 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims*<br>CALL WITH RICK DAMORE (XROADS) REGARDING CLAIMS MEETING WITH HOLLY ETLIN (XROADS) AND FOLLOW UP. |
| 02/02/06 Thu | Karol, S    1206-BO/120 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING TERMINATION OF SUBLEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/02/06 Thu | Lane, E 1206-CLMS/121 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING STATUS OF EXECUTORY CONTRACT CLAIMS PROJECT, AND NEXT STEPS PLANNED." |
| 02/02/06 Thu | Liu, A 2206-CLMS/63 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH K TRAN (XROADS) REGARDING THE REVISED DATABASE FROM WINN-DIXIE WITH NEW FEATURES, TIME LINE TO COMPLETE THE RECONCILIATION OF GUC, AND REVISED TEMPLATE WITH COMPLETE TABLE TO EXPLAIN ALLOWED AMOUNTS AND CHECK REQUEST" |
| 02/02/06 Thu | Liu, A 2206-CLMS/66 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STAFFING NEEDS OF THE GUC, GUC WORK FOR B YOUNG (XROADS), AND DIFFICULTY IN RECONCILING INVALID DEDUCTIONS" |
| 02/02/06 Thu | Nguyen, K 1206-CLMS/136 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "TELEPHONE TO A. LIU (XROADS) REGARDING DSD VENDOR'S RECONCILIATION PROCESS, UPDATE ON PROGRESS AND FURTHER ANALYSIS. " |
| 02/02/06 Thu | Salem, M 1206-AS/5 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) TO DISCUSS E-MAIL FROM B. EADS CONCERNING FUEL CENTERS. |
| 02/02/06 Thu | Young, J 1206-BA/251 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) REGARDING PENDING REVIEW CONTRACTS. |
| 02/03/06 Fri | Dussinger, M 1206-BA/337 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/03/06 Fri | Gaston, B 1206-AS/6 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) TO DISCUSS REPAIRS RELATED TO LIQUIDATION AT STORE 1551. |
| 02/03/06 Fri | Gaston, B 1206-BO/129 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* CALL WITH S. KAROL (XROADS) TO ANALYZE LEASE REJECTION OF EDGEWOOD COURT PROPERTY (HEADQUARTERS) AND TO DISCUSS GOB VS. ENTERPRISE SALES RECOVERY PROCEEDS. |
| 02/03/06 Fri | Gordon, E 1206-CLMS/156 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* "PHONE CALL WITH ELAINE LANE (XROADS) REGARDING STATUS OF WORK, TEMP STAFFING, UPLOADS TO LOGAN, OPEN ISSUES." |
| 02/03/06 Fri | Gordon, E 1206-CLMS/161 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "FOLLOW UP CALL WITH RICK DAMORE (XROADS) REGARDING SETOFF MOTION, VENDORS, CIA AND LIQUIDITY." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/03/06 Fri | Karol, S 1206-BO/130 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Operations CALL WITH BRYAN GASTON (XROADS) TO ANALYZE LEASE REJECTION OF EDGEWOOD COURT PROPERTY (HEADQUARTERS) AND TO DISCUSS GOB VS. ENTERPRISE SALES RECOVERY PROCEEDS. |
| 02/03/06 Fri | Liu, A 2206-CLMS/83 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH R DAMORE (XROADS) REGARDING THE PROPOSED AMOUNT OF GUC AND RECLAMATION CLAIM AND NEED TO PROVIDE REVISED TERM MEMO WITH GUC ADDED |
| 02/03/06 Fri | Liu, A 2206-CLMS/86 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH R DAMORE (XROADS) REGARDING THE LATEST STATUS OF THE RECONCILIATION OF SCHREIBER'S RECLAMATION AND GUC AND NEED TO PROPOSE AN AMOUNT |
| 02/03/06 Fri | Liu, A 2206-CLMS/87 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH B YOUNG (XROADS) REGARDING THE SUBMISSION OF THE CLAIMS WHICH ARE DUPLICATES AND SUPERSEDED BY FILED CLAIMS AND DOCUMENTATION NEEDED |
| 02/03/06 Fri | Liu, A 2206-CLMS/92 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CONTACT INFORMATION FOR SCHREIBER FOODS, STATUS OF RECLAMATION CLAIMS NEAR OPTING-IN, AND STATUS OF GUC" |
| 02/03/06 Fri | Salem, M 1206-BA/345 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis WORKING SESSION WITH A. LIU (XROADS) REGARDING MERCHANDISING VENDOR CONTRACT UPDATE. |
| 02/03/06 Fri | Wuertz, T 1206-CLMS/195 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHREIBER FOODS AND STATUS OF GUC RECONCILIATIONS. |
| 02/03/06 Fri | Wuertz, T 1206-CLMS/196 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH BYNNE YOUNG (XROADS) REGARDING DEL MONTE RECONCILIATION AND ANALYSIS OF BACKUP DATA. |
| 02/03/06 Fri | Wuertz, T 1206-CLMS/197 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims SECOND PHONE CALL WITH BYNNE YOUNG (XROADS) REGARDING DEL MONTE RECONCILIATION AND ANALYSIS OF BACKUP DATA. |
| 02/03/06 Fri | Young, B 2206-CLMS/107 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH A. LIU (XROADS) REGARDING CLAIMS IDENTIFY BY LOGAN FOR OBJECTION AND WITHDRAW CLAIMS. |
| 02/03/06 Fri | Young, B 2206-CLMS/108 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims ASSISTED T. WUERTZ (XROADS) WITH DEL MONTE RECONCILIATION AND ANALYSIS OF SETOFFS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/06/06 Mon | Coblentz, J 1206-OI/171 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH SHEON KAROL (XROADS) TO WRAP UP THE STORE EQUIPMENT SOURCING INITIATIVE AND GAP ANALYSIS |
| 02/06/06 Mon | Dussinger, M 1206-BA/404 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) REGARDING BUBBLE STORES FOR THE BUSINESS PLAN. |
| 02/06/06 Mon | Fagerstrom, K 1206-BA/401 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) REGARDING STATUS OF TERMINATED AND EXPIRED CONTRACTS |
| 02/06/06 Mon | Fagerstrom, K 1206-BA/402 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONTRACT TEAM STATUS MEETING TO DISCUSS OUTSTANDING ISSUES AND WEEKLY REVIEW GOALS: J YOUNG, E LANE, M SALEM AND K FAGERSTROM (ALL XROADS) DISCUSSED STATUS IF NEGOTIATIONS OF SPECIFIC CONTRACTS AND NEW ASSIGNMENTS." |
| 02/06/06 Mon | Fagerstrom, K 1206-BA/403 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTRACT STATUS UPDATE MEETING WITH J YOUNG (XROADS) |
| 02/06/06 Mon | Gaston, B 1206-BA/364 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS STAFFING AND PLANNING AROUND LEASE ASSUMPTION VS. REJECTION DEADLINE |
| 02/06/06 Mon | Gaston, B 1206-CLMS/203 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> PARTICIPATION FOR MEETING WITH M. SALEM (XROADS) TO DISCUSS RESOLUTION TO 34 CLAIMS CONTAINING ADMINISTRATIVE DAMAGE COMPONENTS |
| 02/06/06 Mon | Gordon, E 1206-CLMS/211 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH ELAINE LANE REGARDING STATUS OF CONTRACT CLAIMS. |
| 02/06/06 Mon | Gordon, E 1206-CLMS/212 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRYAN GASTON REGARDING STATUS OF REAL ESTATE CLAIMS. |
| 02/06/06 Mon | Karol, S 1206-BO/149 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING 2/3/06 CLAIMS MEETING AND RECONCILIATION STAFFING NEEDS |
| 02/06/06 Mon | Karol, S 1206-BO/159 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING RE: BUSINESS PLAN WITH M. DUSSINGER (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/06/06 Mon | Lane, E 1206-BA/367 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH KIPP FAGERSTROM (XROADS) REGARDING STATUS OF TERMINATED AND EXPIRED CONTRACTS |
| 02/06/06 Mon | Lane, E 1206-BA/368 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH KIPP FAGERSTROM AND JOHN YOUNG (XROADS) REGARDING STATUS OF CONTRACT RE-NEGOTIATIONS |
| 02/06/06 Mon | Lane, E 1206-BA/371 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "STRATEGY MEETING WITH JOHN YOUNG, MARWAN SALEM AND KIPP FAGERSTROM (XROADS) REGARDING CONTRACT REVIEW PROJECT STATUS AND NEXT STEPS FOR COMPLETION." |
| 02/06/06 Mon | Liu, A 2206-CLMS/112 | 0.70 | 0.70 | 112.00 | | | & | 1 | MATTER:*BK-Claims* <br> "MEETING WITH K TRAN (XROADS) AND B YOUNG (XROADS) TO DISCUSS REVISED TEMPLATE TO BE USED, REVIEW OF SAMPLE COMPLETED TEMPLATE, DISCUSS CURRENT STATUS AND PROCESS FROM EACH PERSON, AND ITINERARIES FOR THE NEXT WEEK TO BE COMPLETED OR STARTED." |
| 02/06/06 Mon | Naegely, P 2206-CLMS/133 | 0.10 | 0.10 | 16.00 | H | | & | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING GENERAL UNSECURED CLAIMS FILES FOR FURTHER FOLLOW UP BY CLIENT AND/OR XROADS STAFF OR WITH CREDITOR |
| 02/06/06 Mon | Nguyen, K 1206-CLMS/213 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Claims* <br> "MEETING WITH K TRAN (XROADS) AND B YOUNG (XROADS) TO DISCUSS REVISED TEMPLATE TO BE USED, REVIEW OF SAMPLE COMPLETED TEMPLATE, DISCUSS CURRENT STATUS AND PROCESS FROM EACH PERSON, AND ITINERARIES FOR THE NEXT WEEK TO BE COMPLETED OR STARTED." |
| 02/06/06 Mon | Nguyen, K 1206-CLMS/214 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH P. NAEGELY (XROADS) REGARDING STATUS OF CLAIMS SHE HAD PREVIOUSLY WORKED ON SO THAT I CAN TAKE OVER THE RECONCILIATION ANALYSIS PROCESS. |
| 02/06/06 Mon | Nguyen, K 1206-CLMS/217 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF CLAIMS SHE HAD PREVIOUSLY WORKED ON SO THAT I CAN TAKE OVER THE RECONCILIATION ANALYSIS PROCESS. |
| 02/06/06 Mon | Salem, M 1206-AS/11 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH B. GASTON (XROADS) REGARDING STORE DAMAGE CLAIMS IN GOB FF&E STORES. |
| 02/06/06 Mon | Wuertz, T 1206-CLMS/227 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH KATHRYN TRAN (XROADS) REGARDING STATUS OF GUC CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/06/06 Mon | Wuertz, T 1206-CLMS/228 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BYNNE YOUNG (XROADS) REGARDING STATUS OF GUC CLAIM RECONCILIATIONS. |
| 02/06/06 Mon | Young, B 2206-CLMS/134 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH A. LIU AND K. TRAN (XROADS) TO DISCUSS REVISED TEMPLATE TO BE USED, REVIEW OF SAMPLE COMPLETED TEMPLATE, DISCUSS CURRENT STATUS AND PROCESS FROM EACH PERSON, AND ITINERARIES FOR THE NEXT WEEK TO BE COMPLETED OR STARTED." |
| 02/06/06 Mon | Young, J 1206-BA/388 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONTRACT TEAM STATUS MEETING TO DISCUSS OUTSTANDING ISSUES AND WEEKLY REVIEW GOALS: J YOUNG, E LANE, M SALEM AND K FAGERSTROM (ALL XROADS)" |
| 02/06/06 Mon | Young, J 1206-BA/389 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) AND J. YOUNG (XROADS) TO DISCUSS CONTRACTS WHICH REQUIRE INITIAL REVIEWS AND WORKPLAN |
| 02/06/06 Mon | Young, J 1206-BA/390 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M SALEM (XROADS) TO DISCUSS NEEDS FOR 2/7 EXECUTIVE UPDATE AND CONTRACTS BEING RENEGOTIATED. |
| 02/07/06 Tue | Damore, R 1206-BA/476 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM REGARDING THE STORE CLOSING TIME LINE. |
| 02/07/06 Tue | Damore, R 1206-BA/477 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING TO DISCUSS ANALYSIS OF GOB VS. ENTERPRISE SALE RECOVERIES WITH XROADS' BRYAN GASTON. |
| 02/07/06 Tue | Damore, R 1206-BA/483 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' ELLEN GORDON ON CLAIMS AND CLAIMS SET OFF. |
| 02/07/06 Tue | Fagerstrom, K 1206-BA/459 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARATORY MEETING FOR EXECUTIVE CONTRACT UPDATE WITH J YOUNG, K FAGERSTROM AND M SALEM (ALL XROADS)" |
| 02/07/06 Tue | Gaston, B 1206-AS/13 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. DAMORE (XROADS) TO DISCUSS ANALYSIS OF GOB VS. ENTERPRISE SALE RECOVERIES |
| 02/07/06 Tue | Gordon, E 1206-CLMS/243 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH RICK DAMORE REGARDING CLAIMS STATUS, AR SETOFFS, DATA SUPPLIED FROM WD, RELIABILITY OF DATA, OTHER ISSUES REGARDING VENDORS THAT IMPACT ANALYSIS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/07/06 Tue | Gordon, E 1206-CLMS/246 | 1.40 | 1.40 | 560.00 | | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH ELAINE LANE REGARDING STATUS OF CONTRACT CLAIMS, CURE PAYMENTS AND REJECTION DAMAGES. DISCUSSED STATUS OF NEGOTIATIONS, JOB ASSIGNMENTS." |
| 02/07/06 Tue | Gordon, E 1206-CLMS/247 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH APHAY LIU REGARDING RECLAMATION CLAIMS, VENDOR ISSUES, STAFFING AND TIMING." |
| 02/07/06 Tue | Gordon, E 1206-CLMS/249 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH BRYAN GASTON REGARDING REAL ESTATE CLAIMS, NEED FOR ADDITIONAL RESOURCES." |
| 02/07/06 Tue | Karol, S 1206-BO/191 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. SALEM (XROADS) REGARDING SELECTION OF PERSONNEL FOR STORE CLOSING PROGRAM |
| 02/07/06 Tue | Lane, E 1206-BA/435 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) TO DISCUSS STATUS AND DEVELOPMENT OF REPORTING FOR EXECUTIVE MEETING |
| 02/07/06 Tue | Lane, E 1206-BA/436 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH APHAY LIU (XROADS) TO PREPARE NEW MERGE DOCUMENTS WITH ALL COVER-PAGE APPROVAL FORMS FOR CONTRACT REVIEWS |
| 02/07/06 Tue | Liu, A 2206-CLMS/140 | 0.30 | 0.30 | 48.00 | | | | 1 | MATTER:*BK-Claims* <br> "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE GUC, RESULTS FROM HER MEETING WITH P NAEGELY (XROADS) AND K TRAN (XROADS), AND OPEN ISSUES IN THE GUC" |
| 02/07/06 Tue | Liu, A 2206-CLMS/141 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE ACCESS DATABASE OF THE CURRENT TRIAL BALANCE AND QUERIES USED TO EXTRACT THE AP DETAILS |
| 02/07/06 Tue | Liu, A 2206-CLMS/161 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE PROBLEM WITH THE MERGED DOCUMENTS ON THE EXPIRATION DATE AND COMPLETION OF COVER PAGES WITHOUT THE EXPIRATION DATE FIELD |
| 02/07/06 Tue | Nguyen, K 1206-CLMS/253 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims* <br> "MEETING WITH B. YOUNG (XROADS) REGARDING NEW RECONCILIATION TEMPLATES, PROCEDURES FOR RECONCILIATION AND APPROPRIATE DATABASE TO COLLECT INFORMATION. " |
| 02/07/06 Tue | Salem, M 1206-BA/469 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> WORKING SESSION WITH E. LANE (XROADS) REGARDING CONTRACTS READY FOR EXECUTIVE APPROVAL AND OPEN ISSUES ON PHOTOCOPIER CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|---------------|-----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/07/06 Tue | Salem, M 1206-BA/472 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATION IN WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACT UPDATES. |
| 02/07/06 Tue | Salem, M 1206-BA/474 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S. KAROL (XROADS) REGARDING SELECTION OF PERSONNEL FOR STORE ANALYSIS INITIATIVE. |
| 02/07/06 Tue | Young, B 2206-CLMS/163 | 0.60 | 0.60 | 96.00 | | & | 1 | MATTER:*BK-Claims*<br>"MEETING WITH K. TRAN (XROADS) REGARDING NEW TEMPLATE, NEW PROCEDURES FOR RECONCILIATION AND DATABASE." |
| 02/07/06 Tue | Young, J 1206-BA/444 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) TO DISCUSS STATUS AND DEVELOPMENT OF REPORTING FOR EXECUTIVE UPDATE MEETING |
| 02/08/06 Wed | Damore, R 1206-BA/548 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER ON THE VENDOR PURCHASING ANALYSIS AND TARGET VENDORS FOR VENDOR CREDIT OPPORTUNITIES. |
| 02/08/06 Wed | Damore, R 1206-BA/550 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER ON THE VENDOR PURCHASING HISTORY TO EXAMINE POTENTIAL ADDITIONAL VENDOR CREDIT OPPORTUNITIES. |
| 02/08/06 Wed | Damore, R 1206-BA/557 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON ON APPRAISAL INFORMATION AND EVALUATION OF GOB AND GOING CONCERN SALES OF INVENTORY AND ASSETS. |
| 02/08/06 Wed | Dussinger, M 1206-BA/520 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) REGARDING COMPUTATION OF CONTRACT SAVINGS FROM RENEGOTIATIONS. |
| 02/08/06 Wed | Dussinger, M 1206-BA/521 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH E. LANE (XROADS) REGARDING CONTRACT SAVINGS, ESTIMATES VS. ORIGINAL PLAN." |
| 02/08/06 Wed | Dussinger, M 1206-BA/522 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT SAVINGS. |
| 02/08/06 Wed | Dussinger, M 1206-BA/523 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH R. DAMORE (XROADS) REGARDING VENDOR CREDIT RESULTS FROM TRADE LIEN PROGRAAM OP-INS AND NEW CREDIT EXTENDED, RETURN OF DEPOSITS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/08/06 Wed | Dussinger, M 1206-BA/529 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING ADDITIONAL QUESTIONS ON ANALYSIS OF CONTRACT SAVINGS. |
| 02/08/06 Wed | Dussinger, M 1206-BA/531 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "TEAM WORKING WORKING DINNER TO DISCUSS STATUS OF CROSS FUNCTIONAL TEAMS, STATUS AND SHARING RESULTS." |
| 02/08/06 Wed | Etlin, H 1206-BO/199 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH CRAIG BOUCHER (XROADS) TO REVEIW PROPOSED CISCO DEAL |
| 02/08/06 Wed | Etlin, H 1206-CA/1 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* BI-WEEKLY TEAM MEETING AND WORKING DINNER. |
| 02/08/06 Wed | Gaston, B 1206-BA/488 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS) TO DISCUSS COVER LETTER FOR LINPRO DISPUTE SETTLEMENT |
| 02/08/06 Wed | Gaston, B 1206-BA/490 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH P. WINDHAM (XROADS) TO DISCUSS COVER LETTER FOR LINPRO DISPUTE SETTLEMENT |
| 02/08/06 Wed | Gordon, E 1206-CLMS/277 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH RICK DAMORE REGARDING CLAIMS STATUS, TIMING, AR SETOFF ISSUE, QUESTIONS ABOUT AR RESEARCH AND DISCREPANCIES IN DATA." |
| 02/08/06 Wed | Gordon, E 1206-CLMS/280 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* WORKED WITH APHAY LIU ON COCA COLA ENTERPRISES CLAIM RESOLUTION. REVIEWED ALL DOCUMENTS AND ANALYSIS DONE BY APHAY LIU. DISCUSSED POSSIBLE RESOLUTION. |
| 02/08/06 Wed | Gordon, E 1206-CLMS/284 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* WORKED WITH APHAY LIU ON ANALYSIS OF COCA COLA CONSOLIDATED. REVIEWED ANALYSIS AND DISCUSSED NEXT STEPS AND PROPOSED RESOLUTION. |
| 02/08/06 Wed | Karol, S 1206-BO/206 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) |
| 02/08/06 Wed | Karol, S 1206-BO/208 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* WRAP-UP MEETING WITH J. COBLENTZ (XROADS) REGARDING EQUIPMENT PURCHASING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/08/06 Wed | Lane, E 1206-BA/494 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING PENDING SETTLEMENT WITH CISCO |
| 02/08/06 Wed | Lane, E 1206-BA/495 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) TO DISCUSS CONTRACT SAVINGS ASSOCIATED WITH REJECTIONS AND TERMINATIONS |
| 02/08/06 Wed | Liu, A 2206-CLMS/179 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE DOCUMENTATION AND FILED NEEDED FOR THE DUPLICATE AND SUPERSEDED CLAIMS |
| 02/08/06 Wed | Liu, A 2206-CLMS/195 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF CCBCC, BACKGROUND TO THEIR ISSUES, AND NEED FOR ASSISTANCE TO OPT-IN TO THE TRADE LIEN PROGRAM" |
| 02/08/06 Wed | Liu, A 2206-CLMS/198 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF CCE, BACKGROUND TO THEIR ISSUES, AND ASSISTANCE TO START A STIPULATION FOR THE AGREED GUC" |
| 02/08/06 Wed | Salem, M 1206-BA/540 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN ALL HANDS TEAM MEETING TO DISCUSS CASE MILESTONES, DEADLINES, UPCOMING EVENTS, AND CURRENT DELIVERABLES." |
| 02/08/06 Wed | Young, J 1206-BA/499 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARATORY MEETING FOR EXECUTIVE CONTRACT UPDATE WITH J YOUNG, K FAGERSTROM, M SALEM (XROADS)" |
| 02/09/06 Thu | Damore, R 1206-BA/624 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' BRYAN GASTON TO DISCUSS ANALYSIS OF LEASE APPRAISALS AND OWNED PROPERTIES FOR PURPOSES OF EXIT FINANCING. |
| 02/09/06 Thu | Damore, R 1206-BA/629 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' HOLLY ETLIN AND ELLEN GORDON REGARDING CLAIMS RECONCILIATION STATUS AND VENDOR SETOFF MOTION. |
| 02/09/06 Thu | Damore, R 1206-BA/633 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' ELLEN GORDON AND APHAY LIU REGARDING THE CCBCU RECONCILIATION AND RECOVERY OF PRE AND POST PETITION DEPOSITS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Dussinger, M 1206-BA/603 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETINGS WITH R. DAMORE (XROADS) REGARDING UPDATES TO THE VENDOR CREDIT DATA. |
| 02/09/06 Thu | Etlin, H 1206-CLMS/315 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* REVIEW AND REVISE CURRENT CLAIMS SUMMARY. DISCUSS WITH RICK DAMORE (XROADS) |
| 02/09/06 Thu | Fagerstrom, K 1206-BA/596 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS SOLUTIONS GROUP) REGARDING OPEN IT CONTRACTS |
| 02/09/06 Thu | Gaston, B 1206-BA/567 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO DISCUSS ANALYSIS OF LEASE APPRAISALS AND OWNED PROPERTIES FOR PURPOSES OF EXIT FINANCING |
| 02/09/06 Thu | Gaston, B 1206-CLMS/303 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) TO REVIEW AND DISCUSS TRANSFER OF CLAIMS 895 AND 4126 INTO REAL ESTATE TEAM 018 |
| 02/09/06 Thu | Gaston, B 1206-CLMS/304 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) TO DISCUSS REAL ESTATE CLAIMS STAFFING |
| 02/09/06 Thu | Gaston, B 1206-CLMS/305 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) TO DISCUSS CLAIM 895 AND TREATMENT FOR RECONCILIATION OF OTHER SECURED |
| 02/09/06 Thu | Gordon, E 1206-CLMS/308 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH APHAY LIU REGARDING INPUT FROM TEAM MEMBERS ON DUPLICATE CLAIMS, CORRECTIONS AND OTHER SUBMISSIONS TO LOGAN." |
| 02/09/06 Thu | Gordon, E 1206-CLMS/309 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE REGARDING COORDINATION OF EFFORTS OF OTHERS ON CONTRACT TEAM AND REPORTING ON WEEKLY CLAIMS STATUS REPORT. |
| 02/09/06 Thu | Gordon, E 1206-CLMS/310 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH HOLLY ETLIN AND RICK DAMORE REGARDING CLAIMS STATUS, KEY ISSUES RESULTING FROM LAST FRIDAY'S CALL WITH LARRY APPEL AND JAY CASTLE (WD - LEGAL) REGARDING RESOURCES, TIMING, NEXT STEPS." |
| 02/09/06 Thu | Gordon, E 1206-CLMS/311 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH EDWINA BRITTON, ELAINE LANE AND APHAY LIU REGARDING DATA REQUESTS, RECONCILIATIONS OF WIRES SENT TO VENDORS DURING PREFERENCE PERIOD." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/09/06 Thu | Lane, E 1206-BA/572 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING CONTRACTS REVIEW AND PRE-PETITION LIABILITY TO INFORMATION RESOURCES |
| 02/09/06 Thu | Lane, E 1206-BA/582 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIM 895 AND TREATMENT OF OTHER SECURED CLAIMS |
| 02/09/06 Thu | Liu, A 2206-CLMS/207 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH R DAMORE (XROADS) AND E GORDON (XROADS) REGARDING THE PREFERENCE ANALYSIS FOR CCBCC, STRATEGY TO PRESENT THE REDUCTION OF THE PRESERVED PREFERENCE FOR THE UCC, AND UPDATE TO CCBCU AND NEED TO RESOLVE THEIR CLAIM" |
| 02/09/06 Thu | Liu, A 2206-CLMS/213 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING ANY PREVIOUS DISCUSSIONS WITH FALCON FARMS AND POTENTIAL MOTION TO BE FILED BY THE VENDOR |
| 02/09/06 Thu | Liu, A 2206-CLMS/220 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE METHODOLOGY AND ANALYSIS OF THE CONSUMPTION RATE OF FLORAL VENDORS LIKE FALCON FARMS TO PREPARE FOR THE CONFERENCE CALL WITH THEIR COUNSEL |
| 02/09/06 Thu | Liu, A 2206-CLMS/232 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING ANY PREVIOUS DISCUSSIONS WITH FALCON FARMS AND POTENTIAL MOTION TO BE FILED BY THE VENDOR |
| 02/09/06 Thu | Liu, A 2206-CLMS/241 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH K TRAN (XROADS) REGARDING THE STATUS OF GENERAL MILLS GUC RECONCILIATION, POSSIBLE LINK TO LLOYD'S BBQ, AND NEED TO OBTAIN ADDITIONAL INFORMATION FROM GENERAL MILLS" |
| 02/09/06 Thu | Liu, A 2206-CLMS/246 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE MISCALCULATION OF THE SCHERING PLOUGH RECONCILIATION DUE TO INCORRECT INPUT BY K TRAN (WINN-DIXIE) |
| 02/09/06 Thu | Liu, A 2206-CLMS/247 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B YOUNG (XROADS) REGARDING THE REVISIONS NEEDED TO THE DUPLICATE CLAIMS GOING FORWARD AND RE-ITERATE THE METHODOLOGY FOR SUPERSEDED CLAIMS |
| 02/09/06 Thu | Liu, A 2206-CLMS/248 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH A BAYER (XROADS TEMP) REGARDING THE REVISIONS NEEDED TO THE COMPLETED GUCS OF DUPLICATE CLAIMS AND DOCUMENTATION NEEDED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/09/06 Thu | Nguyen, K 1206-CLMS/333 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE FROM A. LIU (XROADS) REGARDING LLOYD'S BBQ RELATION TO GENERAL MILLS. |
| 02/09/06 Thu | Nguyen, K 1206-CLMS/348 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* READ AND REPLY TO EMAIL FROM TODD WUERTZ (XROADS) AND TELEPHONE CONVERSATION REGARDING SCHERING-PLOUGH. |
| 02/09/06 Thu | Nguyen, K 1206-CLMS/354 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONVERSATION WITH A. LIU (XROADS) REGARDING STATUS OF GENERAL MILLS TO REPLY TO VENDOR'S REQUESTS. |
| 02/09/06 Thu | Wuertz, T 1206-CLMS/359 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PEPSI RECLAMATION PAYMENT. |
| 02/09/06 Thu | Wuertz, T 1206-CLMS/364 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH KATHRYN TRAN (XROADS) REGARDING SCHERING PLOUGH GUC RECONCILIATION. |
| 02/09/06 Thu | Wuertz, T 1206-CLMS/365 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH KATHRYN TRAN (XROADS) REGARDING SCHERING PLOUGH GUC RECONCILIATION. |
| 02/09/06 Thu | Wuertz, T 1206-CLMS/366 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* THIRD PHONE CALL WITH KATHRYN TRAN (XROADS) REGARDING SCHERING PLOUGH GUC RECONCILIATION. |
| 02/09/06 Thu | Young, J 1206-BA/586 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) TO PROVIDE WEEKLY STATUS REPORT FOR CONTRACT REVIEW/RENEGOTIATIONS PROCESS. |
| 02/09/06 Thu | Young, J 1206-BA/588 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS AUTO LEASES AND ANALYSIS PERFORMED BY JOHN VEAL (WD) |
| 02/09/06 Thu | Young, J 1206-BA/590 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO CONTRACT REVIEW DISCUSS PROJECT STATUS DETAILS AND PLANS FOR SUBSEQUENT WEEK. |
| 02/10/06 Fri | Dussinger, M 1206-BA/655 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH S. KAROL (XROADS) REGARDING THE BUBBLE STORES. |
| 02/10/06 Fri | Gordon, E 1206-FA/4 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Fee Application* PHONE CALL WITH JOHN YOUNG REGARDING INFORMATION REQUEST AND STATUS OF THE PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/10/06 Fri | Liu, A 2206-CLMS/253 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) REGARDING THE REVISIONS NEEDED FOR THE SURVIVING CLAIM NUMBER FOR THE DUPLICATE CLAIMS |
| 02/10/06 Fri | Liu, A 2206-CLMS/266 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) REGARDING THE STATUS OF THE COMPLETED GUC FILES FOR DUPLICATE AND SUPERSEDED SCHEDULED CLAIMS |
| 02/13/06 Mon | Boucher, C 1206-OI/301 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING CISCO PROPOSAL AND PROPOSED DOCUMENT TO REVIEW WITH WINN-DIXIE MANAGEMENT. |
| 02/13/06 Mon | Damore, R 1206-BA/712 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM AND BRYAN GASTON TO REVIEW THE FF&E ANALYSIS ON STORES THAT FILED REJECTION DAMAGE CLAIMS. |
| 02/13/06 Mon | Damore, R 1206-BA/713 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' BRYAN GASTON ON WEEKLY STORE MEETING AND GOB VERSUS GOING CONCERN OPTIONS. |
| 02/13/06 Mon | Damore, R 1206-BA/717 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' HOLLY ETLIN ON PLAN AND BUSINESS PLAN UPDATE MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM AND PETER LYNCH ON 2/9/06. |
| 02/13/06 Mon | Dussinger, M 1206-CLMS/448 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING CLAIM SETTLEMENT FOR NATIONAL IN STORE MARKETING. |
| 02/13/06 Mon | Etlin, H 1206-BO/245 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW REVISED CISCO AGREEMENT AND DISCUSS WITH C BOUCHER (XROADS) |
| 02/13/06 Mon | Etlin, H 1206-CLMS/426 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* PREPARE FOR AND MEET WITH R DAMORE (XROADS) ON CLAIMS ISSUES. |
| 02/13/06 Mon | Gaston, B 1206-AS/22 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE AND M. SALEM (XROADS) TO DISCUSS ANALYSIS OF AND RESOLUTION TO HILCO ABANDONMENT AND LIQUIDATION FEE |
| 02/13/06 Mon | Gaston, B 1206-AS/24 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS ABANDONMENT CLAIMS AND PAYMENT OF HILCO FEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/13/06 Mon | Lane, E 1206-BA/680 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT AND NEXT STEPS FOR THE WEEK |
| 02/13/06 Mon | Lane, E 1206-BA/688 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCES WITH MIKE DUSSINGER (XROADS) REGARDING PENDING CLAIMS SETTLEMENT WITH NATIONAL IN-STORE MARKETING |
| 02/13/06 Mon | Liu, A 2206-CLMS/298 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE TIMELINE OF THE CLAIMS RECONCILIATION, RESOURCES NEEDED, AND THE NUMBER OF CLAIMS REMAINING IN THE RECONCILIATION" |
| 02/13/06 Mon | Salem, M 1206-AS/25 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) TO DISCUSS ANALYSIS OF AND RESOLUTION TO HILCO ABANDONMENT AND LIQUIDATION FEE. |
| 02/13/06 Mon | Salem, M 1206-AS/27 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO DISCUSS ABANDONMENT CLAIMS AND PAYMENT OF HILCO FEE. |
| 02/13/06 Mon | Salem, M 1206-BA/710 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH E. LANE (XROADS) REGARDING STATUS OF CONTRACTS PENDING RENEGOTIATION. |
| 02/14/06 Tue | Damore, R 1206-BA/785 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' BRYAN GASTON AND SHEON KAROL ON THE ANALYSIS OF RECOVERY FOR GOB STORE INVENTORY VERSUS GOING CONCERN SALE RECOVERY. |
| 02/14/06 Tue | Damore, R 1206-BA/791 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH XROADS' HOLLY ETLIN, MARWAN SALEM AND BRYAN GASTON REGARDING FF&E ANALYSIS AND GOB VERSUS GOING CONCERN RECOVERY ON INVENTORY." |
| 02/14/06 Tue | Dussinger, M 1206-BA/755 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/14/06 Tue | Dussinger, M 1206-BA/758 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE CONTRACT DATABASE. |
| 02/14/06 Tue | Dussinger, M 1206-BA/765 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING EXIT FINANCING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Etlin, H 1206-AS/40 | 0.50 | 0.50 | 200.00 | | | & 1 | CALL WITH S KAROL (XROADS) ON REAL ESTATE |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Etlin, H 1206-AS/41 | 0.60 | 0.60 | 240.00 | | | 1 | "CALL WITH R DAMORE, B GASTON AND M SALEM (XROADS) ON HILCO ASSET RECOVERIES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/14/06 Tue | Fagerstrom, K 1206-BA/752 | 1.30 | 1.30 | 520.00 | | | & 1 | MEETINGS WITH E LANE (XROADS) REGARDING CONTRACT NEGOTIATIONS AND CLAIMS RECONCILIATIONS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/29 | 0.40 | 0.40 | 160.00 | | | & 1 | FOLLOW UP MEETING WITH S. KAROL (XROADS) TO PREPARE FOR CALL WITH H. ETLIN (XROADS) REGARDING GOB VS. ENTERPRISE SALE PROCEED ANALYSIS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/30 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH M. SALEM (XROADS) TO PREPARE FOR HILCO FEE CALL WITH H. ETLIN (XROADS) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/31 | 0.10 | 0.10 | 40.00 | | | & 1 | FOLLOW UP CALL WITH M. SALEM (XROADS) TO DISCUSS LIQUIDATOR / ABANDONMENT ANALYSIS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/32 | 1.00 | 1.00 | 400.00 | | | & 1 | MEETING WITH S. KAROL AND R. DAMORE (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEEDS ANALYSIS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/35 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEEDS ANALYSIS IN PREPARATION FOR CALL WITH H. ETLIN (XROADS) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/38 | 0.80 | 0.80 | 320.00 | | | & 1 | "CALL WITH H. ETLIN, R. DAMORE AND M. SALEM (XROADS) TO DISCUSS HILCO FEE RESOLUTION AND GOB VS. ENTERPRISE SALE PROCEED ANALYSIS" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/14/06 Tue | Gaston, B 1206-AS/39 | 0.40 | 0.40 | 160.00 | | | & 1 | FOLLOW UP MEETING WITH R. DAMORE AND M. SALEM (XROADS) TO DISCUSS ANALYSIS OF AND RESOLUTION TO HILCO FEE ABANDONMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/14/06 Tue | Gaston, B 1206-CLMS/454 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH E. LANE (XROADS) TO DISCUSS STAFFING AND RESOURCES FOR CONTRACTS REVIEW AND CLAIMS RECONCILIATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/14/06 Tue | Hunt, K 1206-OI/336 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Ops Improvement<br>MEETING WITH ELAINE LANE (XROADS) TO DELIVER & DISCUSS SINGLE POST-PETITION FLOOR CARE CONTRACT |
| 02/14/06 Tue | Karol, S 1206-CLMS/470 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:BK-Claims<br>MEETING WITH R. DAMORE AND BRYAN GASTON (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEEDS ANALYSIS |
| 02/14/06 Tue | Karol, S 1206-CLMS/472 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims<br>FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO PREPARE FOR CALL WITH HOLLY ETLIN (XROADS) REGARDING GOB VS. ENTERPRISE SALE PROCEED ANALYSIS |
| 02/14/06 Tue | Karol, S 1206-CLMS/473 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Claims<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEED ANALYSIS IN PREPARATION FOR CALL WITH HOLLY ETLIN (XROADS) |
| 02/14/06 Tue | Karol, S 1206-CLMS/475 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Claims<br>MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW DEERWOOD AND POMPANO |
| 02/14/06 Tue | Karol, S 1206-CLMS/477 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Claims<br>"PARTICIPATION IN PORTION OF MEETING WITH HOLLY ETLIN, R. DAMORE AND BRYAN GASTON (XROADS) REGARDING INVENTORY RECOVERIES" |
| 02/14/06 Tue | Lane, E 1206-BA/720 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING REPORT TRACKING NCR CONTRACT DISPOSITION |
| 02/14/06 Tue | Lane, E 1206-BA/721 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Business Analysis<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STAFFING AND RESOURCES FOR CONTRACTS REVIEW AND CLAIMS RECONCILIATION |
| 02/14/06 Tue | Lane, E 1206-BA/725 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING NEGOTIATIONS WITH LEXIS-NEXIS TO WAIVE PRE-PETITION DEBT |
| 02/14/06 Tue | Lane, E 1206-BA/728 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH HOLLY ETLIN (XROADS) TO DISCUSS PREPARATION FOR MEETING WITH LARRY APPEL AND BENNETT NUSSBAUM (WD) |
| 02/14/06 Tue | Lane, E 1206-BA/732 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH BRAD BOGGESS (XROADS) REGARDING COMMUNICATION PLANS WITH SYLVANIA REGARDING THEIR CLAIM AND STATUS OF ALLOWANCE/OBJECTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/14/06 Tue | Lane, E 1206-BA/735 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSIONS WITH KIPP FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY INFORMATION BUILDERS AND BEST METHODS FOR OBJECTIONS TO SAME |
| 02/14/06 Tue | Liu, A 2206-CLMS/309 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE PRE-PETITION CLAIMS OF SYLVANIA LIGHTING AND AGREED AMOUNT TO THE CLAIM |
| 02/14/06 Tue | Liu, A 2206-CLMS/310 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE CONTRACT NEGOTIATION WITH CF SAUER AND ASSUMPTION OR REJECTION OF THEIR SUPPLY CONTRACT |
| 02/14/06 Tue | Liu, A 2206-CLMS/325 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE PACA PAYMENT OF MICHAEL FOODS AND NEED TO RECONCILE THEIR GUC WITH THE PACA AND RECLAMATION CLAIM |
| 02/14/06 Tue | Liu, A 2206-CLMS/327 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE ACCEPTANCE OF THE INVALID DEDUCTIONS FOR GENERAL MILLS AND NEED TO OBTAIN ADDITIONAL INFORMATION FROM GENERAL MILLS |
| 02/14/06 Tue | Liu, A 2206-CLMS/335 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE RECONCILIATION NEEDED FOR THE MERCHANDISING VENDORS WITH OR WITHOUT THE RECLAMATION CLAIMS |
| 02/14/06 Tue | Salem, M 1206-AS/42 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO PREPARE FOR HILCO FEE CALL WITH H. ETLIN (XROADS). |
| 02/14/06 Tue | Salem, M 1206-AS/43 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* FOLLOW UP CALL WITH B. GASTON (XROADS) TO DISCUSS LIQUIDATOR / ABANDONMENT ANALYSIS. |
| 02/14/06 Tue | Salem, M 1206-AS/44 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH H. ETLIN (XROADS), R. DAMORE (XROADS), AND B. GASTON (XROADS) TO DISCUSS HILCO FEE RESOLUTION AND GOB VS. ENTERPRISE SALE PROCEED ANALYSIS." |
| 02/14/06 Tue | Salem, M 1206-AS/48 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) TO DISCUSS ANALYSIS OF AND RESOLUTION TO HILCO FEE ABANDONMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/14/06 Tue | Salem, M 1206-BA/781 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETINGS WITH E. LANE (XROADS) REGARDING CONTRACTS PENDING RENEGOTIATION UPDATE AND PHOTOCOPIER CONTRACTS. |
| 02/14/06 Tue | Salem, M 1206-BA/782 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORKING SESSION WITH A. LIU (XROADS) REGARDING CONTRACTS PENDING RENEGOTIATION UPDATE. |
| 02/15/06 Wed | Damore, R 1206-BA/834 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' BRYAN GASTON ON WEEKLY STORE MEETING AND GOB VERSUS GOING CONCERN OPTIONS. |
| 02/15/06 Wed | Damore, R 1206-BA/844 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH XROADS' HOLLY ETLIN ON THE ANALYSIS |
| 02/15/06 Wed | Damore, R 1206-BA/847 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH XROADS' MIKE DUSSINGER ON THE WORK RELATED TO SUBSTANTIVE CONSOLIDATION, VENDOR CREDIT, UCC REQUESTS, AND EXIT FINANCING." |
| 02/15/06 Wed | Damore, R 1206-BA/848 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM RELATED TO VENDOR CREDIT AND FF&E ANALYSIS. |
| 02/15/06 Wed | Dussinger, M 1206-BA/821 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETINGS WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| 02/15/06 Wed | Etlin, H 1206-CLMS/507 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH R DAMORE (XROADS) TO DISCUSS CLAIM SCHEDULE |
| 02/15/06 Wed | Etlin, H 1206-CLMS/509 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL ON CLAIMS RECONCILIATIONS PROCESS WITH E GORDON (XROADS) |
| 02/15/06 Wed | Gaston, B 1206-AS/52 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. DAMORE (XROADS) TO DISCUSS INVENTORY ANALYSIS FROM SUPERVALU ENTERPRISE SALE TRANSACTIONS |
| 02/15/06 Wed | Gaston, B 1206-CLMS/485 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> WEEKLY CLAIMS MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/15/06 Wed | Gordon, E 1206-CLMS/492 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH HOLLY ETLIN (XROADS) REGARDING QUESTIONS ON CLAIMS ANALYSIS AND WORK DONE BY BLACKSTONE. DISCUSSED KEY RECONCILING DATA POINTS. |
| 02/15/06 Wed | Karol, S 1206-BO/279 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Business Operations<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS RESOURCES |
| 02/15/06 Wed | Karol, S 1206-BO/281 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations<br>UPDATE WITH HOLLY ETLIN (XROADS) REGARDING DEERWOOD |
| 02/15/06 Wed | Lane, E 1206-BA/799 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIM STATUS WITH CROWN CORK & SEAL |
| 02/15/06 Wed | Liu, A 2206-CLMS/348 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE AGREEMENT TO THE RECLAMATION CLAIM AND RECONCILIATION OF THE GUC FOR CROWN CORK & SEAL |
| 02/15/06 Wed | Liu, A 2206-CLMS/349 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE FILES NEEDED TO DETERMINE REMAINING AMOUNT OF PAYMENTS FOR RECLAMATION VENDORS AS OF APRIL 2005 |
| 02/15/06 Wed | Liu, A 2206-CLMS/351 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE PROPOSED AMOUNT OF THE RECLAMATION CLAIM AND GUC FOR CF SAUER AND AWAITING THE SIGNED DOCUMENT |
| 02/15/06 Wed | Nguyen, K 1206-CLMS/510 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH B. YOUNG (XROADS) TO DISCUSS NEW TEMPLATE AND DATABASE PROCESSING TO CONTINUE RECONCILIATION PROCEDURES. |
| 02/15/06 Wed | Wuertz, T 1206-CLMS/516 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF CLAIMS RECONCILIATIONS AND OUTSTANDING ISSUES. |
| 02/15/06 Wed | Young, B 2206-CLMS/375 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:BK-Claims<br>"MEETING WITH K. TRAN (XROADS) TO DISCUSS NEW TEMPLATE, DATABASE AND RECONCILIATION PROCESSES." |
| 02/16/06 Thu | Damore, R 1206-BA/886 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' HOLLY ETLIN REGARDING AN UPDATE ON THE BUSINESS PLAN PROCESS AND CLAIMS REPORTING TO THE UCC PROFESSIONALS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-----------|-------|---|---|-------------|
| 02/16/06 Thu | Damore, R 1206-BA/894 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' MIKE DUSSINGER ON THE ANALYSIS OF CONTRACT, SOURCING, PROPERTY TAX, ASSET SALE AND RENT REDUCTION SAVINGS TO REPORT TO WINN-DIXIE'S BENNETT NUSSBAUM." |
| 02/16/06 Thu | Damore, R 1206-BA/896 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM ON THE VENDOR LIQUIDITY REPORT FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| 02/16/06 Thu | Dussinger, M 1206-BA/866 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE COST SAVINGS ARISING FROM RENEGOTIATING MERCHANDISING CONTRACTS. |
| 02/16/06 Thu | Dussinger, M 1206-BA/875 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| 02/16/06 Thu | Gaston, B 1206-CLMS/519 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS L GOETZ AND CLAIMS STAFFING |
| 02/16/06 Thu | Gaston, B 1206-CLMS/520 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) AND L GOETZ TO DISCUSS CLAIMS STAFFING |
| 02/16/06 Thu | Goetz, L 1206-CLMS/556 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON & SHEON CAROL TO DISCUSS CLAIMS PROCESS & TIMING |
| 02/16/06 Thu | Karol, S 1206-CLMS/558 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH L. GOETZ (RHI) AND BRYAN GASTON (XROADS) TO EXPLAIN METHODOLOGY FOR RECONCILIATION OF REAL ESTATE CLAIMS |
| 02/16/06 Thu | Karol, S 1206-CLMS/560 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS L. GOETZ AND CLAIMS STAFFING |
| 02/16/06 Thu | Liu, A 2206-CLMS/377 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE RECONCILIATION OF THE CONTRACTS VENDORS AND THE NEED TO SEPARATE THE CLAIMS FOR FULLY RECONCILED AND PROPOSED AMOUNT FOR B KICHLER (WINN-DIXIE) |
| 02/16/06 Thu | Liu, A 2206-CLMS/384 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE CLAIMS ANALYSIS OF REMAINING UNRESOLVED CLAIMS AND FOLDERS NEEDED TO BE CREATED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|--------------|------------|------------|---|-------------|
| 02/16/06 Thu | Liu, A 2206-CLMS/388 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J VANDERHOOVEN (XROADS) REGARDING THE METHODOLOGY AND PROCESS IN THE CREATION OF SCHEDULE F REGARDING THE VENDORS LISTED UNDER SEVERAL ENTITIES |
| 02/16/06 Thu | Liu, A 2206-CLMS/393 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH K TRAN (XROADS) AND B YOUNG (XROADS) TO UNDERSTAND THE DATA USED ON COMPLETED CLAIM AND NEED TO EXTRACT UPDATED AP/AR DATA FOR THE NEW TEMPLATE |
| 02/16/06 Thu | Liu, A 2206-CLMS/395 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) REGARDING ANY UPDATES TO THE VENDORS ON THE CIA LIST AND THE VENDOR DEPOSITS FOR THE SHORT-TERM LIQUIDITY REPORT |
| 02/16/06 Thu | Young, J 1206-BA/853 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS STATUS OF IT CONTRACT NEGOTIATIONS AND CURE COST REDUCTIONS. |
| 02/17/06 Fri | Damore, R 1206-BA/920 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "REVIEW OF THE FF&E ANALYSIS AND DISCUSSION ON REVISIONS WITH MARWAN SALEM, XROADS." |
| 02/17/06 Fri | Damore, R 1206-BA/921 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION AND REVISIONS OF THE VENDOR LIQUIDITY ANALYSIS WITH XROADS' MARWAN SALEM |
| 02/17/06 Fri | Dussinger, M 1206-BA/905 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| 02/17/06 Fri | Gaston, B 1206-AS/57 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH H. ETLIN AND M. SALEM (XROADS) TO DISCUSS RESOLUTION TO HILCO LIQUIDATION FEE |
| 02/17/06 Fri | McCarty, L 1206-OI/425 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONDUCTED STATUS UPDATE CALLS WITH XROADS' SHEON KAROL AND BRAD BOGGESS |
| 02/17/06 Fri | Salem, M 1206-AS/58 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING RESOLUTION OF HILCO FINAL SETTLEMENT FEE. |
| 02/17/06 Fri | Salem, M 1206-AS/60 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING REVISED ABANDONMENT ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/17/06 Fri | Salem, M 1206-AS/62 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Asset Sale* DISCUSSED REVISED ABANDONMENT ANALYSIS WITH R. DAMORE (XROADS) |
| 02/17/06 Fri | Salem, M 1206-AS/63 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARED NEW SCHEDULES FOR FF&E ABANDONMENT ANALYSIS IN GOB STORES AND DISCUSSED WITH B. GASTON (XROADS). |
| 02/17/06 Fri | Salem, M 1206-AS/68 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY OPPORTUNITIES REPORT AND ABANDONMENT / FF&E SETTLEMENT REPORT. |
| 02/19/06 Sun | Gordon, E 1206-CLMS/594 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH APHAY LIU (XROADS) REGARDING CLAIMS WORK, UPLOADING INTO LOGAN, KEY ISSUES AND QUESTIONS." |
| 02/19/06 Sun | Liu, A 2206-CLMS/430 | 1.40 | 1.40 | 224.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE GUC PROCESS, EXPLANATION OF THE REVISED CLAIMS TEMPLATE, AND EXPLAINED THE PROCESS FOR A COMPLETED FILE AS AN EXAMPLE" |
| 02/19/06 Sun | Liu, A 2206-CLMS/431 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING SOME OF THE NEW FEATURES OF THE REVISED RECONCILIATION TEMPLATE AND CORRECTION TO VENDORS WHO DO NOT FILE THEIR RECLAMATION ITEMS ON THEIR GENERAL UNSECURED CLAIM |
| 02/20/06 Mon | Damore, R 1206-BA/989 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MARWAN SALEM REGARDING THE FF&E REPORT AND THE VENDOR RECEIVABLE UPDATE. |
| 02/20/06 Mon | Damore, R 1206-BA/990 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MIKE DUSSINGER REGARDING VENDOR CREDIT ANALYSIS. |
| 02/20/06 Mon | Damore, R 1206-BA/991 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS' TEAM DINNER TO UPDATE THE STATUS OF THE CASE AND NEAR TERM WORK ISSUES. |
| 02/20/06 Mon | Dussinger, M 1206-BA/970 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS AND CURE AMOUNTS. |
| 02/20/06 Mon | Dussinger, M 1206-BA/972 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "TEAM WORKING DINNER TO REVIEW PROGRAM OF EACH TEAM, KEY ISSUES AND EXCHANGE INFORMATION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/20/06 Mon | Dussinger, M 1206-BA/974 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING BUSINESS PLAN ASSUMPTIONS. |
| 02/20/06 Mon | Etlin, H 1206-CA/5 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* TEAM MEETING AND WORKING DINNER TO DISCUSS CASE STATUS. |
| 02/20/06 Mon | Etlin, H 1206-CLMS/629 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH E GORDON (XROADS) ON CLAIMS ISSUES |
| 02/20/06 Mon | Fagerstrom, K 1206-BA/964 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH E LANE (XROADS) REGARDING WINN-DIXIE'S ASSUMPTION OF THE DBK CONTRACT |
| 02/20/06 Mon | Fagerstrom, K 1206-BA/965 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH E LANE (XROADS) REGARDING WINN-DIXIE'S ASSUMPTION OF THE SERENA CONTRACT |
| 02/20/06 Mon | Gaston, B 1206-BA/933 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING DINNER AND TEAM MEETING TO DISCUSS CASE STATUS |
| 02/20/06 Mon | Gaston, B 1206-BO/314 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH L. GOETZ (XROADS) FOR CLAIMS ORIENTATION |
| 02/20/06 Mon | Gaston, B 1206-CLMS/608 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* "FOLLOW UP MEETING WITH L, GOETZ (XROADS) TO DISCUSS REAL ESTATE CLAIMS ORIENTATION" |
| 02/20/06 Mon | Gaston, B 1206-CLMS/609 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH L. GOETZ (XROADS) TO DISCUSS ANALYSIS, CONTENT AND STRUCTURE OF REAL ESTATE DATABASE AND 502(B)(6) CAP CALCULATION ON LEASE REJECTION DAMAGES" |
| 02/20/06 Mon | Gaston, B 1206-CLMS/610 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) DISCUSS CLAIMS 12578 AND 12579 |
| 02/20/06 Mon | Gaston, B 1206-CLMS/612 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS RECONCILIATION STATUS AND OUTSTANDING ISSUES |
| 02/20/06 Mon | Goetz, L 1206-CLMS/644 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B.GASTON (XROADS) FOR CLAIMS ORIENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  | | COMBINED | COMBINED |  |  |  |  |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/20/06 Mon | Goetz, L 1206-CLMS/645 | 1.10 | 1.10 | 440.00 |  |  | & 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH B. GASTON (XROADS) TO DISCUSS REAL ESTATE CLAIMS RECONCILIATION IN PROCESS |
| 02/20/06 Mon | Goetz, L 1206-CLMS/646 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Claims* "MEETING WITH B. GASTON (XROADS) TO DISCUSS ANALYSIS, CONTENT AND STRUCTURE OF REAL ESTATE DATABASE AND 502(B)(6) CAP CALCULATION ON LEASE REJECTION DAMAGES " |
| 02/20/06 Mon | Goetz, L 1206-CLMS/647 | 0.80 | 0.80 | 320.00 |  |  | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) DISCUSS CLAIMS 12578 AND 12579 |
| 02/20/06 Mon | Goetz, L 1206-CLMS/648 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIMS RECONCILIATION STATUS AND OUTSTANDING ISSUES |
| 02/20/06 Mon | Goetz, L 1206-CLMS/650 | 1.00 | 1.00 | 400.00 |  |  | & 1 | MATTER:*BK-Claims* WORKING DINNER TEAM MEETING TO DISCUSS CASE STATUS |
| 02/20/06 Mon | Gordon, E 1206-CLMS/620 | 0.70 | 0.70 | 280.00 |  |  | & 1 | MATTER:*BK-Claims* "PARTICIPATED IN WEEKLY CLAIMS CALL WITH HOLLY ETLIN (XROADS) REGARDING STATUS OF EACH TEAM, KEY ISSUES, NEXT STEPS AND TIMING." |
| 02/20/06 Mon | Karol, S 1206-BO/319 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN ASSUMPTIONS |
| 02/20/06 Mon | Karol, S 1206-BO/320 | 1.00 | 1.00 | 400.00 |  |  | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS CASE STATUS |
| 02/20/06 Mon | Lane, E 1206-BA/938 | 0.30 | 0.30 | 120.00 |  |  | & 1 | MATTER:*BK-Business Analysis* MEETING WITH MIKE DUSSINGER (XROADS) REGARDING TRACKING OF CONTRACT SAVINGS |
| 02/20/06 Mon | Lane, E 1206-BA/944 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH KIPP FAGERSTROM (XROADS SOLUTIONS GROUP) REGARDING WINN-DIXIE'S ASSUMPTION OF THE DBK CONTRACT |
| 02/20/06 Mon | Lane, E 1206-BA/945 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH KIPP FAGERSTROM (XROADS SOLUTIONS GROUP) REGARDING WINN-DIXIE'S ASSUMPTION OF THE SERENA CONTRACT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/20/06 Mon | Lane, E 1206-CLMS/625 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH MARWAN SALEM (XROADS) TO DISCUSS BILL OF LAIDING ISSUES AND CLAIM FOR SHIPPING CHARGES FOR SOLD EQUIPMENT |
| 02/20/06 Mon | Lane, E 1206-CLMS/626 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH MARWAN SALEM (XROADS) TO DISCUSS CLAIM FILED BY IMAGISTICS AND RELATED COPIERS |
| 02/20/06 Mon | Lane, E 1206-CLMS/627 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND PROGRESS OF REAL ESTATE CLAIMS |
| 02/20/06 Mon | Nguyen, K 1206-CLMS/637 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECONCILIATION PROCESS. |
| 02/20/06 Mon | Nguyen, K 1206-CLMS/638 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. YOUNG (XROADS) REGARDING ADDITIONAL TEMPLATE CHANGES TO FACILITATE VARIANCES IN RECLAMATION FILED IN POC AND RECLAMATION ALLOWED. |
| 02/20/06 Mon | Salem, M 1206-BA/978 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT BASED ON NEW INFORMATION RECEIVED FROM THE MERCHANDISING TEAM |
| 02/20/06 Mon | Salem, M 1206-BA/985 | 1.60 | 1.60 | 640.00 | | | & | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN ALL HANDS MEETING WITH ALL XROADS TEAM TO DISCUSS CASE, UPCOMING EVENTS AND ACTION ITEMS UPCOMING IN THE CASE." |
| 02/20/06 Mon | Young, B 2206-CLMS/447 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH K. TRAN (XROADS) REGARDING ADDITIONAL TEMPLATE CHANGES TO FACILITATE VARIANCES IN RECLAMATION FILED IN POC AND RECLAMATION ALLOWED. |
| 02/21/06 Tue | Cassidy, K 1206-OI/467 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH BART GUTIERREZ (XROADS) TO DISCUSS REQUIREMENTS FOR RETAIL OPERATIONS MEETING |
| 02/21/06 Tue | Cooper, C 2206-FA/9 | 0.50 | 0.50 | 50.00 | | | | 1 | MATTER:*BK-Fee Application* "DISCUSSION WITH E. GORDON REGARDING TIMING OF WEEKLY DETAIL REPORTS, CORRECTIONS AND FEE APPS" |
| 02/21/06 Tue | Damore, R 1206-BA/1039 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' APHAY LIU FOR AN UPDATE ON THE METTLER TOLEDO CLAIM ANALYSIS.. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Damore, R 1206-BA/1040 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' HOLLY ETLIN, BRYAN GASTON AND MARWAN SALEM REGARDING FF&E REPORT FOR SETTLEMENT DISCUSSIONS WITH HILCO." |
| 02/21/06 Tue | Damore, R 1206-BA/1043 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' HOLLY ETLIN AND SHEON KAROL ON PLANNING FOR THE BUBBLE STORES ASSET DISPOSITIONS. |
| 02/21/06 Tue | Dussinger, M 1206-BA/1018 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| 02/21/06 Tue | Dussinger, M 1206-BA/1020 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING REAL ESTATE BUSINESS PLAN ASSUMPTIONS. |
| 02/21/06 Tue | Dussinger, M 1206-BA/1021 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) AND R. DAMORE (XROADS) REGARDING REAL ESTATE BUSINESS PLAN ASSUMPTIONS. |
| 02/21/06 Tue | Etlin, H 1206-AS/80 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* REVIEW AND DISCUSS FINAL ANALYSIS FOR HILCO WITH R. DAMORE AND M. SALEM (XROADS) |
| 02/21/06 Tue | Etlin, H 1206-BO/339 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH BRAD BOGGESS (XROADS) ON SOURCING |
| 02/21/06 Tue | Etlin, H 1206-BO/340 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING TO DISCUSS CONTRACTS WITH J YOUNG (XROADS) AND E LANE (XROADS) |
| 02/21/06 Tue | Fagerstrom, K 1206-BA/1014 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO DISCUSS UPDATES TO MASTER CONTRACTS LIST |
| 02/21/06 Tue | Fagerstrom, K 1206-BA/1015 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARATION FOR MEETING WITH H ETLIN (XROADS), J YOUNG (XROADS) AND E LANE (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACTS." |
| 02/21/06 Tue | Gaston, B 1206-AS/79 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* "HILCO FEE RESOLUTION MEETING WITH R. DAMORE, M. SALEM, AND H. ETLIN (XROADS)" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gaston, B 1206-CLMS/658 | 0.60 | 0.60 | 240.00 | | | & 1 | "MEETING WITH L. GOETZ (XROADS) TO REVIEW AND REVISE J. FABBRI ( WD) CLAIMS 4432, 6040 AND 6041" |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gaston, B 1206-CLMS/659 | 0.10 | 0.10 | 40.00 | | | & 1 | MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF CAM AND ENTERPRISE SALE PROCEEDS |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gaston, B 1206-CLMS/669 | 0.70 | 0.70 | 280.00 | | | & 1 | "MEETING WITH L. GOETZ (XROADS) FOR CLAIMS ORIENTATION AND REVISIONS TO CLAIMS 12920, 9813, 10261, 10262 AND 11814" |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Goetz, L 1206-CLMS/711 | 0.60 | 0.60 | 240.00 | | | & 1 | "MEETING WITH BRYAN GASTON (XROADS) TO REVIEW AND REVISE J. FABBRI, WD CLAIMS 4432, 6040 AND 6041 " |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Goetz, L 1206-CLMS/712 | 0.70 | 0.70 | 280.00 | | | & 1 | "MEETING WITH B GASTON (XROADS) FOR CLAIMS ORIENTATION AND REVISIONS TO CLAIMS 12920, 9813, 10261, 10262 AND 11814 " |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gordon, E 1206-CLMS/677 | 0.50 | 0.50 | 200.00 | | | 1 | "CALL WITH HOLLY ETLIN (XROADS) REGARDING QUESTIONS ON WEEKLY CLAIMS REPORT, SPECIFICALLY LITIGATION CLAIMS AND BOND DEBT." |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gordon, E 1206-CLMS/678 | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH BRYAN GASTON (XROADS) REGARDING STATUS OF REAL ESTATE CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gordon, E 1206-CLMS/680 | 0.30 | 0.30 | 120.00 | | | & 1 | PHONE CALL WITH ELAINE LANE (XROADS) REGARDING PROFESSIONAL SERVICES CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/21/06 Tue | Gordon, E 1206-CLMS/689 | 0.70 | 0.70 | 280.00 | | | 1 | "BRIEFING WITH APHAY LIU (XROADS) REGARDING CCE RESOLUTION, OTHER KEY CREDITORS, LATE POSTINGS OF AR SETOFFS BY WINN-DIXIE, CONCERNS ABOUT TIMING, STAFFING." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 02/21/06 Tue | Karol, S 1206-BO/346 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN ASSUMPTIONS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/21/06 Tue | Lane, E 1206-BA/993 | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH MARWAN SALEM (XROADS) TO DISCUSS CLAIMS FILED BY GE CAPITAL FOR DANKA COPIERS LOCATED IN RALEIGH |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/21/06 Tue | Lane, E 1206-BA/994 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JESSICA MILLETTE (XROADS) TO DISCUSS STEPS FOR UPDATES TO MASTER CONTRACT DATABASE |
| 02/21/06 Tue | Lane, E 1206-BA/995 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH HOLLY ETLIN AND JOHN YOUNG (XROADS) REGARDING CURRENT STATUS OF CONTRACT REVIEW PROJECT AND NEXT STEPS FOR COMPLETION |
| 02/21/06 Tue | Lane, E 1206-BA/996 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING STATUS OF SETTLEMENT WITH CISCO |
| 02/21/06 Tue | Lane, E 1206-CLMS/695 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH ELLEN GORDON (XROADS) TO DISCUSS CALL WITH ROSALIE GRAY, STEVE EICHEL (SKADDEN ARPS), BENITA KICHLER AND JOHN JAMES (WD LEGAL) REGARDING CLAIMS ASSOCIATED WITH RE-NEGOTIATED CONTRACTS." |
| 02/21/06 Tue | Liu, A 2206-CLMS/460 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B YOUNG (XROADS) REGARDING THE COMPLETED STATUS OF THE GUC RECONCILIATION FOR PACA CLAIMANTS AND NO ADDITIONAL WORK NEEDED |
| 02/21/06 Tue | Nguyen, K 1206-CLMS/704 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE DISCUSSION WITH B. YOUNG (XROADS) REGARDING RECLAMATION RECONCILIATION COMPARISON FOR TIP TOP CANNING. |
| 02/21/06 Tue | Salem, M 1206-AS/82 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"ATTEND MEETING WITH H. ETLIN (XROADS), B. GASTON (XROADS), AND R. DAMORE (XROADS) REGARDING HILCO GOB FF&E ABANDONMENT ANALYSIS." |
| 02/21/06 Tue | Salem, M 1206-BA/1035 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH E. LANE (XROADS) REGARDING STATUS OF CONTRACT REVIEW. |
| 02/21/06 Tue | Salem, M 1206-BA/1036 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT AND GOB ABANDONMENT SCHEDULE. |
| 02/21/06 Tue | Salem, M 1206-BA/1037 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT UPDATE DOCUMENTS FOR WEEKLY MEETING. |
| 02/21/06 Tue | Young, B 2206-CLMS/470 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH K. TRAN (XROADS) REGARDING BRISTOL AND TIP TOP CANNING OUTPUT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Young, J 1206-BA/1005 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) TO DISCUSS CISCO CONTRACT NEGOTIATION STATUS |
| 02/21/06 Tue | Young, J 1206-BA/1008 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* ATTENDANCE IN MEETING WITH H ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW STATUS |
| 02/22/06 Wed | Cooper, C 2206-CA/55 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Case Administration* PHONE CALL WITH H. ETLIN REGARDING STATUS OF FEE AUDITOR'S REPORTS |
| 02/22/06 Wed | Etlin, H 1206-AM-AS/2 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON KAROL (XROADS) TO DISCUSS REAL ESTATE ISSUES |
| 02/22/06 Wed | Etlin, H 1206-CLMS/742 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B GASTON (XROADS) ON REAL ESTATE CLAIMS PROCESS |
| 02/22/06 Wed | Gaston, B 1206-CLMS/723 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS |
| 02/22/06 Wed | Gaston, B 1206-CLMS/726 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS |
| 02/22/06 Wed | Gaston, B 1206-CLMS/728 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* PARTICIPATED IN WEEKLY REAL ESTATE CLAIMS TEAM MEETING |
| 02/22/06 Wed | Gaston, B 1206-CLMS/731 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH L. GOETZ AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE CLAIMS" |
| 02/22/06 Wed | Goetz, L 1206-CLMS/760 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* WEEKLY REAL ESTATE CLAIMS TEAM MEETING |
| 02/22/06 Wed | Goetz, L 1206-CLMS/762 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH L. GOETZ AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE CLAIMS " |
| 02/22/06 Wed | Karol, S 1206-BO/376 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* UPDATE WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/22/06 Wed | Karol, S 1206-CLMS/766 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING APPROVAL METHOD FOR CLAIMS AND STATUS |
| 02/22/06 Wed | Karol, S 1206-CLMS/767 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ AND BRYAN GASTON (XROADS) REGARDING CLAIMS METHODOLOGY & STATUS |
| 02/22/06 Wed | Lane, E 1206-BA/1062 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIMS REVIEW STATUS AND RELATED CONTRACTS TO CLAIMS PROCESSES |
| 02/22/06 Wed | Liu, A 2206-CLMS/475 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE CONTRACT WITH SANDERSON FARMS AND NEED TO INQUIRE FROM B KICHLER (WINN-DIXIE) |
| 02/22/06 Wed | Liu, A 2206-CLMS/477 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH A BAYER (TEMP FOR XROADS) REGARDING THE INSTRUCTIONS ON THE FILES NEEDED FOR THE GUC WITH THE SPREADSHEET AND REC SHEET ONLINE |
| 02/22/06 Wed | Liu, A 2206-CLMS/479 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE CORRECT BOXES TO CHECK FOR REC SHEET ONLINE AND SUGGESTIONS ON THE PROCESS TO ALLOW FOR EASIER TRANSITION |
| 02/22/06 Wed | Liu, A 2206-CLMS/480 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH B YOUNG (XROADS) AND K TRAN (XROADS) REGARDING THE WORK PLAN AND NEXT STEPS TO COMPLETE THE CLAIMS BY THE DEADLINE OF FEBRUARY 28TH |
| 02/22/06 Wed | Liu, A 2206-CLMS/482 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE LEGAL INTERPRETATION OF THE FILED AND SCHEDULED CLAIMS AND DEBTORS' OBLIGATION TO A CLAIM FILED ERRONEOUSLY WHICH WILL PRODUCE SCHEDULED AMOUNTS LARGER THAN FILED CLAIMS |
| 02/22/06 Wed | Salem, M 1206-BA/1089 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY UPDATES. |
| 02/22/06 Wed | Salem, M 1206-BA/1090 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE (XROADS) REGARDING CONTRACT RE NEGOTIATION STATUS ON HR CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/22/06 Wed | Salem, M 1206-BA/1092 | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) REGARDING AUTO VENDOR LEASE CONTRACT |
| | | | | | | | | MATTER:*BK-Accounting* |
| 02/22/06 Wed | Young, B 2206-ACTG/1 | 0.30 | 0.30 | 48.00 | | & | 1 | CONFERENCE CALL WITH A. LIU AND K. TRAN XROADS) REGARDING GUCS STATUS UPDATES AND NEXT STEPS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 02/22/06 Wed | Young, B 2206-CLMS/484 | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH A. LIU AND K. TRAN (XROADS) REGARDING ALLEN FLAVORS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Damore, R 1206-BA/1165 | 0.30 | 0.30 | 120.00 | | & | 1 | MEETING WITH XROADS' MARWAN SALEM ON UPDATING THE VENDOR LIQUIDITY REPORT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Damore, R 1206-BA/1169 | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH XROADS' MIKE DUSSINGER ON UPDATING THE NEW VENDOR POST EMERGENCE CREDIT ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Dussinger, M 1206-BA/1138 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Dussinger, M 1206-BA/1140 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Dussinger, M 1206-BA/1143 | 1.20 | 1.20 | 480.00 | | & | 1 | CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING COST SAVING ASSUMPTIONS IN THE REVISED BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Dussinger, M 1206-BA/1145 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Dussinger, M 1206-BA/1146 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH J. YOUNG (XROADS) REGARDING TAXES AND POTENTIAL TAX SAVINGS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/23/06 Thu | Etlin, H 1206-BA/1124 | 1.30 | 1.30 | 520.00 | | & | 1 | REVIEW UPDATED MATERIALS IN BUSINESS PLAN AND DISCUSS WITH M DUSSINGER (XROADS) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/23/06 Thu | Gaston, B 1206-AS/89 | 0.10 | 0.10 | 40.00 | | | 1 | MEETING WITH R. DAMORE AND M. SALEM (XROADS) TO DISCUSS ENTERPRISE SALE INVENTORY PROCEED ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/23/06 Thu | Gaston, B 1206-BA/1107 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. DUSSINGER (XROADS) TO DISCUSS PRE PETITION TAX CURE ANALYSIS |
| 02/23/06 Thu | Gaston, B 1206-CLMS/771 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH E. LANE (XROADS) TO DISCUSS TREATMENT OF AMENDED AND SCHEDULED CLAIMS |
| 02/23/06 Thu | Gaston, B 1206-CLMS/772 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS TREATMENT OF CLAIMS WITH BOTH LIQUIDATED AND UNLIQUIDATED DAMAGES |
| 02/23/06 Thu | Gaston, B 1206-CLMS/794 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM FOR STORE 962 AND ANALYSIS FOR CLAIMS ON 96 LEASES ASSIGNED BEFORE BANKRUPTCY |
| 02/23/06 Thu | Goetz, L 1206-CLMS/808 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIM FOR STORE 962 AND ANALYSIS FOR CLAIMS ON 96 LEASES ASSIGNED BEFORE BANKRUPTCY |
| 02/23/06 Thu | Goetz, L 1206-CLMS/809 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF CLAIMS WITH BOTH LIQUIDATED AND UNLIQUIDATED DAMAGES |
| 02/23/06 Thu | Gordon, E 1206-CLMS/796 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH APHAY LIU (XROADS) REGARDING ON LINE RECLAMATION CLAIMS FORMS AND LOGAN DATABASE. |
| 02/23/06 Thu | Gordon, E 1206-CLMS/798 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims*<br>WORKED WITH APHAY LIU (XROADS) REGARDING COMPLETION OF ON-LINE RECLAMATION CLAIMS FORMS TO UPLOAD RESULTS INTO LOGAN & COMPANY. |
| 02/23/06 Thu | Lane, E 1206-BA/1112 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH JESSICA MILLETTE (XROADS) REGARDING PROJECT TO UPDATE CLAIMS FILE TO THE MASTER CONTRACT DATABASE |
| 02/23/06 Thu | Lane, E 1206-BA/1121 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BRYAN GASTON AND MARWAN SALEM (XROADS) REGARDING PHH VEHICLE LEASE AGREEMENT AND PROCESS FOR REJECTION ANALYSIS |
| 02/23/06 Thu | Lane, E 1206-BA/1122 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS TREATMENT OF AMENDED AND SCHEDULED CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/23/06 Thu | Salem, M 1206-BA/1153 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH E. LANE (XROADS) AND K. FAGERSTROM (XROADS) REGARDING VENDOR SUPPLY CONTRACTS |
| 02/23/06 Thu | Salem, M 1206-BA/1154 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) REGARDING REVISED SHORT TERM VENDOR LIQUIDTY REPORT |
| 02/23/06 Thu | Salem, M 1206-BA/1158 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED SHORT TERM VENDOR LIQUIDITY REPORT AND DISCUSSED WITH R. DAMORE (XROADS). |
| 02/23/06 Thu | Salem, M 1206-BA/1159 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis "WORKING SESSION WITH E. LANE (XROADS), B. GASTON (XROADS) AND J. YOUNG (XROADS) REGARDING AUTO LEASE CONTRACT." |
| 02/23/06 Thu | Wuertz, T 1206-CLMS/814 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING PEPSI CLAIMS. |
| 02/23/06 Thu | Young, J 1206-BA/1131 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M SALEM (XROADS) TO DISCUSS FINANCIAL ANALYSIS OF AUTO LEASE |
| 02/24/06 Fri | Damore, R 1206-BA/1191 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis FOLLOW UP COMMUNICATIONS REGARDING STORE TIME LINES WITH SHEON KAROL (XROADS) |
| 02/24/06 Fri | Damore, R 1206-BA/1192 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH XROADS' MIKE DUSSINGER REGARDING VENDOR CREDIT ANALYSIS. |
| 02/24/06 Fri | Dussinger, M 1206-BA/1182 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| 02/24/06 Fri | Gaston, B 1206-CLMS/818 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims CALL WITH L. GOETZ (XROADS) TO DISCUSS CLAIM 10284 |
| 02/24/06 Fri | Gaston, B 1206-CLMS/822 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Claims "CALL WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS 7830, 7698 AND 7697 RELATED TO STORE 2481" |
| 02/24/06 Fri | Goetz, L 1206-CLMS/848 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims CALL WITH B. GASTON (XROADS) TO DISCUSS CLAIM 10284 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/24/06 Fri | Goetz, L 1206-CLMS/849 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* "CALL WITH B. GASTON (XROADS) TO DISCUSS CLAIMS 7830, 7698 AND 7697 RELATED TO STORE 2481 " |
| 02/24/06 Fri | Gordon, E 1206-CLMS/834 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH ELAINE LANE (XROADS) REGARDING CLAIMS STATUS, STAFFING, QUESTIONS FROM WINN-DIXIE PERSONNEL." |
| 02/24/06 Fri | Lane, E 1206-BA/1173 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING TRANSFER OF CERTAIN CLAIMS TO THE CONTRACT CATEGORY AS CLAIMS WILL BE INCLUDED WITH CURE CALCULATIONS |
| 02/24/06 Fri | Liu, A 2206-CLMS/504 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE MISSING VENDOR ID NUMBERS OF SOME VENDORS AND STATUS OF THE CONTRACT DISCUSSIONS WHICH RELATE TO THE CLAIMS |
| 02/24/06 Fri | Liu, A 2206-CLMS/523 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF CONTRACT VENDORS AND TRANSFER TO HER POPULATION OF CLAIMS |
| 02/24/06 Fri | McCarty, L 1206-BO/391 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH KEVIN CASSIDY AND BART GUTIERREZ (XROADS) TO REVIEW PROJECT STATUS AND CRITIQUE STEERING COMMITTEE DOCUMENT. |
| 02/24/06 Fri | Nguyen, K 1206-CLMS/841 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH B. YOUNG (XROADS) REGARDING DEAN MILK VENDOR ID. |
| 02/24/06 Fri | Salem, M 1206-AS/99 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* HILCO FEE RESOLUTION MEETING WITH R DAMORE AND H ETLIN (XROADS) |
| 02/24/06 Fri | Young, B 2206-CLMS/525 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH K. TRAN (XROADS) REGARDING DEAN MILK VENDOR ID. |
| 02/25/06 Sat | Dussinger, M 1206-BA/1203 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| 02/25/06 Sat | Gaston, B 1206-BA/1202 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH M. DUSSINGER (XROADS) TO DISCUSS PRE-PETITION CURE ANALYSIS FOR OPEN, OPERATING STORES" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/26/06 Sun | Damore, R 1306-BA/34 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL REGARDING THE STORE TIME LINE WITH CONFERENCE CALL TO WACHOVIA'S GARY DIXON REGARDING THE BUBBLE STORES. |
| 02/26/06 Sun | Lane, E 1306-BA/4 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) TO DISCUSS PENDING CONTRACT ISSUES, AND NEXT STEPS REQUIRED FOR CLAIMS RECONCILIATION AND ULTIMATE OBJECTIONS REQUIRED." |
| 02/26/06 Sun | Liu, A 2306-CLMS/5 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE GUC OF TEAM 2 AND ADDITIONAL TIME NEEDED TO COMPLETE THE CLAIMS |
| 02/27/06 Mon | Boucher, C 1306-OI/9 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* "TELEPHONE CALL WITH J. YOUNG, E. LANE AND H. ETLIN (ALL XROADS) REGARDING CISCO PRESENTATION AND NEGOTIATED AGREEMENT. " |
| 02/27/06 Mon | Damore, R 1306-BA/77 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL REGARDING THE STORE TIME LINE WITH CONFERENCE CALL TO WACHOVIA'S GARY DIXON REGARDING THE BUBBLE STORES. |
| 02/27/06 Mon | Damore, R 1306-BA/79 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' ELLEN GORDON ON THE CLAIMS ANALYSIS COMPARING THE LOGAN DATA BASE WITH THE BUSINESS PLAN. |
| 02/27/06 Mon | Damore, R 1306-BA/81 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER REGARDING THE ANALYSIS OF VENDOR CREDIT POST-EMERGENCE WITH CONFERENCE CALL TO WINN-DIXIE'S FRANK THURLOW REGARDING MEAT VENDOR OPPORTUNITIES. |
| 02/27/06 Mon | Dussinger, M 1306-BA/66 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE VENDOR CREDIT ANALYSIS. |
| 02/27/06 Mon | Etlin, H 1306-BA/38 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH R DAMORE (XROADS) ON B/S FOR BUSINESS PLAN |
| 02/27/06 Mon | Etlin, H 1306-BO/6 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* CALL WITH C BOUCHER AND J YOUNG (XROADS) ON CISCO SETTLEMENT |
| 02/27/06 Mon | Etlin, H 1306-CLMS/61 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH E GORDON (XROADS) TO DISCUSS CLAIMS REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/27/06 Mon | Gaston, B 1306-AS/1 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL AND R. DAMORE (XROADS) TO DISCUSS BUBBLE STORE ANNOUNCEMENT (PARTIAL PARTICIPATION) |
| 02/27/06 Mon | Gaston, B 1306-AS/2 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* MEET WITH S. KAROL (XROADS) TO DISCUSS E-MAIL HISTORY/RESEARCH ON DISPUTE WITH LL AT STORE 229 |
| 02/27/06 Mon | Gaston, B 1306-AS/4 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL XROADS) TO DISCUSS DISPUTE WITH LL ON STORE 223 |
| 02/27/06 Mon | Gaston, B 1306-CLMS/18 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS 8028 AND 8029 |
| 02/27/06 Mon | Gaston, B 1306-CLMS/19 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS TRAINING PREPARATION FOR MEETING AND DEVELOPMENT OF CHECKLIST |
| 02/27/06 Mon | Gaston, B 1306-CLMS/42 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ AND S. KAROL (XROADS) TO DISCUSS CLAIMS |
| 02/27/06 Mon | Goetz, L 1306-CLMS/76 | 0.12 | 0.12 | 48.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIMS 8028 AND 8029 |
| 02/27/06 Mon | Goetz, L 1306-CLMS/77 | 0.48 | 0.48 | 192.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON AND S. KAROL (XROADS) TO DISCUSS CLAIMS |
| 02/27/06 Mon | Goetz, L 1306-CLMS/78 | 0.36 | 0.36 | 144.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS TRAINING PREPARATION FOR MEETING AND DEVELOPMENT OF CHECKLIST |
| 02/27/06 Mon | Gordon, E 1306-CLMS/47 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* PARTICIPATED IN A PORTION OF THE WEEKLY CLAIMS CALL WITH HOLLY ETLIN AND RICK DAMORE (XROADS) |
| 02/27/06 Mon | Gutierrez, B 1306-OI/2 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* DISCUSSED CHANGE MANAGEMENT PLAN WITH K. CASSIDY (XROADS) |
| 02/27/06 Mon | Karol, S 1306-CLMS/80 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ AND BRYAN GASTON (XROADS) REGARDING METHODOLOGY FOR TRAINING RECONCILIATION GROUP AND REVIEW OF STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/27/06 Mon | Lane, E 1306-BA/35 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE WITH J.YOUNG, C. BOUCHER AND H. ETLIN (XROADS) REGARDING CISCO SETTLEMENT" |
| 02/27/06 Mon | Young, J 1306-BA/42 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING WITH H ETLIN, C BOUCHER AND E LANE (XROADS) TO DISCUSS CISCO CONTRACT RENEGOTIATION" |
| 02/28/06 Tue | Boucher, C 1306-OI/26 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* TELEPHONE CONVERSATIONS WITH XROADS' J. YOUNG AND E. LANE REGARDING CISCO NEGOTIATIONS. |
| 02/28/06 Tue | Damore, R 1306-BA/131 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' ELLEN GORDON REGARDING CLAIMS RECONCILIATION. |
| 02/28/06 Tue | Damore, R 1306-BA/135 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' HOLLY ETLIN AND SHEON KAROL TO REVIEW STORE DISPOSITION AND GOB TIMELINE. |
| 02/28/06 Tue | Etlin, H 1306-AS/8 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S KAROL (XROADS) TO DISCUSS REAL ESTATE ISSUES |
| 02/28/06 Tue | Fagerstrom, K 1306-BA/107 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS UPDATE MEETING WITH H ETLIN (XROADS), J YOUNG (XROADS) AND E LANE (XROADS) " |
| 02/28/06 Tue | Fagerstrom, K 1306-BA/114 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH E LANE (XROADS) TO DISCUSS CADEC, DBK, CHECKFREE, BELLSOUTH AND TCI SOLUTIONS" |
| 02/28/06 Tue | Gaston, B 1306-AS/7 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH S. KAROL (XROADS) TO DISCUSS LEASE TERMINATION ON STORES 223, 229, 716 AND 1413" |
| 02/28/06 Tue | Gaston, B 1306-CLMS/89 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS AND DISPUTE WITH LL AT STORE 223 |
| 02/28/06 Tue | Gaston, B 1306-CLMS/101 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* TEAM MEETING ON CLAIMS |
| 02/28/06 Tue | Gaston, B 1306-CLMS/102 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS RESULTS OF TRAINING MEETING WITH B. GREEN (RHI) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/28/06 Tue | Goetz, L 1306-CLMS/155 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS RESULTS OF TRAINING MEETING WITH B. GREEN (RHI) |
| 02/28/06 Tue | Gordon, E 1306-CLMS/106 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH RICK DAMORE (XROADS) REGARDING CCE AND CCBC, RETURN OF DEPOSITS, CLARIFICATION OF STATUS." |
| 02/28/06 Tue | Gordon, E 1306-CLMS/107 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH ELAINE LANE (XROADS) REGARDING CONTRACTS MEETING WITH LARRY APPEL (WD LEGAL) AND HOLLY ETLIN (XROADS). DISCUSSED CONCERNS ABOUT RECONCILIATION OF CLAIMS VERSUS NEGOTIATION WITH VENDORS, CURE VERSUS REJECTION DAMAGES CALCULATION, ASSUMPTION VERSUS REJECTION ANALYSIS." |
| 02/28/06 Tue | Gordon, E 1306-CLMS/108 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "FOLLOW UP MEETING WITH ELAINE LANE (XROADS) REGARDING RECONCILIATION PROCESS, RESOURCES, NEXT STEPS AND TIMING." |
| 02/28/06 Tue | Gordon, E 1306-CLMS/112 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH RICK DAMORE (XROADS) TO REVIEW CURRENT CLAIMS ANALYSIS, OUTLINE QUESTIONS AND TREATMENT, COMPARE XROADS ESTIMATES TO BLACKSTONE ANALYSIS." |
| 02/28/06 Tue | Gordon, E 1306-CLMS/113 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH MIKE DUSSINGER XROADS) REGARDING CASH REQUIRED AT CLOSE AND STATUS OF HIS ANALYSIS. |
| 02/28/06 Tue | Gordon, E 1306-CLMS/120 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING ESTIMATES FOR REAL ESTATE CLAIMS TO MAKE SURE WE ARE NOT DOUBLE COUNTING ANYTHING AND SPLITTING OUT CURE PAYMENTS VERSUS REJECTION DAMAGES TO CORRECT BUCKET IN ANALYSIS. DISCUSSED ADDITIONAL AMOUNTS TO BE INCLUDED FOR CLOSURE OF BUBBLE STORES. |
| 02/28/06 Tue | Karol, S 1306-BO/37 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) AND R. DAMORE (XROADS) TO REVIEW STORE DISPOSITION AND GOB TIMELINE |
| 02/28/06 Tue | Karol, S 1306-CLMS/159 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ AND BRYAN GASTON (XROADS) REGARDING TRAINING OF CLAIMS PERSONNEL |
| 02/28/06 Tue | Lane, E 1306-BA/86 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN AND J.YOUNG (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROGRESS AND NEXT STEPS NEEDED TO COMPLETE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/06 Tue | Lane, E 1306-BA/89 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH KIP FAGERSTROM (XROADS) TO DISCUSS STATUS OF IT CONTRACT NEGOTIATIONS |
| 02/28/06 Tue | Lane, E 1306-BA/96 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING SETTLEMENT TIME-FRAME REQUIREMENTS FOR CISCO DEAL |
| 02/28/06 Tue | Liu, A 2306-CLMS/33 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE LISTING OF THE INVALID DEDUCTIONS FOR THE RECONCILIATION OF THE GUC |
| 02/28/06 Tue | Liu, A 2306-CLMS/36 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE OPEN ISSUES OF PARTICULAR VENDORS AND VENDOR IDS ASSOCIATED WITH THE CLAIMS |
| 02/28/06 Tue | Salem, M 1306-AS/11 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING OPERATIONAL IMPROVEMENTS TO FUTURE GOB PROCESS. |
| 02/28/06 Tue | Salem, M 1306-AS/12 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH H. ETLIN (XROADS) REGARDING UPCOMING FINAL SETTLEMENT WITH HILCO ON 3/1. |
| 02/28/06 Tue | Young, J 1306-BA/104 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH C BOUCHER (XROADS) TO DISCUSS CISCO BUSINESS CASE. |
| 02/28/06 Tue | Young, J 1306-BA/105 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) TO DISCUSS STATUS OF CONTRACT RE NEGOTIATIONS. |
| 03/01/06 Wed | Damore, R 1306-BA/205 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "HILCO PRE-MEETING WITH XROADS' JOHN YOUNG, HOLLY ETLIN, MARWAN SALEM AND BRYAN GASTON." |
| 03/01/06 Wed | Damore, R 1306-BA/208 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER REGARDING SUB CON ANALYSIS FOR THE UCC. |
| 03/01/06 Wed | Dussinger, M 1306-BA/184 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/06 Wed | Dussinger, M 1306-BA/187 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) AND E. GORDON (XROADS) REGARDING CLAIMS. |
| 03/01/06 Wed | Dussinger, M 1306-BA/191 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH R. DAMORE (XROADS) REGARDING INTERCOMPANY ACCOUNTS. |
| 03/01/06 Wed | Fagerstrom, K 1306-BA/173 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING AUTO LEASES |
| 03/01/06 Wed | Fagerstrom, K 1306-BA/175 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) AND E LANE (XROADS) TO DISCUSS LEASE TEST FOR CAPITAL LEASES VERSUS OPERATING LEASES |
| 03/01/06 Wed | Fagerstrom, K 1306-BA/176 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONVERSATION WITH J YOUNG (XROADS) AND M SALEM (XROADS) REGARDING AUTO LEASE ANALYSIS |
| 03/01/06 Wed | Gaston, B 1306-AS/15 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH XROADS' J. YOUNG, M. SALEM, R. DAMORE AND H. ETLIN TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE" |
| 03/01/06 Wed | Gaston, B 1306-AS/16 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH J. YOUNG AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |
| 03/01/06 Wed | Gaston, B 1306-CLMS/173 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) TO DISCUSS REAL ESTATE CLAIMS |
| 03/01/06 Wed | Gaston, B 1306-CLMS/176 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH L. GOETZ (XROADS) TO RESOLVE DISCREPANCIES ON CLAIMS 10634, 11749, 32174" |
| 03/01/06 Wed | Goetz, L 1306-CLMS/203 | 0.18 | 0.18 | 90.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH B. GASTON (XROADS) TO RESOLVE DISCREPANCIES ON CLAIMS 10634, 11749, 32714" |
| 03/01/06 Wed | Gordon, E 1306-CLMS/180 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH XROADS' HOLLY ETLIN TO GO OVER CLAIMS ANALYSIS, BUSINESS PLAN VERSUS CLAIMS ANALYSIS, DISCUSSED FOOTNOTES, RECONCILIATION FROM ONE REPORT TO THE NEXT, TEAM STATUS AND OVERALL FORECAST. DISCUSSED NEXT STEPS AND TIMING." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/06 Wed | Gordon, E 1306-CLMS/181 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) TO CLARIFY REAL ESTATE CLAIMS ESTIMATES. |
| 03/01/06 Wed | Karol, S 1306-BO/51 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF REAL ESTATE AND REORGANIZATION |
| 03/01/06 Wed | Lane, E 1306-BA/145 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J.YOUNG AND M. SALEM (XROADS) REGARDING CONTRACT ASSUMPTION DOCUMENTATION FOR SIRVA CONTRACT. |
| 03/01/06 Wed | Lane, E 1306-BA/147 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING VEHICLE LEASE CALCULATIONS AND LEASE REVIEW |
| 03/01/06 Wed | Salem, M 1306-AS/25 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"WORKING SESSION WITH H. ETLIN (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) IN PREPARATION OF FINAL SETTLEMENT WITH HILCO." |
| 03/01/06 Wed | Salem, M 1306-BA/200 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH K. FAGERSTROM (XROADS) AND E. LANE (XROADS) REGARDING AUTO LEASE ANALYSIS. |
| 03/01/06 Wed | Young, B 2306-CLMS/50 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALLS WITH E. GORDON (XROADS) REGARDING: GENERATING CLAIMS REPORTS FROM LOGAN DATABASE. |
| 03/01/06 Wed | Young, J 1306-AS/20 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B GASTON AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |
| 03/01/06 Wed | Young, J 1306-AS/21 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH B. GASTON, M. SALEM, R. DAMORE AND H. ETLIN (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE " |
| 03/01/06 Wed | Young, J 1306-BA/160 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONVERSATION WITH K FAGERSTROM AND M SALEM (XROADS) REGARDING AUTO LEASE ANALYSIS |
| 03/02/06 Thu | Damore, R 1306-BA/271 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM REGARDING INVENTORY PLANNING FOR GOB PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|-----------|---|-------------|
| 03/02/06 Thu | Gaston, B 1306-AS/32 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) TO DISCUSS RESOLUTION TO DAMAGE AT STORE 1555 |
| 03/02/06 Thu | Gaston, B 1306-CLMS/210 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM 6167 (STORE 8515) |
| 03/02/06 Thu | Gaston, B 1306-CLMS/211 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH L. GOETZ (XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION PROJECT |
| 03/02/06 Thu | Goetz, L 1306-CLMS/230 | 0.42 | 0.42 | 210.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION PROJECT |
| 03/02/06 Thu | Goetz, L 1306-CLMS/233 | 0.12 | 0.12 | 60.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIM 616 (STORE 8515) |
| 03/02/06 Thu | Gordon, E 1306-CLMS/221 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH APHAY LIU (XROADS) REGARDING CLAIMS STATUS, UPLOADS TO LOGAN, QUALITY CONTROL OF UPLOADS." |
| 03/02/06 Thu | Gordon, E 1306-CLMS/222 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH ELAINE LANE (XROADS) REGARDING CONTRACT CLAIMS, TIMING, KEY ISSUES." |
| 03/02/06 Thu | Gordon, E 1306-CLMS/223 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH BYNNE YOUNG (XROADS) TO DISCUSS CLAIMS STRATIFICATION ANALYSIS, DOWNLOAD, IDENTIFICATION OF SOURCE DATA FOR ANALYSIS." |
| 03/02/06 Thu | Lane, E 1306-BA/218 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING BEST METHODS AND DOCUMENTATION TO CLOSE DEAL WITH LEXIS-NEXIS |
| 03/02/06 Thu | Lane, E 1306-BA/220 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH M. SALEM (XROADS) REGARDING PLANS FOR MULTIPLE COPIER CONTRACTS |
| 03/02/06 Thu | Salem, M 1306-AS/37 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH R. DAMORE (XROADS) REGARDING LEASED EQUIPMENT IN GOB STORES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/02/06 Thu | Salem, M 1306-BA/257 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION OF AUTO LEASE ANALYSIS WITH K. FAGERSTROM (XROADS) AFTER UPDATING SUMMARY ANALYSIS BASED ON FEEDBACK FROM J YOUNG AND E LANE (XROADS) |
| 03/02/06 Thu | Salem, M 1306-BA/260 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. BOGGESS (WD) REGARDING PHOTOCOPIER RFP AND EXISTING COPIER CONTRACTS. |
| 03/03/06 Fri | Dussinger, M 1306-BA/294 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE SUPPORTING SCHEDULES FOR THE REVISED FINANCIAL FORECAST. |
| 03/03/06 Fri | Dussinger, M 1306-BA/297 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING THE NEW ORLEANS HURRICANE IMPACTED STORES. |
| 03/03/06 Fri | Gaston, B 1306-CLMS/245 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH E. LANE (XROADS) TO DISCUSS CLAIMS 820, 9886, AND 36207" |
| 03/03/06 Fri | Goetz, L 1306-CLMS/271 | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. SIMON (XROADS) AT JEFFERIES & CO. |
| 03/03/06 Fri | Gordon, E 1306-CLMS/259 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH BYNNE YOUNG (XROADS) TO GO OVER HER FIRST DRAFT OF THE STRATIFICATION REPORT, CHECK AGAINST DATABASE." |
| 03/03/06 Fri | Gordon, E 1306-CLMS/260 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* OBTAINED NEW DOWNLOAD FROM LOGAN & COMPANY AND WORKED WITH BYNNE YOUNG (XROADS) ON INSTRUCTIONS FOR NEW ANALYSIS. |
| 03/03/06 Fri | Lane, E 1306-BA/275 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS FINAL DOCUMENTATION ON THE VEHICLE LEASE ANALYSIS |
| 03/04/06 Sat | Lane, E 1306-BA/314 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH A. LIU (XROADS) REGARDING CURRENT CONTRACT WITH MCCORMICK FOR CO-PACK AGREEMENT |
| 03/06/06 Mon | Gaston, B 1306-CLMS/304 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS ANALYSIS OF CLAIM AND NEED FOR ADDITIONAL RESOURCES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/06/06 Mon | Gordon, E 1306-CLMS/317 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH APHAY LIU (XROADS) REGARDING CLAIMS UPDATE AND SPECIFICALLY ANALYSIS OF CCE CLAIM. |
| 03/06/06 Mon | Gordon, E 1306-FA/4 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Fee Application* <br> CONTACTED RICK DAMORE (XROADS) TO OBTAIN MORE DETAIL FROM TREASURY AND STRATEGY GROUPS TO INCLUDE IN 3RD INTERIM FEE APPLICATION |
| 03/06/06 Mon | Gordon, E 1306-FA/7 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Fee Application* <br> CALL TO BRAD BOGGESS (XROADS) REGARDING DETAILED INFORMATION ON COST SAVINGS THROUGH VARIOUS SOURCING PROGRAMS TO INCORPORATE INTO THE 3RD INTERIM FEE APPLICATION. |
| 03/06/06 Mon | Lane, E 1306-CLMS/329 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING PENDING CLAIM RECONCILIATION FOR SHORTFALL AMOUNTS ON MCCORMICK AGREEMENT |
| 03/06/06 Mon | Salem, M 1306-AS/49 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH S. KAROL (XROADS) REGARDING PLANNING FOR THE EXIT OF THE 35 BUBBLE STORES. |
| 03/06/06 Mon | Wuertz, T 1306-CLMS/352 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING UNILEVER CLAIMS AND STATUS FOR RECONCILIATION PROJECT. |
| 03/07/06 Tue | Damore, R 1306-BA/397 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' HOLLY ETLIN ON THE WORK PLAN FOR THE GOB PROCESS. |
| 03/07/06 Tue | Damore, R 1306-BA/400 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' SHEON KAROL AND MARWAN SALEM REGARDING LIQUIDATOR AGENCY AGREEMENT AND PHARMACY SALES. |
| 03/07/06 Tue | Damore, R 1306-BA/403 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM ON THE CONTRACTS UPDATE AND GOB PROCESS. |
| 03/07/06 Tue | Dussinger, M 1306-BA/384 | 0.20 | 0.20 | 80.00 | E | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R. DAMORE (XROADS). |
| 03/07/06 Tue | Dussinger, M 1306-BA/386 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R DAMORE (XROADS) REGARDING THE REVISED FORECAST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/07/06 Tue | Etlin, H 1306-CA/1 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH RICK DAMORE AND JOHN YOUNG (XROADS) TO DISCUSS STAFFING ISSUES |
| 03/07/06 Tue | Fagerstrom, K 1306-BA/375 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO DISCUSS CLAIMS AND CURE AMOUNT PROCESS |
| 03/07/06 Tue | Fagerstrom, K 1306-BA/379 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H ETLIN (XROADS), E LANE (XROADS) AND J YOUNG (XROADS) REGARDING CONTRACTS UPDATE" |
| 03/07/06 Tue | Gaston, B 1306-CLMS/355 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ AND E. LANE (XROADS) TO DISCUSS CLAIMS BAR DATE AND RELATED FILING DEADLINES |
| 03/07/06 Tue | Gaston, B 1306-CLMS/356 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH L. GOETZ (XROADS) REGARDING BAR DATE AND RELATED FILING DEADLINES |
| 03/07/06 Tue | Gaston, B 1306-CLMS/359 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS GUARANTY CLAIMS |
| 03/07/06 Tue | Gaston, B 1306-CLMS/366 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH E. LANE (XROADS) TO DISCUSS CLAIMS ASSERTED BY LL (CREDITOR) LENDERS |
| 03/07/06 Tue | Goetz, L 1306-CLMS/397 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH XROADS' B. GASTON AND E. LANE TO DISCUSS CLAIMS BAR DATE AND RELATED FILING DEADLINES |
| 03/07/06 Tue | Goetz, L 1306-CLMS/398 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF GUARANTY CLAIMS |
| 03/07/06 Tue | Goetz, L 1306-CLMS/399 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH B. GASTON (XROADS) REGARDING CLAIMS BAR DATE AND RELATED FILING DEADLINES |
| 03/07/06 Tue | Karol, S 1306-BO/121 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE AND M. SALEM (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT AND PHARMACY SALES |
| 03/07/06 Tue | Karol, S 1306-BO/122 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. SALEM (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT PROVISIONS AND FF&E SALES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/07/06 Tue | Lane, E 1306-BA/361 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, K. FAGERSTROM AND J. YOUNG (XROADS) REGARDING WEEKLY STATUS OF ALL CONTRACTS ACTIVITY AND NEXT STEPS FOR COMPLETION OF PROJECT." |
| 03/07/06 Tue | Lane, E 1306-CLMS/380 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH KIP FAGERSTROM (XROADS) REGARDING CLAIMS AND CURE PROCESS |
| 03/07/06 Tue | Lane, E 1306-CLMS/388 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CLAIMS FILED BY HOBART AND HERITAGE MINT |
| 03/07/06 Tue | Lane, E 1306-CLMS/389 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH B. GASTON (XROADS) TO DISCUSS CLAIMS ASSERTED BY LL (CREDITOR) LENDERS |
| 03/07/06 Tue | Salem, M 1306-AS/62 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT PROVISIONS AND FF&E SALES. |
| 03/07/06 Tue | Salem, M 1306-AS/63 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* DISCUSSION WITH B. GASTON (XROADS) AFTER REVIEW OF INFORMATION PREVIOUSLY PROVIDED TO HILCO FOR PREVIOUS STORE CLOSING PROCESS |
| 03/07/06 Tue | Salem, M 1306-AS/66 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL (XROADS) AND R. DAMORE (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT AND PHARMACY SALES. |
| 03/07/06 Tue | Salem, M 1306-BA/393 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFINGS WITH XROADS' R. DAMORE AND S. KAROL REGARDING GOB PLANNING AND PHARMACY AUCTIONS. |
| 03/07/06 Tue | Young, J 1306-BA/371 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING TO REVIEW STATUS OF CONTRACTS WITH J YOUNG AND K FAGERSTROM (WD) |
| 03/08/06 Wed | Damore, R 1306-BA/459 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' HOLLY ETLIN, SHEON KAROL, MARWAN SALEM AND JOHN YOUNG ON THE LIQUIDATION AGENCY AGREEMENT FOR THE BUBBLE STORES." |
| 03/08/06 Wed | Dussinger, M 1306-BA/436 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* TEAM WORKING DINNER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/08/06 Wed | Etlin, H 1306-AS/75 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH S KAROL (XROADS) IN REAL ESTATE ISSUES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/08/06 Wed | Etlin, H 1306-AS/76 | 1.00 | 1.00 | 400.00 | | | & 1 | "MEETING WITH S KAROL, R DAMORE AND M SALEM (XROADS) ON AGENCY AGREEMENT ISSUES" |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 03/08/06 Wed | Etlin, H 1306-CA/2 | 1.00 | 1.00 | 400.00 | | | & 1 | TEAM MEETING AND DINNER |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/08/06 Wed | Fagerstrom, K 1306-BA/418 | 0.80 | 0.80 | 320.00 | | | & 1 | MEETING WITH E LANE (XROADS) REGARDING CONTRACTS STATUS AND ALARM CONTRACT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/08/06 Wed | Fagerstrom, K 1306-BA/426 | 2.20 | 2.20 | 880.00 | | | & 1 | ATTEND TEAM DINNER WITH WINN-DIXIE TEAM |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/08/06 Wed | Gaston, B 1306-BA/404 | 1.00 | 1.00 | 400.00 | | | & 1 | BI-WEEKLY TEAM DINNER TO DISCUSS CASE STATUS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/08/06 Wed | Gaston, B 1306-CLMS/402 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS AND TASK LIST |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/08/06 Wed | Gaston, B 1306-CLMS/404 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS STATUS AND DEVELOP STRATEGY FOR COMPLETION BY 3-17-06 |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 03/08/06 Wed | Goetz, L 1306-CA/3 | 1.50 | 1.50 | 600.00 | | | & 1 | WORKING DINNER WITH ENTIRE TEAM TO DISCUSS CASE (UPDATE) |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/08/06 Wed | Goetz, L 1306-CLMS/419 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIMS STATUS AND DEVELOP STRATEGY FOR COMPLETION BY 3-17-06 |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 03/08/06 Wed | Gordon, E 1306-FA/11 | 0.30 | 0.30 | 120.00 | | | 1 | CALLED RICK DAMORE FROM XROADS TO DISCUSS HIS COMMENTS TO THE FEE APPLICATION. |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 03/08/06 Wed | Gordon, E 1306-FA/12 | 0.40 | 0.40 | 160.00 | | | 1 | CALLED SHEON KAROL (XROADS) TO SOLICIT HIS COMMENTS TO THE 3RD INTERIM FEE APPLICATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/06 Wed | Karol, S 1306-AS/91 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH HOLLY ETLIN (XROADS) REGARDING TIME LINE AND LENGTH OF INVENTORY GOB |
| 03/08/06 Wed | Karol, S 1306-BO/137 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE AND M. SALEM (XROADS) AND PORTION WITH J. YOUNG AND HOLLY ETLIN (XROADS) REGARDING AGENCY AGREEMENT FOR GOB LIQUIDATOR |
| 03/08/06 Wed | Karol, S 1306-CLMS/425 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) TO DEVELOP STRATEGY FOR COMPLETION OF REAL ESTATE CLAIMS |
| 03/08/06 Wed | Karol, S 1306-FA/15 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Fee Application* PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) |
| 03/08/06 Wed | Lane, E 1306-CLMS/413 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH KIP FAGERSTROM (XROADS) REGARDING SECURED CONTRACTS AND POTENTIAL CURE AMOUNTS FOR IT CONTRACTS. |
| 03/08/06 Wed | Liu, A 2306-CLMS/134 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE CALCULATION ERROR TO THE RECONCILIATION OF CCE |
| 03/08/06 Wed | Liu, A 2306-CLMS/137 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE MERCHANDISING VENDORS WITH ALLOWED AMOUNTS |
| 03/08/06 Wed | Liu, A 2306-CLMS/139 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE DOCUMENTS NEEDED FOR THE COMPLETED GUC SUBMISSION TO LOGAN AND WALK THROUGH OF A SAMPLE COMPLETED SET |
| 03/08/06 Wed | Salem, M 1306-AS/79 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale* WORKED WITH R. DAMORE (XROADS) TO COMPILE CHANGES TO AGENCY AGREEMENT. |
| 03/08/06 Wed | Salem, M 1306-AS/82 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), AND PORTION WITH H. ETLIN (XROADS) AND J. YOUNG (XROADS) REGARDING AGENCY AGREEMENT FOR GOB LIQUIDATOR." |
| 03/09/06 Thu | Gaston, B 1306-CLMS/426 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS REAL ESTATE CLAIMS UPDATE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/06 Thu | Goetz, L 1306-CLMS/448 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH B GASTON TO DISCUSS REAL ESTATE CLAIMS UPDATE |
| 03/09/06 Thu | Gordon, E 1306-CLMS/443 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> CALLED KATHRYN TRAN FROM XROADS TO RESEARCH QUESTIONS FROM MARK PENDER AT GENERAL MILLS. |
| 03/09/06 Thu | Salem, M 1306-AS/95 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. DAMORE (XROADS) REGARDING GOB BUDGET AND AGENCY AGREEMENT. |
| 03/10/06 Fri | Dussinger, M 1306-BA/517 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R. DAMORE (XROADS) IN PREPARATION FOR THE SUBSTANTIVE CONSOLIDATION CALL. |
| 03/10/06 Fri | Dussinger, M 1306-BA/522 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE REVISED FORECAST. |
| 03/10/06 Fri | Gordon, E 1306-CLMS/459 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> CALL FROM HOLLY ETLIN (XROADS) REGARDING LAST WEEKS CLAIMS REPORT AND DISCUSSION REGARDING FOOTNOTES. |
| 03/10/06 Fri | Gordon, E 1306-CLMS/462 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* <br> "PHONE CALL WITH ELAINE LANE (XROADS) REGARDING RECONCILIATION OF CONTRACT CLAIMS, KEY ISSUES, STATUS, STAFFING, QUESTIONS." |
| 03/10/06 Fri | Lane, E 1306-BA/509 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING RECONCILIATION OF CLAIMS FILED BY HOBART |
| 03/10/06 Fri | Liu, A 2306-CLMS/162 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE SIGNATURE FROM THE UCC FOR BRISTOL MEYERS AND NOVARTIS AND THE PROPOSED RESPONSE TO GEORGIA-PACIFIC |
| 03/10/06 Fri | Liu, A 2306-CLMS/169 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE PACA CLAIM OF DIXIE PRODUCE FILED THROUGH THE PROOF OF CLAIM AND NEED TO PAY OFF CLAIM |
| 03/10/06 Fri | Liu, A 2306-CLMS/172 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> "DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE RECONCILIATION FOR HOBART, START OF THE CONTRACT ASSUMPTION PROCESS FOR WINN-DIXIE, AND PERSON TO CONTACT AT WINN-DIXIE TO DISCUSS MEDIA GENERAL" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/10/06 Fri | Salem, M 1306-AS/111 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Asset Sale<br>TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING GOB BUDGET AND INVENTORY RECOVERY TARGETS IN THE SALE. |
| 03/10/06 Fri | Salem, M 1306-AS/115 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Asset Sale<br>TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING GOB INVENTORY BUDGET PREPARATION. |
| 03/10/06 Mon | Damore, R 1306-BA/569 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' HOLLY ETLIN REVIEWING THE FEE THRESHOLD ISSUES HILCO IS ASKING TO MODIFY. |
| 03/13/06 Mon | Damore, R 1306-BA/570 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' MARWAN SALEM REGARDING THE GOB INVENTORY LIQUIDATION BUDGET. |
| 03/13/06 Mon | Damore, R 1306-BA/574 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' MIKE DUSSINGER AND REVIEW OF THE INDENTURE TRUSTEE INFORMATION REQUEST REGARDING SUBSTANTIVE CONSOLIDATION. |
| 03/13/06 Mon | Dussinger, M 1306-BA/560 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING COMPENSATION PLANS. |
| 03/13/06 Mon | Gaston, B 1306-CLMS/482 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS ASSIGNMENT OF RENT CLAIMS |
| 03/13/06 Mon | Goetz, L 1306-CLMS/506 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIMS INVOLVING ASSIGNMENT OF RENTS BETWEEN LANDLORD AND LENDERS |
| 03/13/06 Mon | Gordon, E 1306-CLMS/485 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>CALLED XROADS' RICK DAMORE FOR WEEKLY CLAIMS CALL AND UPDATE. |
| 03/13/06 Mon | Gordon, E 1306-CLMS/487 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Claims<br>BRIEFING WITH XROADS' APHAY LIU REGARDING REACHING OUT ONE FINAL TIME TO THE RECLAMATION VENDORS AND SEE IF WE CAN GET THEM TO OPT IN OR CONFIRM AMOUNTS DUE TO AVOID UNNECESSARY OBJECTIONS. |
| 03/13/06 Mon | Gordon, E 1306-CLMS/489 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims<br>"BRIEFING WITH XROADS' ELAINE LANE REGARDING CONTRACT CLAIMS, UPDATED CURE ESTIMATES, TIMING, OPEN ISSUES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/13/06 Mon | Gordon, E 1306-CLMS/491 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>CONTACTED XROADS' KIPP FAGERSTROM REGARDING WAIVER LETTERS FOR USE IN CONTRACT NEGOTIATIONS AND REDUCTION IN CURE AMOUNTS. |
| 03/13/06 Mon | Gutierrez, B 1306-OI/171 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>CONFERENCE CALL WITH H. ETLIN (XROADS) TO PREPARE FOR ET BRIEF |
| 03/13/06 Mon | Liu, A 2306-CLMS/177 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE RECONCILIATION AND INPUT OF THE GUC FOR WINN-DIXIE, THE REPORT ON THE CASH IMPACT FROM THE TRADE LIEN PROGRAM, AND INSISTENCE ON A PROOF OF AGREED AMOUNT FROM GEORGIA-PACIFIC" |
| 03/13/06 Mon | Salem, M 1306-AS/135 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING GOB AGENCY AGREEMENT AND BUDGET. |
| 03/14/06 Tue | Cooper, C 2306-FA/2 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:*BK-Fee Application*<br>2ND PHONE CALL WITH H. ETLIN FOR ADDITIONAL EDITS TO THE INTERIM FEE APPLICATION |
| 03/14/06 Tue | Cooper, C 2306-FA/4 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:*BK-Fee Application*<br>PHONE CALL WITH H. ETLIN TO DISCUSS EDITS TO THE INTERIM FEE APPLICATION |
| 03/14/06 Tue | Damore, R 1306-BA/622 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH XROADS' MARWAN SALEM REGARDING GOB INVENTORY EXPENSE BUDGET AND NEED TO INSURE THE STRUCTURE IS THE SAME AS LAST TIME, AND A STATUS REVIEW OF THE VENDOR LIQUIDITY UPDATE FOR PERIOD 9." |
| 03/14/06 Tue | Etlin, H 1306-BO/177 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations*<br>REVIEW DOCUMENT AND DISCUSS CONTRACTS STATUS WITH E LANE (XROADS) |
| 03/14/06 Tue | Fagerstrom, K 1306-BA/594 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH (XROADS) E LANE REGARDING TIME LINE OF CLAIMS PROCESS |
| 03/14/06 Tue | Fagerstrom, K 1306-BA/595 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) AND H ETLIN (XROADS) REGARDING TIME LINE OF CLAIMS PROCESS |
| 03/14/06 Tue | Gaston, B 1306-AS/144 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Asset Sale*<br>CALL WITH R. DAMORE (XROADS) TO DISCUSS RENEWAL OPTION INFORMATION REQUEST FROM WACHOVIA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/14/06 Tue | Gaston, B 1306-CLMS/512 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH L. GOETZ (XROADS) TO DISCUSS STATUS OF CLAIMS, ASSESS LIKELIHOOD OF AND DEVELOP STRATEGY FOR COMPLETION BY 3-17-06" |
| 03/14/06 Tue | Goetz, L 1306-CLMS/532 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN G (XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION AND DEVELOP STRATEGY FOR COMPLETION BY 3-17-06 |
| 03/14/06 Tue | Gordon, E 1306-CLMS/518 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH XROADS' APHAY LIU REGARDING GETTING MEMOS OUT TO VENDORS, TIMING, RESPONSES, STAGGERING THEM SO WE CAN KEEP UP WITH RESPONSES." |
| 03/14/06 Tue | Gordon, E 1306-CLMS/520 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH XROADS' APHAY LIU REGARDING MISSING DATA NEEDED TO FULLY RECONCILE SOUTHERN WINE & SPIRITS. WENT THROUGH HIS ANALYSIS AND IDENTIFIED ISSUES AND REQUIRED INFORMATION TO RESOLVE. |
| 03/14/06 Tue | Lane, E 1306-BA/579 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH KIPP FAGERSTROM (XROADS) TO PREPARE FOR WEEKLY CONTRACTS MEETING WITH WINN-DIXIE CFO |
| 03/14/06 Tue | Lane, E 1306-BA/584 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY MEETING WITH H. ETLIN AND K. FAGERSTROM (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT, NEXT STEPS AND PROGRESS TO DATE" |
| 03/14/06 Tue | Lane, E 1306-CLMS/524 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING PROBLEMS WITH PRE AND POST-PETITION INVOICING FOR SIRVA CONTRACT AND STEPS NEEDED TO CONFIRM ACCOUNTING INFORMATION |
| 03/14/06 Tue | Liu, A 2306-CLMS/192 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE REMAINING CLAIMS NEEDED TO RECONCILE AND INPUT INTO THE LOGAN WEBSITE REDUCE TO 22 CLAIMS WHICH ARE IN CURRENT NEGOTIATIONS |
| 03/14/06 Tue | Liu, A 2306-CLMS/193 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE RESPONSE NEEDED FOR KRAFT FOODS AND THE RECONCILIATION STATUS OF THE CLAIM |
| 03/14/06 Tue | Liu, A 2306-CLMS/202 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE OPEN ISSUES OF SOUTHERN WINE & SPIRITS AND RESOLUTION NEEDED BEFORE ANY FURTHER CEILING DISCUSSION CAN BE MADE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/15/06 Wed | Damore, R 1306-BA/684 | 2.70 | 2.70 | 1,080.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL FOR STAFFING REQUIREMENTS FOR APRIL AND MAY. |
| 03/15/06 Wed | Damore, R 1306-BA/685 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' MARWAN SALEM ON VENDOR LIQUIDITY UPDATE, GOB IT UPDATE, GOB AD PLAN, INVENTORY REPLENISHMENT." |
| 03/15/06 Wed | Damore, R 1306-BA/695 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING DINNER WITH XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO REVIEW THE INFORMATION COLLECTED AND SHARED WITH THE UCC REGARDING SUBSTANTIVE CONSOLIDATION. |
| 03/15/06 Wed | Dussinger, M 1306-BA/675 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING DINNER WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 03/15/06 Wed | Fagerstrom, K 1306-BA/669 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS UPDATE MEETING WITH J YOUNG (XROADS) |
| 03/15/06 Wed | Fagerstrom, K 1306-BA/670 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS UPDATE MEETING WITH E LANE (XROADS) |
| 03/15/06 Wed | Gaston, B 1306-AS/153 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH XROADS' M. SALEM TO DISCUSS COMPILATION OF LANDLORD INFORMATION ON 35 BUBBLE STORES |
| 03/15/06 Wed | Gaston, B 1306-CLMS/546 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS 12486 AND 11257 |
| 03/15/06 Wed | Gaston, B 1306-CLMS/551 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH XROADS' S. KAROL AND L. GOETZ (PARTIAL PARTICIPATION) TO DISCUSS STATUS OF REMAINING CLAIMS, RESOURCE ALLOCATION ON CLAIMS, SANDWICH LEASES AND ASSET DISPOSITION" |
| 03/15/06 Wed | Goetz, L 1306-CLMS/571 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN G (XROADS) TO DISCUSS CLAIMS 12486 AND 11257 |
| 03/15/06 Wed | Gordon, E 1306-CLMS/561 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH XROADS' APHAY LIU REGARDING ANDERSON NEWS TO DETERMINE WHAT IS REQUIRED TO COMPLETE RECONCILIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/15/06 Wed | Gordon, E 1306-CLMS/563 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH XROADS' APHAY LIU TO GO OVER DATA AND DETERMINE NEXT STEPS WITH RESPECT TO FINAL RECONCILIATION OF ANDERSON NEWS CLAIM. |
| 03/15/06 Wed | Karol, S 1306-BO/184 | 2.70 | 2.70 | 1,080.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) TO DEVELOP WORK PLAN FOR STAFFING NEEDS |
| 03/15/06 Wed | Karol, S 1306-CLMS/577 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS STATUS AND DEVELOP RESOURCE ALLOCATION |
| 03/15/06 Wed | Lane, E 1306-BA/637 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING ALL CONTRACTS PENDING FINAL APPROVAL |
| 03/15/06 Wed | Lane, E 1306-CLMS/569 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH B. YOUNG (XROADS) REGARDING COMPLETION OF RECONCILIATION OF CERTAIN PROFESSIONAL CLAIMS |
| 03/15/06 Wed | Salem, M 1306-AS/161 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING PRE PLANNING FOR INVENTORY GOB SALE AND UPDATE ON MEETINGS HELD EARLIER REGARDING STORE LIQUIDATION. |
| 03/15/06 Wed | Young, J 1306-BA/657 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS UPDATE MEETING WITH K FAGERSTROM (XROADS) |
| 03/15/06 Wed | Young, J 1306-BA/661 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' S KAROL AND R DAMORE REGARDING CONTRACT PROJECT TIMELINE AS NEEDED FOR ENGAGEMENT PLANNING |
| 03/16/06 Thu | Dussinger, M 1306-BA/729 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING THE CONTRACT DATABASE. |
| 03/16/06 Thu | Etlin, H 1306-AS/168 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON KAROL (XROADS) ON REAL ESTATE ISSUES |
| 03/16/06 Thu | Fagerstrom, K 1306-BA/719 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING SIRVA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/06 Thu | Fagerstrom, K 1306-BA/723 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING COPIER CONTRACTS |
| 03/16/06 Thu | Gaston, B 1306-BA/696 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' S. KAROL TO DISCUSS LEASE TERMINATION AGREEMENT FOR STORE 997 |
| 03/16/06 Thu | Gaston, B 1306-CLMS/591 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH XROADS' E. LANE TO DISCUSS THRIVENT BANK FOR LUTHERANS A/K/A LUTHERAN BROTHERHOOD CLAIMS |
| 03/16/06 Thu | Gordon, E 1306-CLMS/599 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* FOLLOWED UP WITH XROADS' SHEON KAROL REGARDING CMS WORK PLAN ALEX STEVENSON IT RELATES TO CONTRACT CLAIMS AND ADDITIONAL FOLLOW UP WITH VENDORS. |
| 03/16/06 Thu | Karol, S 1306-BO/193 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* UPDATE OF STATUS WITH HOLLY ETLIN (XROADS) |
| 03/16/06 Thu | Lane, E 1306-BA/703 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING SOURCING PROJECT FOR COPIERS AND RELATED REQUIREMENTS FOR REJECTION OF CONTRACTS WITH CURRENT PROVIDERS |
| 03/16/06 Thu | Lane, E 1306-CLMS/605 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH B. YOUNG (XROADS) REGARDING UPDATES NEEDED FOR INVOICE RECONCILIATION ON PROFESSIONAL CLAIMS |
| 03/16/06 Thu | Lane, E 1306-CLMS/606 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND OBJECTION COMPLETIONS |
| 03/16/06 Thu | Liu, A 2306-CLMS/240 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE ASSISTANCE IN OBTAINING THE EMAIL ADDRESSES OF THE REMAINING UNRESOLVED RECLAMATION CLAIMANTS |
| 03/16/06 Thu | Young, J 1306-BA/717 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW STATUS AND PROJECT TIMELINE |
| 03/17/06 Fri | Damore, R 1306-BA/789 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH XROADS' HOLLY ETLIN AND SHEON KAROL REGARDING UPDATED WORK PLAN ON WINN-DIXIE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

INFORMATIONAL

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 03/17/06 Fri | Etlin, H 1306-CA/6 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration* <br> CALL WITH XROADS' SHEON KAROL AND RICK DAMORE ON BUDGET AND STAFFING |
| 03/17/06 Fri | Gaston, B 1306-AS/183 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH R. DAMORE (XROADS) TO DISCUSS ANALYSIS OF 1ST AND 2ND ROUND LEASE AUCTIONS |
| 03/17/06 Fri | Gaston, B 1306-AS/186 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' S. KAROL TO DISCUSS RESOLUTION TO STORE 229 (STILES) AND 716 LEASE TERMINATION AGREEMENTS |
| 03/17/06 Fri | Gordon, E 1306-CLMS/620 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH XROADS' APHAY LIU REGARDING CASTLEBERRY, BUMBLE BEE AND SWEET SUE OPEN ISSUES AND REQUIRED DATA." |
| 03/17/06 Fri | Karol, S 1306-BO/206 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH XROADS' HOLLY ETLIN AND R. DAMORE REGARDING WORK PLAN FOR STAFFING NEEDS |
| 03/17/06 Fri | Liu, A 2306-CA/51 | 1.00 | 1.00 | 160.00 | | | 1 | MATTER:*BK-Case Administration* <br> MEETING WITH E GORDON (XROADS) AND E LANE (XROADS) REGARDING THE WORK PLAN AND TIMELINE FOR THE CONTRACT ASSUMPTION AND CURE AMOUNT OF PRE-PETITION CLAIMS AND DAMAGES |
| 03/17/06 Fri | Liu, A 2306-CLMS/269 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE LAST EMAIL CONTACT WITH CASTLEBERRY IN ORDER TO RESOLVE THEIR RECLAMATION CLAIM |
| 03/20/06 Mon | Damore, R 1306-BA/825 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' SHEON KAROL REGARDING MODIFICATIONS TO THE WORK PLAN. |
| 03/20/06 Mon | Damore, R 1306-BA/827 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' MARWAN SALEM REGARDING THE VENDOR LIQUIDITY REPORT DRAFT AND THE TIME TABLE FOR DISTRIBUTING REPORT THIS WEEK. |
| 03/20/06 Mon | Damore, R 1306-BA/833 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' MIKE DUSSINGER REGARDING THE INFORMATION ON EXPENSE VENDORS FOR THE CLAIMS OBJECTION PROCESS. |
| 03/20/06 Mon | Etlin, H 1306-CLMS/666 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH E GORDON (XROADS) ON CLAIMS OBJECTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/20/06 Mon | Gaston, B 1306-BA/791 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS LEGAL ENTITIES ASSIGNED TO COMPANY LEASES |
| 03/20/06 Mon | Gaston, B 1306-BO/215 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH B. BOGGESS (XROADS) TO DISCUSS REAL ESTATE CONTRACTOR AS CANDIDATE FOR SOURCING POSITION |
| 03/20/06 Mon | Gaston, B 1306-CLMS/635 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims PREPARE FOR MEETING WITH S. KAROL (XROADS) TO DISCUSS TRACKING AND RESOLUTION OF 225 CLAIMS HELD FOR OBJECTION |
| 03/20/06 Mon | Gaston, B 1306-CLMS/642 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims MEETING WITH S. KAROL (XROADS) TO DISCUSS TRACKING AND RESOLUTION OF 225 CLAIMS HELD FOR OBJECTION |
| 03/20/06 Mon | Gordon, E 1306-CLMS/651 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims "CALL WITH RICK DAMORE REGARDING ANDERSON NEWS, OMNI #7, OPEN CONTRACT NEGOTIATIONS ON SOME OF THE TOP 200 MERCHANDISE VENDORS." |
| 03/20/06 Mon | Gordon, E 1306-CLMS/652 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH APHAY LIU REGARDING QUESTIONS FROM SOUTHERN WINE & SPIRITS AND ISSUE OF THIRD PARTY APPLICATION OF PAYMENTS. |
| 03/20/06 Mon | Gordon, E 1306-CLMS/659 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:BK-Claims "WEEKLY CLAIMS MEETING WITH HOLLY ETLIN. REVIEWED STATUS OF RECONCILING TEAMS, OPEN QUESTIONS, KEY ISSUES IMPACTING TOTAL CREDITOR POOL." |
| 03/20/06 Mon | Karol, S 1306-CLMS/669 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIMS STATUS AND DEVELOP RESOURCE NEEDS FOR COMPLETION |
| 03/20/06 Mon | Karol, S 1306-CLMS/670 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Claims MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STATUS OF REMAINING 100 REAL ESTATE CLAIMS AND RESOLVE TIME NEEDED TO COMPLETE |
| 03/20/06 Mon | Liu, A 2306-CLMS/285 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE CURRENT LIST OF CLAIMS UP FOR OBJECTIONS AND POSSIBLE HOLDS ON SOME OF THE CLAIMS |
| 03/20/06 Mon | Liu, A 2306-CLMS/286 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH M SALEM (XROADS) REGARDING THE UPDATES TO THE LIST OF RECLAMATION CLAIMANTS WHO HAD NOT OPTED-IN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/20/06 Mon | Liu, A 2306-CLMS/293 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE NEXT STEP TO CONTACT THE RECLAMATION VENDORS TO RESOLVE THEIR FILED CLAIM BEFORE FILING FOR OBJECTION |
| 03/20/06 Mon | Liu, A 2306-CLMS/304 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE GUC PROCESS AND ASSISTANCE NEEDED ON A FEW VENDORS ON AN AGREEMENT |
| 03/20/06 Mon | Salem, M 1306-AS/201 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) AND S. KAROL (XROADS) REGARDING SIGN REMOVAL IN BUBBLE STORES. |
| 03/20/06 Mon | Salem, M 1306-AS/202 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH S. KAROL (XROADS) REGARDING SIGN REMOVAL, LIQUIDATION TARGETS AND MILESTONES IN BUBBLE STORES." |
| 03/20/06 Mon | Wuertz, T 1306-CLMS/672 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND VENDOR OPT-INS TO THE VENDOR LIEN PROGRAM. |
| 03/20/06 Mon | Wuertz, T 1306-CLMS/673 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND VENDOR OPT-INS TO THE VENDOR LIEN PROGRAM. |
| 03/20/06 Mon | Wuertz, T 1306-CLMS/674 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU AND ELLEN GORDON (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND VENDOR OPT-INS TO THE VENDOR LIEN PROGRAM. |
| 03/20/06 Mon | Wuertz, T 1306-CLMS/676 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND VENDOR OPT-INS TO THE VENDOR LIEN PROGRAM. |
| 03/20/06 Mon | Wuertz, T 1306-CLMS/677 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) REGARDING KELLOGG GUC RECONCILIATIONS. |
| 03/21/06 Tue | Boggess, B 1306-BO/230 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH M SALEM (XROADS), B BOGGESS (XROADS) AND E LANE (XROADS) REGARDING CONTRACT RENEGOTIATIONS " |
| 03/21/06 Tue | Damore, R 1306-BA/918 | 2.80 | 2.80 | 1,120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL TO DRAFT STAFFING BUDGET FOR CLIENT (JOINED FOR PORTION BY JOHN YOUNG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-----------|---|-------------|
| 03/21/06 Tue | Damore, R 1306-BA/921 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, JOHN YOUNG AND SHEON KAROL TO PREPARE STAFFING BUDGET FOR CLIENT." |
| 03/21/06 Tue | Damore, R 1306-BA/925 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH XROADS' MARWAN SALEM, BRYAN GASTON AND SHEON KAROL REGARDING THE FF&E TIMELINE." |
| 03/21/06 Tue | Damore, R 1306-BA/929 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM REGARDING THE CHANGES TO THE VENDOR LIQUIDITY REPORT. |
| 03/21/06 Tue | Dussinger, M 1306-BA/889 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING ACCOUNTS PAYABLE VENDOR CLAIMS. |
| 03/21/06 Tue | Dussinger, M 1306-BA/894 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING STORE SALE PROCEEDS. |
| 03/21/06 Tue | Etlin, H 1306-CA/7 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "CALL WITH XROADS' S KAROL, R DAMORE AND J YOUNG ON WORK PLAN FOR MARCH-JUNE" |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/874 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH R DAMORE (XROADS) , S KAROL (XROADS) AND J YOUNG (XROADS) REGARDING PLANNING FOR REMAINING CONTRACTS WORK" |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/875 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH XROADS' M SALEM, B BOGGESS AND E LANE REGARDING CONTRACT RENEGOTIATIONS" |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/876 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) REGARDING SIRVA AND ALARMS |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/878 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) AND J YOUNG (XROADS) REGARDING CLAIM OBJECTIONS AND SIRVA |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/879 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) REGARDING STATUS OF OPEN IT CONTRACTS |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/884 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTRACTS TIMELINE MEETING WITH J YOUNG (XROADS) AND E LANE (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/21/06 Tue | Gaston, B 1306-AS/208 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PLANNING MEETING WITH XROADS' S. KAROL AND M. SALEM AND DJM TO DISCUSS UPCOMING LL MARKETING CALL |
| 03/21/06 Tue | Gaston, B 1306-AS/209 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' R. DAMORE AND M. SALEM TO DISCUSS FF&E LIQUIDATION AND TIMING OF GOB SALE |
| 03/21/06 Tue | Gaston, B 1306-AS/210 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "FOLLOW UP MEETING TO DISCUSS FF&E LIQUIDATION AND TIMING OF GOB SALE WITH XROADS' R. DAMORE, M. SALEM AND S. KAROL TO DISCUSS " |
| 03/21/06 Tue | Gaston, B 1306-AS/211 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP MEETING WITH S. KAROL (XROADS) TO DISCUSS FF&E ABANDONMENT AND GOB SALE |
| 03/21/06 Tue | Gaston, B 1306-CLMS/683 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEET WITH E. LANE (XROADS) TO DISCUSS TREATMENT OF ADMINISTRATIVE ITEMS ON PROOFS OF CLAIM |
| 03/21/06 Tue | Karol, S 1306-AS/223 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING ABANDONMENT AND CLAIMS RECONCILIATION |
| 03/21/06 Tue | Karol, S 1306-BO/234 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "CONFERENCE CALL WITH HOLLY ETLIN (XROADS), J. YOUNG AND R. DAMORE (XROADS) TO PREPARE STAFFING BUDGET FOR CLIENT" |
| 03/21/06 Tue | Karol, S 1306-BO/235 | 2.80 | 2.80 | 1,120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH R. DAMORE (XROADS) TO DRAFT STAFFING BUDGET FOR CLIENT (JOINED FOR PORTION BY J. YOUNG (XROADS) |
| 03/21/06 Tue | Lane, E 1306-BA/846 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) REGARDING STATUS OF CONTRACT PROJECT AND NEXT STEPS REQUIRED TO COMPLETE RE-NEGOTIATIONS |
| 03/21/06 Tue | Lane, E 1306-BA/848 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING WORK PLAN FOR CLAIMS AND CONTRACT ASSIGNMENTS |
| 03/21/06 Tue | Lane, E 1306-BA/850 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. DUSSINGER (XROADS) REGARDING CLAIMS TRACKING REPORTS REQUIRED FOR SUBSTANTIVE CONSOLIDATION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/21/06 Tue | Lane, E 1306-BA/854 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH BRAD BOGGESS, K. FAGERSTROM & M. SALEM (XROADS) TO DISCUSS ALL SOURCING INITIATIVES AND THE AFFECT ON CURRENT CONTRACT REVIEW ISSUES" |
| 03/21/06 Tue | Lane, E 1306-BA/861 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM REGARDING STATUS OF OPEN IT CONTRACTS AND NEED FOR ADDITIONAL RENEGOTIATIONS |
| 03/21/06 Tue | Lane, E 1306-BA/862 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE, S. KAROL, J. YOUNG, K. FAGERSTROM (XROADS) REGARDING TIMELINE AND STAFFING ISSUES FOR CONTRACT AND CLAIMS PROJECTS" |
| 03/21/06 Tue | Liu, A 2306-CLMS/312 | 0.30 | 0.30 | 48.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE CONVERSION OF GUC RECONCILIATION SPREADSHEETS WITH THE REMOVAL OF CERTAIN FIELDS AND TABS IN ORDER TO BE SENT OUT TO THE CLAIMANTS FOR REVIEW |
| 03/21/06 Tue | Liu, A 2306-CLMS/318 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE DEPOSIT FOR PROMOTIONS UNLIMITED AND THE CONTACT AT WINN-DIXIE TO VERIFY THE TRUE BALANCE OF THE DEPOSITS |
| 03/21/06 Tue | Salem, M 1306-AS/214 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Asset Sale* "WORKING SESSION WITH R. DAMORE (XROADS), B. GASTON (XROADS), AND S. KAROL (XROADS) REGARDING FF&E SALES IN BUBBLE STORES." |
| 03/21/06 Tue | Salem, M 1306-BA/910 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT UPDATES |
| 03/21/06 Tue | Salem, M 1306-BA/913 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Analysis* "PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. BOGGESS (XROADS), E. LANE (WD), AND K. FAGERSTROM (XROADS) REGARDING CONTRACT UPDATE FOR STRATEGIC SOURCING. " |
| 03/21/06 Tue | Young, J 1306-BA/865 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTRACTS TIMELINE MEETING WITH K FAGERSTROM (XROADS) AND E LANE (XROADS) |
| 03/21/06 Tue | Young, J 1306-BA/867 | 2.20 | 2.20 | 880.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL AND R. DAMORE (XROADS) TO REVIEW STAFFING PLANS |
| 03/21/06 Tue | Young, J 1306-BA/871 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS ISSUES RELATED TO OUTSTANDING CONTRACT RENEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|------------------------------|---------------|-----------|-----------|---|-------------|
| 03/21/06 Tue | Young, J 1306-BA/872 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, S. KAROL AND R. DAMORE TO PREPARE STAFFING BUDGET FOR CLIENT" |
| 03/22/06 Wed | Damore, R 1306-BA/991 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' SHEON KAROL REGARDING THE FF&E PROCESS. |
| 03/22/06 Wed | Damore, R 1306-BA/994 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis "WORKING TEAM DINNER WITH XROADS' MIKE DUSSINGER, JOHN YOUNG, BRYAN GASTON, KIP FAGERSTROM, AND ELAINE LANE." |
| 03/22/06 Wed | Damore, R 1306-BA/999 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' SHEON KAROL REGARDING PHARMACY SALES. |
| 03/22/06 Wed | Dussinger, M 1306-BA/964 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis TEAM WORKING DINNER TO DISCUSS CASE STATUS. |
| 03/22/06 Wed | Fagerstrom, K 1306-BA/956 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis TEAM DINNER UPDATE MEETING |
| 03/22/06 Wed | Fagerstrom, K 1306-BA/957 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH M SALEM (XROADS) REGARDING COPIER CONTRACTS |
| 03/22/06 Wed | Gaston, B 1306-AS/227 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Asset Sale MEETING WITH XROADS' M. SALEM TO DISCUSS PHARMACY RELOCATION OF STORE 738 AND 743 |
| 03/22/06 Wed | Gaston, B 1306-AS/228 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Asset Sale MEETING WITH R. DAMORE (XROADS) TO DISCUSS PRE AND POST PETITION CURE COSTS SETTLED AT CLOSING ON SOLD STORES |
| 03/22/06 Wed | Gaston, B 1306-AS/229 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Asset Sale CALL WITH M. SALEM (XROADS) TO DISCUSS REPAIRS AND LL ISSUES ON STORE 339 FOR GOB PLANNING PURPOSES |
| 03/22/06 Wed | Gaston, B 1306-AS/231 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Asset Sale MEETING WITH XROADS' M. SALEM AND R. DAMORE TO DISCUSS FF&E LIQUIDATION |
| 03/22/06 Wed | Gaston, B 1306-CA/8 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Case Administration PARTICIPATION IN XROADS' TEAM WORKING DINNER TO DISCUSS STATUS OF CASE AND SHARE CROSS FUNCTIONAL TEAM INFORMATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/22/06 Wed | Gaston, B 1306-CLMS/715 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS PROCESS FOR OMNIBUS OBJECTIONS |
| 03/22/06 Wed | Gaston, B 1306-CLMS/717 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH XROADS' S. KAROL TO DISCUSS CLAIM OFFSETS |
| 03/22/06 Wed | Gordon, E 1306-CLMS/718 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* "FOLLOW UP CALL WITH MIKE DUSSINGER REGARDING CLAIMS ESTIMATES, BREAKDOWN BY DEBTOR FOR SUB CON ANALYSIS." |
| 03/22/06 Wed | Gordon, E 1306-CLMS/719 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH APHAY LIU REGARDING CONTACTING TOP 200 VENDORS, SCRIPT FOR E-MAIL CONTACTS, NEXT STEPS AND TIMING." |
| 03/22/06 Wed | Gordon, E 1306-CLMS/722 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH MIKE DUSSINGER REGARDING CLAIMS SUBJECT TO COMPROMISE, ESTIMATES, CLAIMS BY DEBTOR." |
| 03/22/06 Wed | Karol, S 1306-AS/239 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE (XROADS) REGARDING TIMING OF FF&E SALES BY HILCO |
| 03/22/06 Wed | Karol, S 1306-AS/242 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE (XROADS) REGARDING PHARMACY SALES |
| 03/22/06 Wed | Karol, S 1306-BO/247 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. SALEM (XROADS) REGARDING MOVING PHARMACY INVENTORY |
| 03/22/06 Wed | Karol, S 1306-CLMS/734 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS PROCESS FOR OMNIBUS OBJECTIONS |
| 03/22/06 Wed | Karol, S 1306-CLMS/735 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING CLAIMS OFFSETS |
| 03/22/06 Wed | Lane, E 1306-BA/934 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH A. LIU (XROADS) TO DISCUSS PARAMETERS AND FINAL PRODUCT NEEDED FOR CONTRACT CURE ANALYSIS REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/22/06 Wed | Lane, E 1306-BA/935 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TEAM MEETING TO DISCUSS ALL CURRENT CASE ISSUES AND STATUS OF PLANS TO FILE PLAN OF REORGANIZATION |
| 03/22/06 Wed | Lane, E 1306-BA/940 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING CLAIMS REPORT NEEDED FOR SUBSTANTIVE CONSOLIDATION ANALYSIS |
| 03/22/06 Wed | Lane, E 1306-BA/942 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH R. DAMORE (XROADS) REGARDING POTENTIAL REJECTION OF KONICA CONTRACT AND MITIGATING ISSUES DUE TO KONICA'S RETREAT FROM THE INDUSTRY. |
| 03/22/06 Wed | Lane, E 1306-CLMS/724 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF ADMIN CLAIMS INCLUDED WITH 502(B)(6) CLAIM FILED. |
| 03/22/06 Wed | Liu, A 2306-CLMS/336 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R DAMORE (XROADS) REGARDING THE NEED TO REACH OUT TO UNITED SUGARS FOR THE OPT-IN AND LAST CONTACT WITH UNITED SUGARS |
| 03/22/06 Wed | Liu, A 2306-CLMS/340 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE 2 DIFFERENT LISTS PROVIDED BY LOGAN FOR THE REVIEW OF CLAIMANTS TO BE PUT ON HOLD FOR OBJECTIONS AND IF HOLDS ARE NEEDED FOR CLAIMS WHICH ARE CONSIDERED DUPLICATES |
| 03/22/06 Wed | Liu, A 2306-CLMS/342 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE PROJECT ON THE CURE AMOUNT TO UNDERSTAND THE CONTRACTS DATABASE AND METHODOLOGY TO DETERMINE THE ALLOWED AMOUNT OF THE CLAIM |
| 03/22/06 Wed | Salem, M 1306-AS/234 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH S. KAROL (XROADS) REGARDING PHARMACY INVENTORY IN BUBBLE STORES AND TRANSFER OF PHARMACY IN GOB SALE. |
| 03/22/06 Wed | Salem, M 1306-AS/235 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETINGS WITH R. DAMORE (XROADS) REGARDING HILCO INVENTORY GOB BUDGET AND COMPARISON TO PREVIOUS BUDGET. |
| 03/22/06 Wed | Salem, M 1306-BA/979 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATION IN MEETING WITH K. FAGERSTROM (XROADS) REGARDING PHOTOCOPIER CONTRACTS AND INVENTORY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/22/06 Wed | Young, J 1306-BA/946 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS ENGAGEMENT TEAM MEETING TO DISCUSS PLANNING AND ENGAGEMENT STATUS |
| 03/23/06 Thu | Damore, R 1306-BA/1047 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER ON THE CLAIMS INFORMATION ON FILE WITH LOGAN & COMPANY. |
| 03/23/06 Thu | Damore, R 1306-BA/1052 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM ON THE FF&E PROCESS |
| 03/23/06 Thu | Dussinger, M 1306-BA/1032 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MULTIPLE PHONE CONVERSATIONS WITH E. GORDON (XROADS) REGARDING CLAIMS BY ENTITY. |
| 03/23/06 Thu | Dussinger, M 1306-BA/1033 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CLAIMS BY ENTITY. |
| 03/23/06 Thu | Dussinger, M 1306-BA/1040 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH E. GORDON (XROADS) REGARDING CLAIMS BY ENTITY. |
| 03/23/06 Thu | Fagerstrom, K 1306-BA/1031 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH XROADS' C BOUCHER REGARDING WINN-DIXIE'S CLC CONTRACT SAVINGS |
| 03/23/06 Thu | Gaston, B 1306-AS/246 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH XROADS' M. SALEM TO DISCUSS 3 STORES ON BUBBLE LIST WITH EXECUTED RENT CONCESSIONS |
| 03/23/06 Thu | Lane, E 1306-CLMS/759 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CLAIMS STATUS ON ALABAMA POWER |
| 03/23/06 Thu | Liu, A 2306-CLMS/354 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE ALLOWED AMOUNT IN LOGAN'S REC SHEET ONLINE AND CONFUSION OVER THE FULL CLAIM AMOUNT IN THE ALLOWED AMOUNT FIELD DESPITE THE CLAIM BEING PAID IN FULL |
| 03/23/06 Thu | Liu, A 2306-CLMS/357 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH E LANE (XROADS) REGARDING THE PRESCRIPTION BENEFITS CONTRACT AND THE LACK OF LIABILITY TO THE CONTRACTS, THE MISSING SUBLEASES AND ITS PRE-PETITION CLAIMS, AND THE CHANGES TO THE CURRENT DATABASE FOR THE CONTRACT DATABASE WHICH NEEDED TO BE MERGED WITH THE VERSION WITH CURE AMOUNT NOTES" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|--------|-------|-------|---|-------------|
| 03/23/06 Thu | Liu, A 2306-CLMS/364 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E LANE (XROADS) REGARDING THE GENERAL UNSECURED CLAIM FOR NCR AND THE TREATMENT OF THE CONSUMPTION AND THE ITEMS OUTSIDE THE RECLAMATION WINDOW |
| 03/23/06 Thu | Liu, A 2306-CLMS/371 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE MISSING FIELDS FOR CLAIMS WITH MULTIPLE CLASSES IN LOGAN'S SYSTEM AND DIFFICULTY IN TRYING TO ANALYZE THE CLAIMS FOR SUB-CON WORK |
| 03/23/06 Thu | Liu, A 2306-CLMS/372 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH M SALEM (XROADS) REGARDING THE LIST OF VENDOR WITH CHANGES FROM CIA DUE TO TRADE LIEN PROGRAM AND POSSIBLE DATA TO BE PROVIDED TO WINN-DIXIE AUDIT TEAM |
| 03/23/06 Thu | Salem, M 1306-BA/1044 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis RESPONDED TO CORRESPONDENCE FROM T. ELLINGTON (WD) AFTER REVIEWING INFORMATION REGARDING RECLAMATION VENDORS BACK ON TERMS TO DATE. BRIEFING WITH A. LIU (XROADS) REGARDING INFORMATION PERTAINING TO WHICH VENDORS REMAIN ON CIA AND HAVE NOT GIVEN TERMS. |
| 03/23/06 Thu | Wuertz, T 1306-CLMS/775 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING DYNAMIC SCAN. |
| 03/24/06 Fri | Damore, R 1306-BA/1098 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH XROADS' APHAY LIU REGARDING THE OUTSTANDING DEPOSITS DUE FROM UNITED CCBC AND SARA LEE. REVIEW THE FILE PROVIDED BY APHAY. |
| 03/24/06 Fri | Dussinger, M 1306-BA/1088 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH E. GORDON (XROADS) REGARDING CLAIMS. |
| 03/24/06 Fri | Gaston, B 1306-CLMS/776 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims CALL WITH E. LANE (XROADS) TO DISCUSS NEGOTIATION OF CLAIM 12436 |
| 03/24/06 Fri | Gordon, E 1306-CLMS/794 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims FOLLOW UP CALL WITH MIKE DUSSINGER REGARDING INFORMATION REQUESTS RESULTING FROM CALL. |
| 03/24/06 Fri | Lane, E 1306-BA/1058 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING DOCUMENT REQUEST FROM CAPSTONE FOR ALL VENDOR CONTRACTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 03/24/06 Fri | Lane, E 1306-BA/1059 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH B. GASTON (XROADS) REGARDING LEASE REJECTION CLAIM AND CORRESPONDENCE WITH CLAIMANT'S COUNSEL |
| 03/24/06 Fri | Lane, E 1306-BA/1063 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH E. GORDON (XROADS) REGARDING REPORTING STATUS OF CLAIMS ALREADY PAID THROUGH INDEPENDENT ORDERS |
| 03/24/06 Fri | Liu, A 2306-CLMS/393 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE AP CREDITS ASSOCIATED WITH THE SMITHFIELD PACKING AND ADDITIONAL EXPLANATION OF CREDITS NEEDED FROM WINN-DIXIE |
| 03/24/06 Fri | Liu, A 2306-CLMS/394 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE RETURN OF THE DEPOSIT FOR SARA LEE AND CCBCU AND THE REASON FOR THE DELAY IN THE PROCESS |
| 03/24/06 Fri | Salem, M 1306-AS/274 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING PHARMACY TRANSFER FROM BUBBLE STORES TO ONGOING OPERATIONS AND GOB SALE. |
| 03/27/06 Mon | Boggess, B 1406-BO/5 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING B. GASTON (XROADS) TO DISCUSS/EVALUATE CANDIDATE FOR SOURCING POSITION |
| 03/27/06 Mon | Damore, R 1406-BA/38 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM ON THE VENDOR LIQUIDITY PROCESS AND MEETINGS WITH THE MERCHANDISING GROUP. |
| 03/27/06 Mon | Dussinger, M 1406-BA/26 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. GORDON (XROADS) REGARDING CLAIMS FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| 03/27/06 Mon | Etlin, H 1406-CLMS/23 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* REVIEW CLAIMS REPORTS AND DISCUSS WITH E GORDON (XROADS) |
| 03/27/06 Mon | Gaston, B 1406-AS/4 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS LIQUOR LICENSE / PERSONAL PROPERTY TAX PAYMENT ON STORE 192 |
| 03/27/06 Mon | Gaston, B 1406-AS/5 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH L. GOETZ (XROADS) TO DISCUSS OUTSTANDING WORK ON CLAIM SETOFFS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/27/06 Mon | Gaston, B 1406-BO/12 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH B. BOGGESS (XROADS) TO DISCUSS J. FABBRI AS SOURCING CANDIDATE |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Goetz, L 1406-CLMS/25 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH B. GASTON TO DISCUSS OUTSTANDING WORK ON CLAIM SETOFFS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gordon, E 1406-CLMS/15 | 0.40 | 0.40 | 160.00 | | | & 1 | CALL WITH XROADS' MIKE DUSSINGER REGARDING STATUS OF CLAIMS REPORTING BY LEGAL ENTITY. |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gordon, E 1406-CLMS/16 | 0.90 | 0.90 | 360.00 | | | & 1 | WEEKLY CLAIMS STATUS CALL WITH XROADS' HOLLY ETLIN. |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gordon, E 1406-CLMS/19 | 0.40 | 0.40 | 160.00 | | | 1 | "CALL WITH XROADS' APHAY LIU REGARDING TEAM #2 STATUS, NEXT STEPS AND TIMING. ALSO DISCUSSED CONTACTING VENDORS ON LARGEST 200 LIST." |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/27/06 Mon | Gordon, E 1406-CLMS/22 | 0.80 | 0.80 | 320.00 | | | 1 | FOLLOW UP CALL WITH XROADS' MIKE DUSSINGER TO GO OVER ALTERNATIVE ANALYSIS AND RESULTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/27/06 Mon | Lane, E 1406-BA/8 | 0.30 | 0.30 | 120.00 | | | 1 | CONFERENCE CALL WITH E. GORDON AND J. VANDER HOOVEN (XROADS) REGARDING STAFFING AND WORK PLAN ISSUES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/27/06 Mon | Salem, M 1406-AS/13 | 0.40 | 0.40 | 160.00 | | | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING EQUIPMENT REMOVAL AND GOB SALE PROGRESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/27/06 Mon | Salem, M 1406-BA/30 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE UPCOMING PERIOD 10 VENDOR LIQUIDITY REPORT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/28/06 Tue | Damore, R 1406-BA/101 | 0.50 | 0.50 | 200.00 | | | & 1 | PRE WORK PLAN MEETING WITH XROADS' JOHN YOUNG AND SHEON KAROL TO REVIEW STAFFING BUDGET. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/28/06 Tue | Damore, R 1406-BA/103 | 1.00 | 1.00 | 400.00 | | | & 1 | "MEETING WITH XROADS' HOLLY ETLIN, JOHN YOUNG AND SHEON KAROL TO REVIEW STAFFING BUDGET." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/28/06 Tue | Dussinger, M 1406-BA/79 | 0.60 | 0.60 | 240.00 | | | & 1 | PHONE CONVERSATION WITH E. GORDON (XROADS) REGARDING CLAIMS FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/06 Tue | Dussinger, M 1406-BA/82 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS BY DEBTOR. |
| 03/28/06 Tue | Etlin, H 1406-BO/29 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH J YOUNG (XROADS) AND TEAM ON CONTRACTS PROCESS |
| 03/28/06 Tue | Etlin, H 1406-CA/1 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH XROADS' R DAMORE, S KAROL AND J YOUNG ON BUDGET AND WORK PLAN THROUGH JUNE" |
| 03/28/06 Tue | Etlin, H 1406-CA/2 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Case Administration* "CALL WITH XROADS' J VANDER HOOVEN, E GORDON AND E LANE ON CMS PORTION OF WORK PLAN" |
| 03/28/06 Tue | Etlin, H 1406-CLMS/67 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* REVIEW CLAIMS REPORTS AND DISCUSS WITH M DUSSINGER (XROADS) |
| 03/28/06 Tue | Fagerstrom, K 1406-BA/61 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING ALARM CONTRACTS |
| 03/28/06 Tue | Gaston, B 1406-CLMS/35 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM 12210 |
| 03/28/06 Tue | Gaston, B 1406-CLMS/38 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO REVIEW CLAIMS AND STATUS OF OPEN ITEMS |
| 03/28/06 Tue | Gaston, B 1406-CLMS/40 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO DISCUSS RESOLUTION TO HOLD OBJECTION CLAIMS |
| 03/28/06 Tue | Goetz, L 1406-CLMS/71 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS RESOLUTION TO HOLD OBJECTION CLAIMS |
| 03/28/06 Tue | Goetz, L 1406-CLMS/72 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIM 12210 |
| 03/28/06 Tue | Gordon, E 1406-CLMS/54 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP CALL WITH XROADS' ELAINE LANE AND MIKE DUSSINGER REGARDING ALTERNATIVE ANALYSIS AND QUALITY OF INFORMATION DOWNLOADED. DISCUSSED ASSUMPTIONS IN ANALYSIS AND TESTED OUTPUT FOR SOME INDIVIDUAL DEBTORS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Gordon, E 1406-CLMS/58 | 1.20 | 1.20 | 480.00 | | | & 1 | "CALL WITH XROADS' ELAINE LANE REGARDING STATUS OF CONTRACTS BEING RENEGOTIATED, NEXT STEPS AND TIMING." |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Gordon, E 1406-CLMS/61 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH XROADS' BRYAN GASTON REGARDING OMNI 8 AND REAL ESTATE CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Gordon, E 1406-CLMS/62 | 0.80 | 0.80 | 320.00 | | | 1 | CALL WITH XROADS' ELAINE LANE REGARDING CONTRACT CLAIMS ON OMNI #8 PLUS TEAM #1 CLAIMS THAT REFLECT AMOUNTS DUE FOR CURE PAYMENTS FOR CONTRACTS THAT SHOULD BE ASSIGNED TO TEAM #16. |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Gordon, E 1406-CLMS/63 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH XROADS' ELAINE LANE REGARDING PUTTING TOGETHER A LIST OF CLAIMS TO BE TRANSFERRED FROM TEAM #1 TO #16 AND COMMUNICATIONS WITH LOGAN REGARDING SAME. |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Gordon, E 1406-CLMS/65 | 1.20 | 1.20 | 480.00 | | | & 1 | "BRIEFING WITH XROADS' MIKE DUSSINGER REGARDING WEEKLY CLAIMS REPORT, ESTIMATES OF CLAIMS BY CATEGORY BY DEBTOR FOR SUB CON ANALYSIS. DISCUSSED CHANGES AND ADDITIONAL ANALYSIS THAT CAN BE DONE TO CONFIRM ESTIMATES." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/28/06 Tue | Karol, S 1406-BO/33 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH J. YOUNG AND RICK DAMORE (XROADS) TO REVISE STAFFING BUDGET |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/28/06 Tue | Karol, S 1406-BO/34 | 1.00 | 1.00 | 400.00 | | | & 1 | "MEETING WITH XROADS' HOLLY ETLIN, J. YOUNG AND RICK DAMORE TO REVIEW STAFFING BUDGET" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/28/06 Tue | Karol, S 1406-BO/43 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH J. RETAMAR (XROADS) REGARDING 35 STORE COMPETITOR ANALYSIS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/28/06 Tue | Karol, S 1406-BO/44 | 0.20 | 0.20 | 80.00 | | | 1 | UPDATE WITH MARWAN SALEM (XROADS) REGARDING GOB SALES |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/28/06 Tue | Karol, S 1406-CLMS/79 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH BRYAN GASTON (XROADS) TO REVIEW CLAIMS STATUS AND OPEN ITEMS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/28/06 Tue | Lane, E 1406-BA/45 | 0.70 | 0.70 | 280.00 | | | 1 | "CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING 7TH OMNIBUS OBJECTION TO CLAIMS, AND TREATMENT OF IBM OBJECTION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|------------|------------|---|-------------|
| 03/28/06 Tue | Lane, E 1406-BA/52 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG & R. DAMORE (XROADS) REGARDING BUDGET PLANS |
| 03/28/06 Tue | Lane, E 1406-BA/53 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) TO DISCUSS UPDATE OF ALL CONTRACT REVIEW AND RE-NEGOTIATIONS ACTIVITY PENDING |
| 03/28/06 Tue | Lane, E 1406-BA/54 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. LIU (XROADS) TO PLAN CURE REPORTING ACTIVITY |
| 03/28/06 Tue | Lane, E 1406-BA/55 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis* "CASE STAFFING MEETING WITH H. ETLIN, E. GORDON, J. YOUNG AND J. VANDER HOOVEN (XROADS) TO PLAN EFFICIENT USE OF RESOURCES" |
| 03/28/06 Tue | Liu, A 2406-CLMS/21 | 0.50 | 0.50 | 80.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CURE AMOUNTS FOR THE CONTRACTS DATABASE AND WORK PLAN TO COMPLETE THE ANALYSIS |
| 03/28/06 Tue | Liu, A 2406-CLMS/34 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ALLOCATION OF THE UNRESOLVED RECLAMATION CLAIMANTS TO COMPLETE THE RECONCILIATION |
| 03/28/06 Tue | Salem, M 1406-AS/15 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL (XROADS) REGARDING GOB PROCESS AND FF&E TIMELINE. |
| 03/28/06 Tue | Salem, M 1406-AS/16 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH E. LANE (XROADS) REGARDING VENDOR LIQUIDITY OPPORTUNITIES / COMPLIANCE IN BANKRUPTCY. |
| 03/28/06 Tue | Salem, M 1406-BA/89 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING EXIT FINANCING AND FOLLOW UP RESPONSE TO INQUIRIES POSED BY ONE POST-EMERGENCE CANDIDATE. |
| 03/28/06 Tue | Salem, M 1406-BA/94 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN CALL WITH R. DAMORE (XROADS) REGARDING EXIT FINANCING DOCUMENT REQUESTS. |
| 03/28/06 Tue | Stevenson, A 1406-BA/108 | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* CALLS WITH XROADS' K. FAGERSTROM REGARDING: LIQUIDATION OF AUTOMOBILES AND STRATEGIES RELATED THERETO |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/28/06 Tue | Wuertz, T 1406-CLMS/84 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS. |
| 03/28/06 Tue | Young, J 1406-AS/14 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH XROADS' B GASTON TO DISCUSS PROGRESS OF GOB SALE OF 35 EXITING STORES AND PLAN SURROUNDING TIMING OF RELATED LEASE SALES AND REJECTIONS |
| 03/28/06 Tue | Young, J 1406-BA/60 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H ETLIN (XROADS) TO DISCUSS UCC DESIRE TO EXTEND EXCLUSIVITY AND IMPACT ON PROJECT PLAN. |
| 03/28/06 Tue | Young, J 1406-CA/3 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "MEETING WITH XROADS' HOLLY ETLIN, S KAROL AND RICK DAMORE TO REVIEW STAFFING BUDGET " |
| 03/28/06 Tue | Young, J 1406-CA/5 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* <br> MEETING WITH S KAROL AND R DAMORE (XROADS) TO REVISE STAFFING BUDGET |
| 03/28/06 Tue | Young, J 1406-CLMS/68 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH XROADS' H ETLIN, E LANE, J VANDER HOOVEN AND E GORDON TO DISCUSS CLAIMS MANAGEMENT" |
| 03/28/06 Tue | Young, J 1406-CLMS/69 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH XROADS' E LANE TO DISCUSS CURE AMOUNTS THAT WILL BE PAID PRIOR TO PLAN (CONTRACTS ASSUMED INDIVIDUALLY SUCH AS CISCO). |
| 03/29/06 Wed | Damore, R 1406-BA/157 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH XROADS' APHAY LIU REGARDING UNITED COKE, SARA LEE AND ANDERSON NEWS." |
| 03/29/06 Wed | Damore, R 1406-BA/163 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING UPDATING XROADS' SHEON KAROL REGARDING FF&E. |
| 03/29/06 Wed | Dussinger, M 1406-BA/137 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH E. GORDON AND J. VANDER HOOVEN (XROADS) REGARDING THE CLAIMS BY DEBTOR AND SCHEDULE F. |
| 03/29/06 Wed | Dussinger, M 1406-BA/144 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) REGARDING REAL ESTATE RELATED CLAIMS BY DEBTOR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/06 Wed | Dussinger, M 1406-BA/145 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETINGS WITH H. ETLIN (XROADS) REGARDING CLAIMS BY DEBTOR FOR SUBSTANTIVE CONSOLIDATION. |
| 03/29/06 Wed | Dussinger, M 1406-BA/146 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CLAIMS BY DEBTOR FOR SUBSTANTIVE CONSOLIDATION. |
| 03/29/06 Wed | Dussinger, M 1406-BA/147 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH E. GORDON (XROADS) REGARDING CLAIMS BY DEBTOR FOR SUBSTANTIVE CONSOLIDATION. |
| 03/29/06 Wed | Etlin, H 1406-AS/21 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S KAROL (XROADS) ON REAL ESTATE ISSUES |
| 03/29/06 Wed | Etlin, H 1406-BO/63 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH M SALEM (XROADS) ON MERCHANT HEAD COUNT ISSUES |
| 03/29/06 Wed | Etlin, H 1406-CLMS/121 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* DISCUSS UPDATED CLAIMS AMOUNTS WITH M DUSSINGER (XROADS) |
| 03/29/06 Wed | Etlin, H 1406-CLMS/122 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH M DUSSINGER (XROADS) ON CLAIMS ISSUES |
| 03/29/06 Wed | Fagerstrom, K 1406-BA/132 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH A STEVENSON (XROADS) REGARDING PLANNING FOR AUTO DISPOSITION |
| 03/29/06 Wed | Fagerstrom, K 1406-BA/134 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING SIRIUS COMPUTERS |
| 03/29/06 Wed | Gaston, B 1406-AS/19 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH J. YOUNG (XROADS) TO DISCUSS PROGRESS OF GOB SALE OF 35 EXITING STORES AND PLAN SURROUNDING TIMING OF RELATED LEASE SALES AND REJECTIONS |
| 03/29/06 Wed | Gaston, B 1406-BA/111 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS REJECTION STATUS OF GREENVILLE WAREHOUSE AND ITS RELATED SUBLEASE(S) |
| 03/29/06 Wed | Gaston, B 1406-BO/59 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) TO DISCUSS INSURANCE REQUIREMENTS UNDER WINN-DIXIE LEASES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/94 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH E. LANE (XROADS) TO DISCUSS AFFECT OR RE-OPENING CLAIMS ON SAVED LOGAN DATA |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/95 | 0.10 | 0.10 | 40.00 | | | & 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS AFFECT OR RE-OPENING CLAIMS ON SAVED LOGAN DATA |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/96 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS CLAIMS REPORTING AND RELATED PLAN FORECAST |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/98 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM SET OFFS AND DOCUMENTATION AVAILABLE TO RECREATE DATA FROM RE-OPENED CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/99 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM SET OFF LETTERS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gaston, B 1406-CLMS/103 | 0.20 | 0.20 | 80.00 | | | & 1 | MEETING WITH S. KAROL AND L. GOETZ (BOTH XROADS) TO DISCUSS STATUS AND BUDGETING FOR COMPLETION OF CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Goetz, L 1406-CLMS/126 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIM SET OFF LETTERS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Goetz, L 1406-CLMS/127 | 0.10 | 0.10 | 40.00 | | | & 1 | MEETING WITH B. GASTON (XROADS) REGARDING RECREATION / REWORK OF LOST DATA FROM RE-OPENED CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Goetz, L 1406-CLMS/128 | 0.20 | 0.20 | 80.00 | | | & 1 | MEETING WITH XROADS' B. GASTON AND S. KAROL TO DISCUSS STATUS AND BUDGETING FOR COMPLETION OF CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Goetz, L 1406-CLMS/129 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIM SET OFFS AND DOCUMENTATION AVAILABLE TO RECREATE DATA FROM RE-OPENED CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/29/06 Wed | Gordon, E 1406-CLMS/105 | 0.70 | 0.70 | 280.00 | | | 1 | "CALL WITH XROADS' MIKE DUSSINGER REGARDING SUB CON ANALYSIS, DOWNLOADS FROM LOGAN, ASSUMPTIONS IN MODEL, VERIFICATION OF EARLIER ESTIMATES AND POTENTIAL ADJUSTMENTS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/06 Wed | Gordon, E 1406-CLMS/112 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> FOLLOW UP CALL WITH MIKE DUSSINGER (XROADS) REGARDING DOWNLOAD OF INFORMATION BY DEBTOR FOR HIS SUB CON ANALYSIS. |
| 03/29/06 Wed | Karol, S 1406-BO/65 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. RETAMAR (XROADS) REGARDING 35 STORE COMPETITOR ANALYSIS |
| 03/29/06 Wed | Karol, S 1406-BO/68 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH HOLLY ETLIN (XROADS) FOR STATUS UPDATE |
| 03/29/06 Wed | Karol, S 1406-BO/69 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING INSURANCE PROVISIONS UNDER LEASES |
| 03/29/06 Wed | Lane, E 1406-BA/112 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) REGARDING CLOSED STORE NOTICING |
| 03/29/06 Wed | Lane, E 1406-BA/115 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT RE NEGOTIATIONS AND SIRIUS PRE-PETITION DEBT |
| 03/29/06 Wed | Lane, E 1406-BA/117 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING DOCUMENTATION ON ITRADE AGREEMENT |
| 03/29/06 Wed | Lane, E 1406-BA/121 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH B. GASTON (XROADS)TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON SAVED LOGAN DATA |
| 03/29/06 Wed | Lane, E 1406-CLMS/119 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH A. LIU (XROADS) TO GO OVER CURE AMOUNTS AND REPORTING REQUIREMENTS |
| 03/29/06 Wed | Liu, A 2406-CLMS/50 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* <br> "DISCUSSED WITH R DAMORE (XROADS) REGARDING THE OPEN ISSUES OF ANDERSON NEWS, SARA LEE, CCBCU, AND THE MEAT VENDORS WHICH NEED TO BE RESOLVED" |
| 03/29/06 Wed | Liu, A 2406-CLMS/57 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE TREATMENT OF ALLOWED AMOUNTS ON THE MANUGISTIC CLAIM AND POSSIBLE CONFLICT DUE TO PAYMENT OF THEIR CLAIM BY COURT ORDER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/29/06 Wed | Salem, M 1406-BA/151 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING G&A STRUCTURES IN FY07 BUSINESS PLAN. |
| 03/29/06 Wed | Salem, M 1406-BA/152 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING VENDOR LIQUIDITY UPDATE FOR PERIOD 10. |
| 03/29/06 Wed | Salem, M 1406-BA/156 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS PENDING RENEGOTIATION AND VENDOR LIQUIDITY OPTIONS IN BANKRUPTCY. |
| 03/29/06 Wed | Young, J 1406-BA/123 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' B GASTON TO DISCUSS REJECTION STATUS OF GREENVILLE WAREHOUSE AND ITS RELATED SUBLEASE(S) |
| 03/30/06 Thu | Boggess, B 1406-BO/80 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* HELD PIZZA WORKING LUNCH FOR ENTIRE SOURCING DEPARTMENT TO GIVE UPDATE ON PROGRESS TO DATE |
| 03/30/06 Thu | Damore, R 1406-BA/224 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' SHEON KAROL, MARWAN SALEM, AND BRYAN GASTON REGARDING MOVEMENT OF EQUIPMENT OUT OF EXITING STORES." |
| 03/30/06 Thu | Damore, R 1406-BA/225 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL REGARDING STAFFING PLAN AND SALES SHIFTS FROM EXITING STORES. |
| 03/30/06 Thu | Dussinger, M 1406-BA/196 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS. |
| 03/30/06 Thu | Dussinger, M 1406-BA/197 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CLAIMS REPORTS FROM LOGAN. |
| 03/30/06 Thu | Dussinger, M 1406-BA/201 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETINGS WITH H. ETLIN (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| 03/30/06 Thu | Dussinger, M 1406-BA/202 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH H. ETLIN (XROADS) AND J. VANDER HOOVEN (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/30/06 Thu | Dussinger, M 1406-BA/213 | 0.20 | 0.20 | 80.00 | | | & 1 | MEETING WITH A. LIU (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/30/06 Thu | Etlin, H 1406-AS/35 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH S KAROL (XROADS) ON EQUIPMENT REMOVAL |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/30/06 Thu | Etlin, H 1406-BO/93 | 0.60 | 0.60 | 240.00 | | | & 1 | DISCUSS SOURCING ISSUES WITH B BOGGESS (XROADS) |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/30/06 Thu | Etlin, H 1406-CLMS/172 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH B GASTON (XROADS) AND L GOETZ (XROADS) ON CLAIMS ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/30/06 Thu | Fagerstrom, K 1406-BA/185 | 0.80 | 0.80 | 320.00 | | | & 1 | MEETING WITH J YOUNG (XROADS) REGARDING ALARM CONTRACTS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/30/06 Thu | Gaston, B 1406-AS/29 | 0.50 | 0.50 | 200.00 | | | & 1 | FOLLOW UP MEETING TO DISCUSS REMOVAL OF FF&E AT 35 GOB STORES WITH XROADS' M. SALEM AND R. DAMORE AND S. KAROL |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/30/06 Thu | Gaston, B 1406-AS/31 | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF UPDATED BID SUMMARY FOR 35 GOB/EXITING STORES |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/30/06 Thu | Gaston, B 1406-CLMS/145 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS SET OFF TO CLAIM FOR STORE 255 |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/30/06 Thu | Gaston, B 1406-CLMS/146 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH XROADS' L. GOETZ AND H. ETLIN TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/30/06 Thu | Gaston, B 1406-CLMS/147 | 0.40 | 0.40 | 160.00 | | | & 1 | FOLLOW UP MEETING WITH L. GOETZ (XROADS) TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/30/06 Thu | Gaston, B 1406-CLMS/148 | 1.00 | 1.00 | 400.00 | | | & 1 | CALL WITH XROADS' L. GOETZ AND J. VANDER HOOVEN TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/06 Thu | Gaston, B 1406-CLMS/151 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CALL WITH J. YOUNG (XROADS) TO DISCUSS STATUS OF ASSESSMENT TECHNOLOGY TAX WORK TO PLAN RELATED CLAIM OBJECTIONS |
| 03/30/06 Thu | Goetz, L 1406-CLMS/173 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH XROADS' B. GASTON AND J. VANDER HOOVEN TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |
| 03/30/06 Thu | Goetz, L 1406-CLMS/174 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH XROADS' B. GASTON AND H. ETLIN TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |
| 03/30/06 Thu | Goetz, L 1406-CLMS/175 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH XROADS' B. GASTON TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON DATA SAVED ON LOGAN WEBSITE |
| 03/30/06 Thu | Goetz, L 1406-CLMS/176 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH XROADS' B. GASTON TO DISCUSS SET OFF TO CLAIM FOR STORE 255 |
| 03/30/06 Thu | Gordon, E 1406-CLMS/153 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP CALL WITH XROADS' APHAY LIU REGARDING DIVIDING UP WORK TO CONTACT 200 LARGEST. |
| 03/30/06 Thu | Gordon, E 1406-CLMS/155 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* CALL WITH XROADS' MIKE DUSSINGER REGARDING AP ANALYSIS. |
| 03/30/06 Thu | Gordon, E 1406-CLMS/156 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH XROADS' JOHN YOUNG, RICK DAMORE AND SHEON KAROL REGARDING WORK PLAN." |
| 03/30/06 Thu | Gordon, E 1406-CLMS/157 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP WITH XROADS' ELAINE LANE REGARDING WORK PLAN AND COORDINATING CONTRACT WORK WITH CMS TASKS. |
| 03/30/06 Thu | Gordon, E 1406-CLMS/158 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH XROADS' ELAINE LANE REGARDING STATUS OF TEAM 14, 15 AND 16 -- CONTRACT NEGOTIATIONS AND RELIEF OBTAINED ON SOME OF THE CURE CLAIMS." |
| 03/30/06 Thu | Gordon, E 1406-CLMS/162 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP CALL WITH XROADS' MIKE DUSSINGER REGARDING LITIGATION CLAIMS AND BREAKOUT BY DEBTOR FOR HIS SUB CON ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 03/30/06 Thu | Gordon, E 1406-CLMS/163 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims WORKED WITH XROADS' ELAINE LANE TO DESIGN REPORTING FOR FOLLOWING UP ON RESPONSES TO CLAIMS OBJECTIONS. |
| 03/30/06 Thu | Karol, S 1406-BO/94 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations "MEETING WITH XROADS' RICK DAMORE, MARWAN SALEM AND BRYAN GASTON REGARDING MOVEMENT OF EQUIPMENT OUT OF EXITING STORES" |
| 03/30/06 Thu | Karol, S 1406-BO/95 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH RICK DAMORE (XROADS) REGARDING STAFFING PLAN AND SALES SHIFTS FROM EXITING STORES |
| 03/30/06 Thu | Karol, S 1406-BO/96 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH HOLLY ETLIN (XROADS) REGARDING MOVING EQUIPMENT AND SALES SHIFTS FROM EXITING STORES |
| 03/30/06 Thu | Lane, E 1406-BA/169 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING AGREEMENT WITH ITRADE |
| 03/30/06 Thu | Lane, E 1406-BA/170 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Business Analysis REVIEW CLAIMS REPORTS WITH MIKE DUSSINGER (XROADS) TO DETERMINE CALCULATIONS FOR SUB-CON REPORTING ISSUES |
| 03/30/06 Thu | Liu, A 2406-CLMS/74 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH M DUSSINGER (XROADS) REGARDING THE METHODOLOGY USED IN THE RECONCILIATION OF THE CLAIM AMOUNTS FOR THE SUB-CON ANALYSIS AND ANALYSIS NEEDED FOR THE POSSIBLE PAYOUT OF RECLAMATION CLAIM AT CONFIRMATION |
| 03/30/06 Thu | Liu, A 2406-CLMS/80 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE POSSIBLE FIELDS AVAILABLE IN LOGAN'S REC SHEET ONLINE FOR THE SUB-CON ANALYSIS |
| 03/30/06 Thu | Liu, A 2406-CLMS/81 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH R DAMORE (XROADS) AND E GORDON (XROADS) REGARDING THE ANALYSIS AND DOCUMENTATION NEEDED FROM ANDERSON NEWS TO CONFIRM THE GENERAL UNSECURED BALANCE OWED BY WINN-DIXIE |
| 03/30/06 Thu | Liu, A 2406-CLMS/83 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH B YOUNG (XROADS) REGARDING THE LATEST AP DATABASE TO USE TO EXTRACT DATA FOR BAKER & TAYLOR AND DYNAMIC SCANS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/06 Thu | Liu, A 2406-CLMS/84 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE UPDATE TO THE CONTRACTS DATABASE AND THE FIELDS UPDATED BY MY PROCESS WHICH SHOULD NOT AFFECT THE OTHER REVISIONS |
| 03/30/06 Thu | Salem, M 1406-AS/45 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), S. KAROL (XROADS), AND B. GASTON (XROADS) REGARDING INVENTORY AND FF&E LIQUIDATION." |
| 03/30/06 Thu | Vander Hooven, J 1406-BA/228 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH XROADS' BRYAN GASTON AND LUKE GOETZ REGARDING LOGAN CLAIMS REPORTING MATTER |
| 03/30/06 Thu | Wuertz, T 1406-CLMS/186 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION AND GUC RECONCILIATION AND RELATED BACKUP. |
| 03/30/06 Thu | Wuertz, T 1406-CLMS/188 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION AND GUC RECONCILIATION AND RELATED BACKUP. |
| 03/30/06 Thu | Young, J 1406-BA/175 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS FRESH START ACCOUNTING AND IMPACT ON PROPERTY TAX SAVINGS |
| 03/30/06 Thu | Young, J 1406-BA/176 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS WITH OF UPDATED BID SUMMARY FOR 35 GOB/EXITING STORES WITH B GASTON (XROADS) |
| 03/30/06 Thu | Young, J 1406-BA/177 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO REVIEW STATUS OF CONTRACT RE NEGOTIATIONS AND CONTRACT CLAIMS RECONCILIATION. |
| 03/30/06 Thu | Young, J 1406-BA/178 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION OF ALARM CONTRACTS WITH K FAGERSTROM (XROADS) |
| 03/30/06 Thu | Young, J 1406-BA/180 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS LIQUIDATION ANALYSIS AND SPECIFIC REQUIREMENTS. |
| 03/30/06 Thu | Young, J 1406-BA/181 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS RESOLUTION OF SIRIUS CONTRACT AND TERMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/30/06 Thu | Young, J 1406-BA/183 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M DUSSINGER (XROADS) TO DISCUSS SUBSTANTIVE CONSOLIDATION ISSUES AND STATUS. |
| 03/30/06 Thu | Young, J 1406-BA/184 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH H ETLIN (XROADS) TO DISCUSS FINALIZED WORK PLAN EXTENDING THRU JUNE 1ST. |
| 03/31/06 Fri | Damore, R 1406-BA/248 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH XROADS' MARWAN SALEM REGARDING THE STORE TIME LINE AND THE MEETING WITH HILCON REGARDING FF&E. |
| 03/31/06 Fri | Gordon, E 1406-CLMS/195 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims CALL WITH XROADS' BRYAN GASTON REGARDING CLARIFICATION OF ISSUES ON OMNI #8. |
| 03/31/06 Fri | Gordon, E 1406-CLMS/199 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH XROADS' ELAINE LANE REGARDING CONTRACT RE NEGOTIATIONS OF CURE PAYMENTS. |
| 03/31/06 Fri | Liu, A 2406-CLMS/94 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE CONSUMPTION ANALYSIS NEEDED FOR FALCON FARMS DUE TO VENDOR DISTRIBUTED THROUGH THE CDC |
| 03/31/06 Fri | Liu, A 2406-CLMS/100 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE CLAIMANTS WHO OPTED-OUT BUT THEIR CLAIMS NEED TO BE DIVIDED BY ADMIN AND GENERAL UNSECURED CLAIM |
| 03/31/06 Fri | Vander Hooven, J 1406-CLMS/218 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims MEETING WITH XROADS' HOLLY ETLIN REGARDING CMS STAFFING ON WINN-DIXIE. |
| 03/31/06 Fri | Young, J 1406-CLMS/209 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims CALL WITH B. GASTON (XROADS) TO DISCUSS STATUS OF ASSESSMENT TECHNOLOGY TAX WORK TO PLAN RELATED CLAIM OBJECTIONS |
| 04/03/06 Mon | Damore, R 1406-BA/309 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MIKE DUSSINGER REGARDING INFORMATION ON AR RESERVES IN THE BORROWING BASE AND THE CONTACT AT WACHOVIA. |
| 04/03/06 Mon | Damore, R 1406-BA/310 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MIKE DUSSINGER REGARDING THE ANALYSIS ON SUBSTANTIVE CONSOLIDATION AND THE INFORMATION REQUESTED BY BLACKSTONE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/03/06 Mon | Dussinger, M 1406-BA/290 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CONTRACT AND CLAIMS PROCESS RELATIVE TO ALLOWED CLAIMS BY DEBTOR. |
| 04/03/06 Mon | Dussinger, M 1406-BA/295 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) REGARDING THE ENTERPRISE STORE SALE VALUATIONS. |
| 04/03/06 Mon | Fagerstrom, K 1406-BA/276 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSS ITRADE CONTRACT ISSUES WITH E LANE (XROADS) |
| 04/03/06 Mon | Fagerstrom, K 1406-BA/280 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) REGARDING SIRVA |
| 04/03/06 Mon | Fagerstrom, K 1406-BA/282 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) REGARDING SIRIUS |
| 04/03/06 Mon | Fagerstrom, K 1406-BA/283 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSS WITH J YOUNG (XROADS) REGARDING AUTO LEASES |
| 04/03/06 Mon | Gaston, B 1406-AS/62 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) TO DISCUSS ANALYSIS OF ORLANDO AREA GOB STORES' FF&E FROM HILCO |
| 04/03/06 Mon | Gaston, B 1406-AS/63 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS PROCESS AND STORE 192 - CAIRO, GA" |
| 04/03/06 Mon | Gaston, B 1406-BO/110 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH E. LANE (XROADS) TO DISCUSS CONTRACT ANALYSIS FOR AQUATIC SERVICES AT ORLANDO DC |
| 04/03/06 Mon | Gaston, B 1406-CLMS/220 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* <br> FOLLOW UP MEETING WITH E. LANE (XROADS) TO DISCUSS AFFECTS ON SAVED DATA OF RE-OPENING CLAIMS ON LOGAN WEBSITE AND TO DISCUSS CSX CONTRACT ANALYSIS |
| 04/03/06 Mon | Karol, S 1406-BO/118 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS PROCESS AND STORE 192 - CAIRO, GA" |
| 04/03/06 Mon | Lane, E 1406-BA/259 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH B. GASTON (XROADS) REGARDING CONTRACT STATUS OF CSX TRACK AGREEMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/03/06 Mon | Lane, E 1406-BA/262 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING ALL IT ASSUMPTIONS PLANNED TO DATE AND REPORTING OF SAME |
| 04/03/06 Mon | Lane, E 1406-BA/263 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH T. WUERTZ (XROADS) REGARDING STATUS OF PRE-PETITION CLAIM FOR PERSONAL OPTICS |
| 04/03/06 Mon | Lane, E 1406-BA/264 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY MEETING WITH K. FAGERSTROM (XROADS) REGARDING NEGOTIATIONS WITH SIRIUS AND PENDING CURE PAYMENT |
| 04/03/06 Mon | Lane, E 1406-BA/266 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH B. GASTON (XROADS) REGARDING CONTRACT ASSUMPTION OF AGREEMENT WITH AQUATIC SYSTEMS FOR DISTRIBUTION CENTERS |
| 04/03/06 Mon | Lane, E 1406-CLMS/249 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Claims MEETING WITH M. DUSSINGER (XROADS) TO PREPARE ANALYSIS OF OUTSTANDING CLAIMS AFFECTING SUBSTANTIVE CONSOLIDATION ANALYSIS |
| 04/03/06 Mon | Lane, E 1406-CLMS/250 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Claims CONFERENCE WITH K. FAGERSTROM (XROADS) TO DISCUSS CONTRACT ASSUMPTION PROCESS FOR AGREEMENT WITH ITRADE |
| 04/03/06 Mon | Salem, M 1406-AS/68 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Asset Sale MEETING WITH B. GASTON (XROADS) REGARDING ANALYSIS ON PROPOSED FF&E WISH LIST TO BE REMOVED FROM BUBBLE STORES |
| 04/03/06 Mon | Salem, M 1406-AS/73 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH R. DAMORE (XROADS) REGARDING FF&E ANALYSIS PREPARED BY HILCO. |
| 04/03/06 Mon | Salem, M 1406-BA/302 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Analysis WORKING SESSION WITH K. FAGERSTROM (XROADS) REGARDING DISPOSAL OF EXCESS WINN-DIXIE VEHICLES. |
| 04/03/06 Mon | Wuertz, T 1406-CLMS/263 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH ELLEN GORDON REGARDING LANGUAGE IN OMNI #8 OBJECTIONS. |
| 04/03/06 Mon | Young, J 1406-BA/269 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING AUTO LEASES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|-------------|
| 04/03/06 Mon | Young, J 1406-BA/270 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF M DUSSINGER ANALYSIS AND RESPONSE TO A TANG (HLHZ) RELATING TO 502(B)6 REQUESTS: INCLUDES DISCUSSION WITH M DUSSINGER ON SAME SUBJECT |
| 04/04/06 Tue | Damore, R 1406-BA/358 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' SHEON KAROL ON THE WORK PLAN FOR THE LIQUIDATION ANALYSIS. |
| 04/04/06 Tue | Damore, R 1406-BA/360 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' HOLLY ETLIN ON THE STATUS OF THE FF&E IN THE BUBBLE STORES AND THE OUTLINE FOR THE LIQUIDATION ANALYSIS. |
| 04/04/06 Tue | Damore, R 1406-BA/361 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' BRYAN GASTON ON THE ENTERPRISE SALE RECOVERY ANALYSIS ON INVENTORY. |
| 04/04/06 Tue | Damore, R 1406-BA/363 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' SHEON KAROL AND MIKE DUSSINGER ON LIQUIDATION ANALYSIS MODEL. |
| 04/04/06 Tue | Dussinger, M 1406-BA/339 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE AND S. KAROL (XROADS) REGARDING VALUATION ANALYSIS. |
| 04/04/06 Tue | Dussinger, M 1406-BA/340 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 04/04/06 Tue | Dussinger, M 1406-BA/341 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING VALUATION. |
| 04/04/06 Tue | Dussinger, M 1406-BA/349 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) REGARDING INVENTORY VALUES. |
| 04/04/06 Tue | Dussinger, M 1406-BA/351 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CLAIMS AND CONTRACT REPORTS. |
| 04/04/06 Tue | Edmonson, J 1406-CLMS/277 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING CLAIMS PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/04/06 Tue | Etlin, H 1406-BA/323 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH RICK DAMORE (XROADS) ON UPDATING THE BUSINESS PLAN |
| 04/04/06 Tue | Fagerstrom, K 1406-BA/332 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING AUTO LEASES |
| 04/04/06 Tue | Gaston, B 1406-AS/76 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO RESOLVE PAYMENT OF PERSONAL PROPERTY TAX AND LIQUOR PERMIT FOR GOB STORE 192 |
| 04/04/06 Tue | Gaston, B 1406-AS/85 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH M. DUSSINGER (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEED ANALYSIS |
| 04/04/06 Tue | Gaston, B 1406-AS/86 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE (XROADS) TO DISCUSS GOB VS. ENTERPRISE SALE PROCEED ANALYSIS |
| 04/04/06 Tue | Gordon, E 1406-CLMS/289 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH ELAINE LANE (XROADS) REGARDING STATUS OF CONTRACT CLAIMS, RECONCILIATION OF THE AMOUNTS SHOWN ON HER SPREADSHEET TO TEAM 14, 15 AND 16 CLAIMS. DISCUSSED CURE PAYMENTS INCLUDED IN TEAM 1." |
| 04/04/06 Tue | Gordon, E 1406-CLMS/290 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* FOLLOW UP CALL WITH ELAINE LANE (XROADS) REGARDING IDENTIFYING CLAIMS IN TEAM 1 THAT NEED TO BE TRANSFERRED TO TEAM 16. |
| 04/04/06 Tue | Gordon, E 1406-CLMS/291 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Claims* CALL WITH JOHN VANDER HOOVEN (XROADS) REGARDING CLAIMS REPORTING AND TRANSITION OF DUTIES TO JAMIE EDMONSON. |
| 04/04/06 Tue | Karol, S 1406-BO/129 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE (XROADS) AND M. DUSSINGER (XROADS) TO PREPARE VALUATION ANALYSIS |
| 04/04/06 Tue | Karol, S 1406-BO/130 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH MARWAN SALEM (XROADS) REGARDING INVENTORY RECOVERY ANALYSIS |
| 04/04/06 Tue | Lane, E 1406-BA/320 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING STATUS OF IT CONTRACT NEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 04/04/06 Tue | Lane, E 1406-BA/322 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING UPDATED REPORT FOR ALL COMPLETED CONTRACT NEGOTIATIONS |
| 04/04/06 Tue | Lane, E 1406-CLMS/293 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CLAIMS PENDING AND POTENTIAL REJECTION CLAIMS SUBSEQUENT TO REJECTION OF VEHICLE LEASE AGREEMENTS |
| 04/04/06 Tue | Lane, E 1406-CLMS/296 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING CLAIM STATUS AND WAIVER OF PRE-PETITION DEBT VS. RECLAMATION CLAIM FILED BY PERSONAL OPTICS |
| 04/04/06 Tue | Lane, E 1406-CLMS/297 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING TRADE VENDOR PROGRAM AND CREDIT CEILING SET UP FOR NCR |
| 04/04/06 Tue | Liu, A 2406-CLMS/105 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREVIOUS CALCULATION OF THE CREDIT CEILING FOR NCR AND NEED TO OBTAIN APPROVAL FROM WINN-DIXIE |
| 04/04/06 Tue | Liu, A 2406-CLMS/106 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE APPROVAL OF THE CREDIT CEILING FROM WINN-DIXIE AND CONTACT AT WINN-DIXIE TO SEEK APPROVAL |
| 04/04/06 Tue | Liu, A 2406-CLMS/107 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREVIOUS CONTACTS WITH THE VENDORS ON THE RECLAMATION CLAIM AND POSSIBLE CONTACT WITH THE CLAIMS BUYER |
| 04/04/06 Tue | Liu, A 2406-CLMS/117 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE CONSUMPTION RATE TO USE WITH FALCON FARMS AND THE POSSIBLE ISSUE DUE TO ITEMS SENT FROM DISTRIBUTION CENTER |
| 04/04/06 Tue | Liu, A 2406-CLMS/130 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE CONFERENCE CALL WITH SKADDEN AND WINN-DIXIE ON THE NEXT PART OF THE CLAIMS RECONCILIATION AND THE STATUS OF THE EMAILS TO BE SENT TO THE VENDORS |
| 04/04/06 Tue | Salem, M 1406-AS/91 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH B. GASTON (XROADS) REGARDING THE RESOLUTION OF PROPERTY TAX ISSUES AND ALCOHOL SALE ISSUE AT STORE #192. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 04/04/06 Tue | Salem, M 1406-AS/94 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH S. KAROL (XROADS) REGARDING INVENTORY RECOVERY ANALYSIS IN PREVIOUS GOB SALE. |
| 04/04/06 Tue | Salem, M 1406-AS/97 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Asset Sale* <br> DISCUSSING THE RESULTS OF ANALYZING THE COMPANY'S WISH LIST OF EQUIPMENT TO BE REMOVED FROM THE BUBBLE STORES WITH R. DAMORE (XROADS) |
| 04/04/06 Tue | Wuertz, T 1406-CLMS/305 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING NCR OPEN ISSUES. |
| 04/04/06 Tue | Wuertz, T 1406-CLMS/312 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU REGARDING STATUS OF PERSONAL OPTICS AND OTHER UNRESOLVED RECLAMATION CLAIMS. |
| 04/04/06 Tue | Young, J 1406-BA/324 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING CONTRACT RE NEGOTIATION STATUS |
| 04/04/06 Tue | Young, J 1406-BA/330 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) TO DISCUSS 502(B)6 CLAIM INFORMATION AND HLHZ INFORMATION REQUESTS |
| 04/05/06 Wed | Damore, R 1406-AS/123 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' SHEON KAROL REGARDING THE TIME LINE ASSUMPTIONS FOR A LIQUIDATION ANALYSIS. |
| 04/05/06 Wed | Damore, R 1406-AS/124 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH XROADS' BRYAN GASTON, MARWAN SALEM AND SHEON KAROL TO DISCUSS STATUS OF 35 STORES GOB AND RELATED FF&E ANALYSIS." |
| 04/05/06 Wed | Damore, R 1406-BA/412 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORKING LUNCH MEETING WITH XROADS' JOHN YOUNG AND BRYAN GASTON REGARDING THE TRANSFER OF WORK TO JOHN. |
| 04/05/06 Wed | Dussinger, M 1406-BA/400 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING THE CONTRACT CLAIMS. |
| 04/05/06 Wed | Dussinger, M 1406-BA/403 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH XROADS' E. LANE AND E. GORDON REGARDING CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/05/06 Wed | Etlin, H 1406-AS/111 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>CALL TO DISCUSS DISPOSITION PROCESS WITH S KAROL (XROADS) |
| 04/05/06 Wed | Etlin, H 1406-CLMS/338 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSS CLAIMS REPORTING ISSUES WITH J EDMONSON (XROADS) |
| 04/05/06 Wed | Fagerstrom, K 1406-BA/392 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) REGARDING CONTRACTS STATUS UPDATE |
| 04/05/06 Wed | Fagerstrom, K 1406-BA/393 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) REGARDING OPEN IT CONTRACTS |
| 04/05/06 Wed | Fagerstrom, K 1406-BA/394 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) REGARDING AUTOS |
| 04/05/06 Wed | Gaston, B 1406-AS/105 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH M. SALEM AND J. YOUNG (XROADS) TO DISCUSS FF&E LIQUIDATION AND PLAN EQUIPMENT REMOVAL/SALE/TRANSFER AT POMPANO, DC" |
| 04/05/06 Wed | Gaston, B 1406-AS/106 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH XROADS) R. DAMORE, M. SALEM AND S. KAROL TO DISCUSS STATUS OF 35 STORES GOB AND RELATED FF&E ANALYSIS" |
| 04/05/06 Wed | Gaston, B 1406-AS/107 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Asset Sale*<br>FOLLOW UP MEETING WITH R. DAMORE (XROADS) TO DISCUSS ASSET DISPOSITION RECOVERY FROM EXIT OF 326 STORES |
| 04/05/06 Wed | Gaston, B 1406-CLMS/313 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) REGARDING PROCEDURE FOR OMNIBUS CLAIMS OBJECTIONS |
| 04/05/06 Wed | Gordon, E 1406-CLMS/322 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH HOLLY ETLIN (XROADS) REGARDING CLAIMS REPORTING, WORK ASSIGNMENTS AND TRANSITION OF WORK TO JAMIE EDMONSON AND APHAY LIU." |
| 04/05/06 Wed | Gordon, E 1406-CLMS/326 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH XROADS' ELAINE LANE, JAMIE EDMONSON AND APHAY LIU REGARDING CLAIMS REPORTING, OPEN ISSUES, TRANSITION." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/05/06 Wed | Karol, S 1406-AS/132 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH R. DAMORE, M. SALEM AND BRYAN GASTON (ALL XROADS) TO DISCUSS STATUS OF 35 STORES GOB AND RELATED FF&E ANALYSIS " |
| 04/05/06 Wed | Karol, S 1406-BO/141 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations*<br>CALL WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT |
| 04/05/06 Wed | Karol, S 1406-BO/148 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH RICK DAMORE (XROADS) REGARDING BUSINESS VALUATION |
| 04/05/06 Wed | Karol, S 1406-CLMS/339 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING PROCEDURE FOR OMNIBUS CLAIMS OBJECTIONS |
| 04/05/06 Wed | Lane, E 1406-BA/379 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE WITH K. FAGERSTROM & C. BOUCHER (XROADS) TO PREPARE FOR MEETING WITH B. GORDON (IBM) TO DISCUSS PRE-PETITION CLAIMS, CONTRACT STATUS AND PREVIOUS REJECTION ISSUES FOR IBM AGREEMENTS" |
| 04/05/06 Wed | Lane, E 1406-CLMS/330 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH M. DUSSINGER (XROADS) TO REVIEW ALLOWED CLAIM AMOUNTS FOR PLAN CALCULATIONS |
| 04/05/06 Wed | Lane, E 1406-CLMS/332 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING STATUS OF SECURITY CAMERA SYSTEM RE-SOURCING |
| 04/05/06 Wed | Lane, E 1406-CLMS/334 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS LOGAN REPORT AND HOW IT TIES INTO CALCULATIONS FOR PLAN LIABILITY |
| 04/05/06 Wed | Lane, E 1406-CLMS/335 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH E. GORDON AND M. DUSSINGER (XROADS) TO DISCUSS LOGAN REPORT AND HOW IT TIES INTO CALCULATIONS FOR PLAN LIABILITY |
| 04/05/06 Wed | Liu, A 2406-CLMS/134 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE CLAIMANTS ALREADY CONTACTED AND TO BE ASSIGNED TO E GORDON (XROADS) |
| 04/05/06 Wed | Liu, A 2406-CLMS/144 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CURRENT STATUS OF THE OBJECTION EXHIBITS AND THE UPDATES MADE TO CARGILL MEAT SOLUTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/05/06 Wed | Liu, A 2406-CLMS/150 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE EMAILS NEEDED TO CONTACT THE MAJOR VENDORS AND TIMELINE OF THE PROJECT |
| 04/05/06 Wed | Salem, M 1406-AS/113 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH B. GASTON (XROADS) AND S. KAROL (XROADS) REGARDING STATUS OF INVENTORY GOB SALE IN BUBBLE STORES. |
| 04/05/06 Wed | Wuertz, T 1406-CLMS/343 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING COTY AND STATUS OF OTHER UNRESOLVED CLAIMS. |
| 04/05/06 Wed | Wuertz, T 1406-CLMS/345 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING LIBBEY CLAIM. |
| 04/05/06 Wed | Wuertz, T 1406-CLMS/350 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHICK WILKINSON CLAIMS. |
| 04/05/06 Wed | Wuertz, T 1406-CLMS/351 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHICK WILKINSON CLAIMS. |
| 04/05/06 Wed | Young, J 1406-BA/380 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH M. SALEM AND B GASTON (BOTH XROADS) TO DISCUSS FF&E LIQUIDATION AND PLAN EQUIPMENT REMOVAL/SALE/TRANSFER AT POMPANO, DC." |
| 04/05/06 Wed | Young, J 1406-BA/381 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSS WITH K FAGERSTROM (XROADS) TO DISCUSS STATUS AND WORK PLAN RELATED TO IBM CONTRACT RE NEGOTIATIONS. |
| 04/05/06 Wed | Young, J 1406-BA/388 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R DAMORE (XROADS) TO DISCUSS REVIEW OF 13 WEEK CASH FLOW PREPARED BY B MCMENNAMY (WD) AND ONGOING REPORTING NEEDS |
| 04/05/06 Wed | Young, J 1406-BA/391 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF DETAILS SURROUNDING GE LIGHTING CONTRACT AND NEEDS FOR ASSUMPTION/RE NEGOTIATION: DISCUSSION WITH E LANE (XROADS) |
| 04/06/06 Thu | Damore, R 1406-BA/452 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM REGARDING INFORMATION REQUEST ON SOUTHERN WINES PAYMENTS AT THE INCEPTION OF THE BANKRUPTCY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/06/06 Thu | Damore, R 1406-BA/458 | 2.20 | 2.20 | 1,100.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL (PARTIAL ATTENDANCE) AND MIKE DUSSINGER ON LIQUIDATION ANALYSIS TIMELINE AND ASSUMPTIONS. |
| 04/06/06 Thu | Dussinger, M 1406-BA/436 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING CLAIMS AND SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| 04/06/06 Thu | Dussinger, M 1406-BA/437 | 2.30 | 2.30 | 1,150.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) AND S. KAROL (XROADS) REGARDING VALUATION ASSUMPTIONS. |
| 04/06/06 Thu | Gaston, B 1406-CLMS/353 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH L. GOETZ (XROADS) TO DISCUSS SET OFF CLAIMS AND PROJECT TRANSITION |
| 04/06/06 Thu | Goetz, L 1406-CLMS/366 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH B GASTON (XROADS) TO DISCUSS SET OFF CLAIMS AND PROJECT TRANSITION |
| 04/06/06 Thu | Gordon, E 1406-CLMS/357 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH XROADS' ELAINE LANE, APHAY LIU AND JAMIE EDMONSON REGARDING WORK IN PROCESS, TRANSITIONING DUTIES, OPEN ISSUES FROM CLAIMS REPORT." |
| 04/06/06 Thu | Karol, S 1406-BA/460 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE (XROADS) AND M. DUSSINGER (XROADS) REGARDING BUSINESS VALUATION (PARTIAL ATTENDANCE BY XROADS' S. KAROL) |
| 04/06/06 Thu | Lane, E 1406-CLMS/361 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING OPEN ISSUES FOR RECONCILIATION OF ALL RECLAMATION CLAIMS |
| 04/06/06 Thu | Lane, E 1406-CLMS/364 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING STATUS OF CURE REPORT ANALYSIS |
| 04/06/06 Thu | Liu, A 2406-CLMS/156 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (WINN-DIXIE) REGARDING THE PREFERENCE CLAIM ANALYSIS NEEDED FOR SOUTHERN WINE & SPIRITS AND PREVIOUS REQUEST MADE FROM E GORDON (XROADS) |
| 04/07/06 Fri | Damore, R 1406-AS/187 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH XROADS' MARWAN SALEM REGARDING THE STATUS OF THE INVENTORY GOB SALE, FF&E AND FINTECH." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/07/06 Fri | Dussinger, M 1406-BA/482 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH H. ETLIN (XROADS) AND E. LANE (XROADS) REGARDING CONTRACTUAL DEBTOR AND CLAIMS. |
| 04/07/06 Fri | Dussinger, M 1406-BA/483 | 0.20 | 0.20 | 100.00 | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING CONTRACTUAL DEBTOR AND CLAIMS. |
| 04/07/06 Fri | Dussinger, M 1406-BA/484 | 0.30 | 0.30 | 150.00 | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING INTERCOMPANY ACCOUNTING. |
| 04/07/06 Fri | Edmonson, J 1406-CLMS/376 | 0.70 | 0.70 | 350.00 | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH XROADS' E. GORDON, E. LANE, A. LIU REGARDING CLAIMS TRANSITION ISSUES." |
| 04/07/06 Fri | Etlin, H 1406-BA/477 | 0.80 | 0.80 | 400.00 | | & | 1 | MATTER:*BK-Business Analysis* CALL ON SUB CON-INTERCO ACCTG WITH M DUSSINGER (XROADS) |
| 04/07/06 Fri | Gaston, B 1406-AS/163 | 1.00 | 1.00 | 500.00 | | & | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS STATUS UPDATE TO GOB OF 35 EXITING STORES AND PERFORM SITE VISIT OF STORE 185 TO OBSERVE GOB SALE |
| 04/07/06 Fri | Gaston, B 1406-AS/167 | 0.80 | 0.80 | 400.00 | | & | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS AND PLAN REMOVAL OF SHELVING FROM GOB STORES BY OPERATIONS |
| 04/07/06 Fri | Gaston, B 1406-AS/170 | 0.20 | 0.20 | 100.00 | | & | 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) TO DISCUSS STALKING HORSE BIDS AND FF&E LIST TO HILCO FOR 35 EXITING/GOB STORES |
| 04/07/06 Fri | Lane, E 1406-BA/470 | 0.30 | 0.30 | 150.00 | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING OPEN ISSUES ON SUBSTANTIVE CONSOLIDATION MOTIONS |
| 04/07/06 Fri | Lane, E 1406-CLMS/387 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH H. ETLIN & M. DUSSINGER (XROADS) TO DISCUSS RECENT REPORTING REFLECTING CONTRACT DEBTORS VS. SCHEDULED DEBTORS, AND HOW BEST TO RECONCILE THE DIFFERENCES" |
| 04/07/06 Fri | Lane, E 1406-CLMS/389 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH E. GORDON, A. LIU & J. EDMUNSON (XROADS) TO DISCUSS STATUS OF ALL CLAIMS PROJECTS, CLAIM OBJECTION TRACK, AND RESPONSIBILITIES FOR ALL TEAM MEMBERS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/07/06 Fri | Liu, A 2406-CLMS/190 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE TREATMENT OF THE ALLOWED AND PAID PURSUANT TO COURT ORDER IN THE LOGAN'S REC SHEET ONLINE AND TYPE OF CLAIMS ASSOCIATED IN THIS CATEGORY |
| 04/07/06 Fri | Liu, A 2406-CLMS/195 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH E GORDON (XROADS), J EDMONDSON (XROADS), AND E LANE (XROADS) REGARDING THE TRANSITION OF ASSIGNMENTS FOR THE CLAIMS PROCESS" |
| 04/07/06 Fri | Liu, A 2406-CLMS/197 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE RECENT VERSION OF THE CONTRACTS DATABASE AND REVISIONS NEEDED FOR THE ASSUMPTIONS FIELD |
| 04/07/06 Fri | Salem, M 1406-AS/182 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO DISCUSS STATUS UPDATE TO GOB OF 35 EXITING STORES AND PERFORM SITE VISIT OF STORE 185 TO OBSERVE GOB SALE. |
| 04/07/06 Fri | Salem, M 1406-AS/183 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO DISCUSS AND PLAN REMOVAL OF SHELVING FROM GOB STORES BY OPERATIONS. |
| 04/07/06 Fri | Salem, M 1406-BA/489 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING ONE VENDOR'S PRE AND POST PETITION PAYMENT ACTIVITY AND GOB SALE UPDATE. |
| 04/07/06 Fri | Wuertz, T 1406-CLMS/394 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS. |
| 04/07/06 Fri | Wuertz, T 1406-CLMS/400 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS. |
| 04/10/06 Mon | Damore, R 1406-BA/560 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH XROADS' MIKE DUSSINGER AND SHEON KAROL REGARDING THE LIQUIDATION ANALYSIS WORK PLAN. |
| 04/10/06 Mon | Damore, R 1406-BA/562 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH XROADS' MARWAN SALEM REGARDING THE STATUS OF THE CONTRACTS UPDATE, FINTECH ISSUE AND VENDOR LIQUIDITY REPORT." |
| 04/10/06 Mon | Dussinger, M 1406-BA/548 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/10/06 Mon | Fagerstrom, K 1406-BA/541 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E LANE (XROADS) REGARDING CURE COST ANALYSIS |
| 04/10/06 Mon | Fagerstrom, K 1406-BA/542 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:BK-Business Analysis MEETING WITH E LANE (XROADS) REGARDING XEROX |
| 04/10/06 Mon | Gaston, B 1406-AS/196 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Asset Sale MEETING WITH M. SALEM (XROADS) TO DISCUSS ANALYSIS OF UPDATED BID SUMMARY FOR SALE OF 35 EXITING STORES |
| 04/10/06 Mon | Gaston, B 1406-AS/201 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Asset Sale CALL WITH S. KAROL (XROADS) TO DISCUSS UPDATE OF STALKING HORSE BIDDER SELECTION AND RELATED COURT FILINGS |
| 04/10/06 Mon | Gordon, E 1406-CLMS/418 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH JAMIE EDMONSON (XROADS) REGARDING TURNOVER ISSUES, OPEN QUESTIONS, DATA AVAILABILITY." |
| 04/10/06 Mon | Karol, S 1406-BO/184 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Business Operations CALL WITH B. GASTON (XROADS) TO DISCUSS OF STALKING HORSE BIDDER SELECTION AND RELATED COURT FILINGS |
| 04/10/06 Mon | Karol, S 1406-BO/185 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Business Operations CALL WITH XROADS' R. DAMORE AND M. DUSSINGER RE VALUATION ANALYSIS |
| 04/10/06 Mon | Lane, E 1406-BA/523 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY NCR IN CONNECTION WITH PRODUCT PURCHASE |
| 04/10/06 Mon | Lane, E 1406-BA/525 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING STAFFING PLANS AND EFFICIENT USE OF RESOURCES FOR CLAIMS AND CONTRACT PROJECTS |
| 04/10/06 Mon | Salem, M 1406-AS/209 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Asset Sale MEETING WITH B. GASTON (XROADS) TO DISCUSS ANALYSIS OF UPDATED BID SUMMARY FOR SALE OF 35 EXITING STORES. |
| 04/11/06 Tue | Damore, R 1406-BA/628 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MIKE DUSSINGER TO REVIEW THE LIQUIDATION ANALYSIS ASSUMPTIONS. |
| 04/11/06 Tue | Dussinger, M 1406-BA/608 | 2.20 | 2.20 | 880.00 | | & | 1 | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS) REGARDING THE UNDERLYING ASSUMPTIONS FOR THE VALUATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|------------|------------|---|-------------|
| 04/11/06 Tue | Dussinger, M 1406-BA/612 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <u>PHONE CONVERSATION E. GORDON (XROADS) REGARDING CLAIMS.</u> |
| 04/11/06 Tue | Fagerstrom, K 1406-BA/600 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>MEETING WITH E LANE (XROADS) REGARDING CURE COST ANALYSIS</u> |
| 04/11/06 Tue | Fagerstrom, K 1406-BA/601 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>MEETING WITH E LANE (XROADS) REGARDING IBM CONTRACTS</u> |
| 04/11/06 Tue | Gaston, B 1406-AS/219 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* <u>CALL WITH M. SALEM (XROADS) TO DISCUSS/RESOLVE WHETHER SYSTEMATIC ROOFING ANALYSIS HAS AUTHORIZATION TO PERFORM INSPECTION AT STORE 149 AND SIMILAR QUESTION AT STORE 695</u> |
| 04/11/06 Tue | Gaston, B 1406-AS/221 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Asset Sale* <u>MEETING WITH M. SALEM (XROADS) TO RESOLVE QUESTIONS ON ENVIRONMENTAL AND ROOF INSPECTIONS INITIATED BY OFFICE DEPOT</u> |
| 04/11/06 Tue | Gordon, E 1406-CLMS/440 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <u>"FOLLOW UP CALL WITH JAMIE EDMONSON (XROADS) REGARDING VENDORS WHO OWE MORE BACK TO WINN-DIXIE THAN THEIR CLAIM AMOUNT, RECOMMENDATIONS AND RESEARCH REQUIRED."</u> |
| 04/11/06 Tue | Lane, E 1406-BA/581 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>CONFERENCE WITH J. YOUNG (XROADS) TO INSTRUCT HIM ON NEGOTIATION STRATEGIES AND BANKRUPTCY ISSUES SURROUNDING CONTRACT WITH SIRVA</u> |
| 04/11/06 Tue | Lane, E 1406-BA/582 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING SETTLEMENT WITH ACI WORLDWIDE</u> |
| 04/11/06 Tue | Lane, E 1406-BA/583 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURE AMOUNT WAIVER FOR PEAK TECHNOLOGIES</u> |
| 04/11/06 Tue | Lane, E 1406-BA/585 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>MEETING WITH K. FAGERSTROM (XROADS) REGARDING IBM CONTRACT EXPIRATIONS AND PENDING RENEWALS</u> |
| 04/11/06 Tue | Lane, E 1406-CLMS/455 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <u>CONFERENCE WITH A. LIU (XROADS) REGARDING PRE-PETITION CONTRACTS WITH O' CEDAR</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/06 Tue | Liu, A 2406-CLMS/221 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CONTRACTS FOR FREUDENBERG PRODUCTS |
| 04/11/06 Tue | Salem, M 1406-AS/222 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>CALL WITH B. GASTON (XROADS) TO DISCUSS/RESOLVE WHETHER SYSTEMATIC ROOFING ANALYSIS HAS AUTHORIZATION TO PERFORM INSPECTION AT STORE 149 AND SIMILAR QUESTION AT STORE 695. |
| 04/11/06 Tue | Salem, M 1406-BA/623 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSED WITH R. DAMORE (XROADS) THE SUMMARY ANALYSIS OF PAYMENTS MADE TO ONE MERCHANDISING VENDOR DURING THE FILING PERIOD BASED ON INFORMATION PROVIDED BY T. JEFFERSON (WD) |
| 04/11/06 Tue | Young, J 1406-BA/593 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH XROADS' E LANE, M SALEM AND K FAGERSTROM TO DISCUSS OUTSTANDING CONTRACT ISSUES FOR PREPARATION FOR EXECUTIVE MANAGEMENT CONTRACTS UPDATE MEETING" |
| 04/12/06 Wed | Damore, R 1406-BA/715 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' KIPP FAGERSTROM REGARDING THE EXIT FINANCING PROCESS AND BANK 12 WEEK CASH FORECAST. |
| 04/12/06 Wed | Damore, R 1406-BA/716 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORKING XROADS' TEAM DINNER. |
| 04/12/06 Wed | Dussinger, M 1406-BA/687 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS. |
| 04/12/06 Wed | Dussinger, M 1406-BA/691 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TEAM WORKING DINNER. |
| 04/12/06 Wed | Etlin, H 1406-CA/36 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration*<br>TEAM DINNER/MEETING |
| 04/12/06 Wed | Fagerstrom, K 1406-BA/677 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) REGARDING XEROX |
| 04/12/06 Wed | Fagerstrom, K 1406-BA/680 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) AND H ETLIN (XROADS) REGARDING AUTO LEASES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/06 Wed | Fagerstrom, K 1406-BA/681 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING AUTO LEASES |
| 04/12/06 Wed | Fagerstrom, K 1406-BA/683 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R DAMORE (XROADS) REGARDING TRANSITION OF CASH MANAGEMENT TASKS |
| 04/12/06 Wed | Gaston, B 1406-AS/228 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH J. YOUNG (XROADS) TO DISCUSS SALE OF POMPANO WAREHOUSE AND RELATED FF&E |
| 04/12/06 Wed | Gaston, B 1406-BA/649 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* BI-WEEKLY TEAM WORKING DINNER TO DISCUSS STATUS OF CASE |
| 04/12/06 Wed | Gordon, E 1406-CLMS/480 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* CALL WITH MIKE DUSSINGER AND JAMIE EDMONSON (BOTH XROADS) REGARDING ISSUES RAISED IN MEMO DRAFTED YESTERDAY REGARDING CLAIMS ANALYSIS. |
| 04/12/06 Wed | Lane, E 1406-BA/651 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) TO DISCUSS CURRENT STATUS OF ALL SECURITY ALARM AND MONITORING SYSTEM CONTRACTS AND NEED TO ASSUME SAME |
| 04/12/06 Wed | Lane, E 1406-BA/652 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) TO DISCUSS CURRENT STATUS OF ALL COPIER CONTRACTS AND NEED TO ASSUME SAME ON A MONTH-TO-MONTH BASIS |
| 04/12/06 Wed | Lane, E 1406-BA/653 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) TO DISCUSS STRATEGY FOR XEROX RE-NEGOTIATIONS |
| 04/12/06 Wed | Salem, M 1406-CA/37 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* "PARTICIPATION IN ALL HANDS XROADS TEAM MEETING WITH H. ETLIN (XROADS), B. GASTON (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), J. YOUNG (XROADS), AND M. DUSSINGER (XROADS) TO DISCUSS CURRENT CASE PROGRESS, MILESTONES, AND FUTURE DELIVERABLES. " |
| 04/12/06 Wed | Young, J 1406-AS/239 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B GASTON (XROADS) TO DISCUSS SALE OF POMPANO WAREHOUSE AND RELATED FF&E |
| 04/12/06 Wed | Young, J 1406-AS/240 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M SALEM (XROADS) TO DISCUSS GOB PROCESS AND STATUS: INCLUDED DISCUSSION OF AMOUNTS OWED WD BY T BREEDLOVE AND ELIGIBILITY TO PARTICIPATE IN MATERIAL EQUIPMENT PURCHASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/06 Wed | Young, J 1406-BA/672 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "XROADS BI-WEEKLY TEAM PLANNING MEETING WITH XROADS' J YOUNG, H ETLIN, R DAMORE, M SALEM, E LANE, M DUSSINGER, B GASTON, J EDMONSON" |
| 04/12/06 Wed | Young, J 1406-BA/673 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' K FAGERSTROM AND H ETLIN TO DISCUSS CONTRACT RENEGOTIATION STATUS AND AUTO LEASES. |
| 04/12/06 Wed | Young, J 1406-BA/675 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS ALTERNATIVES FOR RESOLVING AUTO LEASES |
| 04/13/06 Thu | Damore, R 1406-BA/766 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER TO REVIEW THE LIQUIDATION ANALYSIS ASSUMPTIONS AND THE GOB IMPACT. |
| 04/13/06 Thu | Dussinger, M 1406-BA/742 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING CLAIMS. |
| 04/13/06 Thu | Dussinger, M 1406-BA/744 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING THE SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST FROM PIPER RUDNICK AND FTI CONSULTING. |
| 04/13/06 Thu | Dussinger, M 1406-BA/747 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH H. ETLIN (XROADS), E. GORDON (XROADS), J. EDMONSON (XROADS) AND A. LIU (XROADS) REGARDING CLAIMS." |
| 04/13/06 Thu | Dussinger, M 1406-BA/756 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LANDLORD CLAIMS. |
| 04/13/06 Thu | Dussinger, M 1406-BA/759 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 04/13/06 Thu | Edmonson, J 1406-CLMS/505 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH E. GORDON (XROADS) REGARDING WEEKLY REPORTING. |
| 04/13/06 Thu | Edmonson, J 1406-CLMS/516 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH XROADS MEMBERS TO DISCUSS CLAIMS REPORTING FROM LOGAN DATABASE AND TYING TO ESTIMATES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Edmonson, J 1406-CLMS/518 | 0.20 | 0.20 | 80.00 | | | & 1 | TELEPHONE CALL WITH XROADS' E. GORDON AND A. LIU TO DISCUSS CLAIMS REPORTING ISSUES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 04/13/06 Thu | Etlin, H 1406-BO/201 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH XROADS' M SALEM ON MERCH STAFFING PROJECT |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Etlin, H 1406-CLMS/531 | 0.70 | 0.70 | 280.00 | | | & 1 | REVIEW AND DISCUSS LATEST CLAIMS STATUS REPORT WITH XROADS' J EDMONSON AND M DUSSINGER |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 04/13/06 Thu | Etlin, H 1406-CM/9 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH XROADS' M DUSSINGER ON VENDOR AD HOC SUB CON INFORMATION REQUEST |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 04/13/06 Thu | Gaston, B 1406-AS/264 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E / GOB DISPUTE ON STORE 740 |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Gaston, B 1406-CLMS/497 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS 502(B)(6) LEASE REJECTION CLAIM ESTIMATES |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Gordon, E 1406-CLMS/523 | 1.00 | 1.00 | 400.00 | | | 1 | "CALL WITH JAMIE EDMONSON (XROADS) TO GO OVER WEEKLY CLAIMS REPORT IN DETAIL, EACH PIECE OF INFORMATION, ESTIMATES VERSUS ACTUAL, HOW DATA BASE WORKS. ALSO COVERED LIST OF OPEN ISSUES AND RECOMMENDATIONS TO FINALIZE TURNOVER PROCESS." |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Gordon, E 1406-CLMS/525 | 1.00 | 1.00 | 400.00 | | | & 1 | "CALL WITH XROADS' HOLLY ETLIN, APHAY LIU AND JAMIE EDMONSON REGARDING WEEKLY CLAIMS REPORT FOR 4/10/06. DISCUSSED QUESTIONS AND CHANGES FROM PRIOR PERIOD, MADE LIST OF FOLLOW UP." |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Gordon, E 1406-CLMS/526 | 0.30 | 0.30 | 120.00 | | | & 1 | FOLLOW UP CALL WITH XROADS' JAMIE EDMONSON AND APHAY LIU TO DISCUSS SOME OF THE ISSUES RAISED BY XROADS' HOLLY ETLIN AND WHERE TO GET INFORMATION TO RESOLVE AND RESPOND. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/13/06 Thu | Lane, E 1406-BA/725 | 0.50 | 0.50 | 200.00 | | | 1 | TELEPHONE CONFERENCE WITH E. GORDON & J. VANDER HOOVEN (XROADS) TO DISCUSS STATUS OF ALL CONTRACT AND CLAIMS PROJECTS AND EFFICIENT RESOURCE ALLOCATIONS |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/13/06 Thu | Liu, A 2406-CLMS/237 | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH M SALEM (XROADS) REGARDING THE ESTIMATED NUMBER OF VENDORS ON CIA AFTER THE FILING BY WINN-DIXIE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|-------------|
| 04/13/06 Thu | Liu, A 2406-CLMS/238 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:BK-Claims CONFERENCE CALL WITH E GORDON (XROADS) AND J EDMONSON (XROADS) REGARDING THE DISCREPANCIES IN THE CLAIMS ANALYSIS AND THE ASSIGNMENT OF ANALYSIS NEEDED |
| 04/13/06 Thu | Liu, A 2406-CLMS/239 | 0.80 | 0.80 | 128.00 | | & | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH H ETLIN (XROADS), E GORDON (XROADS), J EDMONSON (XROADS), AND M DUSSINGER (XROADS) REGARDING THE REVIEW OF THE WEEKLY CLAIMS REPORT AND THE EXPLANATION OF THE CATEGORIES" |
| 04/13/06 Thu | Salem, M 1406-BA/763 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Business Analysis PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) REGARDING I/T FUTURE OPPORTUNITIES PRESENTATION. |
| 04/13/06 Thu | Salem, M 1406-BA/764 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Business Analysis FOLLOW UP WITH T. WUERTZ (XROADS) ON TELEPHONE CALL WITH P. TIBERIO (WD) REGARDING VENDORS STILL ON CIA AND OPPORTUNITIES TO GET VENDORS BACK ON TERMS. |
| 04/13/06 Thu | Wuertz, T 1406-CLMS/537 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:BK-Claims PHONE CALL WITH MARWAN SALEM (XROADS) REGARDING VENDORS THAT HAVE NOT PROVIDED TERMS. |
| 04/13/06 Thu | Young, J 1406-BA/732 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH R DAMORE (XROADS) TO DISCUSS RUSSELL STOVER MERCHANDISING CONTRACT |
| 04/13/06 Thu | Young, J 1406-BA/737 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH H ETLIN (XROADS) TO DISCUSS SIRVA AND ZUBI CONTRACT RENEGOTIATIONS |
| 04/14/06 Fri | Damore, R 1406-BA/788 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Business Analysis CALL WITH XROADS' HOLLY ETLIN REGARDING WORK PLAN. |
| 04/14/06 Fri | Etlin, H 1406-CA/47 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Case Administration CALL WITH XROADS' R DAMORE ON TRANSITION ISSUES |
| 04/14/06 Fri | Liu, A 2406-CLMS/257 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE EMAILS SEND FOR THE RECONCILIATION OF THE PROOFS OF CLAIMS OF MAJOR VENDORS |
| 04/14/06 Fri | Liu, A 2406-CLMS/261 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE ANALYSIS AND THE CONCLUSION OF THE DISCREPANCY OF THE PACA CLAIM PAYMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/06 Fri | Young, J    1406-AS/273 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Asset Sale*<br>MEETING WITH M SALEM (XROADS) TO DISCUSS FF&E INTEREST OF G MICHAELS |
| 04/17/06 Mon | Cooper, C    2406-CA/56 | 0.30 | 0.30 | 30.00 | | 1 | | MATTER:*BK-Case Administration*<br>MEETING WITH L. BLOEMAN TO MAKE FINAL ADJUSTMENTS TO MARCH STATEMENT |
| 04/17/06 Mon | Dussinger, M    1406-BA/817 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING CLAIM CLASSIFICATION RULES. |
| 04/17/06 Mon | Etlin, H    1406-CLMS/569 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Claims*<br>CALL WITH M DUSSINGER (XROADS) ON CLAIMS PROCESS AND REPORTS NEEDED |
| 04/17/06 Mon | Liu, A    2406-CLMS/279 | 0.10 | 0.10 | 16.00 | | 1 | | MATTER:*BK-Claims*<br>DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE CCBCU RECONCILIATION AND RETURN OF THE DEPOSIT |
| 04/17/06 Mon | Liu, A    2406-CLMS/291 | 1.10 | 1.10 | 176.00 | | 1 | | MATTER:*BK-Claims*<br>MEETING WITH E GORDON (XROADS) TO DISCUSS THE ASSIGNMENT OF THE WEEKLY CLAIMS REPORT AND EXPLANATION OF THE DIFFERENT CATEGORIES IN THE SPREADSHEETS |
| 04/17/06 Mon | Wuertz, T    1406-CLMS/572 | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING UNRESOLVED RECLAMATION CLAIMS. |
| 04/18/06 Tue | Damore, R    1406-BA/897 | 0.60 | 0.60 | 240.00 | | 1 | & | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER REGARDING THE LIQUIDATION ANALYSIS. |
| 04/18/06 Tue | Damore, R    1406-BA/898 | 1.10 | 1.10 | 440.00 | | 1 | & | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN REGARDING THE TRANSITION WORK PLAN. |
| 04/18/06 Tue | Dussinger, M    1406-BA/875 | 0.20 | 0.20 | 80.00 | | 1 | & | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) REGARDING THE STATUS OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| 04/18/06 Tue | Dussinger, M    1406-BA/879 | 1.10 | 1.10 | 440.00 | | 1 | & | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 04/18/06 Tue | Edmonson, J    1406-CLMS/583 | 0.40 | 0.40 | 160.00 | | 1 | & | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH XROADS' E. GORDON AND A. LIU REGARDING CLAIMS REPORTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| 04/18/06 Tue | Etlin, H 1406-BO/216 | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW CONTRACTS REPORT AND DISCUSS STATUS WITH J YOUNG AND E LANE (XROADS) |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 04/18/06 Tue | Etlin, H 1406-CA/53 | 0.90 | 0.90 | 360.00 | | & | 1 | MEETING WITH R DAMORE (XROADS) ON CASE TRANSITION |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/18/06 Tue | Etlin, H 1406-CLMS/604 | 0.20 | 0.20 | 80.00 | | & | 1 | DISCUSS STATUS OF SUB CON INFORMATION REQUESTS WITH M DUSSINGER (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Fagerstrom, K 1406-BA/866 | 1.10 | 1.10 | 440.00 | | & | 1 | MEETING WITH E LANE (XROADS) REGARDING UPDATED CLAIMS BALANCES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Fagerstrom, K 1406-BA/867 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH J YOUNG (XROADS) AND E LANE (XROADS) REGARDING CONTRACTS UPDATE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Fagerstrom, K 1406-BA/869 | 0.70 | 0.70 | 280.00 | | & | 1 | MEETING WITH J YOUNG (XROADS) REGARDING CONTRACT SAVINGS ANALYSIS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Fagerstrom, K 1406-BA/870 | 0.30 | 0.30 | 120.00 | | & | 1 | MEETING WITH J YOUNG (XROADS) AND E LANE (XROADS) REGARDING CONTRACTS STATUS UPDATE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Fagerstrom, K 1406-BA/872 | 1.80 | 1.80 | 720.00 | | & | 1 | MEETING WITH J YOUNG (XROADS) REGARDING CONTRACT SAVINGS AND CONTRACT STATUS REPORTING |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/18/06 Tue | Gordon, E 1406-CLMS/599 | 0.40 | 0.40 | 160.00 | | & | 1 | "CALL WITH XROADS' JAMIE EDMONSON, ELAINE LANE AND APHAY LIU TO COORDINATE COVERAGE OF APHAY LIU WIP." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Lane, E 1406-BA/831 | 0.50 | 0.50 | 200.00 | | & | 1 | "MEETING WITH H. ETLIN, J. YOUNG & K. FAGERSTROM (XROADS) TO DISCUSS CONTRACT REVIEW AND NEGOTIATIONS STATUS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Lane, E 1406-BA/842 | 0.80 | 0.80 | 320.00 | | | 1 | CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING IBM SETTLEMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/18/06 Tue | Lane, E 1406-BA/848 | 1.10 | 1.10 | 440.00 | | & | 1 | "MEETING WITH K. FAGERSTROM (XROADS) REGARDING CURE ANALYSIS REPORT, PARAMETERS FOR CALCULATING CURES AND AFFECT ON THE FINAL GUC POOL" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/06 Tue | Wuertz, T 1406-CLMS/608 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING UNRESOLVED RECLAMATION CLAIMS. |
| 04/18/06 Tue | Wuertz, T 1406-CLMS/611 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS. |
| 04/18/06 Tue | Wuertz, T 1406-CLMS/612 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* "PHONE CALL WITH XROADS' APHAY LIU, JAMIE EDMONSON, AND ELLEN GORDON REGARDING STATUS OF UNRESOLVED CLAIMS AND REPORTING REQUIREMENTS." |
| 04/18/06 Tue | Young, J 1406-BA/852 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS SIRIUS CONTRACT AND CURE WAIVER. |
| 04/18/06 Tue | Young, J 1406-BA/854 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R DAMORE (XROADS) TO DISCUSS CURRENT STATUS OF RUSSELL STOVER NEGOTIATIONS |
| 04/18/06 Tue | Young, J 1406-BA/856 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) REGARDING CONTRACT SAVINGS ANALYSIS |
| 04/18/06 Tue | Young, J 1406-BA/857 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) AND E LANE (XROADS) REGARDING CONTRACTS STATUS UPDATE |
| 04/18/06 Tue | Young, J 1406-BA/858 | 1.80 | 1.80 | 720.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) REGARDING CONTRACT SAVINGS AND CONTRACT STATUS REPORTING |
| 04/18/06 Tue | Young, J 1406-BA/861 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R DAMORE (XROADS) TO DISCUSS CURRENT STATUS OF FINTECH NEGOTIATIONS |
| 04/19/06 Wed | Damore, R 1406-BA/964 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' KIP FAGERSTROM REGARDING WACHOVIA'S PROPOSAL AND THE ACH AVAILABILITY PIECE |
| 04/19/06 Wed | Damore, R 1406-BA/969 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' KIP FAGERSTROM TO REVIEW THE ACH AVAILABILITY ELEMENTS IN THE WACHOVIA PROPOSAL. |
| 04/19/06 Wed | Dussinger, M 1406-BA/952 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING REAL ESTATE CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/19/06 Wed | Dussinger, M 1406-BA/958 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| 04/19/06 Wed | Dussinger, M 1406-BA/959 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| 04/19/06 Wed | Edmonson, J 1406-CLMS/627 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING LITIGATION CLAIMS REPORT. |
| 04/19/06 Wed | Edmonson, J 1406-CLMS/640 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH XROADS' A. LIU, E. GORDON AND T. WUERTZ TO DISCUSS CLAIMS REPORTING AND RECONCILIATION ISSUES." |
| 04/19/06 Wed | Etlin, H 1406-CA/58 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* "TEAM DINNER/MEETING TO DISCUSS STATUS OF EACH TEAM, KEY ISSUES, NEXT STEPS" |
| 04/19/06 Wed | Fagerstrom, K 1406-BA/934 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "TEAM WORKING DINNER TO REVIEW STATUS OF EACH TEAM, KEY ISSUES, NEXT STEPS" |
| 04/19/06 Wed | Fagerstrom, K 1406-BA/935 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) REGARDING CONTRACT SAVINGS |
| 04/19/06 Wed | Fagerstrom, K 1406-BA/936 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H ETLIN (XROADS), J YOUNG (XROADS) AND E LANE (XROADS) REGARDING SAVINGS FROM RENEGOTIATED CONTRACTS." |
| 04/19/06 Wed | Fagerstrom, K 1406-BA/938 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION OF CONTRACT SAVINGS ANALYSIS WITH E LANE (XROADS) |
| 04/19/06 Wed | Fagerstrom, K 1406-BA/940 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R DAMORE (XROADS) REGARDING ACH TRANSACTIONS |
| 04/19/06 Wed | Gaston, B 1406-AS/299 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E GOB SALE AND PHARMACY PROCEED ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-------|-----|---|-------------|
| 04/19/06 Wed | Gaston, B 1406-BA/906 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. DUSSINGER (XROADS) TO DISCUSS STATUS OF RENT AND CAM REDUCTIONS PROJECTED IN BUSINESS PLAN |
| 04/19/06 Wed | Lane, E 1406-BA/910 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURE ANALYSIS REPORTING AND SUBSEQUENT SAVINGS ANALYSIS |
| 04/19/06 Wed | Lane, E 1406-BA/919 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) TO GO OVER COMPLETED SAVINGS ANALYSIS AND PREPARE FOR MEETING WITH H. ETLIN (XROADS) |
| 04/19/06 Wed | Lane, E 1406-CLMS/644 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. ETLIN (XROADS) REGARDING STATUS OF CONTRACT CLAIMS RECONCILIATION AND RELATED RE-NEGOTIATIONS |
| 04/19/06 Wed | Lane, E 1406-CLMS/650 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING TRACKING OF ALL WAIVED CURE AMOUNTS |
| 04/19/06 Wed | Liu, A 2406-CLMS/358 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH H ETLIN (XROADS), M DUSSINGER (XROADS), AND J EDMONSON (XROADS) REGARDING THE LITIGATION CLAIMS STATUS FROM J CASTLE (WINN-DIXIE)" |
| 04/19/06 Wed | Liu, A 2406-CLMS/373 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH E GORDON (XROADS), J EDMONSON (XROADS), AND T WUERTZ (XROADS) REGARDING THE WORK PLAN OVER THE CLAIMS PROCESSED AND OPEN ISSUES WHICH NEEDED IMMEDIATE ATTENTION" |
| 04/19/06 Wed | Salem, M 1406-AS/310 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS FF&E GOB SALE AND PHARMACY PROCEED ANALYSIS. |
| 04/19/06 Wed | Young, J 1406-BA/924 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H ETLIN (XROADS), J YOUNG (XROADS) AND E LANE (XROADS) REGARDING CONTRACT SAVINGS" |
| 04/19/06 Wed | Young, J 1406-BA/928 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS IDLE COPIERS AND POSTAGE MACHINES |
| 04/19/06 Wed | Young, J 1406-BA/930 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) REGARDING CONTRACT SAVINGS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/06 Thu | Dussinger, M 1406-BA/993 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) AND J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATIONS. |
| 04/20/06 Thu | Dussinger, M 1406-BA/994 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) REGARDING THE STATUS OF OUTSTANDING SUBSTANTIVE CONSOLIDATION REQUESTS AND THE INFORMATION LOG. |
| 04/20/06 Thu | Dussinger, M 1406-BA/996 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH R. DAMORE (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 04/20/06 Thu | Edmonson, J 1406-CLMS/664 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH XROADS' H. ETLIN AND M. DUSSINGER TO DISCUSS CLAIMS CLASSIFICATION RULES. |
| 04/20/06 Thu | Etlin, H 1406-BA/987 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) ON SUB CON INFORMATION REQUESTS AND LOG UPDATE |
| 04/20/06 Thu | Lane, E 1406-BA/974 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. FAGERSTROM (XROADS) TO FOLLOW UP DOCUMENTATION REQUIREMENTS FOR IBM SETTLEMENT NEGOTIATIONS AND INVENTORY OF ALL AGREEMENTS |
| 04/20/06 Thu | Lane, E 1406-BA/975 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING REJECTION OR ASSUMPTION ANALYSIS FOR SIRIUS CONTRACTS |
| 04/20/06 Thu | Lane, E 1406-BA/979 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH M. SALEM (XROADS) REGARDING SETTLEMENT STATUS WITH CUSTOM STAFFING AND PROTEMP |
| 04/20/06 Thu | Nguyen, K 1406-CLMS/683 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE TO B. YOUNG (XROADS) REGARDING ORIGINAL DATA RECEIVED FROM GRUMA CORPORATION TO ADDRESS AKIN GUMP'S SARAH SCHULTZ'S ISSUES. |
| 04/21/06 Fri | Gaston, B 1406-AS/333 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS SALE OF POMPANO DC |
| 04/21/06 Fri | Karol, S 1406-AS/350 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH BRYAN GASTON (XROADS) TO DISCUSS SALE OF POMPANO DC |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/24/06 Mon | Dussinger, M 1406-BA/1049 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION RULES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/24/06 Mon | Dussinger, M 1406-BA/1052 | 0.20 | 0.20 | 80.00 | | | & 1 | MEETING WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/24/06 Mon | Edmonson, J 1406-CLMS/730 | 1.10 | 1.10 | 440.00 | | | & 1 | MEET WITH M. DUSSINGER (XROADS) TO REVIEW AND REVISE CLAIMS CLASSIFICATION RULES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/24/06 Mon | Edmonson, J 1406-CLMS/733 | 0.20 | 0.20 | 80.00 | | | & 1 | MEET WITH M. DUSSINGER (XROADS) TO DISCUSS CLAIMS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 04/24/06 Mon | Gaston, B 1406-AS/351 | 0.30 | 0.30 | 120.00 | | | & 1 | "MEETING WITH M SALEM (XROADS) TO DISCUSS/PLAN FF&E SITE VISITS, FREON PUMP OUT SCHEDULE AND STATUS OF SIGN REMOVAL " |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 04/24/06 Mon | Gaston, B 1406-AS/354 | 0.60 | 0.60 | 240.00 | | | & 1 | "MEETING WITH S. KAROL (XROADS) TO DISCUSS POMPANO DISPOSITION, SALE OF 35 BUBBLE STORES AND CLAIMS" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 04/24/06 Mon | Gaston, B 1406-AS/357 | 0.90 | 0.90 | 360.00 | | | & 1 | "CALL WITH S. KAROL (XROADS) TO DISCUSS AND COORDINATE POMPANO CLOSING DATE, INCLUDED VS. EXCLUDED ASSET AND INSURANCE ON STORE 643" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 04/24/06 Mon | Karol, S 1406-BO/241 | 0.90 | 0.90 | 360.00 | | | & 1 | "CALL WITH BRYAN GASTON (XROADS) TO DISCUSS AND COORDINATE POMPANO CLOSING DATE, INCLUDED VS. EXCLUDED ASSET AND INSURANCE ON STORE 643 " |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 04/24/06 Mon | Karol, S 1406-BO/242 | 0.60 | 0.60 | 240.00 | | | & 1 | " MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS POMPANO DISPOSITION, SALE OF 35 BUBBLE STORES AND CLAIMS" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 04/24/06 Mon | Salem, M 1406-AS/362 | 0.30 | 0.30 | 120.00 | | | & 1 | "MEETING WITH B. GASTON (XROADS) REGARDING PLANNING FOR FF&E SITE VISITS, FREON PUMP OUT SCHEDULE AND STATUS OF SIGN REMOVAL CONTRACT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/25/06 Tue | Dussinger, M 1406-BA/1114 | 0.20 | 0.20 | 80.00 | | | & 1 | MEETING WITH B. GASTON (XROADS) REGARDING THE VALUATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 04/25/06 Tue | Dussinger, M 1406-BA/1115 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 04/25/06 Tue | Edmonson, J 1406-CLMS/754 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEET WITH E. LANE (XROADS) TO DISCUSS WEEKLY CLAIMS REPORT WITH RESPECT TO CONTRACT CLAIMS. |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1087 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING GE CONTRACT |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1088 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING RADIANT SYSTEMS |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1096 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING RADIANT SYSTEMS |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1101 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) AND H ETLIN (XROADS) REGARDING CONTRACTS UPDATE |
| 04/25/06 Tue | Gaston, B 1406-AS/375 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH M. DUSSINGER (XROADS) TO DISCUSS SCRIPT AUCTION RESULTS (19 PHARMACIES FROM 35 EXITING STORES) |
| 04/25/06 Tue | Gaston, B 1406-AS/379 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. DUSSINGER (XROADS) RE: GOB ANALYSIS |
| 04/25/06 Tue | Gaston, B 1406-AS/380 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO PREPARE FOR CALL WITH J. SHAW AND J. SWANSON (HILCO/GORDON BROS) |
| 04/25/06 Tue | Gaston, B 1406-AS/386 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M SALEM (XROADS) TO DISCUSS PHARMACY TRANSFER - STORE 738 TO 743 |
| 04/25/06 Tue | Gordon, E 1406-CLMS/759 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH JAMIE EDMONSON (XROADS) TO DISCUSS WEEKLY CLAIMS REPORT, CHANGES FROM PRIOR WEEK." |
| 04/25/06 Tue | Lane, E 1406-BA/1072 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT NEGOTIATIONS WITH GE LIGHTING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|---------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/25/06 Tue | Lane, E 1406-BA/1081 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTION AND POTENTIAL STIPULATION NEEDED FOR RADIANT CONTRACT |
| 04/25/06 Tue | Lane, E 1406-BA/1082 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN & K. FAGERSTROM (XROADS) REGARDING STATUS OF PENDING CONTRACT CURE NEGOTIATIONS, RADIANT AGREEMENT AND AGENDA FOR WEEKLY CONTRACTS " |
| 04/25/06 Tue | Liu, A 2406-CLMS/385 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING ANY OPEN ISSUES WITH THE CLAIMS AND WEEKLY ANALYSIS REPORT |
| 04/25/06 Tue | Liu, A 2406-CLMS/386 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH K TRAN (XROADS) REGARDING THE INITIAL COMMUNICATIONS WITH THE CLAIM OF AEP INDUSTRIES AND GRUMA |
| 04/25/06 Tue | Salem, M 1406-AS/390 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH B. GASTON (XROADS) REGARDING TRANSFER OF PHARMACY FROM STORE 738 TO STORE 743. |
| 04/25/06 Tue | Salem, M 1406-AS/397 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP CONVERSATION WITH B. GASTON (XROADS) REGARDING STATUS OF LANDLORD BIDS AND STORES PREPARING FOR FF&E LIQUIDATION. |
| 04/25/06 Tue | Young, J 1406-BA/1085 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION OF GE LIGHTING CONTRACT (MERCHANDISING) WITH K FAGERSTROM (XROADS) |
| 04/25/06 Tue | Young, J 1406-BA/1086 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO PROVIDE UPDATES ON ZUBI AND SIRVA CONTRACTS |
| 04/26/06 Wed | Dussinger, M 1406-BA/1168 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH H. ETLIN (XROADS) AND J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION RULES. |
| 04/26/06 Wed | Dussinger, M 1406-BA/1169 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION RULES. |
| 04/26/06 Wed | Dussinger, M 1406-BA/1173 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) REGARDING VALUATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/26/06 Wed | Edmonson, J 1406-CLMS/778 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH XROADS' H. ETLIN AND M. DUSSINGER REGARDING PROPOSED CLAIM CLASSIFICATION RULES. |
| 04/26/06 Wed | Edmonson, J 1406-CLMS/785 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING CLAIMS CLASSIFICATION RULES. |
| 04/26/06 Wed | Etlin, H 1406-BO/263 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B BOGGESS (XROADS) ON SOURCING ISSUES |
| 04/26/06 Wed | Etlin, H 1406-CLMS/792 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH M DUSSINGER AND J EDMONSON (XROADS) TO DISCUSS CLAIMS CLASSIFICATION RULES. |
| 04/26/06 Wed | Fagerstrom, K 1406-BA/1160 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) REGARDING WHAT IF SCENARIOS FOR EXIT FINANCING |
| 04/26/06 Wed | Gaston, B 1406-BA/1128 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS BANK APPRAISALS AND LIQUIDATION ANALYSIS |
| 04/26/06 Wed | Lane, E 1406-CLMS/786 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING RECONCILIATION OF CLAIM FILED BY CF SAUER |
| 04/26/06 Wed | Liu, A 2406-CLMS/420 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CONTRACTS CLAIM AND OPEN ISSUES NEEDED TO BE RESOLVED |
| 04/26/06 Wed | Salem, M 1406-AS/409 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) REGARDING ISSUE AT FORMER STORE 1551 REGARDING ALLEGED REPAIRS FROM GOB STORE EXIT AT 9/30/05. |
| 04/26/06 Wed | Salem, M 1406-BA/1179 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING GOB SALE RESULTS IN THE 257 STORE INVENTORY LIQUIDATION. |
| 04/27/06 Thu | Dussinger, M 1406-BA/1205 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING THE VALUATION MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/06 Thu | Dussinger, M 1406-BA/1209 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION RULES. |
| 04/27/06 Thu | Edmonson, J 1406-CLMS/804 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims TELEPHONE CONFERENCE WITH M. DUSSINGER (XROADS) TO REVISE CLAIMS CLASSIFICATION RULES. |
| 04/27/06 Thu | Edmonson, J 1406-CN/3 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims Negotiation TELEPHONE CONFERENCE WITH (XROADS) H. ETLIN AND A. LIU REGARDING KRAFT RECLAMATION CLAIM. |
| 04/27/06 Thu | Etlin, H 1406-CLMS/818 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Claims CALL WITH A LIU AND J EDMONSON (XROADS) ON KRAFT CLAIM ISSUES |
| 04/27/06 Thu | Fagerstrom, K 1406-BA/1202 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH E LANE (XROADS) REGARDING EADS |
| 04/27/06 Thu | Fagerstrom, K 1406-BA/1203 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH E LANE (XROADS) REGARDING PHH LEASE |
| 04/27/06 Thu | Gaston, B 1406-AS/419 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH XROADS' S. KAROL AND M. SALEM TO DISCUSS STATUS GOB AND LEASE AUCTION |
| 04/27/06 Thu | Gaston, B 1406-AS/420 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH M. SALEM (XROADS) TO DISCUSS T. BREEDLOVE (SUPERMARKET EQUIP COMPANY) FF&E OFFER ON GOB STORES AND OUTSTANDING DEBT TO WINN-DIXIE |
| 04/27/06 Thu | Gaston, B 1406-AS/421 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH XROADS' M. DUSSINGER AND S. KAROL TO DISCUSS LIQUIDATION ANALYSIS (PARTIAL PARTICIPATION) |
| 04/27/06 Thu | Karol, S 1406-BO/274 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH M. DUSSINGER (XROADS) TO REVIEW VALUATION ANALYSIS |
| 04/27/06 Thu | Karol, S 1406-BO/276 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS AND TO PREPARE FOR MEETING WITH MARWAN SALEM (XROADS) TO DISCUSS STATUS GOB AND LEASE AUCTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/06 Thu | Karol, S 1406-BO/277 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. SALEM AND BRYAN GASTON (XROADS) TO DISCUSS STATUS GOB AND LEASE AUCTION |
| 04/27/06 Thu | Lane, E 1406-BA/1195 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT STATUS WITH EADS CORP. |
| 04/27/06 Thu | Lane, E 1406-BA/1196 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING REJECTION PLANS FOR VEHICLES ON DH PETERSON AGREEMENT |
| 04/27/06 Thu | Liu, A 2406-CLMS/453 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE TIMELINE OF THE COMMUNICATION WITH KRAFT FOODS TO ELICIT THE MISUNDERSTANDING |
| 04/27/06 Thu | Liu, A 2406-CLMS/454 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH H ETLIN (XROADS) AND J EDMONSON (XROADS) REGARDING THE STATUS AND ACTIONS NEEDED TO RESOLVE THE AP/AR CREDITS AND CHARGEBACKS FOR KRAFT |
| 04/27/06 Thu | Nguyen, K 1406-CLMS/824 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE FROM A. LIU (XROADS) AND UPDATE ON GRUMA SETTLEMENT NEGOTIATION. |
| 04/27/06 Thu | Salem, M 1406-AS/430 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. GASTON (XROADS) AND S. KAROL (XROADS) REGARDING STATUS OF GOB SALE AND LEASE AUCTION RESULTS. |
| 04/27/06 Thu | Salem, M 1406-AS/436 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS OFFER FROM T. BREEDLOVE (SUPERMARKET EQUIP. RESALE) ON GOB STORE FF&E AND OUTSTANDING DEBTS OWED TO WD. |
| 04/28/06 Fri | Edmonson, J 1406-CLMS/842 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIMS. |
| 04/28/06 Fri | Gaston, B 1406-AS/444 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH M. SALEM (XROADS) TO DISCUSS TERMINATION AGREEMENT / LANDLORD BID ON STORE 2330 |
| 04/28/06 Fri | Liu, A 2406-CLMS/465 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE INITIAL UPDATE REPORT ON THE RECONCILIATION OF THE MAJOR VENDORS AND THE FIELDS INCLUDED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/06 Fri | Liu, A 2406-CLMS/469 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE HOBART CLAIM AND THE PAYMENTS MADE IN NOVEMBER 2005 |
| 04/28/06 Fri | Liu, A 2406-CLMS/474 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE STATUS OF GRUMA AND AEP INDUSTRIES FOR THE CONFERENCE CALL WITH J LEAMY (SKADDEN) |
| 04/28/06 Fri | Salem, M 1406-AS/448 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH B. GASTON (XROADS) REGARDING TOTAL STORE FF&E SALE TO LANDLORDS AND THE DETAILS PROVIDED IN ONE BID TO DJM. |
| 05/01/06 Mon | Liu, A 2506-CLMS/25 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J YOUNG (XROADS) REGARDING THE ALLOWED AMOUNT OF ALL THE CLAIMS AND NO DETAILS TO THE CLAIMS BY CLASS AND DEBTOR ON THE ANALYSIS |
| 05/01/06 Mon | Salem, M 1506-AS/6 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH K FAGERSTROM (XROADS) REGARDING INVENTORY LIQUIDATION SALE INQUIRIES FROM WACHOVIA. |
| 05/02/06 Tue | Etlin, H 1506-BO/6 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J YOUNG (XROADS) ON PROPERTY TAX, CONTRACT ISSUES" |
| 05/02/06 Tue | Fagerstrom, K 1506-BA/76 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING RADIANT |
| 05/02/06 Tue | Fagerstrom, K 1506-BA/77 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING XEROX |
| 05/02/06 Tue | Fagerstrom, K 1506-BA/78 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) AND J YOUNG (XROADS) REGARDING CONTRACTS UPDATE |
| 05/02/06 Tue | Fagerstrom, K 1506-BA/79 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING NATIONAL HEALTH NETWORK |
| 05/02/06 Tue | Fagerstrom, K 1506-BA/80 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING UNICRU AND PEREGRINE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/02/06 Tue | Gaston, B 1506-AS/8 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH M. SALEM (XROADS) TO PREPARE FOR CALL WITH HILCO/GORDON BROS REGARDING COMMENCEMENT OF FF&E LIQUIDATION AT UNSOLD STORES FROM 35 BUBBLE STORES |
| 05/02/06 Tue | Gaston, B 1506-AS/12 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS GOB / BUBBLE STORE FF&E REMOVAL / ABANDONMENT AND BID STATUS |
| 05/02/06 Tue | Gaston, B 1506-BA/50 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS, REJECTION OF SANDWICH LEASES AND REMOVAL OF EQUIPMENT FROM EXITING STORES" |
| 05/02/06 Tue | Gaston, B 1506-BA/53 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE LEASE ANALYSIS |
| 05/02/06 Tue | Gordon, E 1506-CA/4 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Case Administration* <br> CALL FROM SHEON KAROL AND JOHN YOUNG (XROADS) REGARDING UPDATED WORK PLAN FOR CMS GROUP THROUGH JULY. |
| 05/02/06 Tue | Karol, S 1506-BA/97 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS, REJECTION OF SANDWICH LEASES AND REMOVAL OF EQUIPMENT FROM EXITING STORES" |
| 05/02/06 Tue | Karol, S 1506-BA/105 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN (XROADS) REGARDING 365(D)(4) MOTION |
| 05/02/06 Tue | Karol, S 1506-BA/108 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS GOB / BUBBLE STORE FF&E REMOVAL / ABANDONMENT AND BID STATUS |
| 05/02/06 Tue | Karol, S 1506-BA/109 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS REAL ESTATE LEASE ANALYSIS |
| 05/02/06 Tue | Lane, E 1506-BA/62 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING XEROX ADMINISTRATIVE CLAIM AND RADIANT CURE STRATEGIES |
| 05/02/06 Tue | Lane, E 1506-BA/63 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH H. ETLIN, J. YOUNG & K. FAGERSTROM (XROADS) TO DISCUSS STATUS AND PROGRESS TOWARD COMPLETION OF ALL CONTRACT CURE NEGOTIATIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/06 Tue | Lane, E 1506-CLMS/44 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING STATUS OF CURE PAYMENTS FOR UNICRU & PEREGRINE IT CONTRACTS |
| 05/02/06 Tue | Lane, E 1506-CLMS/48 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING NATIONAL HEALTH INFORMATION NETWORK AGREEMENT AND ASSUMPTION STATUS |
| 05/02/06 Tue | Liu, A 2506-CLMS/38 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CONTACT INFORMATION FOR CARGILL, ARIZONA BEVERAGES, AND CONAGRA" |
| 05/02/06 Tue | Salem, M 1506-AS/13 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH B. GASTON (XROADS) TO DISCUSS BID AND FF&E LIQUIDATION ON STORE 310. |
| 05/02/06 Tue | Salem, M 1506-AS/21 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO PREPARE FOR CALL WITH HILCO/GORDON BROS REGARDING COMMENCEMENT OF FF&E LIQUIDATION AT UNSOLD STORES FROM 35 BUBBLE STORES |
| 05/02/06 Tue | Wuertz, T 1506-CLMS/57 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING CURRENT OPT-IN ANALYSIS. |
| 05/02/06 Tue | Young, J 1506-BA/70 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' H ETLIN, K FAGERSTROM AND E LANE TO DISCUSS STATUS OF CONTRACT RENEGOTIATIONS " |
| 05/02/06 Tue | Young, J 1506-BA/71 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING TO DISCUSS STATUS OF TAX CLAIM OBJECTIONS WITH H ETLIN (XROADS) |
| 05/03/06 Wed | Dussinger, M 1506-BA/146 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) AND J. YOUNG (XROADS) REGARDING THE PROJECT BUDGETS. |
| 05/03/06 Wed | Dussinger, M 1506-BA/149 | 2.40 | 2.40 | 1,200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING VALUATION FOR THE PLAN OF REORGANIZATION. |
| 05/03/06 Wed | Edmonson, J 1506-FA/3 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|  |  | | COMBINED | COMBINED | | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/03/06 Wed | Etlin, H 1506-CA/14 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH XROADS' S KAROL AND J YOUNG ON STAFFING, BUDGET AND PLAN ISSUES" |
| 05/03/06 Wed | Fagerstrom, K 1506-BA/133 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING EADS |
| 05/03/06 Wed | Fagerstrom, K 1506-BA/141 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING UNICRU AND PEREGRINE |
| 05/03/06 Wed | Gaston, B 1506-AS/28 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO RESOLVE 11 STORE FF&E LIQUIDATION BID FROM T. BREEDLOVE (SUPERMARKET EQUIP RESALE) |
| 05/03/06 Wed | Gaston, B 1506-CA/10 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* MEETING WITH S. KAROL (XROADS) TO DISCUSS BUDGETING AND ASSIGNED RESPONSIBILITIES/STAFFING |
| 05/03/06 Wed | Gordon, E 1506-CA/12 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* "CALLED JAMIE EDMONSON (XROADS) TO DISCUSS STATUS OF CLAIMS WORK, TIMING AND WORK PLAN THROUGH JULY." |
| 05/03/06 Wed | Gordon, E 1506-CA/13 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Case Administration* "CALLED ELAINE LANE (XROADS) TO DISCUSS STATUS OF HER CONTRACTS PROJECTS, AND ESTIMATED COMPLETION DATE, WIP AND OTHER OPEN ISSUES." |
| 05/03/06 Wed | Karol, S 1506-BA/158 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS BUDGETING AND ASSIGNED RESPONSIBILITIES/STAFFING |
| 05/03/06 Wed | Karol, S 1506-BA/163 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN (XROADS) AND J. YOUNG (XROADS) TO REVIEW STATUS OF ENGAGEMENT AND STAFFING NEEDS |
| 05/03/06 Wed | Karol, S 1506-BA/165 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) REGARDING STAFF PLANNING |
| 05/03/06 Wed | Karol, S 1506-BA/166 | 2.40 | 2.40 | 1,200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) REGARDING VALUATION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/06 Wed | Karol, S 1506-BA/168 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MARWAN SALEM (XROADS) RE: STORE LIQUIDATION PROCESS AND FEE BUDGET |
| 05/03/06 Wed | Lane, E 1506-BA/117 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING WEEKLY CLAIMS REPORT AND ESTIMATES FOR CONTRACT PAYMENTS |
| 05/03/06 Wed | Lane, E 1506-BA/122 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING DH PETERSON VEHICLE LEASE |
| 05/03/06 Wed | Lane, E 1506-BA/123 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING GE COPIER AGREEMENTS |
| 05/03/06 Wed | Lane, E 1506-BA/124 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING EMC SOFTWARE CONTRACT |
| 05/03/06 Wed | Lane, E 1506-CLMS/89 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH A. LIU (XROADS) REGARDING ALL CONTRACT VENDORS WITH RECLAMATION CLAIMS AND STATUS OF THE NEGOTIATIONS FOR PAYMENT OF THEIR CLAIMS |
| 05/03/06 Wed | Liu, A 2506-CLMS/60 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH K TRAN (XROADS) REGARDING THE STATUS OF AGREEMENT WITH GRUMA CORPORATION AND THE PROPOSED ALLOWED AMOUNT TO THE PROOF OF CLAIM |
| 05/03/06 Wed | Liu, A 2506-CLMS/74 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE ASSIGNED UNRESOLVED RECLAMATION CLAIMS AND THE CONFERENCE CALL NEEDED WITH S EICHEL (SKADDEN) |
| 05/03/06 Wed | Liu, A 2506-CLMS/84 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CONTRACT VENDORS AND THE CURE AND ALLOWED GENERAL UNSECURED CLAIM AMOUNTS OF THE CONTRACT VENDORS |
| 05/03/06 Wed | Salem, M 1506-AS/40 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Asset Sale*<br>WORKING SESSION WITH S. KAROL (XROADS) REGARDING LIQUIDATION PROCESS & FEE BUDGET. |
| 05/03/06 Wed | Wuertz, T 1506-CLMS/98 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED GUC RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 05/03/06 Wed | Young, J 1506-BA/127 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) AND M. DUSSINGER (XROADS) REGARDING THE PROJECT BUDGETS |
| 05/03/06 Wed | Young, J 1506-BA/128 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN (XROADS) AND S KAROL (XROADS) TO REVIEW STATUS OF ENGAGEMENT AND STAFFING NEEDS |
| 05/03/06 Wed | Young, J 1506-BA/129 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUATION OF MEETING WITH XROADS' H ETLIN TO REVIEW STATUS OF ENGAGEMENT AND STAFFING NEEDS |
| 05/03/06 Wed | Young, J 1506-BA/130 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING STAFF PLANNING |
| 05/04/06 Thu | Dussinger, M 1506-BA/195 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) AND J. YOUNG (XROADS) REGARDING THE PROJECT WORK PLANS. |
| 05/04/06 Thu | Dussinger, M 1506-BA/196 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 05/04/06 Thu | Edmonson, J 1506-CA/18 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Case Administration* REVIEW WORK PLAN THROUGH JULY 2006 AND TELEPHONE CALL WITH XROADS' S. KAROL AND M. DUSSINGER REGARDING REVISIONS TO SAME. |
| 05/04/06 Thu | Edmonson, J 1506-CLMS/115 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH XROADS' A. LIU AND H. ETLIN TO DISCUSS RECLAMATION CLAIMS AND STATUS. |
| 05/04/06 Thu | Edmonson, J 1506-CLMS/124 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS. |
| 05/04/06 Thu | Etlin, H 1506-CLMS/149 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH XROADS' J EDMONSON AND A LIU ON CLAIMS STATUS AND KEY VENDORS |
| 05/04/06 Thu | Fagerstrom, K 1506-BA/192 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH E LANE (XROADS) REGARDING IBM RECONCILIATIONS |
| 05/04/06 Thu | Gaston, B 1506-AS/48 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) TO DISCUSS BID AND FF&E LIQUIDATION ON STORE 310 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/06 Thu | Gaston, B 1506-AS/51 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH M. SALEM (XROADS) TO DISCUSS PAYMENT RESOLUTION TO 8 STORE FF&E BID FROM T. BREEDLOVE (SUPERMARKET EQUIPMENT RESALE) |
| 05/04/06 Thu | Gaston, B 1506-AS/54 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH M. SALEM (XROADS) TO DISCUSS 8 STORE BID FROM SUPERMARKET EQUIPMENT RESALE FOR FF&E AT GOB STORES |
| 05/04/06 Thu | Gordon, E 1506-CLMS/131 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH APHAY LIU (XROADS) REGARDING QUESTIONS ON POTENTIAL SETTLEMENT WITH TEAM 2 VENDORS. |
| 05/04/06 Thu | Gordon, E 1506-CLMS/132 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) TO GO OVER STATUS OF CONTACTS WITH INDIVIDUAL CLAIMANTS TO PREPARE HIM FOR CALL WITH XROADS' HOLLY ETLIN. |
| 05/04/06 Thu | Karol, S 1506-BA/205 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG AND M. DUSSINGER (XROADS) REGARDING STAFFING NEEDS |
| 05/04/06 Thu | Karol, S 1506-BA/206 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. DUSSINGER (XROADS) REGARDING VALUATION ANALYSIS |
| 05/04/06 Thu | Lane, E 1506-BA/178 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. YOUNG (XROADS) REGARDING STATUS OF ALL ASSUMPTION/CURE NEGOTIATIONS |
| 05/04/06 Thu | Lane, E 1506-CLMS/146 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH A. LIU (XROADS) REGARDING CHANGES AND REVISIONS NEEDED FOR WEEKLY CLAIMS REPORT |
| 05/04/06 Thu | Liu, A 2506-CLMS/85 | 0.90 | 0.90 | 144.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH H ETLIN (XROADS) AND J EDMONSON (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE PROOF OF CLAIM AND TIMELINE NEEDED TO COMPLETE THE PROCESS |
| 05/04/06 Thu | Liu, A 2506-CLMS/86 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>"POST-CONFERENCE CALL DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE NEXT STEPS TO THE RECONCILIATION OF THE PROOF OF CLAIM, UPDATES TO THE SPREADSHEET, AND TRANSFER OF WORKLOAD TO COMPLETE THE PROCESS" |
| 05/04/06 Thu | Liu, A 2506-CLMS/88 | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF ANDERSON NEWS, SC JOHNSON, AND GENERAL MILLS AND THE TIMELINE OF THE RESEARCH COMPLETED SO FAR BY WINN-DIXIE ACCOUNTING" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/06 Thu | Liu, A 2506-CLMS/105 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M DUSSINGER (XROADS) REGARDING THE NEED TO RESOLVE THE INCORRECT CLAIM AMOUNT FILED FOR SYSCO CENTRAL ALABAMA |
| 05/04/06 Thu | Liu, A 2506-CLMS/107 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* <br> "PRE-CALL DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE LIST OF MAJOR VENDORS, NOTES ON THE RECONCILIATION STATUS, PROPOSED CLAIM AMOUNT FOR EACH CLAIM, AND EXPLANATION OF THE PROCESS" |
| 05/04/06 Thu | Salem, M 1506-AS/58 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH B. GASTON (XROADS) REGARDING STATUS OF PAYMENTS FROM ONE FF&E PURCHASER IN THE BUBBLE STORE FF&E LIQUIDATION AND THE NEXT BEST BIDS FOR ALL FF&E IN THESE STORES. |
| 05/04/06 Thu | Young, J 1506-BA/190 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' S KAROL AND M. DUSSINGER REGARDING STAFFING NEEDS |
| 05/08/06 Mon | Edmonson, J 1506-CN/3 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims Negotiation* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DSD AND WAREHOUSE VENDOR CLAIMS NEGOTIATIONS. |
| 05/08/06 Mon | Gaston, B 1506-AS/79 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS REVISIONS TO BID SUMMARY FOR 35 STORE LEASE AUCTION |
| 05/08/06 Mon | Gaston, B 1506-AS/80 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP CALL WITH S. KAROL (XROADS) TO DISCUSS REVISIONS TO BID SUMMARY FOR 35 STORE LEASE AUCTION |
| 05/08/06 Mon | Gordon, E 1506-CLMS/183 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> FOLLOW UP DISCUSSION WITH XROADS' APHAY LIU REGARDING SC JOHNSON. |
| 05/08/06 Mon | Gordon, E 1506-CLMS/186 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH XROADS' APHAY LIU REGARDING UPDATING LOGAN DATABASE TO REFLECT AGREEMENT WITH SC JOHNSON. |
| 05/08/06 Mon | Liu, A 2506-CLMS/121 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE CONTACT INFORMATION FOR 21 CLAIMANTS WHICH HAD NOT RESPONDED TO DATE AND REVISIONS TO THE LIST OF MAJOR VENDORS |
| 05/08/06 Mon | Liu, A 2506-CLMS/129 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE PRE-PETITION DEDUCTION ANALYSIS AND CONFERENCE CALL TO BE MADE WITH KRAFT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/06 Tue | Edmonson, J 1506-CLMS/187 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING SECURED CLAIMS. |
| 05/09/06 Tue | Karol, S 1506-CLMS/201 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING REJECTION CLAIMS |
| 05/09/06 Tue | Lane, E 1506-BA/278 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH A. LIU (XROADS) REGARDING SCHREIBER CLAIM AND STATUS OF CONTRACT RENEGOTIATIONS |
| 05/09/06 Tue | Lane, E 1506-BA/279 | 0.50 | 0.50 | 250.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH A. LIU (XROADS) REGARDING FIFTH-THIRD BANK CLAIM AND STATUS OF CONTRACT RENEGOTIATIONS |
| 05/09/06 Tue | Liu, A 2506-CLMS/147 | 0.50 | 0.50 | 80.00 | | & | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE LACK OF CLAIM FILED AND CONTRACT DETAILS FOR THE REJECTION DAMAGES OF FIFTH THIRD BANKS |
| 05/09/06 Tue | Liu, A 2506-CLMS/165 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE PREVIOUS AGREEMENTS WITH SCHREIBER FOODS ESPECIALLY THE RECONCILIATION OF THE CLAIMS |
| 05/09/06 Tue | Liu, A 2506-CLMS/170 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE TREATMENT OF THE CREDITS FOR ALLERGAN AND RIGHT TO SETOFF FROM THE VENDOR |
| 05/09/06 Tue | Wuertz, T 1506-CLMS/203 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING SOUTHERN WINE TERMS. |
| 05/09/06 Tue | Wuertz, T 1506-CLMS/208 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING GEORGE WESTON GUC RECONCILIATION. |
| 05/09/06 Tue | Wuertz, T 1506-CLMS/209 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING GEORGE WESTON GUC RECONCILIATION. |
| 05/10/06 Wed | Dussinger, M 1506-BA/351 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL AND B. GASTON (XROADS) REGARDING THE VALUATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/06 Wed | Dussinger, M 1506-BA-352 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. YOUNG, S. KAROL (XROADS) REGARDING THE BUDGET WORK PLANS." |
| 05/10/06 Wed | Dussinger, M 1506-BA-354 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE (XROADS) REGARDING THE VALUATION ANALYSIS AND CLAIMS TREATMENT. |
| 05/10/06 Wed | Edmonson, J 1506-FA-11 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Fee Application*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING MONTHLY FEE LETTER AND FEE APPLICATION PREPARATION. |
| 05/10/06 Wed | Etlin, H 1506-BO-24 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH XROADS' S KAROL AND J YOUNG ON REAL ESTATE AND WORK PLAN ISSUES |
| 05/10/06 Wed | Fagerstrom, K 1506-BA-338 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH E LANE (XROADS) REGARDING ASCENTIAL SOFTWARE |
| 05/10/06 Wed | Fagerstrom, K 1506-BA-342 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) REGARDING XEROX |
| 05/10/06 Wed | Gaston, B 1506-BA-297 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' M. DUSSINGER AND S. KAROL TO DISCUSS VALUATION ANALYSIS |
| 05/10/06 Wed | Gaston, B 1506-CA-27 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"PLANNING MEETING TO DISCUSS STATUS OF CASE WORK ASSIGNMENTS AND DEVELOP WORK PLANS/BUDGET FOR COMPLETION OF MAJOR TASKS (XROADS' S. KAROL, E. LANE, J. YOUNG, M. DUSSINGER AND K. FAGERSTROM)" |
| 05/10/06 Wed | Gaston, B 1506-CLMS-219 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH XROADS' S. KAROL REGARDING REJECTION CLAIMS |
| 05/10/06 Wed | Gordon, E 1506-FA-13 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Fee Application*<br>"PHONE CALL WITH XROADS' JAMIE EDMONSON TO GO OVER PROCEDURES FOR MONTHLY FEE LETTERS, INTERIM FEE APPLICATIONS, INTERNAL DOCUMENTATION REQUESTED FROM TEAM MEMBERS AND ACCOUNTING, HAND OFF." |
| 05/10/06 Wed | Karol, S 1506-BA-357 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH M. DUSSINGER, J. YOUNG, K. FAGERSTROM,. E. LANE AND BRYAN GASTON (XROADS) TO REVIEW STAFFING NEEDS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/10/06 Wed | Karol, S 1506-BA/363 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH M. DUSSINGER AND BRYAN GASTON (XROADS) REGARDING VALUATION ANALYSIS |
| 05/10/06 Wed | Karol, S 1506-BO/30 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations UPDATE CALL WITH HOLLY ETLIN (XROADS) (PORTION WITH J. YOUNG (XROADS) TO REVIEW STAFFING AND STATUS OF ENGAGEMENT |
| 05/10/06 Wed | Lane, E 1506-BA/304 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH B. GASTON (XROADS) REGARDING CLAIMS DISTRIBUTION PROCEDURES |
| 05/10/06 Wed | Lane, E 1506-BA/305 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT ISSUES WITH ASCENTIAL SOFTWARE |
| 05/10/06 Wed | Lane, E 1506-BA/309 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. YOUNG (XROADS) TO PREPARE FOR WEEKLY STATUS OF CONTRACT NEGOTIATION PROJECT |
| 05/10/06 Wed | Lane, E 1506-BA/311 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH M. DUSSINGER (XROADS) TO GO OVER VALUATION ANALYSIS AND REVIEW PLACEMENT OF KERP AND MSP CLAIMS |
| 05/10/06 Wed | Lane, E 1506-BA/314 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING XEROX CONTRACT ASSUMPTION AND CURE RE-NEGOTIATIONS |
| 05/10/06 Wed | Young, J 1506-BA/319 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis "ATTENDANCE IN XROADS' ENGAGEMENT TEAM PLANNING MEETING (DUSSINGER, KAROL, GASTON, LANE, FAGERSTROM, YOUNG)" |
| 05/10/06 Wed | Young, J 1506-BA/320 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis ENGAGEMENT STATUS UPDATE CALL WITH XROADS' HOLLY ETLIN AND S KAROL (PARTIAL ATTENDANCE) |
| 05/10/06 Wed | Young, J 1506-BA/321 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH H ETLIN (XROADS) TO REVIEW STATUS OF CONTRACT RENEGOTIATIONS PROCESS AND DISCUSS OUTSTANDING ITEMS. |
| 05/10/06 Wed | Young, J 1506-BA/327 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' K FAGERSTROM AND E LANE TO DISCUSS CONTRACT RENEGOTIATIONS STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/06 Wed | Young, J 1506-BA/329 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) TO DISCUSS FINTECH AGREEMENT |
| 05/10/06 Wed | Young, J 1506-BA/331 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS CONTRACT SAVINGS POTENTIAL ON OUTSTANDING CONTRACTS |
| 05/10/06 Wed | Young, J 1506-BA/332 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) TO DISCUSS LIQUIDATION ANALYSIS AND SUB-CON STATUS |
| 05/11/06 Thu | Dussinger, M 1506-BA/392 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 05/11/06 Thu | Dussinger, M 1506-BA/393 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH S. KAROL (XROADS) AND H. ETLIN (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 05/11/06 Thu | Dussinger, M 1506-BA/400 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) REGARDING THE LANDLORD SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST. |
| 05/11/06 Thu | Dussinger, M 1506-BA/403 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING DUE DILIGENCE REQUESTS RELATIVE TO SUBSTANTIVE CONSOLIDATION. |
| 05/11/06 Thu | Edmonson, J 1506-CLMS/237 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH H. ETLIN AND A. LIU (XROADS) TO DISCUSS STATUS OF CLAIMS. |
| 05/11/06 Thu | Etlin, H 1506-CLMS/259 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH XROADS' A LIU AND J EDMONSON ON KEY VENDORS CLAIMS, KRAFT" |
| 05/11/06 Thu | Etlin, H 1506-PLAN/3 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Plan* <br> "CALL WITH XROADS' M DUSSINGER AND S KAROL ON LIQUIDITY ANALYSIS, SUB CON ISSUES" |
| 05/11/06 Thu | Fagerstrom, K 1506-BA/381 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH E LANE (XROADS) REGARDING XEROX CLAIM |
| 05/11/06 Thu | Gaston, B 1506-AS/119 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) TO RESOLVE COMPLICATIONS SURROUNDING FF&E REMOVAL FOR STORES SOLD AT AUCTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/06 Thu | Gaston, B 1506-BA/364 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH XROADS' H. ETLIN, S. KAROL AND M. DUSSINGER TO DISCUSS VALUATION ANALYSIS AND LEASE REJECTION DATA REQUEST FROM CONSTITUENTS (PARTIAL PARTICIPATION)" |
| 05/11/06 Thu | Gordon, E 1506-CLMS/241 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH XROADS' ELAINE LANE REGARDING STATUS OF CONTRACT CLAIMS, CURE NEGOTIATIONS, DATABASE, KEY OPEN ISSUES, NEXT STEPS AND TIMING." |
| 05/11/06 Thu | Gordon, E 1506-CLMS/244 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH XROADS' ELAINE LANE REGARDING RECORD RETENTION OF RECLAMATION CLAIM FILES. |
| 05/11/06 Thu | Karol, S 1506-BA/415 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) REGARDING VALUATION ANALYSIS |
| 05/11/06 Thu | Karol, S 1506-BA/416 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH HOLLY ETLIN (XROADS) AND M. DUSSINGER (XROADS) REGARDING VALUATION ANALYSIS AND SUBSTANTIVE CONSOLIDATION |
| 05/11/06 Thu | Liu, A 2506-CLMS/238 | 0.60 | 0.60 | 96.00 | | & | 1 | MATTER:*BK-Claims* WEEKLY CONFERENCE CALL WITH H ETLIN (XROADS) AND J EDMONSON (XROADS) REGARDING THE STATUS OF THE CLAIMS AND OPEN ISSUES IN THE CLAIMS |
| 05/11/06 Thu | Liu, A 2506-CLMS/261 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE FOOTNOTES IN THE RECONCILIATION TAB OF THE WEEKLY CLAIMS REPORT AND EXPLANATION OF THE FOOTNOTES AS IT RELATES TO THE NUMBERS |
| 05/11/06 Thu | Salem, M 1506-AS/129 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH B. GASTON (XROADS) REGARDING STORE CLOSING DATES (FOR STORES THAT SOLD IN THE WD LEASE AUCTION) AND STORES THAT CAN CURRENTLY LIQUIDATE FF&E IN THE GOB SALE. |
| 05/12/06 Fri | Gaston, B 1506-AS/134 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM (XROADS) TO COORDINATE FF&E REMOVAL, EXIT AND TRANSACTION CLOSING ON LEASES SOLD AT 5-9-06 AUCTION" |
| 05/12/06 Fri | Gaston, B 1506-AS/135 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Asset Sale* "FOLLOW UP CALL WITH XROADS' M. SALEM AND S. KAROL TO COORDINATE FF&E REMOVAL, EXIT AND TRANSACTION CLOSING ON LEASES SOLD AT 5-9-06 AUCTION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12/06 Fri | Gordon, E 1506-CLMS/262 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH XROADS' ELAINE LANE REGARDING WINN-DIXIE WIP, STATUS OF CONTRACT NEGOTIATIONS AND CURE PAYMENTS, DATABASE, MEMO FROM XROADS' HOLLY ETLIN REGARDING LOGAN UPDATES." |
| 05/12/06 Fri | Gordon, E 1506-CLMS/264 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CALL WITH XROADS' JOHN VANDER HOOVEN REGARDING WINN-DIXIE STATUS OF PROJECTS AND WORK PLAN. |
| 05/12/06 Fri | Karol, S 1506-BA/435 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH M. SALEM AND BRYAN GASTON (XROADS) REGARDING EXITING STORES REMOVAL OF FF&E |
| 05/12/06 Fri | Liu, A 2506-CLMS/272 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE PREFERENCE CLAIM ANALYSIS FOR KRAFT TO DETERMINE TREATMENT OF THE 2/18 WIRE TRANSFER |
| 05/12/06 Fri | Liu, A 2506-CLMS/279 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH H ETLIN (XROADS) REGARDING THE PROPOSED TREATMENT OF THE CLAIMS FOR KRAFT AND ADDITIONAL TIME NEEDED FOR REVIEW BEFORE ACCEPTANCE |
| 05/13/06 Sat | Dussinger, M 1506-BA/441 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 05/15/06 Mon | Gaston, B 1506-AS/151 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH M. SALEM (XROADS) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION |
| 05/15/06 Mon | Gaston, B 1506-AS/159 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Asset Sale* "MEETING WITH XROADS' M. SALEM TO PREPARE FOR MEETING WITH R. WEBB, AND J. SHAW (HILCO/GB) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION" |
| 05/15/06 Mon | Salem, M 1506-AS/161 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON (XROADS) TO PREPARE FOR MEETING WITH R. WEBB (HILCO), AND J. SHAW (GORDON BROS.) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION." |
| 05/15/06 Mon | Salem, M 1506-AS/163 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH B. GASTON (XROADS) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION. |
| 05/15/06 Mon | Young, J 1506-BA/497 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO A&M SUB CON AFFIDAVIT AND BRIEF. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/15/06 Mon | Young, J 1506-BA/500 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH M SALEM (XROADS) TO DISCUSS QUEST DIAGNOSTICS CLAIM STATUS. |
| 05/16/06 Tue | Dussinger, M 1506-BA/573 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. BOGGESS (XROADS) REGARDING BUSINESS PLAN DILIGENCE REQUESTS. |
| 05/16/06 Tue | Dussinger, M 1506-BA/575 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION AND THE VALUATION ANALYSIS. |
| 05/16/06 Tue | Dussinger, M 1506-BA/583 | 0.10 | 0.10 | 40.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS SUMMARY REPORT. |
| 05/16/06 Tue | Edmonson, J 1506-CLMS/299 | 0.10 | 0.10 | 40.00 | | & | 1 | MATTER:*BK-Claims* <br> TELEPHONE COMMUNICATIONS WITH M. DUSSINGER (XROADS) REGARDING CLAIM REPORTS. |
| 05/16/06 Tue | Gaston, B 1506-AS/167 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' M. SALEM AND S. KAROL REGARDING FF&E REMOVAL AND SALES |
| 05/16/06 Tue | Gaston, B 1506-CLMS/284 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH S. KAROL (XROADS) REGARDING STATUS OF CLAIMS AND CONTRACTS |
| 05/16/06 Tue | Gaston, B 1506-CLMS/285 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) TO DISCUSS WEEKLY CLAIMS REPORT |
| 05/16/06 Tue | Karol, S 1506-BA/592 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH JOHN YOUNG (XROADS) REGARDING STATUS OF TAX REBATES, CONTRACTS AND ENGAGEMENT TIMING" |
| 05/16/06 Tue | Karol, S 1506-BA/594 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. DUSSINGER (XROADS) REGARDING SUB CON AND VALUATION ANALYSIS |
| 05/16/06 Tue | Karol, S 1506-BA/602 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM AND BRYAN GASTON (XROADS) REGARDING FF&E REMOVAL AND SALES |
| 05/16/06 Tue | Karol, S 1506-CLMS/312 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING STATUS OF CLAIMS AND CONTRACTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/06 Tue | Lane, E 1506-BA/540 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) TO GO OVER ALL CONTRACT ISSUES, CURE AMOUNTS DUE AND CURE AMOUNTS WAIVED TO DATE." |
| 05/16/06 Tue | Liu, A 2506-CLMS/318 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH B GASTON (XROADS) REGARDING THE ESTIMATED CLAIM AMOUNTS FOR THE REAL ESTATE CLAIMS |
| 05/16/06 Tue | Salem, M 1506-AS/181 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S. KAROL (XROADS) AND B. GASTON (XROADS) REGARDING FF&E SALES AND REMOVAL OF EQUIPMENT IN STORES PURCHASED IN THE FF&E AUCTION. |
| 05/16/06 Tue | Young, J 1506-BA/551 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S KAROL (XROADS) REGARDING STATUS OF PROPERTY TAX SAVINGS INITIATIVES, CONTRACTS AND ENGAGEMENT TIMING " |
| 05/17/06 Wed | Edmonson, J 1506-CLMS/328 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CONFER WITH A. LIU (XROADS) REGARDING STATUS OF KRAFT CLAIM NEGOTIATIONS. |
| 05/17/06 Wed | Fagerstrom, K 1506-BA/632 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "DISCUSSION WITH E LANE (XROADS) REGARDING XEROX, CISCO AND MCI" |
| 05/17/06 Wed | Fagerstrom, K 1506-BA/634 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH E LANE (XROADS) REGARDING SIRIUS, IBM AND CURE COSTS" |
| 05/17/06 Wed | Fagerstrom, K 1506-BA/637 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING STATUS CONTRACT PROJECT |
| 05/17/06 Wed | Fagerstrom, K 1506-BA/639 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B GASTON (XROADS), TO DISCUSS INCLUSION OF USED VEHICLES IN POMPANO AUCTION " |
| 05/17/06 Wed | Gaston, B 1506-AS/197 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO RESOLVE EXECUTION OF SERVICE CONTRACTS FOR FF&E REMOVAL ON GOB STORES |
| 05/17/06 Wed | Gaston, B 1506-AS/198 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH M. SALEM (XROADS) FOR UPDATE ON REMOVAL OF FF&E, SIGNAGE AND FREON AT GOB STORES" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/06 Wed | Gaston, B 1506-AS/199 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS INCLUSION OF USED VEHICLES IN POMPANO AUCTION |
| 05/17/06 Wed | Lane, E 1506-BA/610 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTIONS WITH SIRIUS, IBM AND ALL PENDING CURE COSTS" |
| 05/17/06 Wed | Lane, E 1506-CLMS/329 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING PROTECTION ONE CONTRACT AND PENDING CURE PAYMENTS |
| 05/17/06 Wed | Lane, E 1506-CLMS/334 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH A. LIU (XROADS) REGARDING SARA LEE CONTRACT AND PENDING CLAIMS |
| 05/17/06 Wed | Liu, A 2506-CLMS/371 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE CURRENT STATUS OF KRAFT AND THE RECONCILIATION TENTATIVELY COMPLETED OF THE CURRENT TRIAL BALANCE TO THE ORIGINAL RECONCILIATION |
| 05/17/06 Wed | Salem, M 1506-AS/203 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. GASTON (XROADS) TO RESOLVE EXECUTION OF SERVICE CONTRACTS FOR FF&E REMOVAL ON GOB STORES. |
| 05/17/06 Wed | Salem, M 1506-AS/204 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH B. GASTON (XROADS) FOR UPDATE ON REMOVAL OF FF&E, SIGNAGE AND FREON AT GOB STORES " |
| 05/17/06 Wed | Young, J 1506-BA/620 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING STATUS CONTRACT PROJECT |
| 05/17/06 Wed | Young, J 1506-BA/629 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M SALEM (XROADS) TO DISCUSS STATUS OF LEXISNEXIS CLAIM WITHDRAWAL |
| 05/18/06 Thu | Boggess, B 1506-BO/53 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENDED SOURCING UPDATE WITH SHEON KAROL (XROADS) |
| 05/18/06 Thu | Edmonson, J 1506-CLMS/349 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>CONFER WITH M. DUSSINGER (XROADS) REGARDING CONFERENCE CALL WITH CREDITORS' COMMITTEE REGARDING CLAIMS ESTIMATES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/06 Thu | Edmonson, J 1506-CLMS/350 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. GASTON AND S. KAROL (XROADS) REGARDING REAL ESTATE CLAIMS. |
| 05/18/06 Thu | Edmonson, J 1506-CN/62 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims Negotiation* CONFER WITH A. LIU (XROADS) REGARDING GOYA FOODS RECONCILIATION. |
| 05/18/06 Thu | Gaston, B 1506-AS/215 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH XROADS' M. SALEM AND S. KAROL TO DISCUSS FF&E REMOVAL AT STORES SOLD AT AUCTION |
| 05/18/06 Thu | Gaston, B 1506-AS/216 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH XROADS' J. EDMONSON AND S. KAROL TO DISCUSS CLAIMS AND FF&E REMOVAL AT AUCTION STORES |
| 05/18/06 Thu | Gaston, B 1506-CLMS/340 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) TO DISCUSS REAL ESTATE CLAIMS CONTAINED ON OMNIBUS OBJECTION 11 |
| 05/18/06 Thu | Karol, S 1506-BA/701 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH B. BOGGESS (XROADS) TO REVIEW STATUS OF PERFORMANCE IMPROVEMENT INITIATIVES |
| 05/18/06 Thu | Lane, E 1506-BA/670 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURE PENDING WITH MCI AND RELATION TO OPEN CONTRACT |
| 05/18/06 Thu | Lane, E 1506-BA/672 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURES PENDING THAT CAN BE WAIVED DUE TO CLAIM TRANSFERS |
| 05/18/06 Thu | Lane, E 1506-CLMS/362 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH B. GASTON (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND PENDING OPEN ITEMS ON LOGAN DATABASE |
| 05/18/06 Thu | Liu, A 2506-CLMS/394 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E BRITTON (XROADS) REGARDING THE RECONCILIATION OF THE PRE-PETITION WIRE OF KRAFT AND APPLICATION TO PRE-PETITION AND POST-PETITION INVOICES |
| 05/18/06 Thu | Liu, A 2506-CLMS/395 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E BRITTON (XROADS) REGARDING THE RECONCILIATION OF THE PRE-PETITION WIRES OF MEAT VENDORS AND APPLICATION TO PRE-PETITION AND POST-PETITION INVOICES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/06 Thu | Salem, M 1506-AS/220 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH S. KAROL (XROADS) AND B. GASTON (XROADS) REGARDING FF&E REMOVAL STATUS AND PROPOSED STORE DEAL CLOSING DATES. |
| 05/19/06 Fri | Dussinger, M 1506-BA/729 | 0.10 | 0.10 | 40.00 | | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS BY ENTITY. |
| 05/19/06 Fri | Edmonson, J 1506-CLMS/371 | 0.10 | 0.10 | 40.00 | | | & | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING LITIGATION CLAIMS RESERVE. |
| 05/19/06 Fri | Gordon, E 1506-CLMS/376 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING SARA LEE AND SUPPORTING DOCUMENTATION REGARDING PREFERENCE ANALYSIS AND APPLICATION OF PAYMENTS. |
| 05/19/06 Fri | Liu, A 2506-CLMS/409 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE REMAINING CLAIMS OF TEAM 2 AND WORK NEEDED TO COMPLETE THE CLAIMS BY END OF MONTH |
| 05/19/06 Fri | Liu, A 2506-CLMS/411 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE DEPOSIT OF CCBCU AND THE NEED TO OPT THE VENDOR INTO THE PROGRAM |
| 05/20/06 Sat | Gaston, B 1506-AS/242 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) TO DISCUSS FF&E REMOVAL AT STORE 372 AND 613 |
| 05/22/06 Mon | Dussinger, M 1506-BA/773 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| 05/22/06 Mon | Dussinger, M 1506-BA/776 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH H. ETLIN (XROADS), J. EDMONSON (XROADS) REGARDING CLAIMS." |
| 05/22/06 Mon | Edmonson, J 1506-CLMS/391 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER REGARDING EMPLOYEE CLAIMS ESTIMATES. |
| 05/22/06 Mon | Edmonson, J 1506-CLMS/396 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH XROADS' H. ETLIN AND M. DUSSINGER REGARDING CLAIMS REPORTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/22/06 Mon | Edmonson, J 1506-CLMS/413 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH M. DUSSINGER REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| 05/22/06 Mon | Gaston, B 1506-AS/247 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH M. SALEM (XROADS) TO DISCUSS RESOLUTION TO FF&E REMOVAL AT STORE 2330 TO BE SOLD TO KASH N' KARRY |
| 05/22/06 Mon | Gaston, B 1506-CLMS/387 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION AND FINANCIAL CLOSING OF LEASES SOLD AT AUCTION |
| 05/22/06 Mon | Karol, S 1506-BA/782 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS PROCESS AND STATUS |
| 05/22/06 Mon | Karol, S 1506-BA/783 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) REGARDING FF&E AND STORE WALK-THROUGHS |
| 05/22/06 Mon | Liu, A 2506-CLMS/427 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE DETAILS OF THE CREDITS AND THE METHODOLOGY USED TO CALCULATE THE CLAIM FOR ZATARAINS |
| 05/22/06 Mon | Liu, A 2506-CLMS/434 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) REGARDING THE UPDATES TO THE CONTACT ATTEMPTS TO OBTAIN THE RETURN OF THE DEPOSITS FOR CCBCU |
| 05/22/06 Mon | Young, J 1506-BA/763 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH XROADS' K FAGERSTROM RE HARVARD DRUG CONTRACT |
| 05/23/06 Tue | Dussinger, M 1506-BA/818 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS AND SUBSTANTIVE CONSOLIDATION. |
| 05/23/06 Tue | Dussinger, M 1506-BA/823 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) AND J. YOUNG (XROADS) REGARDING THE VALUATION ANALYSIS. |
| 05/23/06 Tue | Dussinger, M 1506-BA/830 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS UPDATE SLIDE FOR UCC PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/23/06 Tue | Dussinger, M 1506-BA/836 | 1.00 | 1.00 | 400.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) REGARDING THE VALUATION ANALYSIS ASSUMPTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/23/06 Tue | Dussinger, M 1506-BA/840 | 0.20 | 0.20 | 80.00 | | | & 1 | PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/23/06 Tue | Dussinger, M 1506-BA/846 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/23/06 Tue | Edmonson, J 1506-CLMS/434 | 0.10 | 0.10 | 40.00 | | | & 1 | TELEPHONE COMMUNICATION WITH A. LIU (XROADS) REGARDING KRAFT CLAIM. |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/23/06 Tue | Edmonson, J 1506-CLMS/440 | 0.30 | 0.30 | 120.00 | | | & 1 | TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING LITIGATION CLAIM RESERVES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/23/06 Tue | Edmonson, J 1506-CLMS/444 | 0.40 | 0.40 | 160.00 | | | & 1 | TELEPHONE CALL WITH XROADS' A. LIU AND E. GORDON TO DISCUSS CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/23/06 Tue | Edmonson, J 1506-CLMS/446 | 0.20 | 0.20 | 80.00 | | | & 1 | TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING CLAIMS RESERVES AND WEEKLY REPORT. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/23/06 Tue | Etlin, H 1506-BO/63 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH S KAROL (XROADS) TO DISCUSS REAL ESTATE ISSUES |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/23/06 Tue | Etlin, H 1506-BO/64 | 0.90 | 0.90 | 360.00 | | | & 1 | MEETING WITH XROADS' J YOUNG AND K FAGERSTROM ON CONTRACT ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/23/06 Tue | Fagerstrom, K 1506-BA/811 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH J YOUNG (XROADS) AND H ETLIN (XROADS) REGARDING CONTRACTS STATUS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/23/06 Tue | Fagerstrom, K 1506-BA/813 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH J YOUNG (XROADS) IN PREPARATION OF WEEKLY CONTRACTS STATUS MEETING |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 05/23/06 Tue | Gaston, B 1506-AS/258 | 0.10 | 0.10 | 40.00 | | | 1 | CALL WITH M. SALEM (XROADS) TO DISCUSS FF&E REMOVAL AT STORE 695 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|-----------|-----------|---|-------------|
| 05/23/06 Tue | Gaston, B 1506-AS/260 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH J. YOUNG (XROADS) TO DISCUSS ASSET DISPOSITION ANALYSIS FOR UCC PRESENTATION |
| 05/23/06 Tue | Gaston, B 1506-AS/265 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) TO DISCUSS LIQUIDATOR RECONCILIATION AND FEE CALCULATION |
| 05/23/06 Tue | Gordon, E 1506-CLMS/457 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH APHAY LIU (XROADS) REGARDING TREATMENT OF PRE-PETITION CLAIMS FOR SOME OF THE LARGER MEAT VENDORS, PREFERENCE ANALYSIS AND HOW IT FITS INTO THE GUC RECONCILIATION." |
| 05/23/06 Tue | Karol, S 1506-BA/851 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. DUSSINGER (XROADS) REGARDING VALUATION ANALYSIS |
| 05/23/06 Tue | Karol, S 1506-BA/852 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF REAL ESTATE AND ENGAGEMENT |
| 05/23/06 Tue | Karol, S 1506-BA/853 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. DUSSINGER AND J. YOUNG (XROADS) TO REVIEW VALUATION ANALYSIS |
| 05/23/06 Tue | Lane, E 1506-BA/796 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING REQUEST FROM J. CASTLE (WD LEGAL) FOR INFORMATION REGARDING PENDING AND OPEN RECLAMATION CLAIMS |
| 05/23/06 Tue | Liu, A 2506-CLMS/461 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J EDMONSON (XROADS) REGARDING ANY FOLLOW UP/ADVICE FROM XROADS ON THE PROPOSAL BY KRAFT AND ANY COUNTEROFFER TO BE MADE WITH KRAFT |
| 05/23/06 Tue | Liu, A 2506-CLMS/469 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH J EDMONSON (XROADS) AND E GORDON (XROADS) REGARDING THE WORK PLAN FOR COVERAGE, OPEN AND PRIORITY ITEMS WHICH NEEDED TO BE ADDRESSED, AND THE CALLS TO BE MADE " |
| 05/23/06 Tue | Liu, A 2506-CLMS/470 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE MASTERLIST FOR THE CLAIMS AND THE FILES TO BE USED WITH THE VENDORS |
| 05/23/06 Tue | Liu, A 2506-CLMS/476 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE RIGHT TO OFFSET METHODOLOGY AND THE VERIFICATION OF THE RECONCILIATION OF POC WITH SECURED CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/23/06 Tue | Liu, A 2506-CLMS/477 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE CONTRACT CLAIMS WITH THE REJECTION AND CURE AMOUNTS AND STATUS OF THE RECLAMATION CLAIMANTS |
| 05/23/06 Tue | Salem, M 1506-AS/270 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH H. ETLIN (XROADS) REGARDING THE STATUS OF THE FF&E LIQUIDATION AND PRELIMINARY ESTIMATES FOR THE INVENTORY LIQUIDATION RECOVERY ANALYSIS. |
| 05/23/06 Tue | Young, J 1506-BA/801 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) IN PREPARATION OF WEEKLY CONTRACTS STATUS MEETING |
| 05/23/06 Tue | Young, J 1506-BA/802 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN MEETING WITH XROADS' H ETLIN AND K FAGERSTROM TO DISCUSS STATUS OF CONTRACT NEGOTIATIONS |
| 05/23/06 Tue | Young, J 1506-BA/804 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS ASSET DISPOSITION ANALYSIS FOR UCC PRESENTATION |
| 05/23/06 Tue | Young, J 1506-BA/805 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER AND S. KAROL (XROADS) TO REVIEW VALUATION ANALYSIS |
| 05/24/06 Wed | Edmonson, J 1506-CLMS/481 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER (XROADS) TO DISCUSS CONTINGENT CASH CLAIMS AND RESERVE FOR STOCK INCENTIVE PLAN. |
| 05/24/06 Wed | Fagerstrom, K 1506-BA/890 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING OPEN CONTRACT ISSUES |
| 05/24/06 Wed | Fagerstrom, K 1506-BA/894 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING TEAM DINNER |
| 05/24/06 Wed | Gaston, B 1506-BA/857 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS 365(D)(4) MOTION |
| 05/24/06 Wed | Gaston, B 1506-CLMS/462 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* CALL WITH M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF OTHER PRE-PETITION REAL ESTATE CLAIMS FOR REJECTED LEASES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/06 Wed | Karol, S 1506-BA/908 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS 365(D)(4) MOTION |
| 05/24/06 Wed | Lane, E 1506-BA/864 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTIONS AND APPROVALS OF SAME |
| 05/24/06 Wed | Lane, E 1506-BA/865 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING NCR AND EMC AGREEMENT AND CURE ANALYSIS FOR SAME |
| 05/24/06 Wed | Lane, E 1506-BA/871 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING ASSUMPTION OF PARK CITY GROUP CONTRACT |
| 05/24/06 Wed | Liu, A 2506-CLMS/493 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF RUSSELL STOVERS CLAIM AND THE STATUS OF THE OPT-IN AND DEPOSIT OF CCBCU |
| 05/24/06 Wed | Salem, M 1506-AS/295 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN MEETING WITH S. KAROL (XROADS) REGARDING THE INVENTORY RECOVERY ANALYSIS FOR THE 35 BUBBLE STORES. |
| 05/25/06 Thu | Dussinger, M 1506-BA/963 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE CONTRACTS UPDATE FOR THE UCC PRESENTATION. |
| 05/25/06 Thu | Dussinger, M 1506-BA/977 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION AND STATUS. |
| 05/25/06 Thu | Dussinger, M 1506-BA/984 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS UPDATE FOR THE UCC PRESENTATION. |
| 05/25/06 Thu | Edmonson, J 1506-CLMS/500 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING CLAIMS PORTION OF CREDITORS' COMMITTEE PRESENTATION. |
| 05/25/06 Thu | Edmonson, J 1506-CLMS/509 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH M. DUSSINGER (XROADS) TO DISCUSS REVISIONS TO CLAIMS PORTION OF PRESENTATION TO CREDITORS' COMMITTEE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/25/06 Thu | Etlin, H 1506-CA/64 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration* CALL WITH XROADS' S KAROLL AND J YOUNG ON WORK PLAN AND TRANSITION |
| 05/25/06 Thu | Fagerstrom, K 1506-BA/958 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING CONTRACT WAIVER STATUS |
| 05/25/06 Thu | Fagerstrom, K 1506-BA/959 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING HARVARD DRUGS |
| 05/25/06 Thu | Fagerstrom, K 1506-BA/960 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING FUTURISTIC FOODS |
| 05/25/06 Thu | Fagerstrom, K 1506-BA/961 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) AND E LANE (XROADS) REGARDING OPEN CONTRACT ITEMS |
| 05/25/06 Thu | Gordon, E 1506-CLMS/519 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU (XROADS) REGARDING QUESTIONS ON APPLICATION OF PRE-PETITION PAYMENTS TO FRITO LAY. |
| 05/25/06 Thu | Karol, S 1506-BA/991 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS 365(D)(4) MOTION |
| 05/25/06 Thu | Karol, S 1506-BA/992 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS ANALYSIS OF OWNED PROPERTIES |
| 05/25/06 Thu | Karol, S 1506-BA/993 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) REGARDING INVENTORY GOB RECONCILIATION |
| 05/25/06 Thu | Karol, S 1506-BA/994 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND HOLLY ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION AND UCC MEETING |
| 05/25/06 Thu | Lane, E 1506-BA/919 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) REGARDING CONTRACT REVIEW PROJECT STATUS AND PENDING ISSUES |
| 05/25/06 Thu | Lane, E 1506-BA/920 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) REGARDING INFORMATION NEEDED FOR UCC REPORTS REQUESTED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 05/25/06 Thu | Lane, E 1506-BA/932 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING REVISIONS TO CONTRACT CLAIMS SLIDE FOR UCC PRESENTATION |
| 05/25/06 Thu | Lane, E 1506-BA/937 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING HARVARD DRUG AMENDED AGREEMENT AND PENDING CLAIMS ISSUES |
| 05/25/06 Thu | Lane, E 1506-BA/938 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING PENDING REJECTION CLAIM FILED BY FUTURISTIC FOODS AND ANALYSIS NEEDED FOR DEFENSE |
| 05/25/06 Thu | Salem, M 1506-AS/315 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH S. KAROL (XROADS) REGARDING INVENTORY GOB RECONCILIATION |
| 05/25/06 Thu | Young, J 1506-BA/939 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH S. KAROL AND HOLLY ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION AND UCC MEETING |
| 05/25/06 Thu | Young, J 1506-BA/948 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M SALEM (XROADS) TO FOLLOW UP ON LEXISNEXIS AND QUEST DIAGNOSTICS CLAIM WITHDRAWAL |
| 05/25/06 Thu | Young, J 1506-BA/950 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH K FAGERSTROM AND E LANE (XROADS) TO REVIEW OUTSTANDING CONTRACT ISSUES |
| 05/26/06 Fri | Dussinger, M 1506-BA/1030 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH B. GASTON (XROADS) AND M. SALEM (XROADS) REGARDING INVENTORY RECOVERIES FOR ASSET SALE SLIDE IN THE UCC PRESENTATION. |
| 05/26/06 Fri | Gaston, B 1506-AS/319 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Asset Sale CALL WITH M. SALEM AND M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF INVENTORY PROCEEDS AND RECOVERY FROM LIQUIDATION / GOB AT 35 EXITING STORES |
| 05/26/06 Fri | Salem, M 1506-AS/331 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Asset Sale CALL WITH B. GASTON (XROADS) AND M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF INVENTORY PROCEEDS AND RECOVERY FROM LIQUIDATION / GOB AT 35 EXITING STORES |
| 05/27/06 Sat | Young, J 1506-BA/1035 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO DISCUSS DRAFT OF 6/1 UCC PRESENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 874.68 | $354,584.00 | | | | |
| | TOTAL ENTRY COUNT: | 1629 | | | | | | |
| | TOTAL TASK COUNT: | 1629 | | | | | | |
| | TOTAL OF & ENTRIES | | 559.72 | $228,880.00 | | | | |
| | TOTAL ENTRY COUNT: | 923 | | | | | | |
| | TOTAL TASK COUNT: | 923 | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Boucher, C | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 |
| Cassidy, K | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Coblentz, J | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Cooper, C | 4.90 | 490.00 | 0.00 | 0.00 | 4.90 | 490.00 | 0.00 | 0.00 | 4.90 | 490.00 |
| Damore, R | 59.30 | 24,790.00 | 0.00 | 0.00 | 59.30 | 24,790.00 | 0.00 | 0.00 | 59.30 | 24,790.00 |
| Dussinger, M | 67.00 | 28,330.00 | 0.00 | 0.00 | 67.00 | 28,330.00 | 0.00 | 0.00 | 67.00 | 28,330.00 |
| Edmonson, J | 14.70 | 6,180.00 | 0.00 | 0.00 | 14.70 | 6,180.00 | 0.00 | 0.00 | 14.70 | 6,180.00 |
| Etlin, H | 49.70 | 20,500.00 | 0.00 | 0.00 | 49.70 | 20,500.00 | 0.00 | 0.00 | 49.70 | 20,500.00 |
| Fagerstrom, K | 75.60 | 31,960.00 | 0.00 | 0.00 | 75.60 | 31,960.00 | 0.00 | 0.00 | 75.60 | 31,960.00 |
| Gaston, B | 89.70 | 37,540.00 | 0.00 | 0.00 | 89.70 | 37,540.00 | 0.00 | 0.00 | 89.70 | 37,540.00 |
| Goetz, L | 23.68 | 9,814.00 | 0.00 | 0.00 | 23.68 | 9,814.00 | 0.00 | 0.00 | 23.68 | 9,814.00 |
| Gordon, E | 82.90 | 34,820.00 | 0.00 | 0.00 | 82.90 | 34,820.00 | 0.00 | 0.00 | 82.90 | 34,820.00 |
| Gutierrez, B | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| Hunt, K | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Karol, S | 74.70 | 31,620.00 | 0.00 | 0.00 | 74.70 | 31,620.00 | 0.00 | 0.00 | 74.70 | 31,620.00 |
| Lane, E | 94.90 | 40,390.00 | 0.00 | 0.00 | 94.90 | 40,390.00 | 0.00 | 0.00 | 94.90 | 40,390.00 |
| Liu, A | 44.60 | 7,136.00 | 0.00 | 0.00 | 44.60 | 7,136.00 | 0.00 | 0.00 | 44.60 | 7,136.00 |
| McCarty, L | 4.10 | 1,720.00 | 0.00 | 0.00 | 4.10 | 1,720.00 | 0.00 | 0.00 | 4.10 | 1,720.00 |
| Naegely, P | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| Nguyen, K | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 |
| Salem, M | 91.30 | 39,370.00 | 0.00 | 0.00 | 91.30 | 39,370.00 | 0.00 | 0.00 | 91.30 | 39,370.00 |
| Stevenson, A | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Vander Hooven, J | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Wuertz, T | 11.50 | 4,860.00 | 0.00 | 0.00 | 11.50 | 4,860.00 | 0.00 | 0.00 | 11.50 | 4,860.00 |
| Young, B | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 | 0.00 | 0.00 | 3.80 | 608.00 |
| Young, J | 68.00 | 28,690.00 | 0.00 | 0.00 | 68.00 | 28,690.00 | 0.00 | 0.00 | 68.00 | 28,690.00 |
| | 874.68 | $354,584.00 | 0.00 | $0.00 | 874.68 | $354,584.00 | 0.00 | $0.00 | 874.68 | $354,584.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Boucher, C | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 |
| Cassidy, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coblentz, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cooper, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Damore, R | 44.30 | 18,490.00 | 0.00 | 0.00 | 44.30 | 18,490.00 | 0.00 | 0.00 | 44.30 | 18,490.00 |
| Dussinger, M | 49.10 | 20,730.00 | 0.00 | 0.00 | 49.10 | 20,730.00 | 0.00 | 0.00 | 49.10 | 20,730.00 |
| Edmonson, J | 12.30 | 5,120.00 | 0.00 | 0.00 | 12.30 | 5,120.00 | 0.00 | 0.00 | 12.30 | 5,120.00 |
| Etlin, H | 40.10 | 16,610.00 | 0.00 | 0.00 | 40.10 | 16,610.00 | 0.00 | 0.00 | 40.10 | 16,610.00 |
| Fagerstrom, K | 61.10 | 25,760.00 | 0.00 | 0.00 | 61.10 | 25,760.00 | 0.00 | 0.00 | 61.10 | 25,760.00 |
| Gaston, B | 71.10 | 29,650.00 | 0.00 | 0.00 | 71.10 | 29,650.00 | 0.00 | 0.00 | 71.10 | 29,650.00 |
| Goetz, L | 21.02 | 8,520.00 | 0.00 | 0.00 | 21.02 | 8,520.00 | 0.00 | 0.00 | 21.02 | 8,520.00 |
| Gordon, E | 20.70 | 8,340.00 | 0.00 | 0.00 | 20.70 | 8,340.00 | 0.00 | 0.00 | 20.70 | 8,340.00 |
| Gutierrez, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hunt, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karol, S | 66.40 | 28,090.00 | 0.00 | 0.00 | 66.40 | 28,090.00 | 0.00 | 0.00 | 66.40 | 28,090.00 |
| Lane, E | 60.70 | 25,610.00 | 0.00 | 0.00 | 60.70 | 25,610.00 | 0.00 | 0.00 | 60.70 | 25,610.00 |
| Liu, A | 18.40 | 2,944.00 | 0.00 | 0.00 | 18.40 | 2,944.00 | 0.00 | 0.00 | 18.40 | 2,944.00 |
| McCarty, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Naegely, P | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| Nguyen, K | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 |
| Salem, M | 36.30 | 15,360.00 | 0.00 | 0.00 | 36.30 | 15,360.00 | 0.00 | 0.00 | 36.30 | 15,360.00 |
| Stevenson, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vander Hooven, J | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Wuertz, T | 2.60 | 1,130.00 | 0.00 | 0.00 | 2.60 | 1,130.00 | 0.00 | 0.00 | 2.60 | 1,130.00 |
| Young, B | 3.00 | 480.00 | 0.00 | 0.00 | 3.00 | 480.00 | 0.00 | 0.00 | 3.00 | 480.00 |
| Young, J | 43.10 | 18,200.00 | 0.00 | 0.00 | 43.10 | 18,200.00 | 0.00 | 0.00 | 43.10 | 18,200.00 |
| | 559.72 | $228,880.00 | 0.00 | $0.00 | 559.72 | $228,880.00 | 0.00 | $0.00 | 559.72 | $228,880.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| BK-Asset Analysis | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| BK-Asset Sale | 98.10 | 41,650.00 | 0.00 | 0.00 | 98.10 | 41,650.00 | 0.00 | 0.00 | 98.10 | 41,650.00 |
| BK-Business Analysis | 423.10 | 179,690.00 | 0.00 | 0.00 | 423.10 | 179,690.00 | 0.00 | 0.00 | 423.10 | 179,690.00 |
| BK-Business Operations | 52.10 | 21,540.00 | 0.00 | 0.00 | 52.10 | 21,540.00 | 0.00 | 0.00 | 52.10 | 21,540.00 |
| BK-Case Administration | 20.80 | 8,200.00 | 0.00 | 0.00 | 20.80 | 8,200.00 | 0.00 | 0.00 | 20.80 | 8,200.00 |
| BK-Claims | 260.78 | 96,676.00 | 0.00 | 0.00 | 260.78 | 96,676.00 | 0.00 | 0.00 | 260.78 | 96,676.00 |
| BK-Claims Negotiation | 0.70 | 310.00 | 0.00 | 0.00 | 0.70 | 310.00 | 0.00 | 0.00 | 0.70 | 310.00 |
| BK-Creditor Meeting | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| BK-Fee Application | 8.10 | 1,970.00 | 0.00 | 0.00 | 8.10 | 1,970.00 | 0.00 | 0.00 | 8.10 | 1,970.00 |
| BK-Ops Improvement | 8.40 | 3,510.00 | 0.00 | 0.00 | 8.40 | 3,510.00 | 0.00 | 0.00 | 8.40 | 3,510.00 |
| BK-Plan | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| | 874.68 | $354,584.00 | 0.00 | $0.00 | 874.68 | $354,584.00 | 0.00 | $0.00 | 874.68 | $354,584.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Accounting | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| BK-Asset Analysis | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| BK-Asset Sale | 58.30 | 24,760.00 | 0.00 | 0.00 | 58.30 | 24,760.00 | 0.00 | 0.00 | 58.30 | 24,760.00 |
| BK-Business Analysis | 289.70 | 122,290.00 | 0.00 | 0.00 | 289.70 | 122,290.00 | 0.00 | 0.00 | 289.70 | 122,290.00 |
| BK-Business Operations | 43.00 | 17,820.00 | 0.00 | 0.00 | 43.00 | 17,820.00 | 0.00 | 0.00 | 43.00 | 17,820.00 |
| BK-Case Administration | 17.60 | 7,220.00 | 0.00 | 0.00 | 17.60 | 7,220.00 | 0.00 | 0.00 | 17.60 | 7,220.00 |
| BK-Claims | 143.82 | 53,782.00 | 0.00 | 0.00 | 143.82 | 53,782.00 | 0.00 | 0.00 | 143.82 | 53,782.00 |
| BK-Claims Negotiation | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| BK-Creditor Meeting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Fee Application | 2.10 | 860.00 | 0.00 | 0.00 | 2.10 | 860.00 | 0.00 | 0.00 | 2.10 | 860.00 |
| BK-Ops Improvement | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 |
| BK-Plan | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| | 559.72 | $228,880.00 | 0.00 | $0.00 | 559.72 | $228,880.00 | 0.00 | $0.00 | 559.72 | $228,880.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 15.10 | 6,140.00 |
| Cassidy, K | 35.50 | 14,550.00 |
| Claflin, K | 1.00 | 500.00 |
| Damore, R | 70.80 | 29,660.00 |
| Dussinger, M | 54.80 | 22,540.00 |
| Edmonson, J | 10.80 | 4,660.00 |
| Etlin, H | 38.30 | 15,670.00 |
| Fagerstrom, K | 20.50 | 8,560.00 |
| Gaston, B | 40.70 | 17,190.00 |
| Goetz, L | 0.32 | 140.00 |
| Gordon, E | 13.50 | 5,480.00 |
| Gutierrez, B | 36.40 | 14,820.00 |
| Hunt, K | 5.80 | 2,320.00 |
| Karol, S | 38.10 | 15,700.00 |
| Kwon, O | 3.00 | 1,200.00 |
| Lane, E | 31.90 | 13,400.00 |
| Liu, A | 9.50 | 1,520.00 |
| McCarty, L | 3.90 | 1,680.00 |
| Salem, M | 69.20 | 29,050.00 |
| Wuertz, T | 2.20 | 930.00 |
| Young, J | 18.30 | 7,800.00 |
| | 519.62 | $213,510.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 10.50 | 4,300.00 |
| Cassidy, K | 32.90 | 13,340.00 |
| Claflin, K | 1.00 | 500.00 |
| Damore, R | 64.30 | 26,990.00 |
| Dussinger, M | 14.60 | 5,840.00 |
| Edmonson, J | 6.60 | 2,710.00 |
| Etlin, H | 11.20 | 4,560.00 |
| Fagerstrom, K | 19.50 | 8,110.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gaston, B | 33.70 | 14,230.00 |
| Goetz, L | 0.32 | 140.00 |
| Gordon, E | 6.80 | 2,720.00 |
| Gutierrez, B | 3.20 | 1,450.00 |
| Hunt, K | 0.00 | 0.00 |
| Karol, S | 17.90 | 7,570.00 |
| Kwon, O | 3.00 | 1,200.00 |
| Lane, E | 13.20 | 5,470.00 |
| Liu, A | 9.50 | 1,520.00 |
| McCarty, L | 1.40 | 560.00 |
| Salem, M | 15.20 | 6,350.00 |
| Wuertz, T | 0.50 | 250.00 |
| Young, J | 15.40 | 6,590.00 |
| | 280.72 | $114,400.00 |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Cassidy, K 1206-OI/10 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH BART GUTIERREZ (XROADS) AND PAT STALLINGS (WINN-DIXIE) TO DISCUSS DPC ISSUES TO CONSIDER IN IMPLEMENTATION |
| 01/30/06 Mon | Damore, R 1206-BA/87 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "BUSINESS PLAN UPDATE MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, BLACKSTONE'S CHRIS BOYLE, JAIME MCCONNELL AND XROADS' MIKE DUSSINGER." |
| 01/30/06 Mon | Dussinger, M 1206-BA/68 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), J. O'CONNELL (BLACKSTONE) AND R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN." |
| 01/30/06 Mon | Fagerstrom, K 1206-BA/51 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* "DISCUSSION WITH J JAMES (WD LEGAL) AND E LANE (XROADS) REGARDING NCR SECURITY AND MASTER LICENSING AGREEMENTS RELATIVE TO ASSUMPTION OR REJECTION, COST SAVINGS AND RE-NEGOTIATION." |
| 01/30/06 Mon | Fagerstrom, K 1206-BA/54 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH C WESTON (WD IT) REGARDING NCR CONTRACT RENEGOTIATION AND RELATED COST SAVINGS. |
| 01/30/06 Mon | Gutierrez, B 1206-OI/5 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH P. STALLINGS (WINN-DIXIE) TO DISCUSS DPC ISSUES TO CONSIDER IN IMPLEMENTATION |
| 01/30/06 Mon | Lane, E 1206-BA/28 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH KIP FAGERSTROM (XROADS) AND CHARLIE WESTON (WINN-DIXIE IT) REGARDING NCR CONTRACT STATUS OF PO VS. MASTER AGREEMENT |
| 01/30/06 Mon | Lane, E 1206-BA/38 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND KIP FAGERSTROM (XROADS) TO DISCUSS BACKGROUND OF PURCHASE FROM NCR AND PENDING SECURED CLAIM. |
| 01/31/06 Tue | Boggess, B 1206-BO/35 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Operations* "1/31 MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), B BOGGESS (XROADS), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS." |
| 01/31/06 Tue | Cassidy, K 1206-OI/39 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* "MEETING WITH BART GUTIERREZ (XROADS) AND RICH DUBNIK (WINN-DIXIE) TO DISCUSS DPC PLAN, MEETING STRATEGY AND PATH FORWARD." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/31/06 Tue | Claflin, K 1206-OI/48 | 1.00 | 1.00 | 500.00 | H | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) TO DISCUSS INVENTORY AND OUT OF STOCKS. |
| 01/31/06 Tue | Damore, R 1206-BA/152 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY WINN-DIXIE REVIEW MEETING WITH BENNETT NUSSBAUM, LARRY APPEL, JAY CASTLE, MIKE BYRUM (ALL WINN-DIXIE) AND SKADDEN, BLACKSTONE AND XROADS PROFESSIONAL TEAMS." |
| 01/31/06 Tue | Damore, R 1206-BA/154 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTIAL ATTENDANCE AT CONTRACT UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM, JOHN JAMES, BENITA KICHLER AND XROADS' BRAD BOGGESS, JOHN YOUNG, ELAINE LANE, KIP FAGERSTROM AND MARWAN SALEM." |
| 01/31/06 Tue | Fagerstrom, K 1206-BA/126 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), B BOGGESS (XROADS), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |
| 01/31/06 Tue | Gutierrez, B 1206-OI/34 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MET WITH R. DUBNICK (WINN-DIXIE) TO DISCUSS KICKOFF |
| 01/31/06 Tue | Lane, E 1206-BA/103 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH JOHN YOUNG (XROADS), JAY CASTLE AND JOHN JAMES (WINN-DIXIE LEGAL) REGARDING BEST METHODS AND PLANS FOR RESOURCES TO COMPLETE CONTRACT PROJECT" |
| 01/31/06 Tue | Lane, E 1206-BA/115 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY MEETING WITH BENNETT NUSSBAUM, LARRY APPEL AND JOHN JAMES (WD LEGAL), RICK DAMORE, MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT AND ALL CONTRACTS CURRENTLY BEING RENEGOTIATED." |
| 01/31/06 Tue | McCarty, L 1206-OI/55 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DISCUSSED INVENTORY MANAGEMENT ISSUES AND POTENTIAL SOLUTIONS WITH BENNETT NUSSBAUM (WD) AND KEN CLAFLIN (XROADS) |
| 01/31/06 Tue | Salem, M 1206-BA/139 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATION IN MEETING WITH WINN-DIXIE'S B. NUSSBAUM, L. APPEL AND J. JAMES AND XROADS' B. BOGGESS, R. DAMORE, J. YOUNG, E. LANE, AND K. FAGERSTROM FOR WEEKLY STATUS UPDATE MEETING ON CONTRACT REVIEW PROCESS." |
| 01/31/06 Tue | Young, J 1206-BA/122 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), B BOGGESS (XROADS), R DAMORE (XROADS), K FAGERSTROM (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/31/06 Tue | Young, J 1206-OI/124 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH J JAMES (WD LEGAL), J CASTLE (WD LEGAL) AND E LANE (XROADS) TO DISCUSS STAFFING ISSUES SURROUNDING CONTRACT CLAIMS RECONCILIATION AND CONTRACT NEGOTIATION PROCESS." |
| 02/01/06 Wed | Cassidy, K 1206-OI/77 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH BART GUTIERREZ (XROADS), CHARLIE WESTON AND RICH DUBNIK (WINN-DIXIE) FOR WEEKLY STATUS UPDATE." |
| 02/01/06 Wed | Cassidy, K 1206-OI/78 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* "DPC CENTRALIZATION KICKOFF MEETING WITH BART GUTIERREZ (XROADS), PAT STALLINGS, JOE BURNS, RICH DUBNIK, KRIST SEVEARANCE, CHERYL FOREHAND, AND JOE THOMAS (ALL WINN-DIXIE)" |
| 02/01/06 Wed | Damore, R 1206-BA/226 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' SHEON KAROL, MARWAN SALEM AND WINN-DIXIE'S MIKE ISTRE, SHAWN SLOAN, JAVIER RETAMAR, CATHERINE IBOLD, AND BENITA KICHLER REGARDING POTENTIAL ASSET DISPOSITION." |
| 02/01/06 Wed | Damore, R 1206-BA/228 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH UCC COMMITTEE PROFESSIONALS, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION." |
| 02/01/06 Wed | Damore, R 1206-BA/229 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* "FOLLOW UP CALL WITH BLACKSTONE'S FLIP HUFFARD, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| 02/01/06 Wed | Damore, R 1206-BA/230 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, AMY LINDSEY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| 02/01/06 Wed | Damore, R 1206-BA/235 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING REGARDING UPDATED VENDOR LIQUIDITY OPPORTUNITIES WITH WINN-DIXIE'S BENNETT NUSSBAUM, PETER LYNCH, TOM ROBBINS, DERRICK BRYANT, JAYSON ROY AND XROADS' MARWAN SALEM." |
| 02/01/06 Wed | Dussinger, M 1206-BA/205 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), R. WINTER (MILBANK), S. BURIAN (HLHZ), A. TANG (HLHZ), P CHIDYLLO (A&M), M. BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING INTERCOMPANY ACCOUNTING." |
| 02/01/06 Wed | Dussinger, M 1206-BA/206 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Dussinger, M 1206-BA/207 | 2.30 | 2.30 | 1,150.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) AND A. LINDSEY (WD)REGARDING SUBSTANTIVE CONSOLIDATION AND INTERCOMPANY ACCOUNTING." |
| 02/01/06 Wed | Fagerstrom, K 1206-BA/197 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Business Analysis* DISCUSS WITH J YOUNG (XROADS) AND J JAMES (WD LEGAL) REGARDING TAX CALCULATIONS AND ASSUMPTION OF CONTRACT PROCEDURES. |
| 02/01/06 Wed | Gutierrez, B 1206-OI/64 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Ops Improvement* "DPC CENTRALIZATION KICKOFF MEETING WITH P. STALLINGS, J. BURNS, R. DUBNIK, K. SEVEARANCE, C. FOREHAND AND J. THOMAS (ALL WINN-DIXIE) ON 2/1" |
| 02/01/06 Wed | Gutierrez, B 1206-OI/65 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Ops Improvement* WEEKLY STATUS UPDATE WITH R. DUBNICK AND C.WESTON (WINN-DIXIE) |
| 02/01/06 Wed | Karol, S 1206-BO/87 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Operations* "MEETING TO REVIEW BUBBLE STORE DISPOSITION TIME LINE WITH R. DAMORE AND M. SALEM (XROADS), CATHERINE IBOLD , J. RETAMAR, B. KICHLER AND S. SLOANE (WD)" |
| 02/01/06 Wed | Lane, E 1206-BA/170 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND JOHN YOUNG (XROADS) TO DISCUSS STATUS AND POSSIBLE RESOLUTIONS FOR VEHICLE LEASE ARRANGEMENTS WITH PETERSON COMPANY. |
| 02/01/06 Wed | Liu, A 2206-CLMS/51 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH T WUERTZ (XROADS) AND S ZANIN (PEPSIAMERICAS) REGARDING THE STATUS OF THE SECURITY DEPOSIT AND PROPOSED WIRE FOR THURSDAY |
| 02/01/06 Wed | Salem, M 1206-BA/214 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN MEETING TO REVIEW BUBBLE STORE PERFORMANCE WITH R. DAMORE AND S. KAROL (XROADS) AND WINN-DIXIE'S C. IBOLD, J. RETAMAR, B. KICHLER AND S. SLOAN " |
| 02/01/06 Wed | Salem, M 1206-BA/221 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN SHORT TERM VENDOR LIQUIDITY UPDATE WITH WINN-DIXIE'S P. LYNCH, B. NUSSBAUM, T. ROBBINS, P. TIBERIO, D. BRYANT, J. ROY AND XROADS' R. DAMORE." |
| 02/01/06 Wed | Wuertz, T 1206-CLMS/98 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH STEVE ZANIN (PEPSI) REGARDING RETURN OF DEPOSIT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Young, J 1206-BA/175 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING TO DISCUSS ISSUES SURROUNDING AUTOMOBILE LEASE AGREEMENTS WITH IN-HOUSE COUNSEL, J YOUNG AND E LANE (XROADS) AND J JAMES (WD LEGAL)" |
| 02/01/06 Wed | Young, J 1206-BA/183 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSS WITH K FAGERSTROM (XROADS) AND J JAMES (WD LEGAL) REGARDING TAX CALCULATIONS AND ASSUMPTION OF CONTRACT PROCEDURES |
| 02/02/06 Thu | Boggess, B 1206-BO/96 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* "MET WITH MARWAN SALEM (XROADS), BILL SMITH AND JOE RAGASE (WD) TO DISCUSS COPIER CONTRACTS." |
| 02/02/06 Thu | Cassidy, K 1206-OI/110 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH BART GUTIERREZ (XROADS), DEDRA DOGAN, T. WILLIAMS, JASON SEARS, AND JOE THOMAS (ALL WINN-DIXIE) TO BRIEF HR ON PROJECT SCOPE, ROLES AND RESPONSIBILITIES." |
| 02/02/06 Thu | Cassidy, K 1206-OI/111 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH BART GUTIERREZ (XROADS), PAT STALLINGS, KRIST SEVERANCE, AND RICH DUBNIK (ALL WINN-DIXIE) TO DISCUSS RETAIL OPERATIONS DEPENDENCIES AND ASSIGN PROJECT TASKS." |
| 02/02/06 Thu | Damore, R 1206-BA/300 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH WINN-DIXIE'S' MIKE BYRUM, JAYSON ROY, BLACKSTONE'S CHRIS BOYLE, FLIP HUFFARD, SKADDEN'S SALLY HENRY AND XROADS' MIKE DUSSINGER ON SUB CON PROCESS FOR RESTATING INTERCOMPANY ACCOUNTS." |
| 02/02/06 Thu | Damore, R 1206-BA/304 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH A&M'S MARTI KOPACZ AND XROADS' MIKE DUSSINGER ON COMMITTEE QUESTIONS REGARDING SALES AND MARGIN PERFORMANCE. |
| 02/02/06 Thu | Damore, R 1206-BA/308 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH UCC COMMITTEE PROFESSIONALS, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, JAYSON ROY KEVIN STUBBS, AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION." |
| 02/02/06 Thu | Damore, R 1206-BA/309 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "FOLLOW UP CALL WITH BLACKSTONE'S CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, KEVIN STUBBS, JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| 02/02/06 Thu | Dussinger, M 1206-BA/269 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), R. WINTER (MILBANK), S. BURIAN (HLHZ), A. TANG (HLHZ), P CHIDYLLO (A&M), M. BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING INTERCOMPANY ACCOUNTING." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/02/06 Thu | Dussinger, M 1206-BA/270 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 02/02/06 Thu | Dussinger, M 1206-BA/272 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), S. HENRY (SKADDEN), R. DAMORE (XROADS), M BYRUM (WD), J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 02/02/06 Thu | Dussinger, M 1206-BA/276 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH M. KOPACZ (A&M) AND R. DAMORE (XROADS) IN RESPONSE OF THE UCC'S INFORMATION REQUEST. |
| 02/02/06 Thu | Gaston, B 1206-CLMS/103 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH REAL ESTATE CLAIMS TEAM TO DISCUSS TREATMENT OF 502(B)(6) CLAIMS, MULTIPLE DEBTOR ENTITIES AND SCHEDULED CLAIMS." |
| 02/02/06 Thu | Gaston, B 1206-CLMS/104 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE (WD), A. RAVIN AND SALLY HENRY (SKADDEN) , CYNTHIA JACKSON (SH) , E. POLLACK (LOGAN), (PORTION: ELLEN GORDON), AND S. KAROL (XROADS) REGARDING CLAIM MITIGATION." |
| 02/02/06 Thu | Gordon, E 1206-CLMS/120 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATED IN CALL REQUESTED BY JAY CASTLE (WD - LEGAL) INCLUDING DAVID YOUNG (WD), BRYAN GASTON (XROADS), ROSALIE GRAY (SKADDEN), SALLY HENRY (SKADDEN), ETTY POLLACK (LOGAN & CO), KATE LOGAN (LOGAN & CO) REGARDING REAL ESTATE RECONCILIATIONS AND TREATMENT OF MITIGATION ISSUE IN THE 502B6 CALCULATIONS." |
| 02/02/06 Thu | Gutierrez, B 1206-OI/97 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* "MET D. DOGAN, T. WILLIAMS, J. SEARS, AND J. THOMAS (ALL WINN-DIXIE) TO BRIEF HR ON PROJECT SCOPE, ROLES, AND RESPONSIBILITIES" |
| 02/02/06 Thu | Gutierrez, B 1206-OI/98 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Ops Improvement* "MET WITH P. STALLINGS, R. DUBNICK, AND K. SEVEARANCE (ALL WINN-DIXIE) TO DISCUSS PROJECT DETAILS CONCERNING RETAIL OPERATIONS" |
| 02/02/06 Thu | Karol, S 1206-CLMS/147 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE (WD), A. RAVIN AND SALLY HENRY (SKADDEN) , CYNTHIA JACKSON (SH) , E. POLLACK (LOGAN), (PORTION: XROADS' ELLEN GORDON), AND BRYAN GASTON (XROADS) REGARDING CLAIM MITIGATION." |
| 02/02/06 Thu | Salem, M 1206-BA/290 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN MEETING WITH J. RAGASE (WD), B. SMITH (WD) AND B. BOGGESS (XROADS) REGARDING COPIER CONTRACTS SOURCING." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/03/06 Fri | Gaston, B 1206-CLMS/154 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* "CLAIMS STATUS AND REPORTING MEETING: L. APPEL, J. CASTLE, A. BARAGONA, R. TANSI, K. ROMEO, D. BITTER, J. JAMES, D. YOUNG (ALL WD) AND BY PHONE E. LANE AND E. GORDON (XROADS), K. LOGAN AND E. POLLACK (LOGAN AND COMPANY)" |
| 02/03/06 Fri | Gordon, E 1206-CLMS/155 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATED IN CALL WITH JAY CASTLE (WD - LEGAL), LARRY APPEL (WINN-DIXIE LEGAL), ALL TEAM LEADERS FROM WINN-DIXIE, KATE LOGAN AND ETTY POLLACK (LOGAN & CO) REGARDING STATUS OF CLAIMS, NEXT STEPS, TIMING AND WEEKLY REPORTING." |
| 02/03/06 Fri | Lane, E 1206-CLMS/167 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE CALL WITH ALL MEMBERS OF CLAIMS RECONCILIATION TEAMS TO DISCUSS STATUS AND COMPLETION DATES FOR REVIEW OF OUTSTANDING CONTRACTS. |
| 02/06/06 Mon | Cassidy, K 1206-OI/163 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH JOE THOMAS AND JASON SEARS (BOTH WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS HR RELATED PROJECT TOPICS" |
| 02/06/06 Mon | Cassidy, K 1206-OI/164 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH SANDY MERRY, RICH DUBNIK, PAT STALLINGS, A.E. DEBROCQ, JOE THOMAS (ALL WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS CLOSING OF HARRAHAN FACILITY AND HOW TO USE AS A PILOT FOR DPC CONSOLIDATION" |
| 02/06/06 Mon | Cassidy, K 1206-OI/165 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH SCOTT MOORE (WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS TRAINING MANUALS PRINT VOLUME REDUCTION TO REDUCE PRINTING REQUIREMENTS FOR CONSOLIDATED DATA CENTERS" |
| 02/06/06 Mon | Cassidy, K 1206-OI/170 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH JOE BURNS (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS PROJECT ISSUES FROM A MERCHANDISING PERSPECTIVE |
| 02/06/06 Mon | Gaston, B 1206-AS/8 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. KICHLER, T. WILLIAMS AND CATHERINE IBOLD (WD) AND M. SALEM AND S. KAROL (XROADS) REGARDING STORE CLOSINGS" |
| 02/06/06 Mon | Gaston, B 1206-BA/366 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN), CYNTHIA JACKSON (SH) , CATHERINE IBOLD (WD) AND S. KAROL (XROADS) REGARDING TIMING FOR ASSUMPTION OF LEASES" |
| 02/06/06 Mon | Gaston, B 1206-CLMS/204 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATION IN MEETING WITH M. SALEM (XROADS) AND J. FABBRI (WD) TO DISCUSS RESOLUTION TO 34 CLAIMS CONTAINING ADMINISTRATIVE DAMAGE** COMPONENTS***" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 02/06/06 Mon | Gutierrez, B 1206-OI/153 | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH S. MOORE, WINN-DIXIE, TO DISCUSS TRAINING MANUAL ISSUES RELATED TO THE PROJECT" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 02/06/06 Mon | Gutierrez, B 1206-OI/156 | 1.00 | 1.00 | 400.00 | | | 1 | "MEETING WITH J. BURNS, WINN-DIXIE, TO DISCUSS PROJECT ISSUES FROM A MERCHANDISING PERSPECTIVE" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 02/06/06 Mon | Gutierrez, B 1206-OI/158 | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH J. SEARS AND J. THOMAS, BOTH FROM WINN-DIXIE, TO DISCUSS HR-RELATED PROJECT TOPICS" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 02/06/06 Mon | Gutierrez, B 1206-OI/159 | 1.00 | 1.00 | 400.00 | | | 1 | "MEETING WITH S. MERRY, R. DUBNICK, P. STALLINGS, A.E. DEBROCQ, AND J. THOMAS, ALL FROM WINN-DIXIE, TO DISCUSS HARRAHAN CLOSING" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 02/06/06 Mon | Karol, S 1206-BO/146 | 0.80 | 0.80 | 320.00 | | & | 1 | "MEETING WITH B. KICHLER, T. WILLIAMS AND CATHERINE IBOLD (WD) AND M. SALEM AND BRYAN GASTON (XROADS) REGARDING STORE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 02/06/06 Mon | Karol, S 1206-BO/156 | 0.50 | 0.50 | 200.00 | | & | 1 | "FOLLOW UP TO MEETING WITH B. KICHLER, T. WILLIAMS AND CATHERINE IBOLD (WD) AND M. SALEM AND BRYAN GASTON (XROADS) REGARDING STORE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 02/06/06 Mon | Karol, S 1206-BO/158 | 0.70 | 0.70 | 280.00 | | & | 1 | "CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN), CYNTHIA JACKSON (SH) , CATHERINE IBOLD (WD) AND BRYAN GASTON (XROADS) REGARDING TIMING FOR ASSUMPTION OF LEASES" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 02/06/06 Mon | Salem, M 1206-AS/12 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH B. GASTON (XROADS) AND J. FABBRI (WD) REGARDING CLAIMS RECONCILIATION IN STORES WHERE GOB ADMINISTRATIVE DAMAGE CLAIMS WERE ASSERTED BY LANDLORDS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/06/06 Mon | Salem, M 1206-BA/413 | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH B. KICHLER (WD), T. WILLIAMS (WD) AND CATHERINE IBOLD (WD) AND S. KAROL (XROADS) AND B. GASTON (XROADS) REGARDING STORE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 02/06/06 Mon | Salem, M 1206-BA/414 | 0.90 | 0.90 | 360.00 | | | 1 | "MEETING WITH B. KICHLER (WD), T. WILLIAMS (WD) AND CATHERINE IBOLD (WD) AND S. KAROL (XROADS) AND B. GASTON (XROADS) REGARDING STORE PERFORMANCE UPDATE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/07/06 Tue | Cassidy, K 1206-OI/191 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH DEARL BRADLEY, RICH DUBNIK, PAT STALLINGS (ALL WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS LOGISTICS PLANNING REQUIREMENTS FOR DPC CONSOLIDATION" |
| 02/07/06 Tue | Cassidy, K 1206-OI/192 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH PAT STALLINGS (WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DEVELOP SELECTION CRITERIA AND IDENTIFY LOCATION FOR CONSOLIDATED DPC " |
| 02/07/06 Tue | Fagerstrom, K 1206-BA/456 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 02/07/06 Tue | Fagerstrom, K 1206-BA/457 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH L APPEL (WD GC), J JAMES (WD LEGAL), AND J YOUNG (XROADS) REGARDING PROFESSIONAL SERVICE CONTRACT" |
| 02/07/06 Tue | Gutierrez, B 1206-OI/185 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Ops Improvement* "MEETING WITH D. BRADLEY, R. DUBNICK, AND P. STALLINGS, ALL FROM WINN-DIXIE, TO DISCUSS LOGISTICS PLANNING" |
| 02/07/06 Tue | Gutierrez, B 1206-OI/186 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Ops Improvement* "MEETING WITH P. STALLINGS, WINN-DIXIE, TO EVALUATE DCP LOCATIONS AND SELECT CRITERIA" |
| 02/07/06 Tue | Lane, E 1206-BA/425 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH LARRY APPEL & JOHN JAMES(WINN-DIXIE LEGAL), BENNETT NUSSBAUM (WINN-DIXIE CFO), RICK DAMORE, MARWAN SALEM, JOHN YOUNG, KIPP FAGERSTROM (XROADS) TO DISCUSS CURRENT STATUS OF ALL CONTRACTS PENDING NEGOTIATION AND CONTRACTS BEING REVIEWED." |
| 02/07/06 Tue | Salem, M 1206-BA/470 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), B. KICHLER (WD), R. DAMORE (XROADS), J. YOUNG (XROADS), E. LANE (XROADS), AND K. FAGERSTROM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS." |
| 02/07/06 Tue | Young, J 1206-BA/441 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), B BOGGESS (XROADS), R DAMORE (XROADS), K FAGERSTROM (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 02/07/06 Tue | Young, J 1206-BA/442 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH L APPEL (WD GC), J JAMES (WD LEGAL), AND K FAGERSTROM (XROADS) REGARDING PROFESSIONAL SERVICE CONTRACT REVIEW PROCESS " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| 02/08/06 Wed | Boggess, B 1206-BO/198 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations PARTIALLY ATTENDED BERGENSONS NEGOTIATION SESSION |
| 02/08/06 Wed | Damore, R 1206-BA/545 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, XROADS' MIKE DUSSINGER, BLACKSTONE'S CHRIS BOYLE AND JAMIE O'CONNELL ON THE REVISED BUSINESS PLAN." |
| 02/08/06 Wed | Dussinger, M 1206-BA/530 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), R. DAMORE (XROADS), C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING THE REVISED FINANCIAL FORECAST." |
| 02/08/06 Wed | Gaston, B 1206-CLMS/275 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Claims "CALL WITH A. RAVIN AND R. GRAY (SKADDEN), C. JACKSON (SH&B), J. FABBRI AND B. MCCAFFREY (WD), M. SALEM AND S. KAROL (XROADS) TO DISCUSS 23 ADMINISTRATIVE DAMAGE CLAIMS, CREDITOR VERIFICATION/ASSIGNMENT OF RENTS AND TREATMENT OF ZURICH CLAIMS" |
| 02/08/06 Wed | Gordon, E 1206-CLMS/281 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims "PHONE CALL WITH SHELLY RUCKER AND STACY EISELSTEIN (COUNSEL FOR COCA COLA ENTERPRISES) REGARDING STATUS OF ANALYSIS, FINDINGS, PROPOSED RESOLUTION AND MISSING DATA." |
| 02/08/06 Wed | Hunt, K 1206-OI/234 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Ops Improvement MEETING WITH SANDEEP DAR AND JOE RAGASE (WD) AND BERGENSONS FOR VENDOR NEGOTIATIONS |
| 02/08/06 Wed | Karol, S 1206-CLMS/288 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Claims "CONFERENCE CALL WITH BRIAN MCCAFFREY AND JENNIFER FABBRI: (WD).CYNTHIA JACKSON (SH), ROSALIE GRAY AND ADAM RAVIN (SKADDEN) AND M. SALEM AND BRYAN GASTON (XROADS) REGARDING 1) TREATMENT OF ASSIGNMENT OF RENTS AND 2) TREATMENT OF CLAIMS FOR ADMINISTRATIVE DAMAGES FOR FAILURE TO EXIT STORES BROOM CLEAN " |
| 02/08/06 Wed | Liu, A 2206-CLMS/168 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims "CONFERENCE CALL WITH S EISELSTEIN (COUNSEL OF CCE), S RUCKER (COUNSEL OF CCE), AND E GORDON (XROADS) REGARDING THE STIPULATION TO RESOLVE THE GUC, AGREEMENT TO THE GUC AMOUNT NET OF RECLAMATION CLAIM, AND DEBTOR CASE NUMBERS ASSOCIATED WITH THE CLAIM" |
| 02/08/06 Wed | Salem, M 1206-BA/535 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH R. GRAY (SKADDEN), A. RAVIN (SKADDEN), C. JACKSON (SHB), S. KAROL (XROADS), B. GASTON (XROADS), AND J. FABBRI (WD) AFTER REVIEW OF PERTINENT DOCUMENTS REGARDING CLAIMS AND ABANDONMENT CLAIM DAMAGES IN GOB STORES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/09/06 Thu | Cassidy, K 1206-OI/255 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* "WEEKLY UPDATE WITH CHARLIE WESTON AND RICH DUBNIK (BOTH WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO UPDATE CHARLIE ON STATUS OF DPC PROJECT AND DETERMINE EXECUTIVE TEAM REPORT OUT REQUIREMENTS" |
| 02/09/06 Thu | Cassidy, K 1206-OI/256 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Ops Improvement* "WEEKLY TEAM UPDATE AND CROSS FUNCTIONAL TEAM WORKING SESSION WITH DEARL BRADLEY, PAT STALLINGS, KRIST SEVEARANCE (ALL WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO CHECK ON STATUS OF INDIVIDUAL TEAM DELIVERABLES AND WORK THROUGH PROJECT ISSUES REQUIRING COOPERATION BETWEEN DEPARTMENTS" |
| 02/09/06 Thu | Damore, R 1206-BA/623 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S KELLIE HARDEE AND XROADS' SHEON KAROL TO REVIEW REAL ESTATE VALUES FOR EXIT FINANCING. |
| 02/09/06 Thu | Damore, R 1206-BA/626 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, PETER LYNCH, LARRY APPEL, BARRY MCMENAMY, KATHY BOWERSOX, BLACKSTONE'S FLIP HUFFARD AND XROADS' MIKE DUSSINGER ON THE REVISED ANALYSIS COMPARING THE ORIGINAL BUSINESS PLAN FORECAST AGAINST THE REVISED PLAN FOR ACTUAL CHANGES." |
| 02/09/06 Thu | Dussinger, M 1206-BA/609 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), R. DAMORE (XROADS), C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE), P. LYNCH (WD), L APPEL (WD), F. HUFFARD (BLACKSTONE) REGARDING THE REVISED FINANCIAL FORECAST." |
| 02/09/06 Thu | Gaston, B 1206-CLMS/293 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH M. SALEM (XROADS) AND J. FABBRI (WD) TO DISCUSS 23 PROOFS OF CLAIM CONTAINING ADMINISTRATIVE"" DAMAGE COMPONENTS FROM ALLEGED FAILURE TO LEAVE STORES ""BROOM CLEAN"" UPON REJECTION""" |
| 02/09/06 Thu | Gutierrez, B 1206-OI/244 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* "WEEKLY STATUS UPDATE WITH R. DUBNICK AND C. WESTON, WINN-DIXIE" |
| 02/09/06 Thu | Gutierrez, B 1206-OI/246 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Ops Improvement* "WEEKLY TEAM UPDATE AND TASK LIST REVIEW WITH K. SEVEARANCE, D. BRADLEY, AND P. STALLINGS, ALL FROM WINN-DIXIE" |
| 02/09/06 Thu | Karol, S 1206-BO/218 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH K. HARDEE (WD) AND R. DAMORE (XROADS) TO REVIEW REAL ESTATE VALUES FOR EXIT FINANCING |
| 02/09/06 Thu | Lane, E 1206-BA/574 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) AND MARWAN SALEM (XROADS) REGARDING PENDING STATUS AND APPROVAL FOR ACTIONS ON MERCHANDISING CONTRACTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Liu, A 2206-CLMS/217 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE PREVIOUS CONVERSATIONS WITH FALCON FARMS AND POSSIBLE MOTION FILED BY THEIR COUNSEL DUE TO NON-RESPONSE |
| 02/09/06 Thu | Salem, M 1206-BA/613 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARATION FOR AND MEETING WITH B. GASTON (XROADS) AND J. FABBRI (WD) TO DISCUSS 23 PROOFS OF CLAIM CONTAINING ADMINISTRATIVE"" DAMAGE COMPONENTS FROM ALLEGED FAILURE TO LEAVE STORES ""BROOM CLEAN"" UPON REJECTION.""" |
| 02/09/06 Thu | Salem, M 1206-BA/621 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH E. LANE (XROADS) AND J. JAMES (WD) REGARDING CONTRACT RENEGOTIATIONS STATUS FOR CERTAIN MERCHANDISING CONTRACTS. |
| 02/09/06 Thu | Wuertz, T 1206-CLMS/358 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING FALCON FARMS. |
| 02/10/06 Fri | Boggess, B 1206-BO/231 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* PARTIALLY ATTENDED DIVERSIFIED NEGOTIATION SESSION |
| 02/10/06 Fri | Hunt, K 1206-OI/286 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH SANDEEP DAR AND JOE RAGASE (WD) AND DIVERSIFIED FOR VENDOR NEGOTIATIONS |
| 02/13/06 Mon | Gaston, B 1206-AS/23 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH M. SALEM (XROADS) AND J. FABBRI (WD) TO DISCUSS ABANDONMENT CLAIMS AND PAYMENT OF HILCO FEE |
| 02/13/06 Mon | Gordon, E 1206-CLMS/418 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JANE LEAMY AND STEVE EICHEL (SKADDEN) REGARDING SETOFFS AND NEXT OMNI OBJECTIONS. |
| 02/13/06 Mon | Liu, A 2206-CLMS/281 | 0.90 | 0.90 | 144.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH E GORDON (XROADS), J LEAMY (SKADDEN), AND S EICHEL (SKADDEN) REGARDING THE TREATMENT OF THE AR SETOFFS, USE OF THE OBJECTIONS MOTION PROCESS TO HANDLE THE SETOFFS AND AGREED RECLAMATION AMOUNTS, AND NEED TO EXPLAIN TO THE VENDORS THE SUGGESTED PROCESS BY SKADDEN" |
| 02/13/06 Mon | Salem, M 1206-AS/26 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH B. GASTON (XROADS) AND J. FABBRI (WD) TO DISCUSS ABANDONMENT CLAIMS AND PAYMENT OF HILCO FEE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| 02/14/06 Tue | Boggess, B 1206-BO/249 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* "GENERATOR UPDATE MEETING WITH C SCOTT (WD), B NUSSBAUM (WD), E REED, R CALLOWAY (WD) AND K CHERRY (WD)" |
| 02/14/06 Tue | Cassidy, K 1206-OI/326 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Ops Improvement* "CONDUCTED STORE VISITS WITH BART GUTIERREZ (XROADS) TO WAL-MART, WINN-DIXIE 153 AND 199 TO INSPECT TAG USAGE AND DETERMINE COMPETITIVE PRACTICES" |
| 02/14/06 Tue | Cassidy, K 1206-OI/327 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MET WITH SANDY MERRY, A. DEBROCO, PAT STALLINGS, AND JOE THOMAS (ALL WINN-DIXIE) TO CONTINUE PLANNING FOR HARRAHAN PRINT CENTER RELOCATION/PILOT" |
| 02/14/06 Tue | Damore, R 1206-BA/790 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACT UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM AND JOHN JAMES." |
| 02/14/06 Tue | Damore, R 1206-BA/793 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTEND WEEKLY MANAGEMENT CALL WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, JAY CASTLE, AND SKADDEN, XROADS AND BLACKSTONE PROFESSIONALS." |
| 02/14/06 Tue | Etlin, H 1206-BO/254 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* CONTRACTS REVIEW MEETING WITH MANAGEMENT |
| 02/14/06 Tue | Etlin, H 1206-BO/255 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND WEEKLY PROFESSIONALS CALL |
| 02/14/06 Tue | Fagerstrom, K 1206-BA/749 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 02/14/06 Tue | Fagerstrom, K 1206-BA/750 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH E LANE (XROADS SOLUTIONS GROUP), J JAMES (WD LEGAL) AND J RANNE (WD IT) REGARDING INFORMATION BUILDERS CONTRACT NEGOTIATIONS" |
| 02/14/06 Tue | Gordon, E 1206-CLMS/461 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH STEVE EICHEL (SKADDEN) AND JANE LEAMY (SKADDEN) REGARDING CLAIMS OBJECTIONS, STRATIFICATION, SETOFFS." |
| 02/14/06 Tue | Gutierrez, B 1206-OI/319 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* "HARRAHAN UPDATE MEETING WITH S. MERRY, A. DEBROCO, P. STALLINGS, AND J. THOMAS (ALL WD)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/14/06 Tue | Gutierrez, B 1206-OI/320 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Ops Improvement* INSPECT JACKSONVILLE AREA WINN-DIXIE STORE SHELF TAG PRACTICES |
| 02/14/06 Tue | Lane, E 1206-BA/729 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH LARRY APPEL & BENNETT NUSSBAUM (WINN-DIXIE ET), HOLLY ETLIN, KIPP FAGERSTROM, MARWAN SALEM AND RICK DAMORE (XROADS) AND JOHN JAMES AND BENITA KICHLER (WINN-DIXIE LEGAL) TO DISCUSS WEEKLY STATUS OF CONTRACT REVIEW PROJECT AND ISSUE REGARDING COMPLETION OF CONTRACT ASSUMPTION MOTION" |
| 02/14/06 Tue | Lane, E 1206-BA/739 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND KIPP FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY INFORMATION BUILDERS AND RESOLUTION OF SAME |
| 02/14/06 Tue | Liu, A 2206-CLMS/304 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J LEAMY (SKADDEN) AND S EICHEL (SKADDEN) REGARDING THE USE OF THE OBJECTIONS MOTION TO ADDRESS THE SETOFFS OF VENDORS AND AGREEMENT TO RECLAMATION CLAIMS |
| 02/14/06 Tue | Salem, M 1206-BA/783 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "PREPARATION FOR AND PARTICIPATION IN WEEKLY CONTRACTS UPDATE MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), E. LANE (XROADS), J. JAMES (WD), H. ETLIN (XROADS), B. KICHLER (WD) AND R. DAMORE (XROADS)." |
| 02/15/06 Wed | Boggess, B 1206-BO/268 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. BOGGESS AND S. KAROL (XROADS) AND P. PICHULO (WD) TO DISCUSS FREON BUDGET, PURCHASING, STORAGE AND CONTROLS " |
| 02/15/06 Wed | Cassidy, K 1206-OI/356 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH P. STALLINGS (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS HARRAHAN PILOT LOGISTICS SCHEDULING ISSUES |
| 02/15/06 Wed | Cassidy, K 1206-OI/357 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH CHRIS SCOTT AND DEARL BRADLEY (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO BRIEF CHRIS SCOTT ON LOGISTICS RELATED ISSUES AND SOCIALIZE MODIFICATIONS LOGISTICS WILL NEED TO MAKE TO ENSURE A SUCCESSFUL CONSOLIDATION |
| 02/15/06 Wed | Damore, R 1206-BA/837 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENITA KICHLER, CATHERINE IBOLD, DAVID YOUNG, FRANK ECKSTEIN, JAMES SCRIBNER, JASON SEARS, JAVIER RETAMAR, JAYSON ROY, JOYCE HART, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, MICHAEL ISTRE, RICH DUBNIK, SHAWN SLOAN, TIM WILLIAMS, KELLIE HARDEE, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 02/15/06 Wed | Damore, R 1206-BA/839 | 2.60 | 2.60 | 1,040.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BLACKSTONE'S JASON COSTI TO REVIEW THE BUSINESS PLAN ASSUMPTIONS REGARDING VENDOR CREDIT. |
| 02/15/06 Wed | Dussinger, M 1206-BA/820 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETINGS WITH J. COSTI (BLACKSTONE), B. MCMENAMY (WD), J. RETAMAR (WD) REGARDING THE REVISED BUSINESS PLAN." |
| 02/15/06 Wed | Dussinger, M 1206-FA/7 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Fee Application*<br>MEETING WITH J. COSTI (BLACKSTONE) REGARDING THE BUSINESS PLAN. |
| 02/15/06 Wed | Fagerstrom, K 1206-BA/806 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J JAMES (WD IT) AND E LANE (XROADS) REGARDING INFORMATION BUILDERS CLAIMS |
| 02/15/06 Wed | Fagerstrom, K 1206-BA/815 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J JAMES (WD LEGAL) REGARDING LEGAL DOCUMENTATION OF CLAIMS RENEGOTIATIONS |
| 02/15/06 Wed | Gaston, B 1206-BO/275 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH B. BOGGESS AND S. KAROL (XROADS) AND P. PICHULO (WD) TO DISCUSS FREON BUDGET, PURCHASING, STORAGE AND CONTROLS" |
| 02/15/06 Wed | Gordon, E 1206-CLMS/494 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH DAVID YOUNG (WD CLAIMS) REGARDING QUESTIONS ON STATUS OF EACH TEAM, TIMING, RESPONDING TO QUESTIONS RAISED BY TEAM CAPTAINS." |
| 02/15/06 Wed | Gutierrez, B 1206-OI/345 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH P. STALLINGS (WD) TO DISCUSS HARRAHAN PILOT LOGISTICS SCHEDULING ISSUES |
| 02/15/06 Wed | Gutierrez, B 1206-OI/346 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>C. SCOTT (WD) TO DISCUSS LOGISTICS-RELATED TOPICS FOR THE PROJECT |
| 02/15/06 Wed | Karol, S 1206-BO/276 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>LEADING STORE TIMELINE MEETING WITH F. ECKSTEIN AND P. PICHULO (WD) |
| 02/15/06 Wed | Karol, S 1206-BO/277 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH P. PICHULO (WD) AND B. BOGGESS (XROADS) REGARDING EQUIPMENT PURCHASING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/15/06 Wed | Lane, E 1206-BA/797 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH DAVE YOUNG (WINN-DIXIE ACCOUNTING) REGARDING PROFESSIONAL CLAIMS AND RESOLUTION OF CLAIMS ALREADY REVIEWED |
| 02/15/06 Wed | Lane, E 1206-CLMS/504 | 2.30 | 2.30 | 920.00 | | | | 1 | MATTER:*BK-Claims* <br> "CONFERENCE WITH JOHN JAMES (WD LEGAL) TO DISCUSS STATUS OF ALL CONTRACT-CLAIMS, AND TO REVIEW INDIVIDUAL CLAIMS REQUIRING OBJECTIONS" |
| 02/15/06 Wed | Salem, M 1206-BA/832 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN ALL HANDS MEETING LED BY S. KAROL (XROADS) REGARDING BUBBLE STORE PERFORMANCE AND FOOTPRINT. |
| 02/16/06 Thu | Cassidy, K 1206-OI/385 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Ops Improvement* <br> "MET WITH P. STALLINGS (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS ISSUES WITH THE PILOT, AND POTENTIAL ROADBLOCKS THAT NEED TO BE OVERCOME" |
| 02/16/06 Thu | Cassidy, K 1206-OI/386 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Ops Improvement* <br> "CONDUCTED WEEKLY TEAM MEETING/WORKSHOP WITH KRIST SEVEARANCE, RICH DUBNIK, PAT STALLINGS, DEARL BRADLEY, JOE BURNS (ALL WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS TAG STOCK PRICING, AND GAIN AGREEMENT ON CHANGES TO SLAS AND TIMING OF PRICE CHANGE ENTRIES TO SUPPORT LOGISTICS REQUIREMENTS FOR PILOT AND CONSOLIDATION." |
| 02/16/06 Thu | Cassidy, K 1206-OI/388 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Ops Improvement* <br> BRIEFED RICH DUBNIK (WINN-DIXIE) AND BART GUTIERREZ (XROADS) ON OUTCOMES OF TEAM MEETING AND COMMITMENTS FROM MERCHANDISING AND RETAIL OPERATIONS TO CHANGE TAG UPDATE SCHEDULES BASED ON LOGISTICS REQUIREMENTS |
| 02/16/06 Thu | Damore, R 1206-BA/895 | 2.50 | 2.50 | 1,000.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "PARTIAL ATTENDANCE IN MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI, AND XROADS' MIKE DUSSINGER ON BUSINESS PLAN UPDATE." |
| 02/16/06 Thu | Dussinger, M 1206-BA/868 | 4.30 | 4.30 | 1,720.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> "WORKING MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), J. O'CONNELL (BLACKSTONE), J. COSTI (BLACKSTONE), K. BOWERSOX (WD) REGARDING THE REVISED BUSINESS PLAN." |
| 02/16/06 Thu | Gutierrez, B 1206-OI/376 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Ops Improvement* <br> "WEEKLY UPDATE WITH K. SEVEARANCE, R. DUBNIK, P. STALLINGS, D. BRADLEY, AND J. BURNS (ALL WD) TO PRESENT TAG STOCK FINDINGS AND PILOT" |
| 02/16/06 Thu | Gutierrez, B 1206-OI/377 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Ops Improvement* <br> DISCUSS RESULTS OF WEEKLY UPDATE WITH R. DUBNIK (WD) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/16/06 Thu | Gutierrez, B 1206-OI/378 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Ops Improvement*<br>MEET WITH P. STALLINGS (WD) TO REVIEW MAJOR ISSUES FOR THE PILOT AND HOW TO ADDRESS REACTIONS FROM VARIOUS DEPARTMENTS |
| 02/17/06 Fri | Cassidy, K 1206-OI/410 | 1.10 | 1.10 | 440.00 | | 1 | & | MATTER:*BK-Ops Improvement*<br>"WEEKLY STATUS UPDATE WITH CHARLIE WESTON, RICH DUBNIK (BOTH WINN-DIXIE), AND BART GUTIERREZ (XROADS) VIA CONFERENCE CALL " |
| 02/17/06 Fri | Gutierrez, B 1206-OI/403 | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Ops Improvement*<br>CONFERENCE CALL WITH C. WESTON AND R. DUBNIK (BOTH WD) TO GIVE A WEEKLY UPDATE |
| 02/20/06 Mon | Gaston, B 1206-AS/72 | 0.20 | 0.20 | 80.00 | | 1 | & | MATTER:*BK-Asset Sale*<br>"CALL WITH S. KAROL (XROADS), D. STANFORD AND K. DAW (SG&R) AND C. IBOLD (WD) TO DISCUSS APA MODIFICATIONS FOR UPCOMING STORE SALE PROCESS (PARTIAL PARTICIPATION)" |
| 02/20/06 Mon | Gaston, B 1206-BO/315 | 0.40 | 0.40 | 160.00 | | 1 | & | MATTER:*BK-Business Operations*<br>"CALL WITH J. CASTLE AND M. HENRIOTT, C. IBOLD (ALL WD) AND S . KAROL (XROADS) TO DISCUSS STORE 561" |
| 02/20/06 Mon | Karol, S 1206-BO/321 | 4.20 | 4.20 | 1,680.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH K. DAW AND DOUG STANFORD (SMITH GAMBRELL) AND CATHERINE IBOLD (WD) TO REVIEW APA PROVISIONS |
| 02/20/06 Mon | Karol, S 1206-BO/322 | 4.20 | 4.20 | 1,680.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH J. CASTLE AND CATHERINE IBOLD (WD) TO DISCUSS STORE 561 |
| 02/21/06 Tue | Boggess, B 1206-BO/327 | 1.30 | 1.30 | 520.00 | | 1 | & | MATTER:*BK-Business Operations*<br>MET WITH WINN-DIXIE'S J RANNE AND J RAGASE AND XROADS' M SALEM ON COPIER SOURCING INITIATIVE |
| 02/21/06 Tue | Boggess, B 1206-BO/331 | 1.90 | 1.90 | 760.00 | | 1 | & | MATTER:*BK-Business Operations*<br>STAFF MEETING WITH BENNETT NUSSBAUM (WD) |
| 02/21/06 Tue | Cassidy, K 1206-OI/462 | 1.40 | 1.40 | 560.00 | | 1 | & | MATTER:*BK-Ops Improvement*<br>"DISCUSS RETAIL OPERATIONS REQUIREMENTS FOR THE PROJECT WITH CHERYL FOREHAND, KRIST SEVERANCE, AND RICH DUBNIK (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS) " |
| 02/21/06 Tue | Cassidy, K 1206-OI/464 | 0.70 | 0.70 | 280.00 | | 1 | & | MATTER:*BK-Ops Improvement*<br>"DISCUSS POLLING REPORTING REQUIREMENTS FOR THE PROJECT WITH KRIST SEVERANCE, PAT STALLINGS (WINN-DIXIE) AND BART GUTIERREZ (XROADS) " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Cassidy, K 1206-OI/465 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING TO DISCUSS IT PROGRAMMING CHANGES REQUIRED TO SUPPORT CONSOLIDATION WITH PAT STALLINGS, E. CASSIDY, B. SHEFFIELD (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS) " |
| 02/21/06 Tue | Cassidy, K 1206-OI/466 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING TO DISCUSS IT PROGRAMMING CHANGES REQUIRED TO SUPPORT CONSOLIDATION WITH PAT STALLINGS (WINN-DIXIE) AND BART GUTIERREZ (XROADS) |
| 02/21/06 Tue | Damore, R 1206-BA/1044 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* " MEETING WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, AMY LINDSEY, XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION REVIEW." |
| 02/21/06 Tue | Damore, R 1206-BA/1046 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KICHLER, XROADS' HOLLY ETLIN, ELAINE LANE, JOHN YOUNG AND MARWAN SALEM REGARDING CONTRACTS UPDATE." |
| 02/21/06 Tue | Dussinger, M 1206-BA/1023 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE (XROADS), M. BYRUM (WD), J. ROY (WD), K. STUBBS (WD) AND A LINDSEY (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 02/21/06 Tue | Etlin, H 1206-BO/342 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND CONTRACTS MEETING WITH MANAGEMENT |
| 02/21/06 Tue | Etlin, H 1206-BO/343 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B NUSSBAUM (WD) ON STORE PROCESS, POR TIME LINE" |
| 02/21/06 Tue | Gaston, B 1206-CLMS/660 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* "COMPANY WIDE CLAIMS MEETING WITH L. APPEL, J. CASTLE, D. YOUNG, K. ROMEO, R. TANSI, AND A. BARAGONA (ALL WD) AND E. LANE AND E. GORDON (XROADS) AND R. GRAY ( SKADDEN) AND K. LOGAN (LOGAN & CO)" |
| 02/21/06 Tue | Gordon, E 1206-CLMS/683 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATED IN WEEKLY CLAIMS CALL WITH JANE LEAMY AND ROSALIE GRAY (SKADDEN), JAY CASTLE (WD - LEGAL), DAVID YOUNG (WD - CLAIMS), KATE LOGAN (LOGAN & CO), ELAINE LANE (XROADS) TO GO OVER STATUS OF EACH GROUP, OPEN QUESTIONS, KEY OBSTACLES AND REVISED DEADLINES." |
| 02/21/06 Tue | Gutierrez, B 1206-OI/452 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Ops Improvement* "DISCUSS RETAIL OPERATIONS ISSUES FOR THE PROJECT WITH C. FOREHAND, R. DUBNICK, AND K. SEVEARANCE (ALL WINN-DIXIE)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-------|-------|---|-------------|
| 02/21/06 Tue | Gutierrez, B 1206-OI/453 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DISCUSS POLLING REPORTING PROCEDURES WITH K. SEVEARANCE AND P. STALLINGS (WINN-DIXIE) |
| 02/21/06 Tue | Gutierrez, B 1206-OI/454 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> "MEETING WITH B. SHEFFIELD, E. CASSIDY, AND P. STALLINGS (ALL WINN-DIXIE) TO DISCUSS IT PROGRAMMING CHANGES TO SUPPORT THE PROJECT" |
| 02/21/06 Tue | Gutierrez, B 1206-OI/455 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DISCUSS IT-RELATED TASKS WITH P. STALLINGS (WD) |
| 02/21/06 Tue | Karol, S 1206-BO/350 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| 02/21/06 Tue | Lane, E 1206-CLMS/691 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH JAY CASTER, LARRY APPEL, JOHN JAMES (WINN-DIXIE LEGAL) AND XROADS CLAIMS TEAM TO DISCUSS STATUS AND PROGRESS OF ALL TEAMS' CLAIMS RECONCILIATION" |
| 02/21/06 Tue | Lane, E 1206-CLMS/694 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH ROSALIE GRAY, STEVE EICHEL (SKADDEN ARPS), BENITA KICHLER & JOHN JAMES (WD LEGAL) REGARDING CLAIMS ASSOCIATED WITH RE-NEGOTIATED CONTRACTS." |
| 02/21/06 Tue | Salem, M 1206-BA/1033 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "ATTEND MEETING WITH R. LEVIN (WD), B. BOGGESS (XROADS), J. RAGASE (WD), AND J. RANNE (WD) REGARDING PHOTOCOPIER RE-SOURCING INITIATIVE." |
| 02/21/06 Tue | Salem, M 1206-BA/1034 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATION IN WEEKLY CONTRACT STATUS UPDATE MEETING WITH J. YOUNG (XROADS), H. ETLIN (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), AND B. KICHLER (WD)." |
| 02/21/06 Tue | Young, J 1206-BA/1006 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW AND ANALYZE AND ATTENDANCE EXECUTIVE CONTRACTS UPDATE MEETING WITH XROADS' E LANE, M SALEM, R DAMORE AND H ETLIN AND WINN-DIXIE'S L APPEL AND B NUSSBAUM" |
| 02/21/06 Tue | Young, J 1206-BA/1009 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "ATTEND EXECUTIVE CONTRACTS UPDATE MEETING WITH XROADS' E LANE, M SALEM, R DAMORE AND H ETLIN AND WINN-DIXIE'S L APPEL AND B NUSSBAUM" |
| 02/22/06 Wed | Boggess, B 1206-BO/361 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PRINT BUSINESS CASE REVIEW MEETING WITH RON LEVIN, JOE RAGASE (ALL WINN-DIXIE) AND BRAD BOGGESS (XROADS) " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/06 Wed | Boggess, B 1206-BO/362 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Operations* "MET WITH L WASSANAAR, C HAYS, D HENRY, J RAGASE (WD) TO DISCUSS LOGO ITEMS" |
| 02/22/06 Wed | Cassidy, K 1206-OI/483 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY PROJECT UPDATE TO CHARLIE WESTON AND RICH DUBNIK (BOTH WINN-DIXIE) ALSO ATTENDED BY BART GUTIERREZ (XROADS) |
| 02/22/06 Wed | Damore, R 1206-BA/1096 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH WINN-DIXIE'S KELLIE HARDEE, CATHERINE IBOLD, MICHAEL CHLEBOVEC, XROADS' SHEON KAROL, AND WACHOVIA'S GARY DIXON REGARDING LEASES FOR EXIT FINANCING." |
| 02/22/06 Wed | Damore, R 1206-BA/1098 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTIAL ATTENDANCE AT MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, BARRY MCMENAMY, KATHY BOWERSOX, BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI, XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO UPDATE THE BUSINESS PLAN MODEL." |
| 02/22/06 Wed | Damore, R 1206-BA/1099 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, BLACKSTONE'S JAMIE O'CONNELL, XROADS' MIKE DUSSINGER, HLHZ AGNES TANG AND DAVID HILTY REGARDING SUBSTANTIVE CONSOLIDATION AND THE INFORMATION REQUEST MADE BY THE UCC REGARDING THE EXPLANATION OF THE INTERCOMPANY ACCOUNTS." |
| 02/22/06 Wed | Damore, R 1206-BA/1101 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KELLIE HARDEE, XROADS' HOLLY ETLIN, CIT'S GARY PRAGER, BILL KEARNEY AND BILL KOSLO REGARDING THE EXIT FINANCING PROPOSAL." |
| 02/22/06 Wed | Dussinger, M 1206-BA/1077 | 3.60 | 3.60 | 1,440.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN (XROADS), B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING THE REVISED BUSINESS PLAN." |
| 02/22/06 Wed | Dussinger, M 1206-BA/1078 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH R. DAMORE (XROADS), M. BYRUM (WD), J. ROY (WD), K. STUBBS (WD), A. TANG (HLHZ), J. O'CONNELL (BLACKSTONE), D. HILTY (HLHZ) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 02/22/06 Wed | Etlin, H 1206-BA/1066 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S B NUSSBAUM AND K HARDEE, CIT'S G PRAGER, B KEARNEY AND B KOSLO AND XROADS' D DAMORE TO DISCUSS EXIT FINANCING STRUCTURE" |
| 02/22/06 Wed | Etlin, H 1206-BA/1067 | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BLACKSTONE AND MANAGEMENT ON BUSINESS PLAN REVISION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/22/06 Wed | Gaston, B 1206-CLMS/718 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* CALL WITH C. JACKSON (SH&B) AND L. GOETZ (XROADS) TO DISCUSS APPLICABILITY OF CLAIMS BAR DATE ON LEASE REJECTION |
| 02/22/06 Wed | Goetz, L 1206-CLMS/761 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH C. JACKSON (SH&B) AND B. GASTON TO (XROADS) DISCUSS APPLICABILITY OF CLAIMS BAR DATE ON LEASE REJECTION |
| 02/22/06 Wed | Gutierrez, B 1206-OI/481 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE TO C. WESTON AND R. DUBNICK (WINN-DIXIE) ON PROJECT STATUS |
| 02/22/06 Wed | Karol, S 1206-BO/375 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH K. HARDEE, CATHERINE IBOLD (WD) AND MICHAEL CHLEBOVEC (WINN-DIXIE) , R. DAMORE (XROADS) AND G. DIXON (WACHOVIA) REGARDING LEASES FOR EXIT FINANCING" |
| 02/22/06 Wed | Kwon, O 1206-OI/497 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* PRINT BUSINESS CASE REVIEW MEETING WITH RON LEVIN AND JOE RAGASE (WINN-DIXIE) AND BRAD BOGGESS (XROADS) |
| 02/22/06 Wed | Kwon, O 1206-OI/498 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Ops Improvement* "PRINT BUSINESS CASE REVIEW MEETING WITH RON LEVIN, JOE RAGASE, DAVE HENRY, LISA WASSANAAR, CAROL GRIMSLEY, STACEY STRICKLAND, AND CHERLY HAYES (ALL WINN-DIXIE)" |
| 02/23/06 Thu | Cassidy, K 1206-OI/512 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* "TOUR FORMER ASTOR FACILITY TO DETERMINE CAPACITY FOR SERVING AS A CENTRALIZED DATA PROCESSING CENTER. RICH DUBNIK, G. CLIFTON (BOTH WINN-DIXIE) AND BART GUTIERREZ (XROADS) ATTENDEES" |
| 02/23/06 Thu | Cassidy, K 1206-OI/513 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* "WEEKLY CROSS-FUNCTIONAL TEAM WORKING SESSION. ATTENDEES INCLUDED: RICH DUBNIK, KRIST SEVERANCE, PAT STALLINGS, SANDY MERRY (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS)" |
| 02/23/06 Thu | Cassidy, K 1206-OI/514 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH B. SHEFFIELD (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO FOLLOW UP ON IT PROGRAMMING REQUIREMENTS FOR SUPPORTING CONSOLIDATED DATA CENTERS |
| 02/23/06 Thu | Cassidy, K 1206-OI/515 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH DEARL BRADLEY AND PAT STALLINGS (BOTH WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS LOGISTICS IMPLICATIONS OF MONTGOMERY GMD DELIVERY SCHEDULE. |
| 02/23/06 Thu | Damore, R 1206-BA/1166 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S MIKE LEBLANC ON THE BUBBLE STORE PHARMACIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/23/06 Thu | Damore, R 1206-BA/1167 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH WINN-DIXIE'S BENITA KICHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, JASON SEARS, JAYSON ROY, JOYCE HART, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, MICHAEL ISTRE, RICH DUBNIK, SHAWN SLOAN, TIM WILLIAMS, RICK MEADOWS, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIME LINES FOR ADDRESSING THE BUBBLE STORES." |
| 02/23/06 Thu | Gutierrez, B 1206-OI/505 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> TOUR ASTOR FACILITY WITH G. CLIFTON AND R. DUBNICK (WINN-DIXIE) TO DETERMINE IF IT MET SPACE REQUIREMENTS FOR A CENTRALIZED DPC |
| 02/23/06 Thu | Gutierrez, B 1206-OI/506 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> "WEEKLY UPDATE TO THE PROJECT TEAM OF K. SEVEARANCE, P. STALLINGS, S. MERRY AND R. DUBNICK (WINN-DIXIE) " |
| 02/23/06 Thu | Gutierrez, B 1206-OI/507 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH B. SHEFFIELD (WINN-DIXIE) TO FOLLOW-UP ON CAPABILITY OF IT PROGRAMMING TO SUPPORT THE PLAN |
| 02/23/06 Thu | Gutierrez, B 1206-OI/508 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH D. BRADLEY AND P. STALLINGS (WINN-DIXIE) TO DISCUSS LOGISTICS ARRANGEMENTS FOR MONTGOMERY |
| 02/23/06 Thu | Karol, S 1206-AS/90 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH M. LEBLANC, M. ISTRE (WD) AND R. DAMORE (XROADS) REGARDING PHARMACY STORE SALES" |
| 02/23/06 Thu | Karol, S 1206-BO/383 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> LEADING STORE TIMELINES MEETING WITH WINN-DIXIE CROSS-DISCIPLINARY GROUP |
| 02/23/06 Thu | Salem, M 1206-BA/1156 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATION IN WEEKLY STORE TIME LINES MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), S. SLOAN (WD), AND M. ISTRE (WD). " |
| 02/24/06 Fri | Cassidy, K 1206-OI/539 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> "CALL WITH CHARLIE WESTON, RICH DUBNIK (WINN-DIXIE), AND BART GUTIERREZ (XROADS) TO DISCUSS STEERING COMMITTEE PRESENTATION" |
| 02/24/06 Fri | Gutierrez, B 1206-OI/533 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH C. WESTON (WINN-DIXIE) TO REVIEW STEERING COMMITTEE DECK |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/24/06 Fri | McCarty, L 1206-BO/392 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN CONFERENCE CALL WITH CASSIDY AND GUTIERREZ AND CHARLIE WESTON (WD) TO DISCUSS STEERING COMMITTEE MEETING ON 2/27 |
| 02/27/06 Mon | Cassidy, K 1306-OI/11 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* "WEEKLY MEETING TO DISCUSS HARAHAN CLOSURE WITH S. MERRY, R. DUBNIK, R. DEBROCQ, D. BRADLEY, P. STALLINGS, AND K. SEVEARANCE, (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS)" |
| 02/27/06 Mon | Cassidy, K 1306-OI/12 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* "STEERING COMMITTEE MEETING WITH C. WESTON, R. DUBNIK, C. SCOTT, T. ROBBINS, C. FOREHAND (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO PRESENT INITIAL RECOMMENDATIONS TO SENIOR LEVEL STAFF" |
| 02/27/06 Mon | Damore, R 1306-BA/80 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BLACKSTONE'S JASON COSTI ON THE CLAIMS TREATMENT IN THE BUSINESS PLAN MODEL. |
| 02/27/06 Mon | Dussinger, M 1306-BA/65 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH J. COSTI (BLACKSTONE) REGARDING THE ASSUMPTIONS FOR THE REVISED FINANCIAL FORECAST. |
| 02/27/06 Mon | Gutierrez, B 1306-OI/6 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* "STEERING COMMITTEE MEETING WITH R. DUBNIK, C. WESTON, C. FOREHAND, T. ROBBINS, AND C. SCOTT (ALL FROM WINN-DIXIE) TO PRESENT INITIAL RECOMMENDATIONS" |
| 02/27/06 Mon | Gutierrez, B 1306-OI/7 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* "MET WITH S. MERRY, P. STALLINGS, J. THOMAS, R. DUBNIK, D. BRADLEY, AND R. DEBROCQ (ALL FROM WINN-DIXIE) CONCERNING HARAHAN CLOSURE PLANNING" |
| 02/28/06 Tue | Damore, R 1306-BA/128 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KICHLER AND XROADS' HOLLY ETLIN, ELAINE LANE, JOHN YOUNG AND MARWAN SALEM REGARDING CONTRACTS UPDATE." |
| 02/28/06 Tue | Damore, R 1306-BA/129 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY MANAGEMENT MEETING UPDATE WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM, JAY CASTLE, JOHN JAMES, BLACKSTONE, SKADDEN AND XROADS." |
| 02/28/06 Tue | Damore, R 1306-BA/130 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, BARRY MCMENAMY, KATHY BOWERSOX, BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI AND XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO UPDATE THE BUSINESS PLAN MODEL." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/28/06 Tue | Dussinger, M 1306-BA/119 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), H. ETLIN (XROADS), R. DAMORE (XROADS), J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE) AND J. COSTI (BLACKSTONE)." |
| 02/28/06 Tue | Etlin, H 1306-BO/23 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH CONTRACTS TEAM TO REVIEW STATUS |
| 02/28/06 Tue | Etlin, H 1306-BO/24 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND WEEKLY CALL WITH MANAGEMENT AND PROFESSIONALS |
| 02/28/06 Tue | Fagerstrom, K 1306-BA/109 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 02/28/06 Tue | Gordon, E 1306-CLMS/115 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JANE LEAMY (SKADDEN) AND APHAY LIU (XROADS) REGARDING MEMO FROM PAUL TIBERIO (WD) REGARDING STATUS OF CCE, CONFIRMED FACTS." |
| 02/28/06 Tue | Lane, E 1306-BA/92 | 1.20 | 1.20 | 480.00 | | & | 1 | MATTER:*BK-Business Analysis* "WEEKLY CONTRACT STATUS MEETING WITH XROADS CONTRACTS TEAM, L. APPEL, B. NUSSBAUM, C. WESTON, J. JAMES AND B. KICHLER (ALL WD LEGAL) TO DISCUSS PROGRESS AND NEXT STEPS IN CONTRACT AND CLAIMS PROJECT" |
| 02/28/06 Tue | Liu, A 2306-CLMS/34 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) AND J LEAMY (SKADDEN) REGARDING THE STATUS OF THE DEPOSITS STILL UNRESOLVED AND NO VENDORS WITH $2 MILLION DEPOSIT WHICH STILL NEED TO BE RESOLVED |
| 02/28/06 Tue | Salem, M 1306-BA/123 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN ALL HANDS WEEKLY CONTRACT REVIEW MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), B. KICHLER (WD), H. ETLIN (XROADS), J. YOUNG (XROADS), E. LANE (XROADS), K. FAGERSTROM (XROADS), AND R. DAMORE (XROADS)." |
| 02/28/06 Tue | Young, J 1306-BA/100 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:*BK-Business Analysis* "EXECUTIVE CONTRACTS STATUS UPDATE MEETING WITH XROADS' J YOUNG, K FAGERSTROM, M SALEM, R DAMORE, H ETLIN AND E LANE AND WINN-DIXIE'S C WESTON, L APPEL, B NUSSBAUM, J JAMES, B KITCHLER" |
| 03/01/06 Wed | Cassidy, K 1306-OI/49 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Ops Improvement* WEEKLY STATUS UPDATE WITH C. WESTON (WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS PROJECT STATUS TO DATE AND REVIEW ASSUMPTIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|------------|------------|---|-------------|
| 03/01/06 Wed | Damore, R 1306-BA/206 | 1.70 | 1.70 | 850.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' JOHN YOUNG, HOLLY ETLIN, MARWAN SALEM, BRYAN GASTON AND HILCO'S CORY LIPOFF AND JEFF PRONTO ON FF&E AND INVENTORY SETTLEMENT." |
| 03/01/06 Wed | Damore, R 1306-BA/210 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENITA KICHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, MICHAEL ISTRE, RICH DUBNIK, SHAWN SLOAN, TIM WILLIAMS, RICK MEADOWS, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| 03/01/06 Wed | Damore, R 1306-BA/213 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' MARWAN SALEM, WINN-DIXIE'S JAMES SCRIBNER AND JAVIER RETAMAR." |
| 03/01/06 Wed | Damore, R 1306-BA/216 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S PAUL TIBERIO, FRANK THURLOW, DAVE MYERS, DEWAYNE RABON, DERRICK BRYANT AND XROADS' MIKE DUSSINGER ON FUTURE VENDOR CREDIT OPPORTUNITIES." |
| 03/01/06 Wed | Dussinger, M 1306-BA/183 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH R. DAMORE (XROADS), F. THURLOW (WD), D. BRYANT (WD), D. RABON (WD), P. TIBERIO (WD), G. REGINA (WD) REGARDING VENDOR CREDIT." |
| 03/01/06 Wed | Etlin, H 1306-AS/18 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH HILCO TO DISCUSS SETTLEMENT FROM PRIOR PROCESS |
| 03/01/06 Wed | Gaston, B 1306-AS/13 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH XROADS' J. YOUNG, M. SALEM AND R. DAMORE AND HILCO TO RESOLVE LIQUIDATION FEE (PARTIAL PARTICIPATION)" |
| 03/01/06 Wed | Gaston, B 1306-AS/14 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH XROADS' J. YOUNG, M. SALEM, R. DAMORE AND H. ETLIN AND HILCO TO RESOLVE LIQUIDATION FEE" |
| 03/01/06 Wed | Gutierrez, B 1306-OI/45 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE WITH C. WESTON (WINN-DIXIE) |
| 03/01/06 Wed | Karol, S 1306-BO/53 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* LEADING STORE TIMELINES MEETING WITH CROSS-FUNCTIONAL WINN-DIXIE TEAM |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/06 Wed | Salem, M 1306-AS/26 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Asset Sale* "FINAL GOB SETTLEMENT MEETING WITH HILCO WITH H. ETLIN (XROADS), R. DAMORE (XROADS), B. GASTON (XROADS), J. YOUNG (XROADS), C. LIPOFF (HILCO), AND J. PARONTO (HILCO)." |
| 03/01/06 Wed | Salem, M 1306-AS/29 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN ALL-HANDS WEEKLY STORE TIMELINES STORE MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), D. YOUNG (WD), M. ISTRE (WD), J. RETAMAR (WD), T. WILLIAMS (WD) AND MANY OTHERS (LIST TOO LONG TO PROVIDE)." |
| 03/01/06 Wed | Salem, M 1306-AS/30 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Asset Sale* "FOLLOW UP MEETING WITH J. RETAMAR (WD), J. SCRIBNER (WD) AND R. DAMORE (XROADS) REGARDING STORE CLOSING PROCESS AND INVENTORY DIAL DOWN OF SLOW MOVING STOCK." |
| 03/01/06 Wed | Young, J 1306-AS/22 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON, M. SALEM, R. DAMORE AND H. ETLIN (XROADS) AND HILCO TO RESOLVE LIQUIDATION FEE" |
| 03/01/06 Wed | Young, J 1306-AS/23 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON, M. SALEM AND R. DAMORE (XROADS) AND HILCO TO RESOLVE LIQUIDATION FEE" |
| 03/02/06 Thu | Cassidy, K 1306-OI/72 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Ops Improvement* "WEEKLY UPDATE WITH K. SEVEARANCE, S. MERRY, P. STALLINGS, J. BURNS, AND D. BRADLEY, (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS) TO DISCUSS CROSS-FUNCTIONAL ISSUES, STATUS, AND OUTCOMES OF SUB-TEAM DELIVERABLES " |
| 03/02/06 Thu | Damore, R 1306-BA/265 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE SOUTHERN WINE HISTORY WITH CALL TO WINN-DIXIE'S DEWAYNE RABON AND XROADS' APHAY LIU REGARDING THE TYPE OF COMMUNICATION NEEDED TO ADDRESS THE CREDIT LINE SHORT FALL. |
| 03/02/06 Thu | Damore, R 1306-BA/273 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, AMY LINDSEY AND XROADS' MIKE DUSSINGER TO REVIEW THE SUB CON ANALYSIS DEVELOPED FOR THE UCC." |
| 03/02/06 Thu | Dussinger, M 1306-BA/248 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE (XROADS), M. BYRUM (WD), K. STUBBS (WD), J. ROY (WD), A. LINDSEY (WD) REGARDING THE SUBSTANTIVE CONSOLIDATION ANALYSIS." |
| 03/02/06 Thu | Gaston, B 1306-CLMS/218 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH L. GOETZ (XROADS) TO INTRODUCE AND ORIENT J. MOUNTCASTLE (RHI) TO CLAIMS PROJECT |
| 03/02/06 Thu | Goetz, L 1306-CLMS/234 | 0.12 | 0.12 | 60.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO INTRODUCE AND ORIENT J. MOUNTCASTLE (RHI) TO CLAIMS PROJECT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/06 Thu | Gutierrez, B 1306-OI/67 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CALL WITH K. SEVEARANCE (WINN-DIXIE) TO DISCUSS HER PROJECT DELIVERABLES |
| 03/02/06 Thu | Lane, E 1306-BA/219 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN JAMES (WD LEGAL) TO GO OVER ALL CONTRACT APPROVAL FORMS NEEDING ADDITIONAL INFORMATION PURSUANT TO WINN-DIXIE'S L. APPEL'S REQUEST |
| 03/02/06 Thu | Liu, A 2306-CLMS/63 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH R DAMORE (XROADS) AND D RABON (WINN-DIXIE) REGARDING THE STRATEGY AND PAST DISCUSSIONS WITH SOUTHERN WINE AND SPIRITS FOR INCREASED IN THE CREDIT CEILING |
| 03/02/06 Thu | Salem, M 1306-BA/262 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORKING SESSION WITH E. LANE (XROADS) AND J. JAMES (WD) REGARDING CLAIM WITHDRAWAL PROCESS FOR VENDORS WILLING TO ABANDON CLAIMS IN EXCHANGE FOR ASSUMPTION OF CONTRACTS WITH FOLLOW UP DRAFTING OF NECESSARY PAPERWORK TO PASS ALONG TO VENDORS. |
| 03/03/06 Fri | Lane, E 1306-BA/279 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOE RAGASE (WD PURCHASING) AND J. JAMES (WD LEGAL) REGARDING EXPIRATION OF THE PRODUCTO DECAFE CONTRACT FOR COFFEE AT THE ASTOR MFG PLANT |
| 03/03/06 Fri | Salem, M 1306-BA/306 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) AND J. JAMES REGARDING ONE HR VENDOR CONTRACT AND PLANNED CONTRACT DISPOSITION. |
| 03/06/06 Mon | Boggess, B 1306-BO/94 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "TELEPHONE CONFERENCE CALL REGARDING KONICA WITH WINN-DIXIE PERSONNEL INCLUDING BUT NOT LIMITED TO B NUSSBAUM, P LYNCH AND T ROBBINS " |
| 03/06/06 Mon | Boggess, B 1306-BO/96 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ARAMARK DISCUSSION REGARDING NEW CONTRACT TERMS WITH SCOTT SMITH (WD) AND ARAMARK REPS |
| 03/06/06 Mon | Cassidy, K 1306-OI/103 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> "WEEKLY HARAHAN STATUS MEETING WITH R. DUBNIK, P. STALLING, S. MERRY, R. DEBROCO, AND D. BRADLEY, (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS)" |
| 03/06/06 Mon | Dussinger, M 1306-BA/349 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B. NUSSBAUM (WD), J. RETAMAR (WD), T. ROBBINS (WD), P. LYNCH (WD), M SALEM (XROADS), D. BRYANT (WD) AND J. ROY (WD) REGARDING VENDOR CREDIT." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/06/06 Mon | Etlin, H 1306-BO/100 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH MANAGEMENT ON KONICA CONTRACT |
| 03/06/06 Mon | Gutierrez, B 1306-OI/93 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> "WEEKLY HARAHAN STATUS MEETING WITH R. DUBNICK, P. STALLING, S. MERRY, R. DEBROCQ, AND D. BRADLEY, ALL FROM WINN-DIXIE" |
| 03/06/06 Mon | Lane, E 1306-CLMS/333 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> "TELEPHONE CONFERENCE WITH ARAMARK, BRAD BOGGESS (XROADS) AND S. SMITH (WD PURCHASING) REGARDING SETTLEMENT OF CLAIMS AND ASSUMPTION OF CONTRACT " |
| 03/07/06 Tue | Cassidy, K 1306-OI/118 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> "MEETING WITH C. FOREHAND AND K. SEVEARANCE, (BOTH WINN-DIXIE) AND BART GUTIERREZ (XROADS), TO DISCUSS THE RETAIL OPERATIONS PERSPECTIVE ON THE PROJECT" |
| 03/07/06 Tue | Damore, R 1306-BA/398 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "ATTEND MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, KATHY BOWERSOX, JAVIER RETAMAR, BARRY MCMENAMY, BLACKSTONE'S FLIP HUFFARD, JAMIE O'CONNELL, JASON COSTI, AND XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO REVIEW THE REVISED BUSINESS PLAN." |
| 03/07/06 Tue | Damore, R 1306-BA/399 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "FOLLOW UP MEETING BLACKSTONE'S JASON COSTI, AND XROADS' MIKE DUSSINGER TO REVIEW THE REVISED BUSINESS PLAN." |
| 03/07/06 Tue | Damore, R 1306-BA/402 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S SHAWN SLOAN AND XROADS' MARWAN SALEM ON THE PLANNING REQUIREMENTS FOR THE GOB OF THE BUBBLE STORES. |
| 03/07/06 Tue | Dussinger, M 1306-BA/382 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), J. RETAMAR (WD), K. BOWERSOX (WD),AND J. COSTI (BLACKSTONE) REGARDING THE REVISED FORECAST." |
| 03/07/06 Tue | Dussinger, M 1306-BA/383 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH P. LYNCH (WD), B. NUSSBAUM (WD), B. MCMENAMY (WD), J. RETAMAR (WD), R. RHEE (WD), K. BOWERSOX (WD), H. ETLIN (XROADS), R. DAMORE (XROADS), F. HUFFARD (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING THE REVISED FORECAST." |
| 03/07/06 Tue | Etlin, H 1306-BA/365 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH MANAGEMENT TO DISCUSS REVISED BUSINESS PLAN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|------------|---|-------------|
| 03/07/06 Tue | Gutierrez, B 1306-OP/111 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH C. FOREHAND AND K. SEVEARANCE (BOTH FROM WINN-DIXIE) TO DISCUSS THE RETAIL OPERATIONS PERSPECTIVE ON THE PROJECT |
| 03/07/06 Tue | Salem, M 1306-BA/395 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN CALL WITH S. SLOAN (WD) AFTER REVIEW OF DOCUMENTATION REGARDING GOB PROCESS PLANNING. |
| 03/08/06 Wed | Boggess, B 1306-BO/124 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* ATTENDED CONTRACT MEETING WITH B NUSSBAUM AND L APPEL (WD) |
| 03/08/06 Wed | Cassidy, K 1306-OP/135 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* "MEETING WITH B. NUSSBAUM AND R. DUBNIK, (BOTH WINN-DIXIE) AND BART GUTIERREZ (XROADS), TO REVIEW ET BRIEFING" |
| 03/08/06 Wed | Damore, R 1306-BA/448 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI, XROADS' MIKE DUSSINGER AND ELLEN GORDON REGARDING THE RECONCILIATION OF THE LIABILITIES SUBJECT TO COMPROMISE IN THE PLAN WITH THE FILED CLAIMS." |
| 03/08/06 Wed | Damore, R 1306-BA/456 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S JAYSON ROY, BENITA KITCHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, CATHERINE IBOLD, MICHAEL BAUST, MICHAEL CHLEBOVEC, RICH DUBNIK, TIM WILLIAMS, RICK MEADOWS AND XROADS' SHEON KAROL AND MARWAN SALEM TO REVIEW THE STORE TIMELINESS FOR ADDRESSING THE BUBBLE STORES." |
| 03/08/06 Wed | Damore, R 1306-BA/457 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KITCHLER AND XROADS' HOLLY ETLIN, ELAINE LANE, JOHN YOUNG AND MARWAN SALEM REGARDING CONTRACTS UPDATE." |
| 03/08/06 Wed | Dussinger, M 1306-BA/431 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE), J. COSTI (BLACKSTONE), R. DAMORE (XROADS) AND E. GORDON (XROADS) REGARDING CLAIMS AND THE REVISED FORECAST." |
| 03/08/06 Wed | Fagerstrom, K 1306-BA/423 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 03/08/06 Wed | Gutierrez, B 1306-OP/126 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH B. NUSSBAUM AND R. DUBNIK (BOTH FROM WINN-DIXIE) TO REVIEW ET BRIEFING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/08/06 Wed | Karol, S 1306-BO/138 | 0.80 | 0.80 | 320.00 | | | 1 | LEADING STORE TIMELINES MEETING WITH CROSS-FUNCTIONAL WINN-DIXIE TEAM |
| | | | | | | | | MATTER:*BK-Claims* |
| 03/08/06 Wed | Lane, E 1306-CLMS/414 | 1.30 | 1.30 | 520.00 | | | & 1 | WEEKLY CONTRACT STATUS MEETING WITH L. APPEL AND B. NUSSBAUM (WD ET) AND XROADS CONTRACTS TEAM |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/08/06 Wed | Salem, M 1306-AS/80 | 1.00 | 1.00 | 400.00 | | | 1 | "PARTICIPATION IN WEEKLY CONTRACT UPDATE MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. YOUNG (XROADS), K. FAGERSTROM (XROADS), E. LANE (XROADS), H. ETLIN (XROADS), R. DAMORE (XROADS), B. KITCHLER (WD), AND J. JAMES (WD)." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/08/06 Wed | Young, J 1306-BA/413 | 0.80 | 0.80 | 320.00 | | | & 1 | "MEETING TO DISCUSS CONTRACT REVIEW PROCESS WITH EXECUTIVE MANAGEMENT: WINN-DIXIE'S B NUSSBAUM AND L APPEL AND XROADS' K FAGERSTROM, H ETLIN, E LANE, R DAMORE AND J YOUNG" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 03/09/06 Thu | Cassidy, K 1306-OI/154 | 0.60 | 0.60 | 240.00 | | | & 1 | "FINAL GO/NO GO HARAHAN PILOT MEETING WITH S. MERRY, R. DUBNIK, R. DEBROCQ, P. STALLINGS, (ALL WINN-DIXIE) AND BART GUTIERREZ (XROADS)" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/09/06 Thu | Damore, R 1306-BA/500 | 1.40 | 1.40 | 560.00 | | | & 1 | "PARTIAL ATTENDANCE IN MEETING WITH WINN-DIXIE'S JAMES SCRIBNER, SHAWN SLOAN, JOE BURNS, HILCO'S JEFF PRONTO AND XROADS' MARWAN SALEM REGARDING THE PLANNING FOR THE BUBBLE STORE GOB OF INVENTORY AND FF&E." |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 03/09/06 Thu | Gutierrez, B 1306-OI/146 | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH S. MERRY, R. DUBNIK, R. DEBROCQ AND P. STALLINGS (ALL FROM WINN-DIXIE)" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/09/06 Thu | Salem, M 1306-AS/102 | 2.30 | 2.30 | 920.00 | | | 1 | "WORKING SESSION WITH S. SLOAN (WD), J. SCRIBNER (WD), R. DAMORE (XROADS), J. BURNS (WD), AND J. PARONTO (HILCO) REGARDING PRE-PLANNING FOR NEXT ROUND OF STORE CLOSINGS AND LIQUIDATION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/10/06 Fri | Damore, R 1306-BA/529 | 1.10 | 1.10 | 440.00 | | | & 1 | "CONFERENCE CALL WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, BLACKSTONE'S JAMIE O'CONNELL, HLHZ PETER CHIDYLLO, AGNES TANG AND XROADS' MIKE DUSSINGER TO REVIEW THE SUBSTANTIVE CONSOLIDATION ANALYSIS REQUESTED BY THE COMMITTEE." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/10/06 Fri | Dussinger, M 1306-BA/518 | 1.10 | 1.10 | 440.00 | | | 1 | "PHONE CONVERSATION WITH R. DAMORE (XROADS), D. HILTY (HLHZ), A. TANG (HLHZ), J. ROY (WD), K. STUBBS (WD), M. BYRUM (WD), S. BURIAN (HLHZ), M. SIMENOVSKY (HLHZ), P CHIDYLLO (HLHZ), J. O'CONNELL (BLACKSTONE) REGARDING THE ADJUSTED INTERCOMPANY BALANCES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/13/06 Mon | Damore, R 1306-BA/568 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH HILCO'S JEFF PRONTO, NANCY WERNER, CORY LIPOFF, HILCO'S GENERAL COUNSEL ERIC KAUP, AND XROADS' HOLLY ETLIN AND MARWAN SALEM TO FINALIZE THE FEE STRUCTURE OF THE BUBBLE STORE AGENCY AGREEMENT." |
| 03/13/06 Mon | Damore, R 1306-BA/572 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH SMITH HULSEY'S JAY SMITH AND XROADS' MARWAN SALEM ON THE BUBBLE STORE AGENCY AGREEMENT. |
| 03/13/06 Mon | Salem, M 1306-AS/126 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* "TELEPHONE CALL WITH J. SMITH (SHB), E. KAUP (HILCO) AND R. DAMORE (XROADS) REGARDING FINAL MARKUPS TO THE GOB AGENCY AGREEMENT." |
| 03/13/06 Mon | Salem, M 1306-AS/131 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN CONFERENCE CALL WITH R. DAMORE (XROADS), H. ETLIN (XROADS), C. LIPOFF (HILCO), J. PARONTO (HILCO), N. WERNER (HILCO) AND E. KAUP (HILCO) REGARDING AGENCY AGREEMENT REDLINE / MARKUPS AND RECOVERY CALCULATION." |
| 03/14/06 Tue | Damore, R 1306-BA/620 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WINN-DIXIE'S MICHAEL ISTRE, SHAWN SLOAN, JAMES SCRIBNER, RICH DUBNIK, RICK MEADOWS, KEITH CHERRY, MARWAN SALEM REGARDING THE COMPANIES ELECTION TO RETAIN CERTAIN FF&E." |
| 03/14/06 Tue | Damore, R 1306-BA/625 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S BENITA KITCHLER AND XROADS' MARWAN SALEM REGARDING WEEKLY CONTRACTS UPDATE. |
| 03/14/06 Tue | Damore, R 1306-BA/630 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTEND WEEKLY CONTRACTS UPDATE MEETING AND REPORT PAST WEEKS RESULTS TO WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KITCHLER, XROADS' ELAINE LANE, KIP FAGERSTROM, HOLLY ETLIN AND MARWAN SALEM." |
| 03/14/06 Tue | Etlin, H 1306-BO/176 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY CONTRACTS MEETING WITH MANAGEMENT |
| 03/14/06 Tue | Fagerstrom, K 1306-BA/591 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), R DAMORE (XROADS), J YOUNG (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS " |
| 03/14/06 Tue | Gaston, B 1306-AS/146 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL TO DISCUSS IDENTIFICATION AND REMOVAL OF FF&E EXCLUDED FROM UPCOMING LIQUIDATION: M. ISTRE, S. SLOAN, J. SCRIBNER, K. CHERRY AND R. MEADOWS (ALL WD) AND R. DAMORE AND M. SALEM (XROADS)" |
| 03/14/06 Tue | Gutierrez, B 1306-OI/179 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Ops Improvement* MET WITH C. WESTON (WINN-DIXIE) TO REHEARSE FOR ET AND REVIEW MESSAGING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/14/06 Tue | Lane, E 1306-BA/585 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY MEETING WITH LARRY APPEL, J. JAMES AND B. KITCHLER (ALL WD LEGAL), B. NUSSBAUM (WD), AND XROADS CONTRACTS TEAM TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT, NEXT STEPS AND PROGRESS TO DATE" |
| 03/14/06 Tue | McCarty, L 1306-OI/181 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Ops Improvement* REVIEWED RECOMMENDATIONS WITH CHARLIE WESTON (WD) AND BART GUTIERREZ (XROADS) FOR PRESENTATION TO EXECUTIVE TEAM |
| 03/14/06 Tue | Salem, M 1306-AS/150 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN CONFERENCE CALL WITH R. DAMORE (XROADS), M. ISTRE (WD), S. SLOAN (WD), K. CHERRY (WD), R. MEADOWS (WD), B. GASTON (XROADS), AND J. SCRIBNER (WD) REGARDING FF&E TO BE REMOVED FROM DISCONTINUED STORES." |
| 03/14/06 Tue | Salem, M 1306-BA/615 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN WEEKLY CONTRACTS UPDATE MEETING WITH R. DAMORE (XROADS), B. KITCHLER (WD), H. ETLIN (XROADS), K. FAGERSTROM (XROADS), E. LANE (XROADS), J. JAMES (WD), L. APPEL, B. NUSSBAUM (WD), AND C. WESTON (WD)." |
| 03/14/06 Tue | Salem, M 1306-BA/616 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH B. KITCHLER (WD) AND R. DAMORE (XROADS) REGARDING WEEKLY CONTRACT UPDATE MEETING. |
| 03/15/06 Wed | Damore, R 1306-BA/686 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BLACKSTONE'S JASON COSTI ON LIABILITIES IN THE BUSINESS PLAN MODEL |
| 03/15/06 Wed | Damore, R 1306-BA/691 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH HILCO'S JERRY SWANSON, JEFF PRONTO, WINN-DIXIE'S DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, CATHERINE IBOLD, MICHAEL BAUST, MICHAEL CHLEBOVEC, RICH DUBNIK, TIM WILLIAMS, RICK MEADOWS, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| 03/15/06 Wed | Dussinger, M 1306-BA/678 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH H. ETLIN (XROADS), M. BYRUM (WD), J. ROY (WD), K. STUBBS (WD), J. CASTLE (WD), A. LINDSEY (WD) AND S. HENRY (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 03/15/06 Wed | Etlin, H 1306-PLAN/5 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Plan* CALL WITH MANAGEMENT AND PROFESSIONALS ON SUB CON |
| 03/15/06 Wed | Gordon, E 1306-CLMS/553 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL FROM XROADS' RICK DAMORE AND JASON COSTI (BLACKSTONE) REGARDING QUESTIONS ON CLAIMS ANALYSIS RELATIVE TO BUSINESS PLAN AND VARIOUS CATEGORIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/15/06 Wed | Gutierrez, B 1306-OI/190 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>"PRESENTED FINAL PRESENTATION TO EXECUTIVE TEAM, WHICH INCLUDED WINN-DIXIE'S C. WESTON, B. NUSSBAUM, T. ROBBINS, F. ECKSTEIN, D. HENRY, D. DOGAN AND P. LYNCH" |
| 03/15/06 Wed | McCarty, L 1306-OI/192 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>"REVIEWED REGIONAL PRINT CENTER CONSOLIDATION RECOMMENDATION WITH WINN-DIXIE EXECUTIVE TEAM (P LYNCH, B NUSSBAUM, D HENRY, C WESTON, C SCOTT, F ECKSTEIN, D SCOTT, M SELLERS) AND RECEIVED AFFIRMATION TO PROCEED WITH IMPLEMENTATION PLAN TO ACHIEVE $1.6 MILLION IN SAVINGS" |
| 03/15/06 Wed | Salem, M 1306-AS/163 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"PARTICIPATION IN WEEKLY STORE TIMELINES MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), J. SEARS (WD), R. MEADOWS (WD), K. CHERRY (WD), T. WILLIAMS (WD), S. SLOAN (WD), M. ISTRE (WD), J. SWANSON (HILCO) AND J. PARONTO (HILCO)." |
| 03/16/06 Thu | Damore, R 1306-BA/744 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S TOM ROBBINS, JAMES SCRIBNER, HILCO'S JEFF PRONTO, JERRY SWANSON AND XROADS' MARWAN SALEM REGARDING REPLENISHMENT OPTIONS FOR THE BUBBLE STORES GOB." |
| 03/16/06 Thu | Damore, R 1306-BA/747 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S GARY CLIFTON, SHAWN SLOAN, DAVID YOUNG, HILCO'S JEFF PRONTO, JERRY SWANSON AND XROADS' MARWAN SALEM REGARDING FF&E REGISTER PROCEDURES AND OPTIONS." |
| 03/16/06 Thu | Gordon, E 1306-CLMS/600 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH RICHARD DESHONG (WD) AND XROADS' ELAINE LANE AND APHAY LIU REGARDING CCE MERCHANDISING AGREEMENTS AND IMPACT ON CLAIM RECONCILIATION. |
| 03/16/06 Thu | Lane, E 1306-BA/705 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH E. GORDON & A. LIU (XROADS) AND R. DESHONG (WD MERCHANDISING) REGARDING CLAIMS AND CONFERENCE STATUS WITH COCA-COLA |
| 03/16/06 Thu | Liu, A 2306-CLMS/248 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH R DESHONG (WINN-DIXIE), E GORDON (XROADS), AND E LANE (XROADS) REGARDING THE POSSIBLE OPEN ISSUES IN THE GUC RECONCILIATION OF CCE AND MARKETING DEDUCTIONS NOTED IN THE PROOF OF CLAIM" |
| 03/16/06 Thu | Salem, M 1306-AS/171 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"PARTICIPATION IN MEETING WITH G. CLIFTON (WD), D. YOUNG (WD), R. DAMORE (XROADS), J. SWANSON (HILCO), J. PARONTO (HILCO), AND S. SLOAN (WD) REGARDING FF&E SALES TAKING PLACE AFTER STORES GO DARK." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/16/06 Thu | Salem, M 1306-AS/172 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> "PARTICIPATION IN MEETING WITH T. ROBBINS (WD), J. SCRIBNER (WD), J. PARONTO (WD), J. SWANSON (HILCO), AND R. DAMORE (XROADS) REGARDING REPLENISHMENT AND DISCOUNTING IN GOB STORES DURING THE INVENTORY LIQUIDATION." |
| 03/17/06 Fri | Damore, R 1306-BA/785 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY CROSS-FUNCTIONAL GOB CALL WITH WINN-DIXIE'S JAMES SCRIBNER, JOE MYERS, JOE BURNS, HILCO'S JERRY SWANSON, JEFF PRONTO AND XROADS' MARWAN SALEM AND SHEON KAROL TO REVIEW THE SYSTEM DISCOUNT ISSUES AND PROCEDURES." |
| 03/17/06 Fri | Karol, S 1306-BO/207 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATION IN HILCO WEEKLY CONFERENCE CALL WITH XROADS' R. DAMORE AND M. SALEM , WINN-DIXIE'S J. BURNS AND J. PARONTO AND HILCO'S J. SWANSON " |
| 03/17/06 Fri | Salem, M 1306-AS/187 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> TELEPHONE CALL WITH J. SCRIBNER (WD) REGARDING DISCOUNTING CAPABILITIES IN GOB LOCATIONS. |
| 03/17/06 Fri | Salem, M 1306-AS/195 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> "PARTICIPATION IN WEEKLY FRIDAY UPDATE MEETING WITH J. SCRIBNER (WD), J. BURNS (WD), S. KAROL (XROADS), J. SWANSON (HILCO), J. PARONTO (HILCO) REGARDING PENDING GOB ISSUES AND UPDATES TO BE ADDRESSED BEFORE THE START OF THE BUBBLE STORE LIQUIDATION." |
| 03/20/06 Mon | Damore, R 1306-BA/831 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> "CLAIMS CONFERENCE CALL WITH WINN-DIXIE'S JAY CASTLE, DAVID YOUNG, XROADS' HOLLY ETLIN AND ELLEN GORDON TO REVIEW PROCESS FOR MAKING CLAIMS OBJECTIONS.." |
| 03/20/06 Mon | Dussinger, M 1306-BA/817 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH S. HENRY (SKADDEN), H. ETLIN (XROADS), J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE), S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 03/20/06 Mon | Etlin, H 1306-CLMS/667 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Claims* <br> CALL WITH MANAGEMENT AND COUNSEL ON SUB CON ISSUES |
| 03/20/06 Mon | Gaston, B 1306-BA/790 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> "CALL WITH D. AULABAUGH (A&M) AND S. KAROL (XROADS) TO DISCUSS STORES 997, 1096 AND 2661" |
| 03/20/06 Mon | Gaston, B 1306-CLMS/646 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH M. CHLEBOVEC (WD), M. SALEM AND S. KAROL (BOTH XROADS) TO DISCUSS REMOVAL OF STORE SIGNAGE AT 326 PREVIOUSLY EXITED STORES AND DEVELOP PLAN TO FOR SIGN REMOVAL AT 35 ADDITIONAL STORES TO BE EXITED" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/20/06 Mon | Gordon, E 1306-CLMS/661 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Claims*<br>"CALL WITH HOLLY ETLIN, DAVID YOUNG (WD - CLAIMS) AND JAY CASTLE (WD - LEGAL) REGARDING CLAIMS STATUS, TREATMENT UNDER PLAN, OBJECTIONS, NEXT STEPS." |
| 03/20/06 Mon | Karol, S 1306-BO/221 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>"CALL WITH BRYAN GASTON (XROADS) AND D. AULABAUGH (A&M) TO DISCUSS STORES 997, 1096 AND 2661" |
| 03/20/06 Mon | Karol, S 1306-BO/225 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. SALEM AND BRYAN GASTON (XROADS) AND MICHAEL CHLEBOVEC (WINN-DIXIE) TO PLAN REMOVAL OF SIGNAGE AT 35 BUBBLE STORES |
| 03/21/06 Tue | Damore, R 1306-BA/922 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>WEEKLY WINN-DIXIE MANAGEMENT AND PROFESSIONAL CALL REGARDING THE BANKRUPTCY ISSUES IN PROCESS. |
| 03/21/06 Tue | Damore, R 1306-BA/927 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH SKADDEN'S STEVE EICHEL AND PARTIAL ATTENDANCE BY XROADS' APHAY LIU REGARDING THE RUSSELL STOVERS' DEMAND LETTER. |
| 03/21/06 Tue | Etlin, H 1306-BO/231 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>WEEKLY PROFESSIONAL CALL WITH MANAGEMENT |
| 03/21/06 Tue | Fagerstrom, K 1306-BA/877 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) AND J CASTLE (WD LEGAL) REGARDING SIRVA |
| 03/21/06 Tue | Karol, S 1306-AS/225 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH M. SALEM AND BRYAN GASTON (XROADS) [JOINED FOR PORTIONS BY EMILIO AMENDOLA (DJM) AND BY R. DAMORE (XROADS) ] REGARDING TIMING OF FF&E SALES |
| 03/21/06 Tue | Lane, E 1306-BA/842 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. CASTLE (WD LEGAL) REGARDING BACKGROUND INFORMATION AND CLAIM STATUS FOR SIRVA CONTRACT |
| 03/21/06 Tue | Liu, A 2306-CLMS/329 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) AND R DAMORE (XROADS) REGARDING THE CURRENT RECONCILIATION OF THE PROOF OF CLAIM FOR RUSSELL STOVERS AND NEED TO OBTAIN DATA FROM WINN-DIXIE |
| 03/21/06 Tue | Salem, M 1306-AS/216 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>"TELEPHONE CALL WITH E. AMENDOLA (DJM), B. GASTON (XROADS) AND S. KAROL (XROADS) REGARDING LANDLORD CALL AND COMMUNICATIONS THROUGH OUT THE BUBBLE STORE CLOSURE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Damore, R 1306-BA/985 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH XROADS' SHEON KAROL AND WINN-DIXIE'S MIKE LEBLANC REGARDING PHARMACY AUCTION AND WITH FOOD PARTNER'S MATTHEW MORRIS FOR PORTION REGARDING SUPERVALU. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Damore, R 1306-BA/986 | 0.80 | 0.80 | 320.00 | | | & 1 | "MEETING WITH XROADS' MARWAN SALEM, BRYAN GASTON AND PARTIAL ATTENDANCE BY HILCO'S JERRY SWANSON REGARDING THE CHANGE IN THE TIMELINE ON FF&E." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Damore, R 1306-BA/990 | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING WITH WINN-DIXIE'S MIKE LEBLANC REGARDING THE PHARMACY AUCTION AND FOLLOW UP COMMUNICATIONS WITH SHEON KAROL, TOM ROBBINS AND MARWAN SALEM ON STORE 738 AND TRANSFER OF SCRIPS TO A LOCATION UNDER CONSTRUCTION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Damore, R 1306-BA/996 | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH SKADDEN'S STEVE EICHEL REGARDING THE REQUEST OF RUSSELL STOVER'S ATTORNEY TO WITHDRAW THE LETTER OF BREACH. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Damore, R 1306-BA/997 | 0.90 | 0.90 | 360.00 | | | 1 | "ATTEND THE VENDOR LIQUIDITY MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, DERRICK BRYANT, AND XROADS' MARWAN SALEM AND MIKE DUSSINGER." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Dussinger, M 1306-BA/974 | 1.00 | 1.00 | 400.00 | | | & 1 | "MEETING WITH P. LYNCH (WD), B. NUSSBAUM (WD), D. BRYANT (WD), T. ROBBINS (WD), P. KENNEDY (WD), P. TIBERIO (WD), R. DAMORE (XROADS) AND M. SALEM (XROADS) REGARDING VENDOR LIQUIDITY." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Fagerstrom, K 1306-BA/958 | 0.90 | 0.90 | 360.00 | | | & 1 | IBM CONTRACTS MEETING WITH E LANE (XROADS) AND J RANNE (WD IT) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 03/22/06 Wed | Gaston, B 1306-AS/232 | 0.50 | 0.50 | 200.00 | | | 1 | "FOLLOW UP MEETING WITH XROADS' M. SALEM, R. DAMORE AND J. SWANSON (HILCO) TO DISCUSS FF&E LIQUIDATION" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/22/06 Wed | Karol, S 1306-BO/253 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) AND M. LEBLANC (WD) REGARDING PHARMACY AUCTION AND (WITH M. MORRIS (TFP) FOR PORTION REGARDING SUPERVALU) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/22/06 Wed | Lane, E 1306-BA/941 | 1.00 | 1.00 | 400.00 | | | 1 | "MEETING WITH K. FAGERSTROM (XROADS) AND JIM RANNE(WD IT) REGARDING IBM CLAIMS AND CONTRACT ASSUMPTION PLANS, SIRIUS CLAIMS PENDING AND PLANS FOR WINN-DIXIE COPIERS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| 03/22/06 Wed | Liu, A 2306-CLMS/348 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH R DAMORE (XROADS), S EICHEL (SKADDEN), AND R DESHONG (WINN-DIXIE) REGARDING THE STATUS OF THE RECONCILIATION OF THE RUSSELL STOVERS' PROOF OF CLAIM, EXPLANATION OF THE DISCREPANCIES AND ADDITIONAL RECONCILIATION NEEDED, AND NEXT STEP TO RESOLVE THE ISSUES WITH RUSSELL STOVERS" |
| 03/22/06 Wed | Salem, M 1306-AS/237 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH M. LEBLANC (WD) REGARDING TRANSFER OF PHARMACY FROM STORE 738 TO STORE 743. |
| 03/22/06 Wed | Salem, M 1306-BA/984 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN VENDOR LIQUIDITY UPDATE FOR PERIOD 9 WITH P. LYNCH (WD), B. NUSSBAUM (WD), T. ROBBINS (WD), D. BRYANT (WD), R. DAMORE (XROADS), AND P. TIBERIO (WD)." |
| 03/23/06 Thu | Damore, R 1306-BA/1046 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH HILCO'S JEFF PRONTO ON THE REVISED PROCESS FOR FF&E FROM MEETING WITH XROADS' MARWAN SALEM |
| 03/23/06 Thu | Dussinger, M 1306-BA/1043 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE), J. SIMON (KPMG) AND E> GORDON (XROADS) REGARDING IRS TAX CODE AND CLAIMS BY ENTITY INFORMATION." |
| 03/23/06 Thu | Gaston, B 1306-AS/243 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* "LL CALL XROADS' M. SALEM, S. KAROL AND DJM (E. AMENDOLA AND J. AVALLON)" |
| 03/23/06 Thu | Gordon, E 1306-BA/1002 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH JOHN SIMON FROM KPMG REGARDING QUESTIONS FOR TAX ANALYSIS. |
| 03/23/06 Thu | Karol, S 1306-BO/264 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN LANDLORD CALL RUN BY EMILIO AMENDOLA (DJM) |
| 03/23/06 Thu | Salem, M 1306-AS/251 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) AND J. PARONTO (HILCO) REGARDING FF&E SALE PROCESS IN BUBBLE STORES. |
| 03/23/06 Thu | Salem, M 1306-AS/252 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN TELEPHONE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS), B. GASTON (XROADS), AND BUBBLE STORE LANDLORDS REGARDING STORE CLOSING PROCESS AND BID PROCESS FOR LANDLORDS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/24/06 Fri | Damore, R 1306-BA/1094 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY CROSS-FUNCTIONAL GOB CALL WITH WINN-DIXIE'S JAMES SCRIBNER, GARY CLIFTON; HILCO'S JERRY SWANSON, JEFF PRONTO AND XROADS' MARWAN SALEM AND SHEON KAROL TO REVIEW THE SYSTEM DISCOUNT ISSUES AND PROCEDURES." |
| 03/24/06 Fri | Gaston, B 1306-AS/268 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* "GOB CALL WITH XROADS' M. SALEM, R. DAMORE, S. KAROL, WINN-DIXIE'S M. LEBLANC AND D. YOUNG, J. SWANSON AND J. PARRANTO FROM HILCO" |
| 03/24/06 Fri | Karol, S 1306-BO/272 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN WEEKLY HILCO CALL WITH J. SWANSON (HILCO), M. SALEM AND RICK DAMORE (XROADS) " |
| 03/27/06 Mon | Gaston, B 1406-AS/1 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) AND R. MEADOWS (WD) TO DISCUSS FREON AND SIGNAGE REMOVAL AT 35 EXITING STORES |
| 03/27/06 Mon | Salem, M 1406-AS/12 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION B. GASTON (XROADS) AND R. MEADOWS (WD) REGARDING FREON AND SIGN REMOVAL FROM FF&E STORE LOCATIONS. |
| 03/28/06 Tue | Damore, R 1406-BA/97 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS MEETING WITH WINN-DIXIE'S LARRY APPEL, BENITA KICHLER, BENNETT NUSSBAUM AND XROADS' ELAINE LANE, JOHN YOUNG, HOLLY ETLIN AND MARWAN SALEM." |
| 03/28/06 Tue | Dussinger, M 1406-BA/83 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH H. ETLIN (XROADS), F. HUFFARD (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING CLAIMS BY ENTITY FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS." |
| 03/28/06 Tue | Dussinger, M 1406-BA/84 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH H. ETLIN (XROADS) AND K. CRAIL (CAPSTONE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 03/28/06 Tue | Etlin, H 1406-BO/31 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH MANAGEMENT ON CONTRACTS STATUS |
| 03/28/06 Tue | Etlin, H 1406-BO/32 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B NUSSBAUM (WD) ON BUSINESS ISSUES |
| 03/28/06 Tue | Etlin, H 1406-CLMS/66 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BLACKSTONE ON CLAIMS ESTIMATES FOR BUSINESS PLAN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/06 Tue | Etlin, H 1406-CM/2 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Creditor Meeting* CALL WITH CAPSTONE ON SUB CON QUESTIONS |
| 03/28/06 Tue | Fagerstrom, K 1406-BA/67 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTEND CONTRACTS UPDATE MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), B KICHLER (WD LEGAL), J YOUNG (XROADS), M SALEM (XROADS), H ETLIN (XROADS), E LANE (XROADS) AND R DAMORE (XROADS) " |
| 03/28/06 Tue | Gaston, B 1406-BA/41 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' S. KAROL AND P. PICHULO (WD) TO DISCUSS ZURICH AND REMOVAL OF REFRIGERATION EQUIPMENT AND ENVIRONMENTAL CONTAMINATION |
| 03/28/06 Tue | Karol, S 1406-BO/36 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* UPDATE REAL ESTATE MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) AND PHIL PICHULO (WINN-DIXIE) |
| 03/28/06 Tue | Karol, S 1406-BO/42 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) REGARDING UCC INQUIRY REGARDING ENVIRONMENTAL ISSUE (JOINED FOR PART BY PHIL PICHULO (WINN-DIXIE) AND CALL WITH K. DAW (SG) |
| 03/28/06 Tue | Lane, E 1406-BA/50 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY CONTRACT MEETING WITH XROADS CONTRACTS TEAM, L. APPEL, B. NUSSBAUM, B. KICHLER (WD LEGAL) TO DISCUSS CONTRACTS CURRENTLY BEING NEGOTIATED" |
| 03/28/06 Tue | Liu, A 2406-CLMS/33 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S EICHEL (SKADDEN) AND T WUERTZ (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIM AND POSSIBLE DEADLINE TO RESOLVE ALL CLAIMS |
| 03/28/06 Tue | Salem, M 1406-BA/86 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN WEEKLY CONTRACTS UPDATE WITH B. NUSSBAUM (WD), R. DAMORE (XROADS), J. YOUNG (XROADS), K. FAGERSTROM (XROADS). E. LANE (XROADS), B. KICHLER (WD). H. ETLIN (XROADS), AND L. APPEL (WD)." |
| 03/28/06 Tue | Wuertz, T 1406-CLMS/85 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING STATUS OF REMAINING RECLAMATION CLAIMS. |
| 03/28/06 Tue | Young, J 1406-BA/58 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "EXECUTIVE MANAGEMENT UPDATE FOR CONTRACT RE NEGOTIATIONS WITH XROADS' H ETLIN, K FAGERSTROM, M SALEM, R DAMORE AND E LANE AND WINN-DIXIE'S J JAMES, B KITCHLER, B NUSSBAUM AND L APPEL TO DISCUSS CONTRACT RE NEGOTIATIONS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/06 Wed | Damore, R 1406-BA/158 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH WINN-DIXIE'S BENITA KICHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, GARY CLIFTON, SHAWN SLOAN, TIM WILLIAMS, RICK MEADOWS, HILCO'S JERRY SWANSON, RUTH WEBB, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| 03/29/06 Wed | Damore, R 1406-BA/159 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING AT CP WITH WINN-DIXIE'S DERRICK BRYANT, RICHARD DESHONG, NANCY GADDY, FRANK THURLOW, LARRY BIGGERSTAFF, PAUL THURLOW, DEWAYNE RABON, AND XROADS' MARWAN SALEM TO FOLLOW UP FROM PERIOD 9 VENDOR LIQUIDITY UPDATE." |
| 03/29/06 Wed | Gaston, B 1406-AS/20 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "WEEKLY TIMELINE MEETING FOR EXIT OF 35 STORES WITH XROADS' S. KAROL, M. SALEM, R. DAMORE AND WINN-DIXIE'S R. MEADOWS, S. SLOAN, K. CHERRY, G. CLIFTON, T. WILLIAMS AND J. SEARS" |
| 03/29/06 Wed | Gordon, E 1406-CLMS/110 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH ELAINE LANE (XROADS), JANE LEAMY (SKADDEN) AND ROSALIE GRAY (SKADDEN) REGARDING RESPONSES TO CLAIMS OBJECTIONS." |
| 03/29/06 Wed | Gordon, E 1406-CLMS/113 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH ROSALIE GRAY (SKADDEN), DAVID YOUNG (WD - CLAIMS), JAY CASTLE (WD - LEGAL) REGARDING TREATMENT BY LEGAL ENTITY, STOCK AND VALUATION AND ALTERNATIVE COMPUTATIONS." |
| 03/29/06 Wed | Salem, M 1406-AS/25 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> "PARTICIPATION IN WEEKLY, ALL HANDS STORE TIMELINES MEETING REGARDING THE DISPOSITION OF THE 35 BUBBLE STORES." |
| 03/29/06 Wed | Salem, M 1406-BA/155 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATION IN VENDOR LIQUIDITY UPDATE MEETING WITH P. TIBERIO (WD), D. BRYANT (WD), D. RABON (WD), N. GADDY (WD), R. DESHONG (WD), AND R. DAMORE (XROADS) TO PREPARE FOR PERIOD 10 UPDATE." |
| 03/30/06 Thu | Damore, R 1406-BA/222 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH WINN-DIXIE'S RICK MEADOWS, KEITH CHERRY, JOE LOCKE, PHIL PICHULO AND XROADS' MARWAN SALEM AND BRYAN GASTON TO REVIEW THE FF&E INFORMATION REQUESTED BY STORE OPERATIONS OF EQUIPMENT TO POTENTIALLY KEEP." |
| 03/30/06 Thu | Damore, R 1406-BA/223 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH HILCO'S JERRY SWANSON, RUTH WEBB, AND XROADS' MARWAN SALEM ON FF&E REQUEST OF HILCO." |
| 03/30/06 Thu | Dussinger, M 1406-BA/203 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN (XROADS), S. BURIAN (HLHZ), A. TANG (HLHZ) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| 03/30/06 Thu | Dussinger, M 1406-BA/205 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH H. ETLIN (XROADS), F. HUFFARD (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 03/30/06 Thu | Etlin, H 1406-CM/4 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Creditor Meeting* TELEPHONE CONVERSATION WITH HLHZ ON SUB CON ISSUES |
| 03/30/06 Thu | Etlin, H 1406-PLAN/2 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Plan* TELEPHONE CONVERSATION WITH BLACKSTONE ON SUB CON ISSUES |
| 03/30/06 Thu | Gaston, B 1406-AS/28 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH WINN-DIXIE'S R. MEADOWS, K. CHERRY, J. LOCKE, P. PICHULO (PARTIAL PARTICIPATION) AND XROADS' M. SALEM AND R. DAMORE TO DISCUSS REMOVAL OF FF&E AT 35 GOB STORES" |
| 03/30/06 Thu | Gaston, B 1406-AS/33 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* "TELEPHONE CONFERENCE WITH HILCO'S R. WEBB, J. SWANSON, J. JACKSON, J. SHAW , J. PARONTO AND B. DECAIRE AND XROADS' M. SALEM TO DISCUSS FF&E AT 35 GOB/EXITING STORES" |
| 03/30/06 Thu | Gordon, E 1406-CLMS/152 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH DAVID YOUNG (WD - CLAIMS) AND APHAY LIU (XROADS) REGARDING TEAM 2 STATUS, ADDITIONAL QUESTIONS, FINAL RESOLUTION AND UPLOADING TO LOGAN." |
| 03/30/06 Thu | Liu, A 2406-CLMS/82 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING ADDITIONAL ISSUES ON COMPLETED CLAIMS WITH MORE CLARIFICATION NEEDED |
| 03/30/06 Thu | Salem, M 1406-AS/41 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* "WORKING SESSION WITH R. DAMORE (XROADS), R. MEADOWS (WD), K. CHERRY (WD), P. PICHULO (WD), B. GASTON (XROADS), AND J. LOCKE (WD) REGARDING EQUIPMENT TO BE REMOVED FROM BUBBLE STORES." |
| 03/30/06 Thu | Salem, M 1406-AS/42 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH J. SWANSON (HILCO), R. WEBB (HILCO), AND R. DAMORE (XROADS) REGARDING BUBBLE STORE LIQUIDATION AND EQUIPMENT TO BE REMOVED FROM GOB STORES." |
| 04/03/06 Mon | Fagerstrom, K 1406-BA/281 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* VENDOR NEGOTIATION MEETING WITH J RANNE (WD IT) REGARDING ITRADE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/03/06 Mon | Gaston, B 1406-AS/60 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH D. STANFORD (SG&R), J. MCINNIS (MILBANK), D. AULABAUGH (A&M) AND S. KAROL (XROADS) TO DISCUSS TIMELINE AND AUCTION PROCESS FOR 35 EXITING STORES." |
| 04/03/06 Mon | Gaston, B 1406-AS/66 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH S. SLOAN (WD) AND M. SALEM (XROADS) TO DISCUSS OFFICE DEPOT SITE VISIT FOR GOB WITH BID AND ANALYSIS OF FF&E TO BE WITHHELD FROM GOB LIQUIDATION AT 35 EXITING STORES |
| 04/03/06 Mon | Gordon, E 1406-CLMS/234 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH DAVID YOUNG (WD - CLAIMS), ELAINE LANE (XROADS), JANE LEAMY (SKADDEN), ROSALIE GRAY (SKADDEN), APHAY LIU (XROADS) REGARDING PROCESS FOR CAPTURING RESPONSES TO CLAIMS OBJECTIONS, FOLLOWING UP ON RESEARCH TO RESOLVE OR ADVISE COUNSEL OF DEBTOR'S POSITION." |
| 04/03/06 Mon | Karol, S 1406-BO/114 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>"CALL WITH J. MACINNES (MILBANK), D. AULABAUGH (A&M) AND BRYAN GASTON (XROADS) REGARDING STORE CLOSINGS AND SALES OF LEASES" |
| 04/03/06 Mon | Lane, E 1406-CLMS/247 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH J. RANNE (WD IT) AND K. FAGERSTROM (XROADS) REGARDING IBM NEGOTIATION AND CLAIM STATUS |
| 04/03/06 Mon | Lane, E 1406-CLMS/251 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH E. GORDON (XROADS), J. LEAMY & R. GRAY (SKADDEN ARPS) TO DISCUSS PROCESS FOR TRACKING RESPONSES TO CLAIMS OBJECTION MOTIONS" |
| 04/03/06 Mon | Salem, M 1406-AS/71 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH S. SLOAN (WD) REGARDING FF&E TO BE REMOVED FROM SELECTED BUBBLE STORES. |
| 04/04/06 Tue | Damore, R 1406-BA/356 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH HILCO'S JERRY SWANSON, JIM SHAW AND XROADS' MARWAN SALEM AND BRYAN GASTON ON THE ANALYSIS PREPARED BY HILCO ON THE RECOVERY ON THE ORLANDO BUBBLE STORES." |
| 04/04/06 Tue | Gaston, B 1406-AS/82 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH HILCO'S J. SHAW, J. SWANSON, B. DECAIRE, J. JACKSON AND XROADS' M. SALEM AND R, DAMORE TO DISCUSS FF&E ANALYSIS ON 35 GOB/EXITING STORES" |
| 04/04/06 Tue | Salem, M 1406-AS/93 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"PREPARATION FOR TELEPHONE CALL WITH J. SWANSON (HILCO), J. JACKSON (GORDON BROS.), J. SHAW (GORDON BROS.), B. DECAIRE (HILCO), R. DAMORE (XROADS) AND B. GASTON (XROADS) REGARDING SALE OF FF&E IN GOB BUBBLE STORES" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/06 Wed | Damore, R 1406-AS/125 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH WINN-DIXIE'S RICK MEADOWS AND XROADS' MARWAN SALEM AND BRYAN GASTON ON FF&E IN THE BUBBLE STORES. |
| 04/05/06 Wed | Damore, R 1406-BA/416 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH WINN-DIXIE'S BENITA KICHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, GARY CLIFTON, SHAWN SLOAN, TIM WILLIAMS, RICK MEADOWS, HILCO'S JERRY SWANSON, RUTH WEBB, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| 04/05/06 Wed | Gaston, B 1406-AS/108 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> "WEEKLY TIMELINE MEETING FOR 35 GOB/EXITING STORES WITH WINN-DIXIE'S C. IBOLD, S. SLOAN, M. ISTRE, R. DUBNIK, K. CHERRY, R. MEADOWS, G. CLIFTON, J. SEARS AND B. YOAP AND XROADS' KAROL, M. SALEM AND R. DAMORE" |
| 04/05/06 Wed | Gaston, B 1406-AS/109 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> MEETING TO DISCUSS FF&E REMOVAL FROM 35 GOB/EXITING STORES WITH XROADS' M. SALEM AND R. DAMORE AND WINN-DIXIE'S R. MEADOWS |
| 04/05/06 Wed | Karol, S 1406-BO/146 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Business Operations* <br> LEADING WEEKLY STORE CLOSING MEETING OF WINN-DIXIE DEPARTMENTS |
| 04/05/06 Wed | Salem, M 1406-AS/114 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH B. GASTON (XROADS), R. DAMORE (XROADS) AND R. MEADOWS (WD) REGARDING EQUIPMENT TO BE REMOVED FROM BUBBLE STORES." |
| 04/05/06 Wed | Salem, M 1406-AS/115 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN WEEKLY STORE TIMELINES MEETING REGARDING PROGRESS OF BUBBLE STORE SALES AND INVENTORY GOB SALE. |
| 04/06/06 Thu | Damore, R 1406-AS/152 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH WINN-DIXIE'S PHIL PICHULO, RICK MEADOWS, KEITH CHERRY, XROADS' MARWAN SALEM AND BRYAN GASTON ON THE FF&E IN THE NON-ENTERPRISE BUBBLE STORES AND THE PROCESS FOR GETTING RESOLUTION ON WHAT WILL BE SOLD AND WHAT WILL BE MOVED." |
| 04/06/06 Thu | Gaston, B 1406-AS/143 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH P. PICHULO, R. MEADOWS, K. CHERRY (ALL WD) AND R DAMORE, AND M. SALEM (XROADS) TO DISCUSS FF&E SALE/REMOVAL AT 35 GOB/EXITING STORES" |
| 04/06/06 Thu | Gaston, B 1406-AS/144 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP MEETING WITH R. MEADOWS AND K. CHERRY (BOTH WD) AND M. SALEM (XROADS) TO DISCUSS FF&E SALE/REMOVAL AT 35 GOB/EXITING STORES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/06/06 Thu | Salem, M 1406-AS/146 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH P. PICHULO (WD), K. CHERRY (WD), R. MEADOWS (WD), R. DAMORE (XROADS), AND B. GASTON (XROADS) REGARDING EQUIPMENT TO BE REMOVED FROM BUBBLE STORES." |
| 04/07/06 Fri | Dussinger, M 1406-BA/481 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH K. LOGAN (LOGAN), R. GRAY (SKADDEN) AND E. LANE (XROADS) REGARDING CONTRACTUAL DEBTOR AND CLAIMS." |
| 04/07/06 Fri | Gaston, B 1406-AS/164 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* "WEEKLY GOB CALL: M. SALEM (XROADS), J. BURNS, S. SLOAN, D. MYERS, J. SEARS, AND D. YOUNG (ALL WD) AND R. WEBB, J. SWANSON (HILCO)" |
| 04/07/06 Fri | Lane, E 1406-CLMS/386 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH R. GRAY (SKADDEN) K. LOGAN (LOGAN & COMPANY.) & M. DUSSINGER (XROADS) TO DISCUSS RECENT REPORTING REFLECTING CONTRACT DEBTORS VS. SCHEDULED DEBTORS, AND HOW BEST TO RECONCILE THE DIFFERENCES" |
| 04/07/06 Fri | Salem, M 1406-AS/180 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN WEEKLY ALL-HANDS GOB PROCESS UPDATE WITH ALL MEMBERS OF THE STORE TIMELINES TEAM AND HILCO. |
| 04/10/06 Mon | Edmonson, J 1406-CLMS/408 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH XROADS' E. GORDON AND LOGAN & COMPANY'S K. LOGAN REGARDING CLAIMS REPORTING ISSUES. |
| 04/10/06 Mon | Fagerstrom, K 1406-BA/540 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) AND J RANNE (WD IT) REGARDING NCR RECLAMATION CLAIM |
| 04/10/06 Mon | Gordon, E 1406-CLMS/412 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CALL WITH KATE LOGAN (LOGAN & CO) TO DISCUSS DATABASE QUESTION. |
| 04/10/06 Mon | Lane, E 1406-BA/524 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. JAMES (WD LEGAL) AND K. FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY NCR IN CONNECTION WITH PRODUCT PURCHASE |
| 04/11/06 Tue | Damore, R 1406-BA/637 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, JOHN JAMES, BENITA KITCHLER, BENNETT NUSSBAUM AND XROADS' ELAINE LANE, JOHN YOUNG, KIP FAGERSTROM, AND MARWAN SALEM." |
| 04/11/06 Tue | Edmonson, J 1406-CLMS/436 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH COUNSEL AND CLIENT REGARDING CLAIMS ISSUES. |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~  See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/06 Tue | Fagerstrom, K 1406-BA/606 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis "ATTEND WEEKLY CONTRACTS STATUS MEETING WITH J YOUNG (XROADS), M SALEM (XROADS), E LANE (XROADS), J JAMES (WD LEGAL), B KITCHLER (WD LEGAL), B NUSSBAUM (WD CFO) AND L APPEL (WD GC)" |
| 04/11/06 Tue | Gordon, E 1406-CLMS/446 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH JAY CASTLE (WD - LEGAL), ROSALIE GRAY (SKADDEN), JANE LEAMY (SKADDEN), JAMIE EDMONSON (XROADS) REGARDING VENDORS WHO OWE MORE MONEY TO WINN-DIXIE THAN THEIR CLAIM AMOUNT." |
| 04/11/06 Tue | Lane, E 1406-BA/588 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:BK-Business Analysis WEEKLY STATUS MEETING WITH L. APPEL (WD LEGAL) AND B. NUSSBAUM (WD CFO) FOR UPDATE ON CONTRACT RENEGOTIATIONS AND CURE ANALYSIS STATUS |
| 04/11/06 Tue | Salem, M 1406-BA/625 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis "PARTICIPATION IN WEEKLY CONTRACTS UPDATE MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), B. KITCHLER (WD), J. JAMES (WD), E. LANE (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS), AND L. RODRIGUEZ (WD)." |
| 04/11/06 Tue | Young, J 1406-BA/591 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis "ATTENDANCE IN WEEKLY CONTRACT RENEGOTIATION STATUS UPDATE MEETING WITH EXECUTIVE MANAGEMENT INCLUDING J YOUNG, R DAMORE, E LANE, K FAGERSTROM AND M SALEM (ALL XROADS) AND WINN-DIXIE'S L APPEL, B NUSSBAUM, J JAMES, B KITCHLER, L RODRIGUEZ." |
| 04/12/06 Wed | Damore, R 1406-BA/710 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH WINN-DIXIE'S MIKE LEBLANC, GARY CLIFTON, SHAWN SLOAN, AND RICK MEADOWS, AND XROADS' MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| 04/12/06 Wed | Dussinger, M 1406-BA/686 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH M. BYRUM (WD), J. O'CONNELL (BLACKSTONE) AND H. ETLIN (XROADS) REGARDING INTERCOMPANY ACCOUNTING." |
| 04/12/06 Wed | Edmonson, J 1406-CLMS/469 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims MEET WITH J. JAMES (WD) AND E. LANE (XROADS) TO DISCUSS FLORIDA MEDICAID CLAIM. |
| 04/12/06 Wed | Etlin, H 1406-CLMS/491 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims MEETING WITH WINN-DIXIE'S M BYRUM ON INTERCOMPANY ACCTG ISSUES |
| 04/12/06 Wed | Lane, E 1406-BA/657 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH J. JAMES (WD LEGAL) AND J. EDMONSON (XROADS) REGARDING MEDICAID PROVIDER AGREEMENT WITH AHCA AND REQUIREMENTS FOR ASSUMPTION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/06 Wed | Salem, M 1406-AS/243 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN WEEKLY STORE TIMELINES MEETING (CON CALL) TO DISCUSS ALL ISSUES RELATED TO STORE SALES AND INVENTORY AND FF&E LIQUIDATION. |
| 04/13/06 Thu | Dussinger, M 1406-BA/745 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN (XROADS), S. HENRY (SKADDEN), C. JACKSON (SMITH HULSEY), KEITH SAMBUR (SKADDEN) AND R. GRAY (SKADDEN) REGARDING THE AD HOC TRADE COMMITTEE'S REQUEST RELATIVE TO SUBSTANTIVE CONSOLIDATION." |
| 04/13/06 Thu | Dussinger, M 1406-BA/746 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN (XROADS), S. HENRY (SKADDEN), C. JACKSON (SMITH HULSEY), KEITH SAMBUR (SKADDEN), F. REESE (FTI), T. DRAGLIN (FTI), D. VENTRICELLI (FTI), V. ROLDAN (PIPER RUDNICK) REGARDING THE INFORMATION REQUEST LIST RELATIVE TO SUBSTANTIVE CONSOLIDATION AS WELL AS THE ADJUSTED INTERCOMPANY ANALYSIS." |
| 04/13/06 Thu | Edmonson, J 1406-CLMS/506 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH J. LEAMY AND D. YOUNG (WD), E. GORDON AND E. LANE (XROADS) REGARDING RESPONSES TO OBJECTIONS TO 7TH OMNIBUS OBJECTION TO CLAIMS AND RESOLUTION STATUS." |
| 04/13/06 Thu | Etlin, H 1406-CM/8 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Creditor Meeting* <br> PREPARE WITH SKADDEN AND CALL WITH PROFESSIONALS FOR VENDOR AD HOC COMMITTEE ON SUB CON |
| 04/13/06 Thu | Gaston, B 1406-CLMS/498 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH D. YOUNG (WD), J. LEAMY (SKADDEN), E. LANE AND J. EDMONSON (XROADS) TO DISCUSS RESPONSES BY CREDITORS TO 6TH OMNIBUS OBJECTIONS (PARTIAL PARTICIPATION)" |
| 04/13/06 Thu | Gordon, E 1406-CLMS/524 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> PARTICIPATED IN PORTION OF CONFERENCE CALL WITH JANE LEAMY ON FINAL RESPONSES TO OMNI 7 AND 8. |
| 04/13/06 Thu | Lane, E 1406-CLMS/528 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH J. LEAMY (SKADDEN), J. EDMONSON & E. GORDON (XROADS) AND D. YOUNG (WD ACCTG) REGARDING STATUS OF ALL CLAIMS OBJECTION RESPONSES" |
| 04/18/06 Tue | Damore, R 1406-BA/892 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "ATTEND AND PARTICIPATE IN VENDOR LIQUIDITY MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, JAYSON ROY, DERRICK BRYANT, TOM ROBBINS (BY PHONE), AND XROADS' MARWAN SALEM TO REVIEW THE STATUS OF THE VENDOR LIQUIDITY TARGETS." |
| 04/18/06 Tue | Damore, R 1406-BA/893 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH HILCO'S JERRY SWANSON, JIM SHAW, RUTH WEBB, JEFF PRONTO AND XROADS' MARWAN SALEM REGARDING THE FF&E BUDGET AND PROCEDURES FOR EXECUTING THE PROCESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/06 Tue | Damore, R 1406-BA/899 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH WINN-DIXIE'S BENITA KICHLER, SKADDEN'S STEVE EICHEL, ROSALIE GRAY, AND XROADS' JOHN YOUNG TO REVIEW THE LEGAL OPTIONS REGARDING THE POST-PETITION PAYMENTS TO FINTECH." |
| 04/18/06 Tue | Dussinger, M 1406-BA/878 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN (XROADS), M. BYRUM (WD), J. SIMON (KPMG), J. O'CONNELL (BLACKSTONE) REGARDING TAX ISSUES AND TREATMENT OF NOLS." |
| 04/18/06 Tue | Etlin, H 1406-BA/851 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH KPMG ON TAX ISSUES |
| 04/18/06 Tue | Liu, A 2406-CLMS/302 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH S EICHEL (SKADDEN) AND T WUERTZ (XROADS) REGARDING THE STATUS OF THE UNRESOLVED CLAIMANTS AND TIMELINE TO COMPLETE THE RESOLUTION |
| 04/18/06 Tue | Salem, M 1406-AS/291 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Asset Sale* <br> "MEETING WITH J. PARONTO (HILCO), R. WEBB (HILCO), J. SWANSON (HILCO), J. SHAW (GORDON BROS.) AND R. DAMORE (XROADS) REGARDING FF&E BUDGET AND PLANNING ASSUMPTIONS." |
| 04/18/06 Tue | Salem, M 1406-BA/888 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATION IN PERIOD 10 SHORT-TERM VENDOR LIQUIDITY UPDATE WITH P. LYNCH (WD), B. NUSSBAUM (WD), D. BRYANT (WD), J. ROY (WD) AND R. DAMORE (XROADS)." |
| 04/18/06 Tue | Wuertz, T 1406-CLMS/605 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING UNRESOLVED RECLAMATION CLAIMS. |
| 04/18/06 Tue | Young, J 1406-BA/853 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL TO DISCUSS FINTECH CONTRACT ISSUES: R DAMORE (XROADS) B KITCHLER (WD), R GRAY AND S EICHEL (SKADDEN)" |
| 04/19/06 Wed | Damore, R 1406-BA/965 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH WACHOVIA'S GARY DIXON AND XROADS' KIP FAGERSTROM REGARDING THE STATUS OF THE BUBBLE STORE DISPOSITIONS AND POMPANO AND BAHAMAS' SALES. |
| 04/19/06 Wed | Dussinger, M 1406-BA/943 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) AND J. O'CONNELL (BLACKSTONE) REGARDING THE COLI INSURANCE POLICIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/06 Wed | Dussinger, M  1406-BA/957 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  "CONFERENCE CALL WITH J. CASTLE (WD), T. WILLIAMS (WD), H. ETLIN (XROADS), AND J. EDMONSON (XROADS) REGARDING LITIGATION CLAIMS." |
| 04/19/06 Wed | Edmonson, J  1406-CLMS/637 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims*  "CONFERENCE CALL WITH XROADS' H. ETLIN AND M. DUSSINGER, J. CASTLE (WD) AND S. WILLIAMS (SG&R) TO DISCUSS LITIGATION CLAIMS." |
| 04/19/06 Wed | Etlin, H  1406-BO/225 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations*  MEETING WITH J. O'CONNELL (BLACKSTONE) AND M DUSSINGER (XROADS) ON COLI POLICY ANALYSIS |
| 04/19/06 Wed | Fagerstrom, K  1406-BA/942 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*  CONFERENCE CALL WITH R DAMORE (XROADS) AND G DIXON (WACHOVIA) REGARDING WINN-DIXIE STATUS UPDATE |
| 04/19/06 Wed | Lane, E  1406-BA/912 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*  "MEETING WITH D. HENRY, C. HAYES (WD MARKETING) AND J. YOUNG (XROADS) REGARDING RE-NEGOTIATION OF MARKETING CONTRACTS" |
| 04/19/06 Wed | Salem, M  1406-AS/307 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*  PARTICIPATION IN WEEKLY STORE TIMELINES CALL TO DISCUSS PROGRESS AND ANY ISSUES REGARDING THE LIQUIDATION OF THE 35 BUBBLE STORES. |
| 04/19/06 Wed | Young, J  1406-BA/929 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*  MEETING WITH WINN-DIXIE'S C HAYES AND D HENRY REGARDING RENEGOTIATIONS OF MARKETING RELATED CONTRACTS (PARTIAL ATTENDANCE BY E LANE (XROADS). |
| 04/20/06 Thu | Dussinger, M  1406-BA/995 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*  "CONFERENCE CALL WITH H. ETLIN (XROADS), L. RODRIGUEZ (WD), AND MERCER REGARDING THE FACE VALUE OF THE COLI INSURANCE POLICIES." |
| 04/20/06 Thu | Etlin, H  1406-BO/232 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*  MEETING WITH MANAGEMENT ON COLI POLICY ISSUES |
| 04/20/06 Thu | Fagerstrom, K  1406-BA/990 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH J RANNE (WD IT) AND E LANE (XROADS) REGARDING IBM |
| 04/20/06 Thu | Lane, E  1406-BA/973 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*  MEETING WITH K. FAGERSTROM (XROADS) AND J. RANNE (WD IT) REGARDING IBM SETTLEMENT NEGOTIATIONS AND INVENTORY OF ALL AGREEMENTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/25/06 Tue | Etlin, H 1406-BO/250 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH CONTRACTS TEAM ON STATUS OF NEGOTIATIONS |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1089 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) AND J JAMES (WD LEGAL) REGARDING RADIANT SYSTEMS |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1095 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) AND J JAMES (WD LEGAL) REGARDING CURE ANALYSIS |
| 04/25/06 Tue | Fagerstrom, K 1406-BA/1099 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "ATTEND WEEKLY CONTRACTS MEETING WITH E LANE (XROADS), M SALEM (XROADS), J JAMES (WD LEGAL) AND L APPEL (WD GC)" |
| 04/25/06 Tue | Gaston, B 1406-AS/368 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) AND E. AMENDOLA (DJM) TO DISCUSS BIDS ON 35 BUBBLE STORES |
| 04/25/06 Tue | Gaston, B 1406-AS/369 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) AND M. MORRIS (TFP) TO DISCUSS BIDS ON 35 BUBBLE STORES |
| 04/25/06 Tue | Gaston, B 1406-AS/370 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M. SALEM (XROADS) AND R. MEADOWS (WD) TO DISCUSS/PLAN FREON AND SIGN REMOVAL ON 35 BUBBLE STORES |
| 04/25/06 Tue | Gaston, B 1406-AS/381 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "CALL WITH M. SALEM (XROADS), J. SHAW AND J. SWANSON (HILCO/GORDON BROS) TO DISCUSS FF&E GOB" |
| 04/25/06 Tue | Lane, E 1406-BA/1077 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. JAMES (WD LEGAL) AND K. FAGERSTROM (XROADS) REGARDING CURE PAYMENTS AND CONTRACTS PENDING NEGOTIATIONS |
| 04/25/06 Tue | Lane, E 1406-BA/1080 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. JAMES (WD LEGAL) AND K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTION FOR PEAK TECHNOLOGIES. |
| 04/25/06 Tue | Lane, E 1406-BA/1083 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY MEETING WITH L. APPEL, J. JAMES, B. KICHLER (WD LEGAL); K. FAGERSTROM & M. SALEM (XROADS) TO PROVIDE UPDATES ON CONTRACT ASSUMPTION/REJECTION PROJECT" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 04/25/06 Tue | Salem, M 1406-AS/391 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN TELEPHONE CALL WITH J. SHAW (GORDON BROS.), B. DECAIRE (HILCO), J. SWANSON (HILCO), AND B. GASTON (XROADS) REGARDING PROPOSED OFFER FOR FF&E IN BUBBLE STORES FROM T. BREEDLOVE (SUPERMARKET EQUIP. RESALE)." |
| 04/25/06 Tue | Salem, M 1406-AS/393 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH B. GASTON (XROADS) AND R. MEADOWS (WD) REGARDING SIGN REMOVAL BID AND FREON REMOVAL SCHEDULE. |
| 04/25/06 Tue | Salem, M 1406-AS/394 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH E. AMENDOLA (DJM) & B. GASTON (XROADS) REGARDING THE STATUS OF LANDLORD BIDS FOR BUBBLE STORE LOCATIONS. |
| 04/25/06 Tue | Salem, M 1406-AS/395 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH M. MORRIS (FOOD PARTNERS) & B. GASTON (XROADS) REGARDING THE STATUS OF GROCERY STORE BIDS FOR BUBBLE STORE LOCATIONS. |
| 04/25/06 Tue | Salem, M 1406-BA/1122 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN WEEKLY CONTRACTS UPDATE MEETING WITH L. APPEL (WD), B. KICHLER (WD), J. JAMES (WD), E. LANE (XROADS), AND K. FAGERSTROM (XROADS)." |
| 04/26/06 Wed | Fagerstrom, K 1406-BA/1157 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH E LANE (XROADS), J RANNE (WD IT) AND J MYERS (WD IT) REGARDING RADIANT" |
| 04/26/06 Wed | Gaston, B 1406-CLMS/774 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH T. BREEDLOVE (SUPERMARKET EQUIP RESALE) AND M. SALEM (XROADS) TO DISCUSS RE-SKIN WORK ON STORES 443 AND 439 AND PARTICIPATION IN FF&E GOB SALE |
| 04/26/06 Wed | Lane, E 1406-BA/1140 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS): J. MEYER & J. RANNE (WD IT) REGARDING NEGOTIATION POTENTIAL FOR CONTRACT WITH RADIANT |
| 04/26/06 Wed | Salem, M 1406-AS/407 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN TELEPHONE CALL WITH B. GASTON (XROADS) AND T. BREEDLOVE (SUPERMARKET EQUIP. RESALE) REGARDING PROPOSAL TO PURCHASE EQUIPMENT IN THE UPCOMING BUBBLE STORE EQUIPMENT SALE. |
| 04/27/06 Thu | Dussinger, M 1406-BA/1208 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), H. ETLIN (XROADS), R. GRAY (SKADDEN) AND J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION RULES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/06 Thu | Edmonson, J 1406-CLMS/803 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), R. GRAY (SKADDEN), H. ETLIN AND M. DUSSINGER (XROADS) REGARDING CLAIMS CLASSIFICATION RULES." |
| 04/27/06 Thu | Etlin, H 1406-PLAN/4 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Plan* CALL WITH J BAKER (SKADDEN) AND F HUFFARD (BLACKSTONE) ON PLAN ISSUES |
| 04/27/06 Thu | Gaston, B 1406-AS/422 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) AND T. BREEDLOVE (SUPERMARKET EQUIP COMPANY) FF&E TO DISCUSS OFFER ON GOB STORES AND OUTSTANDING DEBT TO WINN-DIXIE |
| 04/27/06 Thu | Gaston, B 1406-AS/423 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH T. BREEDLOVE (SUPERMARKET EQUIP CO) AND M. SALEM (XROADS) TO DISCUSS FF&E OFFER ON GOB STORES |
| 04/27/06 Thu | Gaston, B 1406-AS/424 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM (XROADS) AND K. DAW (SG&R) TO DISCUSS T. BREEDLOVE (SUPERMARKET EQUIP COMPANY) FF&E OFFER ON GOB STORES, OUTSTANDING DEBT TO WINN-DIXIE AND PERFORMANCE BOND" |
| 04/27/06 Thu | Gaston, B 1406-AS/428 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH (XROADS) M. SALEM AND R. WEBB, J. SWANSON, J. SHAW AND B. DECAIRE (ALL HILCO/GORDON BROS) TO DISCUSS FF&E LIQUIDATION AT 35 GOB STORES" |
| 04/27/06 Thu | Salem, M 1406-AS/429 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALLS WITH T. BREEDLOVE (SUPERMARKET EQUIP. RESALE) REGARDING THE STATUS OF HIS BIDS AND UPCOMING SALE AND FF&E REMOVAL GUIDELINES. |
| 04/27/06 Thu | Salem, M 1406-AS/431 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON (XROADS), R. WEBB (HILCO), B. DECAIRE (HILCO), J. SHAW (GORDON BROS.), J. SWANSON (HILCO) AND J. PARONTO (HILCO) REGARDING OFFERS FROM TWO FF&E AFTERMARKET RESELLERS." |
| 04/27/06 Thu | Salem, M 1406-AS/433 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* "CALL WITH B. GASTON (XROADS), K. DAW (SG&R) TO DISCUSS FF&E OFFER FROM T. BREEDLOVE (SUPERMARKET EQUIP. RESALE) OUTSTANDING DEBTS TO WD, AND PERFORMANCE BOND." |
| 04/27/06 Thu | Salem, M 1406-AS/434 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH B. GASTON (XROADS) AND T. BREEDLOVE (SUPERMARKET EQUIP. RESALE) REGARDING OFFER ON GOB STORES AND OUTSTANDING DEBTS OWED TO WD. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/28/06 Fri | Edmonson, J 1406-CLMS/840 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. LEAMY (SKADDEN), D. YOUNG (WD), A. LIU (XROADS) TO DISCUSS 8TH OMNIBUS OBJECTION TO CLAIMS." |
| 04/28/06 Fri | Liu, A 2406-CLMS/459 | 0.60 | 0.60 | 96.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J LEAMY (SKADDEN), J EDMONSON (XROADS), AND D YOUNG (WINN-DIXIE) REGARDING THE STATUS OF THE RESPONSES TO THE OBJECTIONS FILED BY THE CLAIMANTS" |
| 05/02/06 Tue | Edmonson, J 1506-CLMS/30 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE, M. RICHARD AND D. YOUNG (ALL WINN-DIXIE): S. KAROL AND B. GASTON (XROADS): K. LOGAN AND E. POLLACK (LOGAN & CO): S. HENRY AND A. RAVIN (SKADDEN) TO DISCUSS REAL ESTATE CLAIMS AND MITIGATION ISSUES." |
| 05/02/06 Tue | Edmonson, J 1506-CLMS/40 | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH D. YOUNG, J. ROY, C. NASS AND K. STUBBS (ALL WD) AND A. LIU AND E. LANE (XROADS) TO DISCUSS WEEKLY CLAIMS REPORTING AND TYING TO BOOKS AND RECORDS." |
| 05/02/06 Tue | Etlin, H 1506-BO/7 | 1.60 | 1.60 | 800.00 | | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B NUSSBAUM (WD) TO DISCUSS STAFFING AND PLAN ISSUES |
| 05/02/06 Tue | Gaston, B 1506-AS/9 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM (XROADS), J. SWANSON (HILCO), R. WEBB (HILCO), J. SHAW (GORDON BROS) AND B. DECAIRE (HILCO) TO DISCUSS BIDS TO PURCHASE FF&E AT UNSOLD 35 BUBBLE STORES " |
| 05/02/06 Tue | Gaston, B 1506-AS/10 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM (XROADS), J. SHAW (HILCO) AND D. SAMBUR, LL LENDER AT STORE 1579, TO NEGOTIATE SALE OF FF&E AND LEASE" |
| 05/02/06 Tue | Gaston, B 1506-AS/11 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH M. SALEM (XROADS) AND J. SHAW (HILCO) TO DISCUSS AND PLAN COMMENCEMENT OF FF&E LIQUIDATION |
| 05/02/06 Tue | Gaston, B 1506-CLMS/22 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE (WD), SALLY HENRY (SKADDEN) , A. RAVIN (SKADDEN), AND SHEON KAROL (XROADS) REGARDING REJECTION CLAIMS" |
| 05/02/06 Tue | Karol, S 1506-BA/100 | 1.80 | 1.80 | 900.00 | | | & | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/02/06 Tue | Karol, S 1506-CLMS/54 | 0.70 | 0.70 | 350.00 | | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. CASTLE (WD), SALLY HENRY (SKADDEN) , A. RAVIN (SKADDEN), BRYAN GASTON (XROADS) REGARDING REJECTION CLAIMS" |
| 05/02/06 Tue | Lane, E 1506-CLMS/42 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH D. BRYANT, D. YOUNG (WD ACCOUNTING) AND A. LIU (XROADS) REGARDING PRE-PETITION CLAIM BY HOBART" |
| 05/02/06 Tue | Liu, A 2506-CLMS/44 | 0.50 | 0.50 | 80.00 | | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH D YOUNG (WINN-DIXIE), D BRYANT (WINN-DIXIE), D TAUCH (WINN-DIXIE), AND E LANE (XROADS) REGARDING THE PREVIOUS DISCUSSIONS ON THE PRE-PETITION CLAIMS OF HOBART AND NEXT STEPS NEEDED TO RESOLVE THEIR PROOFS OF CLAIM FILED" |
| 05/02/06 Tue | Liu, A 2506-CLMS/45 | 1.10 | 1.10 | 176.00 | | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J ROY (WINN-DIXIE), E LANE (XROADS), D YOUNG (WINN-DIXIE), AND J EDMONSON (XROADS) REGARDING THE AMOUNTS ON THE WEEKLY CLAIMS REPORT AND THE POSSIBILITY OF A REPORT FOR THE AP CLAIMS AMOUNT" |
| 05/02/06 Tue | Salem, M 1506-AS/14 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH B. GASTON (XROADS), J. SWANSON (HILCO), R. WEBB (HILCO), J. SHAW (GORDON BROS.) AND B. DECAIRE (HILCO) TO DISCUSS BIDS TO PURCHASE FF&E AT UNSOLD 35 BUBBLE STORES." |
| 05/02/06 Tue | Salem, M 1506-AS/15 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH B. GASTON (XROADS), J. SHAW (GORDON BROS.), AND D. SAMBUR (LANDLORD) LENDER AT STORE 1579 TO NEGOTIATE SALE OF FF&E AND LEASE." |
| 05/02/06 Tue | Salem, M 1506-AS/16 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>FOLLOW UP MEETING WITH B. GASTON (XROADS) AND J. SHAW (GORDON BROS.) TO DISCUSS AND PLAN COMMENCEMENT OF FF&E LIQUIDATION. |
| 05/03/06 Wed | Gaston, B 1506-AS/29 | 0.30 | 0.30 | 150.00 | | | | & 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH M. SALEM (XROADS) AND M. MORRIS (TFP) TO EVALUATE BIDS ON STORES 659, 735 AND 738" |
| 05/03/06 Wed | Gaston, B 1506-AS/32 | 0.30 | 0.30 | 150.00 | | | | & 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH M. MORRIS (TFP), E. AMENDOLA (DJM) AND M. CHLEBOVEC (WD) TO DISCUSS RESOLUTION TO FF&E DISPOSITION ON STORES 659, 735 AND 738" |
| 05/03/06 Wed | Karol, S 1506-BA/159 | 0.30 | 0.30 | 150.00 | | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH XROADS' MARWAN SALEM AND BRYAN GASTON, M. MORRIS (TFP), E. AMENDOLA (DJM), AND M. CHLEBOVEC (WD) TO DISCUSS RESOLUTION TO FF&E DISPOSITION ON STORES 659, 735 AND 738 " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/03/06 Wed | Salem, M 1506-AS/36 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* "CALL WITH M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM), AND M. CHLEBOVEC (WD) TO DISCUSS RESOLUTION TO FF&E DISPOSITION ON STORES 659, 735 AND 738." |
| 05/03/06 Wed | Salem, M 1506-AS/37 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH B. GASTON (XROADS) & M. MORRIS (FOOD PARTNERS) REGARDING THE STATUS OF CERTAIN BIDS (WHETHER OR NOT THEY INCLUDE FF&E). |
| 05/04/06 Thu | Edmonson, J 1506-CLMS/126 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. EICHEL (SKADDEN), A. LIU AND T. WUERTZ (XROADS) TO DISCUSS STATUS OF RECLAMATION CLAIMS." |
| 05/04/06 Thu | Etlin, H 1506-BO/16 | 0.80 | 0.80 | 400.00 | | & | 1 | MATTER:*BK-Business Operations* CALL WITH COUNSEL ON PROPERTY TAX ISSUES |
| 05/04/06 Thu | Liu, A 2506-CLMS/108 | 0.50 | 0.50 | 80.00 | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S EICHEL (SKADDEN), J EDMONSON (XROADS), AND T WUERTZ (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIM AND THE TIMELINE TO RESOLVE THE OPEN ITEMS" |
| 05/04/06 Thu | Wuertz, T 1506-CLMS/157 | 0.50 | 0.50 | 250.00 | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH STEVE EICHEL (SKADDEN) AND XROADS' JAMIE EDMONSON AND APHAY LIU REGARDING UNRESOLVED RECLAMATION CLAIMS. |
| 05/04/06 Thu | Young, J 1506-BA/189 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING WITH H ETLIN (XROADS), K DAW (SG&R) AND C JACKSON (SH) TO DISCUSS PROCEDURAL ISSUES SURROUNDING TAX OBJECTION PROCESS." |
| 05/08/06 Mon | Edmonson, J 1506-CLMS/175 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. HENRY AND A. RAVIN (SKADDEN), J. CASTLE AND D. YOUNG (WD), E. POLLACK (LOGAN & CO), B. GASTON (XROADS) REGARDING REAL ESTATE CLAIMS AND OBJECTIONS THERETO BASED ON FAILURE TO MITIGATE." |
| 05/08/06 Mon | Edmonson, J 1506-CN/6 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims Negotiation* "CONFERENCE CALL WITH A. LIU (XROADS), R. DESHONG AND D. BRYANT (WD), J. JOHNSON AND J. JASENSKY (KRAFT) REGARDING KRAFT CLAIMS RECONCILIATION." |
| 05/08/06 Mon | Gaston, B 1506-CLMS/173 | 0.40 | 0.40 | 200.00 | | & | 1 | MATTER:*BK-Claims* "CALL WITH J. CASTLE (WD), D. YOUNG (WD), A. RAVIN (SKADDEN), S. HENRY (SKADDEN) AND K. LOGAN (LOGAN & CO) TO DISCUSS MITIGATION OF LEASE REJECTION CLAIMS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|-------------|---|-------------|
| 05/08/06 Mon | Liu, A 2506-CLMS/120 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH D BRYANT (WINN-DIXIE), J EDMONSON (XROADS), J JASENSKY (KRAFT), J JOHNSON (KRAFT), AND R DESHONG (WINN-DIXIE) REGARDING THE EXPLANATION OF THE CHARGEBACKS, METHODOLOGY TO ADDRESS THE CHARGEBACKS, AND TIMELINE FOR FOLLOW-UP MEETING FOR STATUS REPORT" |
| 05/09/06 Tue | Gaston, B 1506-AS/99 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATE IN AUCTION FOR 35 STORES. NEGOTIATE BIDS / TRANSACTIONS ON LEASES AND FF&E FOR STORES 205 AND 215 |
| 05/09/06 Tue | Gaston, B 1506-AS/100 | 3.30 | 3.30 | 1,320.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"PARTICIPATE IN AUCTION FOR 35 STORES. TRACK, ANALYZE AND RESOLVE QUESTIONS ON BIDS FOR STORES: 2357, 719,643, 659, 738, 735, 205 AND 602" |
| 05/09/06 Tue | Gaston, B 1506-AS/101 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"PARTICIPATE IN AUCTION FOR 35 STORES. TRACK, ANALYZE AND RESOLVE QUESTIONS ON BLOCK BID FOR STORES: 208, 211, 217, 372" |
| 05/09/06 Tue | Karol, S 1506-AS/107 | 5.90 | 5.90 | 2,360.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN AUCTION OF 35 STORES |
| 05/11/06 Thu | Dussinger, M 1506-BA/398 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH H. ETLIN (XROADS), F. REISS (FTI), T. DRAGELIN (FTI), T. CALIFANO (PIPER), D. VENTRICELLI (FTI), S. HENRY (SKADDEN) AND K. SAMBUR (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION." |
| 05/11/06 Thu | Dussinger, M 1506-BA/404 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. KOVALENKO (WD) REGARDING LONG TERM VENDOR LIQUIDITY. |
| 05/11/06 Thu | Etlin, H 1506-CM/3 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>CALL WITH VENDOR AD HOC PROF ON SUB CON ISSUES |
| 05/11/06 Thu | Gaston, B 1506-AS/124 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH R. WEBB AND J. SHAW (GORDON BROS/HILCO) TO DISCUSS FF&E SALE AND VACATE TIMING ON 10 OF THE 35 GOB / BUBBLE STORES |
| 05/11/06 Thu | Gaston, B 1506-AS/126 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"CALL WITH K. DAW (SG&R), D. MYERS (SG&R) AND M. SALEM (XROADS) TO DISCUSS COMPLICATIONS SURROUNDING FF&E REMOVAL ON 10 STORES SOLD AT 5-9-06 AUCTION " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 05/11/06 Thu | Salem, M  1506-AS/132 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* "CALL WITH K. DAW (SG&R), D. MYERS(SG&R) AND B. GASTON (XROADS) TO DISCUSS COMPLICATIONS SURROUNDING FF&E REMOVAL ON 10 STORES SOLD AT 5-9-06 AUCTION " |
| 05/11/06 Thu | Salem, M  1506-BA/408 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN MEETING WITH M. KOVALENKO (WD) AND M. DUSSINGER (XROADS) REGARDING THE PERIOD 11 VENDOR LIQUIDITY UPDATE. |
| 05/11/06 Thu | Salem, M  1506-BA/409 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN WORKING SESSION WITH J. SHAW (GORDON BROS.) AND R. WEBB (HILCO) REGARDING FF&E AVAILABLE TO LIQUIDATE IN THE BUBBLE STORE LIQUIDATION. |
| 05/12/06 Fri | Gaston, B  1506-AS/136 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM(XROADS), E. AMENDOLA (DJM), K. DAW (SG&R), S. SLOAN (WD), R. MEADOWS (WD), J. PARONTO (HILCO), J. SHAW (GORDON BROS) AND R. WEBB (GORDON BROS) TO COORDINATE FF&E REMOVAL, EXIT AND TRANSACTION CLOSING ON LEASES SOLD AT 5-9-06 AUCTION (PARTIAL PARTICIPATION)" |
| 05/12/06 Fri | Salem, M  1506-AS/145 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN CONFERENCE CALL WITH E. AMENDOLA (DJM), K. DAW (SG&R), B. GASTON (XROADS), J. SHAW (GORDON BROS.), J. PARONTO (HILCO), S. SLOAN (WD), AND R. MEADOWS (WD) REGARDING AUCTION RESULTS, PROPOSED DEAL CLOSING DATES, AND FREON REMOVAL FROM ALL BUBBLE STORES." |
| 05/15/06 Mon | Gaston, B  1506-AS/150 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* "MEETING WITH M. SALEM (XROADS), R. WEBB, AND J. SHAW (HILCO/GB) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION" |
| 05/15/06 Mon | Gaston, B  1506-AS/157 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) AND R. MEADOWS (WD) TO RESOLVE REPAIR AND FREON REMOVAL WORK TO BE COMPLETED AND STORE 2330 |
| 05/15/06 Mon | Salem, M  1506-AS/162 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON (XROADS), R. WEBB (HILCO), AND J. SHAW (GORDON BROS.) TO DISCUSS REMOVAL OF FF&E AND PLANNING FOR CLOSING DATES ON 10 GOB STORES SOLD AT AUCTION." |
| 05/15/06 Mon | Salem, M  1506-AS/164 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) AND R. MEADOWS (WD) TO RESOLVE REPAIR AND FREON REMOVAL WORK TO BE COMPLETED AND STORE 2330. |
| 05/16/06 Tue | Boggess, B  1506-BO/40 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* STAFF MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/06 Tue | Dussinger, M 1506-BA/569 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M KOVALENKO (WD) REGARDING THE LONG TERM VENDOR LIQUIDITY REPORT. |
| 05/16/06 Tue | Gaston, B 1506-AS/172 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH S. SLOAN (WD) AND M. SALEM (XROADS) TO DEVELOP PLAN FOR RETURN OF PREMISES TO LL'S AND OTHER BUYERS FOR 21 OF 35 STORES SOLD AT AUCTION |
| 05/16/06 Tue | Karol, S 1506-BA/596 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN FINANCE STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| 05/16/06 Tue | Salem, M 1506-AS/185 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S. SLOAN (WD) AND B. GASTON (XROADS) TO DEVELOP PLAN FOR RETURN OF PREMISES TO LL'S AND OTHER BUYERS FOR 21 OF 35 STORES SOLD AT AUCTION. |
| 05/16/06 Tue | Salem, M 1506-BA/588 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. KOVALENKO (WD) REGARDING UPDATES AND OUTSTANDING ITEMS TO BE COMPLETED ON THE PERIOD 11 VENDOR LIQUIDITY UPDATE. |
| 05/17/06 Wed | Dussinger, M 1506-BA/645 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) AND J. EDMONSON (XROADS) REGARDING CLAIMS. |
| 05/17/06 Wed | Edmonson, J 1506-CLMS/318 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH J. O'CONNELL (BLACKSTONE) AND M. DUSSINGER (XROADS) REGARDING CLAIMS REPORTING. |
| 05/17/06 Wed | Edmonson, J 1506-CLMS/319 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH K. LOGAN AND B. CROCKER (LOGAN) AND E. LANE (XROADS) REGARDING CONTRACT CLAIMS AND CLAIMS REPORTING. |
| 05/17/06 Wed | Lane, E 1506-CLMS/336 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH KATE LOGAN (LOGAN & CO) AND J. EDMONSON (XROADS) REGARDING ASSUMPTION REPORT AND HANDLING OF ANY EXPUNGED CLAIMS PER THE CURE PROCESS |
| 05/18/06 Thu | Edmonson, J 1506-CLMS/356 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH J. ROY AND D. BRYANT (WD) AND A. LIU (XROADS) REGARDING KRAFT CLAIM. |
| 05/18/06 Thu | Gaston, B 1506-AS/213 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) AND J. SHAW (HILCO/GB) TO DISCUSS STATUS OF FF&E REMOVAL ON 8 STORES SOLD AT AUCTION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/06 Thu | Lane, E 1506-CLMS/361 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. YOUNG (WD ACCOUNTING) REGARDING STATUS OF ALL PENDING CLAIMS SHOWING AS OPEN ON LOGAN DATABASE |
| 05/18/06 Thu | Liu, A 2506-CLMS/378 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH J ROY (WINN-DIXIE), D BRYANT (WINN-DIXIE), AND J EDMONSON (XROADS) REGARDING THE RECONCILIATION OF KRAFT, TREATMENT OF THE PRE-PETITION WIRE, AND DECISION STILL NEEDED FOR THE PROPOSAL FROM KRAFT" |
| 05/18/06 Thu | Liu, A 2506-CLMS/390 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING THE OPEN CLAIMS WHICH WOULD NEED TO BE SUBMITTED BY THE END OF THE MONTH AND THE REVISIONS TO THE FINAL LIST OF OPEN CLAIMS |
| 05/18/06 Thu | Salem, M 1506-AS/221 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH J. SHAW (GORDON BROS.) AND B. GASTON (XROADS) REGARDING EQUIPMENT REMOVAL STATUS AND EXPECTATIONS FROM STORES LIQUIDATING FF&E AND SOLD IN THE WINN-DIXIE STORE AUCTION. |
| 05/19/06 Fri | Dussinger, M 1506-BA/727 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), R. GRAY (SKADDEN), J. EDMONSON (XROADS), S. BURIAN (HLHZ), A. TANG (HLHZ), J. O'CONNELL (BLACKSTONE), M. COMERFORD (MILBANK) REGARDING CLAIMS." |
| 05/19/06 Fri | Edmonson, J 1506-CLMS/369 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH COMMITTEE COUNSEL AND FINANCIAL ADVISORS, J. O'CONNELL (BLACKSTONE), S. HENRY, R. GRAY (SKADDEN), M. DUSSINGER (XROADS) TO DISCUSS CLAIMS." |
| 05/19/06 Fri | Gaston, B 1506-AS/228 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH M. SALEM (XROADS), K. DAW (SG&R) (PARTIAL PARTICIPATION), J. SHAW (GB/HILCO), R. WEBB (GB/HILCO), J. JACKSON (GB/HILCO), AND R. MEADOWS (WD) TO PLAN FINANCIAL CLOSING ON 21 STORES SOLD AT AUCTION" |
| 05/19/06 Fri | Salem, M 1506-AS/240 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN CONFERENCE CALL WITH K. DAW (SG&R), R. MEADOWS (WD), J. SHAW (GORDON BROS.), R. WEBB (HILCO), J. JACKSON (GORDON BROS.), AND B. GASTON (XROADS) REGARDING STATUS OF FF&E REMOVAL AND STORE DEAL CLOSING DATES." |
| 05/19/06 Fri | Young, J 1506-BA/716 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), R. GRAY (SKADDEN), J. EDMONSON (XROADS), S. BURIAN (HLHZ), A. TANG (HLHZ), J. O'CONNELL (BLACKSTONE) AND M. COMERFORD (MILBANK) REGARDING CLAIMS. " |
| 05/23/06 Tue | Dussinger, M 1506-BA/837 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE), H. ETLIN (XROADS) AND J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-------|-------|---|-------------|
| 05/23/06 Tue | Dussinger, M 1506-BA/845 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH J. CASTLE (WD), S. HENRY (WD), K. SAMBUR (SKADDEN), K. ROMEO (WD), R. GRAY (SKADDEN) REGARDING LITIGATION CLAIMS." |
| 05/23/06 Tue | Edmonson, J 1506-CLMS/442 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH J. JASENSKY AND J. JOHNSON (KRAFT), J. ROY AND R. DESHONG (WD) AND A. LIU (XROADS) TO DISCUSS KRAFT CLAIM." |
| 05/23/06 Tue | Etlin, H 1506-BO/62 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH PETER LYNCH (WD) TO DISCUSS MANAGEMENT COMPENSATION ISSUES, VENDOR ISSUES" |
| 05/23/06 Tue | Gaston, B 1506-CLMS/429 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Claims "MEETING WITH L. APPEL, J. CASTLE, M. BYRUM (ALL WD), F. HUFFARD (BLACKSTONE), S. HENRY (SKADDEN), H. ETLIN AND S. KAROL (XROADS) TO DISCUSS MITIGATION OF REAL ESTATE CLAIMS (PARTIAL PARTICIPATION)" |
| 05/23/06 Tue | Karol, S 1506-BA/854 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:BK-Business Analysis PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 05/23/06 Tue | Liu, A 2506-CLMS/463 | 0.50 | 0.50 | 80.00 | | & | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH J JASENSKY (KRAFT), J JOHNSON (KRAFT), J EDMONSON (XROADS), J ROY (WINN-DIXIE), AND R DESHONG (WINN-DIXIE) REGARDING THE FOLLOW UP ON THE PROPOSAL, THE COUNTEROFFER FROM WINN-DIXIE, AND ADDITIONAL RESEARCH FROM WINN-DIXIE AND KRAFT ON THE CHARGEBACKS" |
| 05/23/06 Tue | Young, J 1506-BA/798 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Business Analysis "TELEPHONIC MEETING TO DISCUSS UCC PRESENTATION AND 5/24 HLHZ/MILBANK MEETING WITH XROADS' M DUSSINGER AND H ETLIN, F HUFFARD AND J O'CONNELL (BOTH BLACKSTONE)" |
| 05/24/06 Wed | Dussinger, M 1506-BA/898 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. CASTLE (WD), DJ BAKER (SKADDEN), S. BUSEY (SH), H. ETLIN (XROADS), J. YOUNG (XROADS), F. HUFFARD (BLACKSTONE) IN PREPARATION FOR MEETING WITH HLHZ AND MILBANK RELATIVE TO THE PROPOSED SUBSTANTIVE CONSOLIDATION COMPROMISE." |
| 05/24/06 Wed | Dussinger, M 1506-BA/899 | 3.00 | 3.00 | 1,200.00 | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. CASTLE (WD), DJ BAKER (SKADDEN), S. BUSEY (SH), H. ETLIN (XROADS), J. YOUNG (XROADS), F. HUFFARD (BLACKSTONE), S. BURIAN (HLHZ), M. BARR (MILBANK), Y. SONG (HLHZ), M. SIMANOVSKY (HLHZ) RELATIVE TO THE PROPOSED SUBSTANTIVE CONSOLIDATION COMPROMISE ." |
| 05/24/06 Wed | Edmonson, J 1506-CLMS/484 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH E. POLLACK (LOGAN), M. RICHARD (WD), B. GASTON (XROADS), J. LEAMY (SKADDEN) REGARDING REAL ESTATE CLAIMS AND DUTY TO MITIGATE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/06 Wed | Etlin, H 1506-CM/9 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>MEETING WITH THE UCC PROFESSIONALS ON SUB CON PROPOSAL |
| 05/24/06 Wed | Gaston, B 1506-AS/278 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH M. SALEM (XROADS) AND J. SHAW (HILCO/GB) TO DISCUSS COMPLETION OF FF&E REMOVAL AT STORE 35 GOB BUBBLE™ STORES™" |
| 05/24/06 Wed | Gaston, B 1506-CLMS/466 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH E. POLLACK (LOGAN & CO), J. LEAMY (SKADDEN), M. RICHARDS AND E. O'CARROLL (WD) TO DISCUSS MITIGATION OF REJECTION CLAIMS" |
| 05/24/06 Wed | Salem, M 1506-AS/294 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN MEETING WITH B. GASTON (XROADS) AND J. SHAW (GORDON BROS.) REGARDING FF&E REMOVAL IN STORES THAT WERE SOLD IN THE LEASE AUCTION AND CURRENT CLOSING DATES AND TIMES FOR STORES NOT PURCHASED IN THE AUCTION LIQUIDATING FF&E. |
| 05/24/06 Wed | Young, J 1506-BA/880 | 3.00 | 3.00 | 1,200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. CASTLE (WD), DJ BAKER (SKADDEN), S. BUSEY (SH), H. ETLIN (XROADS), M. DUSSINGER (XROADS), F. HUFFARD (BLACKSTONE), S. BURIAN (HLHZ), M. BARR (MILBANK), Y. SONG (HLHZ), M. SIMANOVSKY (HLHZ) RELATIVE TO THE PROPOSED SUBSTANTIVE CONSOLIDATION COMPROMISE." |
| 05/24/06 Wed | Young, J 1506-BA/881 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), J. CASTLE (WD), DJ BAKER (SKADDEN), S. BUSEY (SH), H. ETLIN (XROADS), M. DUSSINGER (XROADS), F. HUFFARD (BLACKSTONE) IN PREPARATION FOR MEETING WITH HLHZ AND MILBANK RELATIVE TO THE PROPOSED SUBSTANTIVE CONSOLIDATION COMPROMISE." |
| 05/26/06 Fri | Dussinger, M 1506-BA/1026 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH H. ETLIN (XROADS), J. EDMONSON (XROADS), J. CASTLE (WD), J. BAKER (SKADDEN), S. BUSEY (SH), R. GRAY (SKADDEN), J. O'CONNELL (BLACKSTONE) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION." |
| 05/26/06 Fri | Edmonson, J 1506-CLMS/532 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH R. GRAY, J. BAKER (SKADDEN), J. CASTLE (WD), S. BUSEY (SMITH-HULSEY), J. O'CONNELL, D. IROM (BLACKSTONE), H. ETLIN AND M. DUSSINGER (XROADS) REGARDING CLAIMS ANALYSIS FOR SUB CON." |
| 05/26/06 Fri | Etlin, H 1506-CLMS/546 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH MANAGEMENT AND COUNSEL ON VENDOR CONTRACTS ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 519.62 | $213,510.00 | | | | |
| | TOTAL ENTRY COUNT: | 609 | | | | | | |
| | TOTAL TASK COUNT: | 609 | | | | | | |
| | TOTAL OF & ENTRIES | | 280.72 | $114,400.00 | | | | |
| | TOTAL ENTRY COUNT: | 343 | | | | | | |
| | TOTAL TASK COUNT: | 343 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 15.10 | 6,140.00 | 0.00 | 0.00 | 15.10 | 6,140.00 | 0.00 | 0.00 | 15.10 | 6,140.00 |
| Cassidy, K | 35.50 | 14,550.00 | 0.00 | 0.00 | 35.50 | 14,550.00 | 0.00 | 0.00 | 35.50 | 14,550.00 |
| Claflin, K | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Damore, R | 70.80 | 29,660.00 | 0.00 | 0.00 | 70.80 | 29,660.00 | 0.00 | 0.00 | 70.80 | 29,660.00 |
| Dussinger, M | 54.80 | 22,540.00 | 0.00 | 0.00 | 54.80 | 22,540.00 | 0.00 | 0.00 | 54.80 | 22,540.00 |
| Edmonson, J | 10.80 | 4,660.00 | 0.00 | 0.00 | 10.80 | 4,660.00 | 0.00 | 0.00 | 10.80 | 4,660.00 |
| Etlin, H | 38.30 | 15,670.00 | 0.00 | 0.00 | 38.30 | 15,670.00 | 0.00 | 0.00 | 38.30 | 15,670.00 |
| Fagerstrom, K | 20.50 | 8,560.00 | 0.00 | 0.00 | 20.50 | 8,560.00 | 0.00 | 0.00 | 20.50 | 8,560.00 |
| Gaston, B | 40.70 | 17,190.00 | 0.00 | 0.00 | 40.70 | 17,190.00 | 0.00 | 0.00 | 40.70 | 17,190.00 |
| Goetz, L | 0.32 | 140.00 | 0.00 | 0.00 | 0.32 | 140.00 | 0.00 | 0.00 | 0.32 | 140.00 |
| Gordon, E | 13.50 | 5,480.00 | 0.00 | 0.00 | 13.50 | 5,480.00 | 0.00 | 0.00 | 13.50 | 5,480.00 |
| Gutierrez, B | 36.40 | 14,820.00 | 0.00 | 0.00 | 36.40 | 14,820.00 | 0.00 | 0.00 | 36.40 | 14,820.00 |
| Hunt, K | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 |
| Karol, S | 38.10 | 15,700.00 | 0.00 | 0.00 | 38.10 | 15,700.00 | 0.00 | 0.00 | 38.10 | 15,700.00 |
| Kwon, O | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| Lane, E | 31.90 | 13,400.00 | 0.00 | 0.00 | 31.90 | 13,400.00 | 0.00 | 0.00 | 31.90 | 13,400.00 |
| Liu, A | 9.50 | 1,520.00 | 0.00 | 0.00 | 9.50 | 1,520.00 | 0.00 | 0.00 | 9.50 | 1,520.00 |
| McCarty, L | 3.90 | 1,680.00 | 0.00 | 0.00 | 3.90 | 1,680.00 | 0.00 | 0.00 | 3.90 | 1,680.00 |
| Salem, M | 69.20 | 29,050.00 | 0.00 | 0.00 | 69.20 | 29,050.00 | 0.00 | 0.00 | 69.20 | 29,050.00 |
| Wuertz, T | 2.20 | 930.00 | 0.00 | 0.00 | 2.20 | 930.00 | 0.00 | 0.00 | 2.20 | 930.00 |
| Young, J | 18.30 | 7,800.00 | 0.00 | 0.00 | 18.30 | 7,800.00 | 0.00 | 0.00 | 18.30 | 7,800.00 |
| | 519.62 | $213,510.00 | 0.00 | $0.00 | 519.62 | $213,510.00 | 0.00 | $0.00 | 519.62 | $213,510.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 10.50 | 4,300.00 | 0.00 | 0.00 | 10.50 | 4,300.00 | 0.00 | 0.00 | 10.50 | 4,300.00 |
| Cassidy, K | 32.90 | 13,340.00 | 0.00 | 0.00 | 32.90 | 13,340.00 | 0.00 | 0.00 | 32.90 | 13,340.00 |
| Claflin, K | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Damore, R | 64.30 | 26,990.00 | 0.00 | 0.00 | 64.30 | 26,990.00 | 0.00 | 0.00 | 64.30 | 26,990.00 |
| Dussinger, M | 14.60 | 5,840.00 | 0.00 | 0.00 | 14.60 | 5,840.00 | 0.00 | 0.00 | 14.60 | 5,840.00 |
| Edmonson, J | 6.60 | 2,710.00 | 0.00 | 0.00 | 6.60 | 2,710.00 | 0.00 | 0.00 | 6.60 | 2,710.00 |
| Etlin, H | 11.20 | 4,560.00 | 0.00 | 0.00 | 11.20 | 4,560.00 | 0.00 | 0.00 | 11.20 | 4,560.00 |
| Fagerstrom, K | 19.50 | 8,110.00 | 0.00 | 0.00 | 19.50 | 8,110.00 | 0.00 | 0.00 | 19.50 | 8,110.00 |
| Gaston, B | 33.70 | 14,230.00 | 0.00 | 0.00 | 33.70 | 14,230.00 | 0.00 | 0.00 | 33.70 | 14,230.00 |
| Goetz, L | 0.32 | 140.00 | 0.00 | 0.00 | 0.32 | 140.00 | 0.00 | 0.00 | 0.32 | 140.00 |
| Gordon, E | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 |
| Gutierrez, B | 3.20 | 1,450.00 | 0.00 | 0.00 | 3.20 | 1,450.00 | 0.00 | 0.00 | 3.20 | 1,450.00 |
| Hunt, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karol, S | 17.90 | 7,570.00 | 0.00 | 0.00 | 17.90 | 7,570.00 | 0.00 | 0.00 | 17.90 | 7,570.00 |
| Kwon, O | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| Lane, E | 13.20 | 5,470.00 | 0.00 | 0.00 | 13.20 | 5,470.00 | 0.00 | 0.00 | 13.20 | 5,470.00 |
| Liu, A | 9.50 | 1,520.00 | 0.00 | 0.00 | 9.50 | 1,520.00 | 0.00 | 0.00 | 9.50 | 1,520.00 |
| McCarty, L | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Salem, M | 15.20 | 6,350.00 | 0.00 | 0.00 | 15.20 | 6,350.00 | 0.00 | 0.00 | 15.20 | 6,350.00 |
| Wuertz, T | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| Young, J | 15.40 | 6,590.00 | 0.00 | 0.00 | 15.40 | 6,590.00 | 0.00 | 0.00 | 15.40 | 6,590.00 |
| | 280.72 | $114,400.00 | 0.00 | $0.00 | 280.72 | $114,400.00 | 0.00 | $0.00 | 280.72 | $114,400.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 79.50 | 33,910.00 | 0.00 | 0.00 | 79.50 | 33,910.00 | 0.00 | 0.00 | 79.50 | 33,910.00 |
| BK-Business Analysis | 225.10 | 93,690.00 | 0.00 | 0.00 | 225.10 | 93,690.00 | 0.00 | 0.00 | 225.10 | 93,690.00 |
| BK-Business Operations | 56.00 | 22,920.00 | 0.00 | 0.00 | 56.00 | 22,920.00 | 0.00 | 0.00 | 56.00 | 22,920.00 |
| BK-Claims | 61.52 | 23,090.00 | 0.00 | 0.00 | 61.52 | 23,090.00 | 0.00 | 0.00 | 61.52 | 23,090.00 |
| BK-Claims Negotiation | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| BK-Creditor Meeting | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 |
| BK-Fee Application | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Ops Improvement | 84.80 | 34,750.00 | 0.00 | 0.00 | 84.80 | 34,750.00 | 0.00 | 0.00 | 84.80 | 34,750.00 |
| BK-Plan | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| | 519.62 | $213,510.00 | 0.00 | $0.00 | 519.62 | $213,510.00 | 0.00 | $0.00 | 519.62 | $213,510.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 33.40 | 14,490.00 | 0.00 | 0.00 | 33.40 | 14,490.00 | 0.00 | 0.00 | 33.40 | 14,490.00 |
| BK-Business Analysis | 141.00 | 58,620.00 | 0.00 | 0.00 | 141.00 | 58,620.00 | 0.00 | 0.00 | 141.00 | 58,620.00 |
| BK-Business Operations | 24.30 | 10,030.00 | 0.00 | 0.00 | 24.30 | 10,030.00 | 0.00 | 0.00 | 24.30 | 10,030.00 |
| BK-Claims | 35.92 | 12,370.00 | 0.00 | 0.00 | 35.92 | 12,370.00 | 0.00 | 0.00 | 35.92 | 12,370.00 |
| BK-Claims Negotiation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Creditor Meeting | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 |
| BK-Fee Application | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Ops Improvement | 40.70 | 16,730.00 | 0.00 | 0.00 | 40.70 | 16,730.00 | 0.00 | 0.00 | 40.70 | 16,730.00 |
| BK-Plan | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| | 280.72 | $114,400.00 | 0.00 | $0.00 | 280.72 | $114,400.00 | 0.00 | $0.00 | 280.72 | $114,400.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brandt, S | 5.00 | 500.00 |
| Claflin, K | 1.00 | 500.00 |
| Doyle, T | 0.80 | 320.00 |
| Naegely, P | 2.30 | 368.00 |
| Stevenson, A | 1.50 | 600.00 |
| | 10.60 | $2,288.00 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brandt, S | 03/20/06 Mon 2306-CA / 53 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 03/27/06 Mon 2406-CA / 4 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 04/03/06 Mon 2406-CA / 18 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 04/10/06 Mon 2406-CA / 37 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 04/17/06 Mon 2406-CA / 54 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 04/24/06 Mon 2406-CA / 70 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 05/01/06 Mon 2506-CA / 4 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 05/08/06 Mon 2506-CA / 15 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 05/15/06 Mon 2506-CA / 22 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | 05/22/06 Mon 2506-CA / 30 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration*<br>WEEKLY WINN-DIXIE CALCULATIONS |
| | | | 5.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Claflin, K | 01/31/06 Tue 1206-OI / 48 | 1.00 | 1.00 | 500.00 | G | | 1 | MATTER: *BK-Ops Improvement*<br>MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) TO DISCUSS INVENTORY AND OUT OF STOCKS. |

~ See the last page of exhibit for explanation

EXHIBIT H

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Claflin, K | | | 1.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Doyle, T | 02/22/06 Wed 1206-FA/ 10 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER: *BK-Fee Application* REVIEW & REVISE MONTHLY FEE LETTER TO ALL CONSTITUENTS |
| | | | 0.80 | 320.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Naegely, P | 02/06/06 Mon 2206-CLMS/ 130 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER: *BK-Claims* REVIEW EMAIL FROM DEBRA BRUGGER (PACTIV) REGARDING CLAIM DOCUMENTATION |
| | 02/06/06 Mon 2206-CLMS/ 131 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER: *BK-Claims* REVIEW AND RESPOND TO EMAIL FROM ELLEN GORDON (XROADS) REGARDING SCHEDULING OF MEETING TO DISCUSS CLAIMS REQUIRING CLIENT REVIEW |
| | 02/06/06 Mon 2206-CLMS/ 132 | 2.00 | 2.00 | 320.00 | J | | 1 | MATTER: *BK-Claims* ORGANIZE GENERAL UNSECURED CLAIMS FILES FOR FURTHER FOLLOW UP BY CLIENT AND/OR XROADS STAFF OR WITH CREDITOR |
| | 02/06/06 Mon 2206-CLMS/ 133 | 0.10 | 0.10 | 16.00 | F | | 1 | MATTER: *BK-Claims* CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING GENERAL UNSECURED CLAIMS FILES FOR FURTHER FOLLOW UP BY CLIENT AND/OR XROADS STAFF OR WITH CREDITOR |
| | | | 2.30 | 368.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Stevenson, A | 03/16/06 Thu 1306-BA/ 752 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER: *BK-Business Analysis* RESPONDED TO QUESTIONS FROM CITICORP RELATED TO EXIT FINANCING PROPOSAL |
| | 03/28/06 Tue 1406-BA/ 108 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis* CALLS WITH XROADS' K. FAGERSTROM REGARDING: LIQUIDATION OF AUTOMOBILES AND STRATEGIES RELATED THERETO |
| | 03/28/06 Tue 1406-BA/ 109 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Business Analysis* CALL TO BLACKMON AUCTIONS TO GAUGE INTEREST IN AUTO SALE |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1.50 | 600.00 | | | | |
| Stevenson, A | | | | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 10.60 | $2,288.00 | | | | |
| Total Number of Entries: | 19 | | | | | | | |

EXHIBIT H

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandt, S | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| Claflin, K | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Doyle, T | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Naegely, P | 2.30 | 368.00 | 0.00 | 0.00 | 2.30 | 368.00 | 0.00 | 0.00 | 2.30 | 368.00 |
| Stevenson, A | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| | 10.60 | $2,288.00 | 0.00 | $0.00 | 10.60 | $2,288.00 | 0.00 | $0.00 | 10.60 | $2,288.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| BK-Case Administration | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| BK-Claims | 2.30 | 368.00 | 0.00 | 0.00 | 2.30 | 368.00 | 0.00 | 0.00 | 2.30 | 368.00 |
| BK-Fee Application | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Ops Improvement | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| | 10.60 | $2,288.00 | 0.00 | $0.00 | 10.60 | $2,288.00 | 0.00 | $0.00 | 10.60 | $2,288.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 12.60 | 5,040.00 |
| Damore, R | 162.10 | 69,740.00 |
| Dussinger, M | 210.10 | 89,220.00 |
| Fagerstrom, K | 12.10 | 4,840.00 |
| Gaston, B | 92.80 | 37,120.00 |
| Goetz, L | 27.60 | 11,040.00 |
| Gordon, E | 32.50 | 13,000.00 |
| Karol, S | 129.20 | 54,190.00 |
| Lane, E | 274.50 | 116,640.00 |
| Liu, A | 64.50 | 10,320.00 |
| Nguyen, K | 14.30 | 5,720.00 |
| Salem, M | 115.60 | 47,490.00 |
| Young, J | 119.30 | 52,880.00 |
| | 1,267.20 | $517,240.00 |

EXHIBIT I-1  PAGE 1 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boggess, B | 02/21/06 | 1.30 | 1.30 | 520.00 | G | | 1 | MET WITH WINN-DIXIE'S J RANNE AND J RAGASE AND XROADS' M SALEM ON COPIER SOURCING INITIATIVE |
| | Tue | 1206-BO/ 327 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MET WITH B NUSSBAUM (WD) TO REVIEW SOURCING STATUS |
| | Tue | 1206-BO/ 328 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARED FOR STATUS REVIEW WITH B NUSSBAUM (WD) |
| | Tue | 1206-BO/ 329 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED SOURCING STATUS WITH HOLLY ETLIN (XROADS) |
| | Tue | 1206-BO/ 330 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | G | | 1 | STAFF MEETING WITH BENNETT NUSSBAUM (WD) |
| | Tue | 1206-BO/ 331 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | DISCUSS CREDIT CHECK AND JANITORIAL STATUS WITH SANDEEP DAR (WD) |
| | Tue | 1206-BO/ 332 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | RESEARCHED AND PREPARED BID DOCUMENT FOR 7 SMALLER GENERATORS |
| | Tue | 1206-BO/ 333 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | CONTACTED VENDORS REGARDING SMALLER GENERATOR BIDDING |
| | Tue | 1206-BO/ 334 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUED CONTACTING VENDORS REGARDING SMALLER GENERATOR BIDDING |
| | Tue | 1206-BO/ 335 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 9

| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 9

Damore, R          01/31/06

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 2 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 01/31/06 Tue | 1.40 | 1.40 1206-BA/ 148 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW THE CONTRACT UPDATE INFORMATION FROM WINN-DIXIE'S GARI ESTILL AND REQUEST ADDITIONAL INFORMATION FOR COMPARISON AND EXPLANATION PURPOSES. |
| | Tue | 0.40 | 0.40 1206-BA/ 149 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REQUEST TO WINN-DIXIE'S BILL FISHER FOR ADDITIONAL INFORMATION ON CARDINAL HEALTH CONTRACT. |
| | Tue | 0.40 | 0.40 1206-BA/ 150 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REQUEST TO WINN-DIXIE'S PAUL TIBERIO FOR ADDITIONAL INFORMATION ON BEECH-NUT CONTRACT. |
| | Tue | 0.40 | 0.40 1206-BA/ 151 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REQUEST TO WINN-DIXIE'S GARI ESTILL FOR ADDITIONAL INFORMATION ON PERSONAL OPTICS CONTRACT. |
| | Tue | 0.70 | 0.70 1206-BA/ 152 | 350.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY WINN-DIXIE REVIEW MEETING WITH BENNETT NUSSBAUM, LARRY APPEL, JAY CASTLE, MIKE BYRUM (ALL WINN-DIXIE) AND SKADDEN, BLACKSTONE AND XROADS PROFESSIONAL TEAMS." |
| | Tue | 3.20 | 3.20 1206-BA/ 153 | 1,600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARATION FOR THE CONTRACT UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM AND JOHN JAMES." |
| | Tue | 0.70 | 0.70 1206-BA/ 154 | 350.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "PARTIAL ATTENDANCE AT CONTRACT UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM, JOHN JAMES, BENITA KICHLER AND XROADS' BRAD BOGGESS, JOHN YOUNG, ELAINE LANE, KIP FAGERSTROM AND MARWAN SALEM." |
| | Tue | 1.90 | 1.90 1206-BA/ 155 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION OF CLAIMS UPDATE ANALYSIS JAY CASTLE'S (WD) REVIEW. AND REVIEW WITH WINN-DIXIE'S JAY CASTLE |
| | Tue | 0.60 | 0.60 1206-BA/ 156 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CLAIMS UPDATE ANALYSIS WITH XROADS' ELLEN GORDON. |
| | Tue | 0.40 | 0.40 1206-BA/ 157 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH WINN-DIXIE'S PAUL TIBERIO ON UPDATE REGARDING SCHREIBER AND BEECH-NUT CONTRACTS. |
| | Tue | 1.40 | 1.40 1206-BA/ 158 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF THE SCHREIBER REJECTION CLAIM AND PREPARATION OF ISSUES FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| | Tue | 0.90 | 0.90 1206-BA/ 159 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CLAIMS UPDATE ANALYSIS WITH WINN-DIXIE'S JAY CASTLE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 01/31/06 | | 12.40 | 6,200.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |

| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 02/01/06 | 0.40 | 0.40 | 200.00 | F | 1 | | REVIEWED THE PLAN OF REORGANIZATION TIME LINE WITH XROADS' MIKE DUSSINGER. |
| | Wed | 1206-BA / 224 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | 1 | | MEETING WITH XROADS' BRYAN GASTON ON THE LEASEHOLD APPRAISAL INFORMATION. |
| | Wed | 1206-BA / 225 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 400.00 | G | 1 | | "MEETING WITH XROADS' SHEON KAROL, MARWAN SALEM AND WINN-DIXIE'S MIKE ISTRE, SHAWN SLOAN, JAVIER RETAMAR, CATHERINE IBOLD, AND BENITA KICHLER REGARDING POTENTIAL ASSET DISPOSITION." |
| | Wed | 1206-BA / 226 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | 1 | | "CALL WITH WINN-DIXIE'S GARI ESTILL REGARDING NEW CONTRACT TERMS, ANDERSON NEWS, AND KONICA." |
| | Wed | 1206-BA / 227 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 400.00 | G | 1 | | "CALL WITH UCC COMMITTEE PROFESSIONALS, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION." |
| | Wed | 1206-BA / 228 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | G | 1 | | "FOLLOW UP CALL WITH BLACKSTONE'S FLIP HUFFARD, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| | Wed | 1206-BA / 229 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | G | 1 | | "MEETING WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, AMY LINDSEY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| | Wed | 1206-BA / 230 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | 1 | | MEETING WITH WINN-DIXIE'S TOM ROBBINS REGARDING CARDINAL HEALTH. |
| | Wed | 1206-BA / 231 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | 1 | | "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, TOM ROBBINS, BILL FISHER AND JOHN JAMES REGARDING CARDINAL HEALTH AND BUSINESS ALTERNATIVES." |
| | Wed | 1206-BA / 232 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.40 | 2.40 | 1,200.00 | | 1 | | REVIEW OF THE SUBSTANTIVE CONSOLIDATION REQUIREMENTS FOR A SIMULATED CLOSING AS OF 2/9/05 AND 12/14/05. |
| | Wed | 1206-BA / 233 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Damore, R | 02/01/06 Wed | 2.20 1206-BA/ 234 | 2.20 | 1,100.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE UPDATED VENDOR LIQUIDITY OPPORTUNITIES REPORT FOR MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM AND PETER LYNCH. |
| | Wed | 0.50 1206-BA/ 235 | 0.50 | 250.00 | G | | 1 | MATTER:BK-Business Analysis<br>"MEETING REGARDING UPDATED VENDOR LIQUIDITY OPPORTUNITIES WITH WINN-DIXIE'S BENNETT NUSSBAUM, PETER LYNCH, TOM ROBBINS, DERRICK BRYANT, JAYSON ROY AND XROADS' MARWAN SALEM." |
| | Wed | 1.90 1206-BA/ 236 | 1.90 | 950.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE STATUS ON MERCHANDISING'S RENEGOTIATED CONTRACTS. |
| | | 12.40 | | 6,200.00 | | | | |

NUMBER OF ENTRIES:    13

| | 02/02/06 Thu | 1.00 1206-BA/ 298 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>"CALL WITH XROADS' HOLLY ETLIN REGARDING THE CLAIMS, CONTRACT, SUB CON AND BUSINESS PLANNING UPDATE PROCESS." |
|---|---|---|---|---|---|---|---|---|
| | Thu | 0.70 1206-BA/ 299 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S JAY CASTLE REGARDING UPDATE ON CLAIMS PROCESS AND SCHREIBER CONTRACT. |
| | Thu | 0.80 1206-BA/ 300 | 0.80 | 320.00 | G | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH WINN-DIXIE'S' MIKE BYRUM, JAYSON ROY, BLACKSTONE'S CHRIS BOYLE, FLIP HUFFARD, SKADDEN'S SALLY HENRY AND XROADS' MIKE DUSSINGER ON SUB CON PROCESS FOR RESTATING INTERCOMPANY ACCOUNTS." |
| | Thu | 0.20 1206-BA/ 301 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM ON THE STATUS OF VENDOR RECEIVABLES AND FORECASTING PROCESS. |
| | Thu | 1.80 1206-BA/ 302 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>WRITE UP OF SUB CON INTERCOMPANY ISSUES THAT COMPLICATE THE ABILITY TO INTERPRET AND DRAW CONCLUSIONS REGARDING THE INFORMATION. |
| | Thu | 0.30 1206-BA/ 303 | 0.30 | 120.00 | F | | 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' ELLEN GORDON ON THE CLAIMS STATUS AND THOUGHTS REGARDING EVALUATING THE PROCESS. |
| | Thu | 0.40 1206-BA/ 304 | 0.40 | 160.00 | G | | 1 | MATTER:BK-Business Analysis<br>CALL WITH A&M'S MARTI KOPACZ AND XROADS' MIKE DUSSINGER ON COMMITTEE QUESTIONS REGARDING SALES AND MARGIN PERFORMANCE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 02/02/06 Thu | 1.20 | 1.20 1206-BA/ 305 | 480.00 | | | 1 | MATTER:BK-Business Analysis<br>"PREPARATION FOR AGED VENDOR RECEIVABLE MEETING WITH WINN-DIXIE'S JAYSON ROY, RICHARD DESHONG, DERRICK BRYANT AND BENNETT NUSSBAUM." |
| | Thu | 0.80 | 0.80 1206-BA/ 306 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"AGED VENDOR RECEIVABLE MEETING WITH WINN-DIXIE'S JAYSON ROY, RICHARD DESHONG, DERRICK BRYANT AND BENNETT NUSSBAUM." |
| | Thu | 0.40 | 0.40 1206-BA/ 307 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE DOCUMENT TO BE CIRCULATED TO THE UCC PROFESSIONALS REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Thu | 1.70 | 1.70 1206-BA/ 308 | 680.00 | G | | 1 | MATTER:BK-Business Analysis<br>"CALL WITH UCC COMMITTEE PROFESSIONALS, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, JAYSON ROY KEVIN STUBBS, AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION." |
| | Thu | 0.30 | 0.30 1206-BA/ 309 | 120.00 | G | | 1 | MATTER:BK-Business Analysis<br>"FOLLOW UP CALL WITH BLACKSTONE'S CHRIS BOYLE, SKADDEN'S JAN BAKER, SALLY HENRY, WINN-DIXIE'S MIKE BYRUM, KEVIN STUBBS, JAYSON ROY AND XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION NEXT STEPS." |
| | Thu | 2.30 | 2.30 1206-BA/ 310 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>EXAMINATION OF THE VENDOR CREDIT ASSUMPTIONS IN THE BUSINESS PLAN FOR AN UPDATED ANALYSIS OF LONG TERM VENDOR CREDIT POTENTIAL. |
| | Thu | 0.60 | 0.60 1206-BA/ 311 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE ASSET DISPOSITION RESULTS FROM THE FIRST STORE CLOSINGS IN AUGUST 2005. |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | 02/08/06 Wed | 0.80 | 0.80 1206-BA/ 545 | 320.00 | G | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, XROADS' MIKE DUSSINGER, BLACKSTONE'S CHRIS BOYLE AND JAMIE O'CONNELL ON THE REVISED BUSINESS PLAN." |
| | Wed | 2.40 | 2.40 1206-BA/ 546 | 960.00 | | | 1 | MATTER:BK-Business Analysis<br>EXAMINATION OF THE RUSSELL STOVER CREDIT HISTORY AND RECLAMATION SETTLEMENT AND DRAFT OF ANALYSIS TO WINN-DIXIE'S JAY CASTLE ON RECOMMENDED ACTION TO ADDRESS POST-PETITION AMOUNTS OWED TO WINN-DIXIE. |
| | Wed | 0.50 | 0.50 1206-BA/ 547 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S ANGELA REED REGARDING WESTERN UNION CHANGE IN CREDIT TERMS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 02/08/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER ON THE VENDOR PURCHASING ANALYSIS AND TARGET VENDORS FOR VENDOR CREDIT OPPORTUNITIES. |
| | Wed | 1206-BA/ 548 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF THE GOB AND GOING CONCERN INVENTORY SALES RECOVERIES FOR XROADS' HOLLY ETLIN. |
| | Wed | 1206-BA/ 549 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER ON THE VENDOR PURCHASING HISTORY TO EXAMINE POTENTIAL ADDITIONAL VENDOR CREDIT OPPORTUNITIES. |
| | Wed | 1206-BA/ 550 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BLACKSTONE'S CHRIS BOYLE AND WINN-DIXIE'S KELLIE HARDEE ON THE EXIT FINANCING RFP AND REVIEW OF THE STATUS OF THE APPRAISAL INFORMATION ON REAL ESTATE. |
| | Wed | 1206-BA/ 551 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE VENDOR PURCHASING HISTORY PROVIDED BY WINN-DIXIE'S RANDY POWELL. |
| | Wed | 1206-BA/ 552 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE EXISTING BUSINESS PLAN AND REVISIONS PREPARED BY BLACKSTONE. |
| | Wed | 1206-BA/ 553 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S RANDY POWELL ON THE VENDOR PURCHASING HISTORY TO EXAMINE POTENTIAL ADDITIONAL VENDOR CREDIT OPPORTUNITIES. |
| | Wed | 1206-BA/ 554 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S SHAWN SLOAN REGARDING THE PHOTO LAB EQUIPMENT. |
| | Wed | 1206-BA/ 555 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE ON THE EXIT FINANCING. |
| | Wed | 1206-BA/ 556 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON ON APPRAISAL INFORMATION AND EVALUATION OF GOB AND GOING CONCERN SALES OF INVENTORY AND ASSETS. |
| | Wed | 1206-BA/ 557 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    13

02/21/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 02/21/06 Tue | 0.40 1206-BA/ | 0.40 1039 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' APHAY LIU FOR AN UPDATE ON THE METTLER TOLEDO CLAIM ANALYSIS.. |
| | Tue | 0.70 1206-BA/ | 0.70 1040 | 280.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH XROADS' HOLLY ETLIN, BRYAN GASTON AND MARWAN SALEM REGARDING FF&E REPORT FOR SETTLEMENT DISCUSSIONS WITH HILCO." |
| | Tue | 0.40 1206-BA/ | 0.40 1041 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW OF CONTRACTS HANDLED BY WINN-DIXIE'S GARI ESTILL FOR COMMUNICATIONS WITH TOM ROBBINS, (WD) FOR NEW CONTACT." |
| | Tue | 0.40 1206-BA/ | 0.40 1042 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S KELLIE HARDEE ON THE EXIT FINANCING STATUS. |
| | Tue | 0.60 1206-BA/ | 0.60 1043 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' HOLLY ETLIN AND SHEON KAROL ON PLANNING FOR THE BUBBLE STORES ASSET DISPOSITIONS. |
| | Tue | 1.90 1206-BA/ | 1.90 1044 | 760.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> " MEETING WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, AMY LINDSEY, XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION REVIEW." |
| | Tue | 2.20 1206-BA/ | 2.20 1045 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR CONTRACTS UPDATE MEETING. |
| | Tue | 0.70 1206-BA/ | 0.70 1046 | 280.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KICHLER, XROADS' HOLLY ETLIN, ELAINE LANE, JOHN YOUNG AND MARWAN SALEM REGARDING CONTRACTS UPDATE." |
| | Tue | 0.70 1206-BA/ | 0.70 1047 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S TOM ROBBINS ON KONICA AND OTHER SUPPLY CONTRACTS. |
| | Tue | 0.90 1206-BA/ | 0.90 1048 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BLACKSTONE'S JASON COSTI ON WORKING CAPITAL ASSUMPTIONS IN UPDATE BUSINESS PLAN FORECAST. |
| | Tue | 2.90 1206-BA/ | 2.90 1049 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF BUBBLE STORE LIQUIDATION ANALYSIS FOR UPDATE TO BUSINESS PLAN. |
| | Tue | 0.50 1206-BA/ | 0.50 1050 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE DAVID YOUNG ON THE ADDITIONAL INFORMATION NEEDED REGARDING THE ENTERPRISE STORE RECOVERY ON INVENTORY. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| Damore, R | 02/21/06 | | | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 02/22/06 Wed | 1.30 | 1.30 1206-BA/ 1093 | 520.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM ON THE KONICA SITUATION AND DRAFT OF A COMMUNICATION TO ADDRESS THE ISSUES. |
| | Wed | 0.40 | 0.40 1206-BA/ 1094 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH BLACKSTONE'S JAMIE O'CONNELL AND WINN-DIXIE'S MIKE BYRUM REGARDING THE NEED TO HAVE A CONFERENCE CALL WITH HLHZ ON SUBSTANTIVE CONSOLIDATION. |
| | Wed | 1.40 | 1.40 1206-BA/ 1095 | 560.00 | | 1 | | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF BUBBLE STORE LIQUIDATION ANALYSIS FOR UPDATE TO BUSINESS PLAN. |
| | Wed | 0.70 | 0.70 1206-BA/ 1096 | 280.00 | G | 1 | | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH WINN-DIXIE'S KELLIE HARDEE, CATHERINE IBOLD, MICHAEL CHLEBOVEC, XROADS' SHEON KAROL, AND WACHOVIA'S GARY DIXON REGARDING LEASES FOR EXIT FINANCING." |
| | Wed | 2.30 | 2.30 1206-BA/ 1097 | 920.00 | | 1 | | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF LEASE STORE LIST TO BE APPRAISED AND RECONCILE FILE WITH EXISTING STORES LESS THE CLOSED KATRINA STORES AND THE BUBBLE STORE. |
| | Wed | 2.10 | 2.10 1206-BA/ 1098 | 840.00 | G | 1 | | MATTER:*BK-Business Analysis*<br>"PARTIAL ATTENDANCE AT MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, BARRY MCMENAMY, KATHY BOWERSOX, BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI, XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO UPDATE THE BUSINESS PLAN MODEL." |
| | Wed | 1.40 | 1.40 1206-BA/ 1099 | 560.00 | G | 1 | | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH WINN-DIXIE'S MIKE BYRUM, JAYSON ROY, KEVIN STUBBS, BLACKSTONE'S JAMIE O'CONNELL, XROADS' MIKE DUSSINGER, HLHZ AGNES TANG AND DAVID HILTY REGARDING SUBSTANTIVE CONSOLIDATION AND THE INFORMATION REQUEST MADE BY THE UCC REGARDING THE EXPLANATION OF THE INTERCOMPANY ACCOUNTS." |
| | Wed | 0.40 | 0.40 1206-BA/ 1100 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE ON THE STORE INFORMATION TO GIVE THE BANK. |
| | Wed | 1.60 | 1.60 1206-BA/ 1101 | 640.00 | G | 1 | | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KELLIE HARDEE, XROADS' HOLLY ETLIN, CIT'S GARY PRAGER, BILL KEARNEY AND BILL KOSLO REGARDING THE EXIT FINANCING PROPOSAL." |
| | Wed | 0.40 | 0.40 1206-BA/ 1102 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CALL WITH KONICA'S TODD SCHRADER REGARDING AN UPDATE FROM THEM ON THEIR EXIT PLANS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 02/22/06 Wed | 0.40 | 0.40 1206-BA / 1103 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S SHAWN SLOAN ON THE PLANNING PROCESS FOR EXITING THE PHOTO LABS. |
| | | | | 12.40 | 4,960.00 | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | 03/01/06 Wed | 0.70 | 0.70 1306-BA / 201 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF WORKING CAPITAL ANALYSIS FOR FY06 IN THE BUSINESS PLAN. |
| | Wed | 1.20 | 1.20 1306-BA / 202 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF THE RECOVERY DIFFERENCES IN THE ENTERPRISE STORES VERSUS THE GOB STORES. |
| | Wed | 0.40 | 0.40 1306-BA / 203 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BLACKSTONE'S JASON COSTI ON THE BORROWING BASE FORMULA IN THE BUSINESS PLAN MODEL. |
| | Wed | 0.60 | 0.60 1306-BA / 204 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR THE HILCO SETTLEMENT MEETING. |
| | Wed | 0.40 | 0.40 1306-BA / 205 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* "HILCO PRE-MEETING WITH XROADS' JOHN YOUNG, HOLLY ETLIN, MARWAN SALEM AND BRYAN GASTON." |
| | Wed | 1.70 | 1.70 1306-BA / 206 | 850.00 | G | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' JOHN YOUNG, HOLLY ETLIN, MARWAN SALEM, BRYAN GASTON AND HILCO'S CORY LIPOFF AND JEFF PRONTO ON FF&E AND INVENTORY SETTLEMENT." |
| | Wed | 0.30 | 0.30 1306-BA / 207 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH A&M'S MATT GAVEJIAN REGARDING STORE CLOSURES. |
| | Wed | 0.40 | 0.40 1306-BA / 208 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER REGARDING SUB CON ANALYSIS FOR THE UCC. |
| | Wed | 0.70 | 0.70 1306-BA / 209 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S KELLIE HARDEE REGARDING THE AVAILABILITY ASSUMPTIONS ON LEASEHOLD APPRAISALS AND ON THE MONETIZATION OPTIONS REGARDING POMPANO. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 03/01/06 Wed | 1.00 | 1.00 1306-BA/ 210 | 500.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S BENITA KICHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, KEITH CHERRY, MICHAEL BAUST, MICHAEL CHLEBOVEC, MICHAEL ISTRE, RICH DUBNIK, SHAWN SLOAN, TIM WILLIAMS, RICK MEADOWS, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| | Wed | 0.30 | 0.30 1306-BA/ 211 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S LARRY APPEL REGARDING THE KONICA CONTRACT. |
| | Wed | 0.40 | 0.40 1306-BA/ 212 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM REGARDING ANDERSON NEWS AND WORKING CAPITAL ANALYSIS FOR FY06 IN THE BUSINESS PLAN. |
| | Wed | 0.70 | 0.70 1306-BA/ 213 | 350.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH XROADS' MARWAN SALEM, WINN-DIXIE'S JAMES SCRIBNER AND JAVIER RETAMAR." |
| | Wed | 2.30 | 2.30 1306-BA/ 214 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BREIFING WITH WINN-DIXIE'S MERCHANDISING GROUP TO PROVIDE ADDITIONAL INFORMATION FOR REVIEW OF VENDOR CREDIT OPPORTUNITIES ANALYSIS |
| | Wed | 0.40 | 0.40 1306-BA/ 215 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S MIKE ISTRE REGARDING THE BUSINESS INITIATIVES. |
| | Wed | 0.60 | 0.60 1306-BA/ 216 | 300.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S PAUL TIBERIO, FRANK THURLOW, DAVE MYERS, DEWAYNE RABON, DERRICK BRYANT AND XROADS' MIKE DUSSINGER ON FUTURE VENDOR CREDIT OPPORTUNITIES." |
| | | | 12.10 | 6,050.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 03/08/06 Wed | 0.40 | 0.40 1306-BA/ 443 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION OF MEETING WITH UCC REGARDING INFORMATION ON THE BUBBLE STORES. |
| | Wed | 0.30 | 0.30 1306-BA/ 444 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S MIKE BYRUM REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Wed | 0.30 | 0.30 1306-BA/ 445 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"FOLLOW UP MEETING WITH WINN-DIXIE'S JAYSON ROY, DAVID YOUNG, JAMES SCRIBNER AND XROADS' MARWAN SALEM TO REVIEW INVENTORY REQUIREMENTS FOR THE BUBBLE STORES." |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 11 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 03/08/06 Wed | 0.20 1306-BA/ 446 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S JAVIER RETAMAR REGARDING UCC INFORMATION REQUEST ON BUBBLE STORES. |
| | | 0.80 1306-BA/ 447 Wed | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE REGARDING THE BANK'S REQUIREMENT FOR THE AMENDMENT TIME INCLUDING A DRAFT OF THE AGENCY AGREEMENT. |
| | | 1.00 1306-BA/ 448 Wed | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH BLACKSTONE'S JAMIE O'CONNELL, JASON COSTI, XROADS' MIKE DUSSINGER AND ELLEN GORDON REGARDING THE RECONCILIATION OF THE LIABILITIES SUBJECT TO COMPROMISE IN THE PLAN WITH THE FILED CLAIMS." |
| | | 0.30 1306-BA/ 449 Wed | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"FOLLOW UP MEETING WITH WINN-DIXIE'S CATHERINE IBOLD, MIKE LEBLANC AND XROADS' MARWAN SALEM TO REVIEW PHARMACY REQUIREMENTS FOR THE BUBBLE STORES." |
| | | 1.70 1306-BA/ 450 Wed | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF FEE STRUCTURE OPTIONS FOR AGENCY AGREEMENT BASED ON WHO IS RESPONSIBLE FOR DISCOUNTS TAKEN DURING THE GOB TIME PERIOD. |
| | | 0.30 1306-BA/ 451 Wed | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH HILCO'S CORY LIPOFF REGARDING THE BUBBLE STORE LIQUIDATION. |
| | | 2.40 1306-BA/ 452 Wed | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PLANNING AND COMMUNICATIONS WITH WINN-DIXIE'S SHAWN SLOAN, DEWAYNE RABON, MIKE JEFFREYS, JIM CARRADO AND KEITH CHERRY REGARDING THE PLANNING MEETING WITH KONICA." |
| | | 0.80 1306-BA/ 453 Wed | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALLS WITH XROADS' APHAY LIU AND WINN-DIXIE'S FRANK THURLOW AND PAUL TIBERIO REGARDING CURRENT STATUS OF THE MERCHANDISING CONTRACTS. |
| | | 0.30 1306-BA/ 454 Wed | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH KONICA'S TODD SCHRADER REGARDING THE PLANNING MEETING FOR 3/9/06 REGARDING CONTRACT REJECTION. |
| | | 0.40 1306-BA/ 455 Wed | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE VENDOR LIQUIDATION PROCESS WITH WINN-DIXIE'S BENNETT NUSSBAUM. |
| | | 0.80 1306-BA/ 456 Wed | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE'S JAYSON ROY, BENITA KITCHLER, DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, CATHERINE IBOLD, MICHAEL BAUST, MICHAEL CHLEBOVEC, RICH DUBNIK, TIM WILLIAMS, RICK MEADOWS AND XROADS' SHEON KAROL AND MARWAN SALEM TO REVIEW THE STORE TIMELINESS FOR ADDRESSING THE BUBBLE STORES." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**Damore, R**  03/08/06  Wed  
0.70  /  0.70  /  280.00  G  
1306-BA/ 457  
1  MATTER:*BK-Business Analysis*
"MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, BENITA KITCHLER AND XROADS' HOLLY ETLIN, ELAINE LANE, JOHN YOUNG AND MARWAN SALEM REGARDING CONTRACTS UPDATE."

1.80  /  1.80  /  720.00  
Wed  1306-BA/ 458  
1  MATTER:*BK-Business Analysis*
REVIEW OF THE PREVIOUS AGENCY AGREEMENT FOR MODIFICATION TO ADDRESS THE BUBBLE STORES.

1.00  /  1.00  /  400.00  F  
Wed  1306-BA/ 459  
1  MATTER:*BK-Business Analysis*
"MEETING WITH XROADS' HOLLY ETLIN, SHEON KAROL, MARWAN SALEM AND JOHN YOUNG ON THE LIQUIDATION AGENCY AGREEMENT FOR THE BUBBLE STORES."

13.50  /  5,400.00

NUMBER OF ENTRIES:    17

03/15/06  Wed  
0.40  /  0.40  /  160.00  
1306-BA/ 683  
1  MATTER:*BK-Business Analysis*
REVIEW OF THE LATEST SUB CON INFORMATION REQUEST FROM THE COUNSEL FOR THE INDENTURE TRUSTEE.

2.70  /  2.70  /  1,080.00  F  
Wed  1306-BA/ 684  
1  MATTER:*BK-Business Analysis*
MEETING WITH XROADS' SHEON KAROL FOR STAFFING REQUIREMENTS FOR APRIL AND MAY.

0.40  /  0.40  /  160.00  F  
Wed  1306-BA/ 685  
1  MATTER:*BK-Business Analysis*
"MEETING WITH XROADS' MARWAN SALEM ON VENDOR LIQUIDITY UPDATE, GOB IT UPDATE, GOB AD PLAN, INVENTORY REPLENISHMENT."

0.50  /  0.50  /  200.00  
Wed  1306-BA/ 686  
1  MATTER:*BK-Business Analysis*
MEETING WITH BLACKSTONE'S JASON COSTI ON LIABILITIES IN THE BUSINESS PLAN MODEL.

1.40  /  1.40  /  560.00  
Wed  1306-BA/ 687  
1  MATTER:*BK-Business Analysis*
ADDITIONAL UPDATE OF THE STAFFING WORK PLAN FOR XROADS DURING APRIL AND MAY.

0.30  /  0.30  /  120.00  
Wed  1306-BA/ 688  
1  MATTER:*BK-Business Analysis*
COMMUNICATION AND CIRCULATION OF THE AGENCY AGREEMENT FOR SIGNATURES.

0.60  /  0.60  /  240.00  
Wed  1306-BA/ 689  
1  MATTER:*BK-Business Analysis*
PREPARATION FOR THE WEEKLY STORE TIME LINE UPDATE MEETING.

2.10  /  2.10  /  840.00  
Wed  1306-BA/ 690  
1  MATTER:*BK-Business Analysis*
REVIEW OF THE WINN-DIXIE NEW 12 WEEK CASH FORECAST FOR THE BANK GROUP.

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/15/06 Wed | 0.80 | 0.80 1306-BA/ 691 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH HILCO'S JERRY SWANSON, JEFF PRONTO, WINN-DIXIE'S DAVID YOUNG, MIKE LEBLANC, JAMES SCRIBNER, CATHERINE IBOLD, MICHAEL BAUST, MICHAEL CHLEBOVEC, RICH DUBNIK, TIM WILLIAMS, RICK MEADOWS, XROADS' SHEON KAROL, AND MARWAN SALEM TO REVIEW THE STORE TIMELINES FOR ADDRESSING THE BUBBLE STORES." |
| | Wed | 0.70 | 0.70 1306-BA/ 692 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE NEW 12 WEEK CASH FORECAST FOR THE BANK GROUP. |
| | Wed | 0.20 | 0.20 1306-BA/ 693 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S TOM ROBBINS REGARDING GOB INVENTORY REPLENISHMENT. |
| | Wed | 0.40 | 0.40 1306-BA/ 694 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW UP MEETING WITH WINN-DIXIE'S KEVIN STUBBS REGARDING LIABILITIES IN BUSINESS PLAN MODEL |
| | Wed | 2.00 | 2.00 1306-BA/ 695 | 800.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>WORKING DINNER WITH XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO REVIEW THE INFORMATION COLLECTED AND SHARED WITH THE UCC REGARDING SUBSTANTIVE CONSOLIDATION. |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:   13

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------|---|-------------|
| | 03/21/06 Tue | 0.50 | 0.50 1306-BA/ 914 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S PAUL TREMBLEY REGARDING THE RUSSELL STOVERS' DEMAND LETTER AND FOLLOW UP COMMUNICATION FOR MEETING TO REVIEW THE CLAIMS BY WINN-DIXIE AND BY RUSSELL STOVERS'. |
| | Tue | 0.40 | 0.40 1306-BA/ 915 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S JOHN JAMES AND CALL WITH DEWAYNE RABON REGARDING KONICA. |
| | Tue | 0.40 | 0.40 1306-BA/ 916 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH A&M'S MATT GAVEJIAN REGARDING THE KONICA MOTION AND THE INTENTION OF THE COMPANY TO REJECT THE CONTRACT. |
| | Tue | 0.90 | 0.90 1306-BA/ 917 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE REGARDING THE PLAN OF REORGANIZATION AND THE STATUS OF THE EXIT FINANCING PROCESS. |
| | Tue | 2.80 | 2.80 1306-BA/ 918 | 1,120.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' SHEON KAROL TO DRAFT STAFFING BUDGET FOR CLIENT (JOINED FOR PORTION BY JOHN YOUNG) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 03/21/06 | 1.60 | 1.60 | 640.00 | | | 1 | REVISIONS TO THE WORK PLAN FOR THE MEETING WITH HOLLY ETLIN (XROADS) |
| | Tue | 1306-BA / 919 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEW OF THE RUSSELL STOVER INFORMATION AND REQUEST FOR ADDITIONAL DATA. |
| | Tue | 1306-BA / 920 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, JOHN YOUNG AND SHEON KAROL TO PREPARE STAFFING BUDGET FOR CLIENT." |
| | Tue | 1306-BA / 921 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | WEEKLY WINN-DIXIE MANAGEMENT AND PROFESSIONAL CALL REGARDING THE BANKRUPTCY ISSUES IN PROCESS. |
| | Tue | 1306-BA / 922 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH WINN-DIXIE'S JOHN JAMES REGARDING THE KONICA MOTION. |
| | Tue | 1306-BA / 923 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH RUSSELL STOVERS' DAVID PRESTON AND MIKE RUBLE REGARDING THE ISSUES REGARDING THE RECLAMATION SIGN UP. |
| | Tue | 1306-BA / 924 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | "MEETING WITH XROADS' MARWAN SALEM, BRYAN GASTON AND SHEON KAROL REGARDING THE FF&E TIMELINE." |
| | Tue | 1306-BA / 925 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CALL WITH KONICA'S TODD SCHRADER, BRIAN CUPKA AND SKADDEN'S ROSALIE GRAY REGARDING THE OPTIONS FOR REJECTING THE CONTRACT BEFORE APRIL 6." |
| | Tue | 1306-BA / 926 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH SKADDEN'S STEVE EICHEL AND PARTIAL ATTENDANCE BY XROADS' APHAY LIU REGARDING THE RUSSELL STOVERS' DEMAND LETTER. |
| | Tue | 1306-BA / 927 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH WINN-DIXIE'S BENNETT NUSSBAUM REGARDING THE DRAFT VENDOR LIQUIDITY REPORT FOR THE 3/22/06 MEETING. |
| | Tue | 1306-BA / 928 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH XROADS' MARWAN SALEM REGARDING THE CHANGES TO THE VENDOR LIQUIDITY REPORT. |
| | Tue | 1306-BA / 929 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    16

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Damore, R    03/22/06

| | | | | | |
|---|---|---|---|---|---|
| 0.60 | 0.60 | 240.00 | G | | MATTER:*BK-Business Analysis* <br> 1   MEETING WITH XROADS' SHEON KAROL AND WINN-DIXIE'S MIKE LEBLANC REGARDING PHARMACY AUCTION AND WITH FOOD PARTNER'S MATTHEW MORRIS FOR PORTION REGARDING SUPERVALU. |
| Wed | 1306-BA/ 985 | | | | |
| 0.80 | 0.80 | 320.00 | G | | MATTER:*BK-Business Analysis* <br> 1   "MEETING WITH XROADS' MARWAN SALEM, BRYAN GASTON AND PARTIAL ATTENDANCE BY HILCO'S JERRY SWANSON REGARDING THE CHANGE IN THE TIMELINE ON FF&E." |
| Wed | 1306-BA/ 986 | | | | |
| 0.40 | 0.40 | 160.00 | | | MATTER:*BK-Business Analysis* <br> 1   UPDATE COMMUNICATION WRITE UP TO XROADS' SHEON KAROL FOR THE STORE TIME LINE MEETING. |
| Wed | 1306-BA/ 987 | | | | |
| 1.70 | 1.70 | 680.00 | | | MATTER:*BK-Business Analysis* <br> 1   "DRAFT OF COMMUNICATION TO A&M'S MATT GAVEJIAN REGARDING THE KONICA CONTACT, REJECTION CLAIM, CURE COST, PHOTO CENTER P&L PERFORMANCE AND CONTRACT ASSUMPTION COSTS FOR THE UCC." |
| Wed | 1306-BA/ 988 | | | | |
| 0.30 | 0.30 | 120.00 | | | MATTER:*BK-Business Analysis* <br> 1   "CALL WITH A&M'S MATT GAVEJIAN REGARDING THE KONICA MOTION, HILCO MOTION AND LIQUIDATION ANALYSIS." |
| Wed | 1306-BA/ 989 | | | | |
| 1.10 | 1.10 | 440.00 | | | MATTER:*BK-Business Analysis* <br> 1   "MEETING WITH WINN-DIXIE'S MIKE LEBLANC REGARDING THE PHARMACY AUCTION AND FOLLOW UP COMMUNICATIONS WITH SHEON KAROL, TOM ROBBINS AND MARWAN SALEM ON STORE 738 AND TRANSFER OF SCRIPS TO A LOCATION UNDER CONSTRUCTION." |
| Wed | 1306-BA/ 990 | | | | |
| 0.30 | 0.30 | 120.00 | F | | MATTER:*BK-Business Analysis* <br> 1   MEETING WITH XROADS' SHEON KAROL REGARDING THE FF&E PROCESS. |
| Wed | 1306-BA/ 991 | | | | |
| 2.20 | 2.20 | 880.00 | | | MATTER:*BK-Business Analysis* <br> 1   REVIEW AND ANALYSIS OF THE HILCO INVENTORY GOB BUDGET TO FINALIZE AND APPROVE. |
| Wed | 1306-BA/ 992 | | | | |
| 0.60 | 0.60 | 240.00 | | | MATTER:*BK-Business Analysis* <br> 1   CALL WITH RUSSELL STOVERS"S' MIKE RUBLE ON THE ISSUES REGARDING THE RECLAMATION SIGN UP AND LETTER OF BREACH. |
| Wed | 1306-BA/ 993 | | | | |
| 1.00 | 1.00 | 400.00 | F | | MATTER:*BK-Business Analysis* <br> 1   "WORKING TEAM DINNER WITH XROADS' MIKE DUSSINGER, JOHN YOUNG, BRYAN GASTON, KIP FAGERSTROM, AND ELAINE LANE." |
| Wed | 1306-BA/ 994 | | | | |
| 0.20 | 0.20 | 80.00 | | | MATTER:*BK-Business Analysis* <br> 1   CALL WITH RUSSELL STOVERS"S' MIKE RUBLE AND DAVID PRESTON ON THE ISSUES REGARDING THE RECLAMATION SIGN UP AND LETTER OF BREACH. |
| Wed | 1306-BA/ 995 | | | | |
| 0.30 | 0.30 | 120.00 | | | MATTER:*BK-Business Analysis* <br> 1   CALL WITH SKADDEN'S STEVE EICHEL REGARDING THE REQUEST OF RUSSELL STOVER'S ATTORNEY TO WITHDRAW THE LETTER OF BREACH. |
| Wed | 1306-BA/ 996 | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/22/06 Wed | 0.90 1306-BA/ 997 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "ATTEND THE VENDOR LIQUIDITY MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, DERRICK BRYANT, AND XROADS' MARWAN SALEM AND MIKE DUSSINGER." |
| | Wed | 1.80 1306-BA/ 998 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF CORRESPONDENCE AND REVISIONS TO THE REPORT DRAFT IN PREPARATION FOR THE VENDOR LIQUIDITY MEETING |
| | Wed | 0.40 1306-BA/ 999 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL REGARDING PHARMACY SALES. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    15

| | 04/04/06 Tue | 0.70 1406-BA/ 353 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "COMMUNICATIONS WITH WINN-DIXIE'S LARRY BIGGERSTAFF, SCOTT WYNN, PAUL TIBERIO, DEWAYNE RABON AND XROADS' APHAY LIU REGARDING SOUTHERN WINES AND PLANNED CALL TO THEIR CFO." |
| | Tue | 0.30 1406-BA/ 354 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS WITH XROADS' ELLEN GORDON ON RECONCILING THE ANDERSON NEWS CLAIM. |
| | Tue | 0.40 1406-BA/ 355 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH WINN-DIXIE'S SCOTT WYNN REGARDING SOUTHERN WINES AND THEIR PURCHASE HISTORY. |
| | Tue | 0.40 1406-BA/ 356 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* "CALL WITH HILCO'S JERRY SWANSON, JIM SHAW AND XROADS' MARWAN SALEM AND BRYAN GASTON ON THE ANALYSIS PREPARED BY HILCO ON THE RECOVERY ON THE ORLANDO BUBBLE STORES." |
| | Tue | 0.50 1406-BA/ 357 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH CARDINAL HEALTH'S MIKE YEAGER REGARDING QUESTIONS THEY HAVE ON THE TIMELINE FOR THE PLAN OF REORGANIZATION AND THE STATUS OF THE RECLAMATION PROCESS. |
| | Tue | 0.30 1406-BA/ 358 | 0.30 | 150.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL ON THE WORK PLAN FOR THE LIQUIDATION ANALYSIS. |
| | Tue | 2.70 1406-BA/ 359 | 2.70 | 1,350.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF LIQUIDATION TIMELINE ANALYSIS DRAFT FOR XROADS' HOLLY ETLIN. |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 04/04/06 Tue | 0.40 | 0.40 1406-BA/ 360 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH XROADS' HOLLY ETLIN ON THE STATUS OF THE FF&E IN THE BUBBLE STORES AND THE OUTLINE FOR THE LIQUIDATION ANALYSIS. |
| | Tue | 0.40 | 0.40 1406-BA/ 361 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON ON THE ENTERPRISE SALE RECOVERY ANALYSIS ON INVENTORY. |
| | Tue | 4.40 | 4.40 1406-BA/ 362 | 2,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATED ANALYSIS ON THE INVENTORY RECOVERY RESULTS FROM THE INITIAL ENTERPRISE AND GOB SALE FOR THE SUBSTANTIVE CONSOLIDATION MODELING. |
| | Tue | 1.30 | 1.30 1406-BA/ 363 | 650.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' SHEON KAROL AND MIKE DUSSINGER ON LIQUIDATION ANALYSIS MODEL. |
| | Tue | 0.30 | 0.30 1406-BA/ 364 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PROVIDE SIGN OFF FOR WINN-DIXIE ON SOME OF THE PHARMACY BILLS OF SALE TO SUSAN MAGADDINO (WD) |
| | | | 12.10 | 6,050.00 | | | | |

NUMBER OF ENTRIES:    12

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/11/06 Tue | 0.30 | 0.30 1406-BA/ 627 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH SOUTHERN WINE'S LARRY CHAPLIN REGARDING CREDIT LINE AND STATUS OF PAYMENT OPTIONS. |
| | Tue | 0.80 | 0.80 1406-BA/ 628 | 320.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER TO REVIEW THE LIQUIDATION ANALYSIS ASSUMPTIONS. |
| | Tue | 0.40 | 0.40 1406-BA/ 629 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETINGS WITH WINN-DIXIE'S BENNETT NUSSBAUM TO REVIEW SOUTHERN WINE AND FINTECH ISSUES. |
| | Tue | 0.30 | 0.30 1406-BA/ 630 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALLS WITH CH'S MIKE YEAGER AND WINN-DIXIE'S BILL FISHER ON CARDINAL HEALTH OPEN QUESTIONS REGARDING CREDIT |
| | Tue | 0.20 | 0.20 1406-BA/ 631 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S BILL FISHER REQUESTING ADDITIONAL ANALYSIS FOR REVIEW OF THE CURE COST AMOUNTS ON CONTRACT ASSUMPTION ON HARVARD DRUG |
| | Tue | 0.40 | 0.40 1406-BA/ 632 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S TOM ROBBINS TO REVIEW SOUTHERN WINE AND FINTECH ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 18 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 04/11/06 Tue | 0.80 1406-BA/ 633 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE GOB SALES AND MARGIN RESULTS AND RECAP INFORMATION FOR XROADS' HOLLY ETLIN. |
| | Tue | 0.70 1406-BA/ 634 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE CONTRACTS WITH CURE COST AND COMMUNICATIONS WITH WINN-DIXIE'S BILL FISHER REGARDING THE HARVARD DRUG AGREEMENT. |
| | Tue | 0.30 1406-BA/ 635 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM AND PETER LYNCH TO REVIEW SOUTHERN WINE AND FINTECH ISSUES. |
| | Tue | 1.30 1406-BA/ 636 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION FOR WEEKLY CONTRACTS UPDATE MEETING INCLUDING CALL WITH WINN-DIXIE'S PAUL TIBERIO. |
| | Tue | 0.70 1406-BA/ 637 | 0.70 | 280.00 | G | | 1 | MATTER:BK-Business Analysis<br>"CONTRACTS UPDATE MEETING WITH WINN-DIXIE'S LARRY APPEL, JOHN JAMES, BENITA KITCHLER, BENNETT NUSSBAUM AND XROADS' ELAINE LANE, JOHN YOUNG, KIP FAGERSTROM, AND MARWAN SALEM." |
| | Tue | 0.40 1406-BA/ 638 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S JAYSON ROY TO DISCUSS SOUTHERN WINE AND FINTECH. |
| | Tue | 0.70 1406-BA/ 639 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH WINN-DIXIE'S JAYSON ROY, HAL HOPKINS, KEVIN STUBBS TO REVIEW THE HISTORY ON FINTECH AND WHAT OUR ACCOUNTING OPTIONS ARE WITH THIS PAYMENT SERVICE." |
| | Tue | 2.60 1406-BA/ 640 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYSIS OF THE LIQUIDATION COST AND TIME LINE FOR MODELING GOB OF STORES INVENTORY AND FF&E. |
| | Tue | 2.30 1406-BA/ 641 | 2.30 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE MODELING ANALYSIS PREPARED BY XROADS' MIKE DUSSINGER ON ENTERPRISE LIQUIDATION INCLUDING ASSUMPTIONS. |
| | Tue | 0.10 1406-BA/ 642 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF CARDINAL HEALTH OPEN QUESTIONS REGARDING CREDIT |
| | Tue | 0.10 1406-BA/ 643 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE CURE COST AMOUNTS ON CONTRACT ASSUMPTION ON HARVARD DRUG |
| | Tue | 0.20 1406-BA/ 644 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S MIKE CHLEBOVEC REGARDING THE TIME LINE FOR REMOVING FF&E FROM NON-ENTERPRISE SALES. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 04/11/06 | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| | | | 162.10 | 69,740.00 | | | | |
| | NUMBER OF ENTRIES: | 182 | | | | | | |
| Dussinger, M | 02/01/06 | 0.20 | 0.20 | 100.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH C. WILLIAMS (WD) REGARDING DEADLINES FOR THE PLAN OF REORGANIZATION PROJECT PLAN TIMELINE. |
| | Wed | | 1206-BA / 201 | | | | | |
| | | 0.80 | 0.80 | 400.00 | F | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING THE PLAN OF REORGANIZATION PROJECT PLAN TIMELINE. |
| | Wed | | 1206-BA / 202 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVISE THE ASSET DISPOSITION ANALYSIS FOR THE REVISED BUSINESS PLAN. |
| | Wed | | 1206-BA / 203 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVISE THE PLAN OF REORGANIZATION PROJECT PLAN TO REFLECT ADDISTIONAL INFORMATION FROM COUNSEL AND MANAGEMENT |
| | Wed | | 1206-BA / 204 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), R. WINTER (MILBANK), S. BURIAN (HLHZ), A. TANG (HLHZ), P CHIDYLLO (A&M), M. BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING INTERCOMPANY ACCOUNTING." |
| | Wed | | 1206-BA / 205 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| | Wed | | 1206-BA / 206 | | | | | |
| | | 2.30 | 2.30 | 1,150.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"MEETING WITH R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) AND A. LINDSEY (WD)REGARDING SUBSTANTIVE CONSOLIDATION AND INTERCOMPANY ACCOUNTING." |
| | Wed | | 1206-BA / 207 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH JAYSON ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION AND INTERCOMPANY ACCOUNTING. |
| | Wed | | 1206-BA / 208 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 20 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 02/01/06 Wed | 2.30 1206-BA/209 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE A SUMMARY IN RESPONSE TO HLHZ'S PROPOSAL RELATIVE TO INTERCOMPANY RESTATEMENTS. |
| | Wed | 2.20 1206-BA/210 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO PREPARE A SUMMARY IN RESPONSE TO HLHZ'S PROPOSAL RELATIVE TO INTERCOMPANY RESTATEMENTS. |
| | Wed | 0.30 1206-BA/211 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE INTERCOMPANY ACCOUNT RESTATEMENT. |
| | Wed | 2.40 1206-BA/212 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis* CREATE AN OVERVIEW PRESENTATION OF HLHZ PROPOSED INTERCOMPANY RESTATEMENT AND ISSUES. |
| | Wed | 0.40 1206-BA/213 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE RESPONSES TO UCC'S INFORMATION REQUEST FROM M. KOPACZ (A&M). |
| | | | 12.90 | 6,450.00 | | | | |
| NUMBER OF ENTRIES: | 13 | | | | | | | |
| | 02/02/06 Thu | 2.30 1206-BA/267 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE SUBSTANTIVE CONSOLIDATION DISCUSSION MATERIALS AND DRAFT COVER MEMO TO DISTRIBUTE TO THE UCC |
| | Thu | 0.80 1206-BA/268 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE RESPONSES TO UCC'S INFORMATION REQUEST FROM M. KOPACZ (A&M). |
| | Thu | 1.80 1206-BA/269 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), R. WINTER (MILBANK), S. BURIAN (HLHZ), A. TANG (HLHZ), P CHIDYLLO (A&M), M. BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING INTERCOMPANY ACCOUNTING." |
| | Thu | 0.30 1206-BA/270 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), S. HENRY (SKADDEN), JAN BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), R. DAMORE (XROADS), M BYRUM (WD), JAYSON ROY (WD), K. STUBBS (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| | Thu | 0.30 1206-BA/271 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT COVER MEMO TO DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 21 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 02/02/06 Thu | 0.60 1206-BA/ | 0.60 272 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), S. HENRY (SKADDEN), R. DAMORE (XROADS), M BYRUM (WD), J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION." |
| | Thu | 0.20 1206-BA/ | 0.20 273 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. MCMENAMY (WD) REGARDING OPERATING PERFORMANCE TO RESPOND TO UCC INFORMATION REQUEST. |
| | Thu | 0.40 1206-BA/ | 0.40 274 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. LINDSEY (WD) REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS AND ASSUMPTIONS. |
| | Thu | 2.10 1206-BA/ | 2.10 275 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CREATE A SCHEDULE OF WEEKLY AND PERIOD FINANCIAL DISTRIBUTIONS TO THE UCC FOR TRACKING PURPOSES. |
| | Thu | 0.30 1206-BA/ | 0.30 276 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH M. KOPACZ (A&M) AND R. DAMORE (XROADS) IN RESPONSE OF THE UCC'S INFORMATION REQUEST. |
| | Thu | 0.20 1206-BA/ | 0.20 277 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE PLAN OF REORGANIZATION TIME LINE. |
| | Thu | 0.30 1206-BA/ | 0.30 278 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| | Thu | 0.10 1206-BA/ | 0.10 279 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Thu | 0.60 1206-BA/ | 0.60 280 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE PROPOSED WEEKLY MARGIN INFORMATION TO L. APPEL (WD) AND B. NUSSBAUM (WD) FOR DISTRIBUTION TO THE UCC. |
| | Thu | 0.20 1206-BA/ | 0.20 281 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT AN EMAIL TO L. APPEL (WD) AND B. NUSSBAUM (WD) FOR PROPOSED WEEKLY MARGIN INFORMATION FOR DISTRIBUTION TO THE UCC. |
| | Thu | 0.10 1206-BA/ | 0.10 282 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH C. BOYLE (BLACKSTONE) REGARDING THE REVISED BUSINESS PLAN. |
| | Thu | 0.20 1206-BA/ | 0.20 283 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REDISTRIBUTE THE REVISED DISCUSSION MATERIALS RELATING TO SUBSTANTIVE CONSOLIDATION TO THE UCC. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 02/02/06 Thu | 0.20 1206-BA/ 284 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PREPARE ADDITIONAL SUPPORTING DOCUMENTATION RELATIVE TO GUARANTEES FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 0.10 1206-BA/ 285 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis DISTRIBUTE TO C. BOYLE (BLACKSTONE) AND S. HENRY (SKADDEN) ADDITIONAL SUPPORTING DOCUMENTATION RELATIVE TO GUARANTEES FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 1.20 1206-BA/ 286 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis REVISE THE SUBSTANTIVE CONSOLIDATION DISCUSSION MATERIAL RELATIVE TO INTERCOMPANY ACCOUNTS TO REFLECT INPUT FROM B. NUSSBAUM AND L. APPEL (WD) |
| | Thu | 0.10 1206-BA/ 287 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis DISTRIBUTE EMAIL TO R. GREY (SKADDEN) AND L. APPEL (WD) REGARDING DEADLINES FOR THE PLAN OF REORGANIZATION TIME LINE. |
| | Thu | 0.30 1206-BA/ 288 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH C. BOYLE (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION RESULTS IF ANALYSIS. |
| | Thu | 0.20 1206-BA/ 289 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH K. HARDEE (WD) REGARDING OPERATING PERFORMANCE TO RESPOND TO UCC INFORMATION REQUEST. |
| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    23

| | 02/08/06 Wed | 1.40 1206-BA/ 519 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis FINALIZE THE PROJECT TIMELINES FOR THE PLAN OF REORGANIZATION FOR EXECUTIVE MANAGEMENT. |
|---|---|---|---|---|---|---|---|---|
| | Wed | 0.70 1206-BA/ 520 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. YOUNG (XROADS) REGARDING COMPUTATION OF CONTRACT SAVINGS FROM RENEGOTIATIONS. |
| | Wed | 0.20 1206-BA/ 521 | 0.20 | 80.00 | F | | 1 | MATTER:BK-Business Analysis "MEETING WITH E. LANE (XROADS) REGARDING CONTRACT SAVINGS, ESTIMATES VS. ORIGINAL PLAN." |
| | Wed | 0.10 1206-BA/ 522 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT SAVINGS. |
| | Wed | 0.50 1206-BA/ 523 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Business Analysis "MEETING WITH R. DAMORE (XROADS) REGARDING VENDOR CREDIT RESULTS FROM TRADE LIEN PROGRAAM OP-INS AND NEW CREDIT EXTENDED, RETURN OF DEPOSITS." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dussinger, M | 02/08/06 Wed | 2.40 | 2.40 1206-BA / 524 | 960.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE A SCHEDULE RELATIVE TO THE TOP VENDORS AND VENDOR CREDIT. |
| | Wed | 2.10 | 2.10 1206-BA / 525 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>CREATE A SUMMARY SCHEDULE OF CONTRACT SAVINGS FOR INCORPORATION INTO THE REVISED FINANCIAL FORECAST. |
| | Wed | 0.10 | 0.10 1206-BA / 526 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH R. POWELL (WD) REGARDING VENDOR CREDIT. |
| | Wed | 0.30 | 0.30 1206-BA / 527 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH C. BOYLE (BLACKSTONE) REGARDING THE BUSINESS PLAN. |
| | Wed | 0.50 | 0.50 1206-BA / 528 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING THE BUSINESS PLAN. |
| | Wed | 0.10 | 0.10 1206-BA / 529 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING ADDITIONAL QUESTIONS ON ANALYSIS OF CONTRACT SAVINGS. |
| | Wed | 0.90 | 0.90 1206-BA / 530 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), R. DAMORE (XROADS), C. BOYLE (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING THE REVISED FINANCIAL FORECAST." |
| | Wed | 1.00 | 1.00 1206-BA / 531 | 400.00 | F | | 1 | MATTER:BK-Business Analysis<br>"TEAM WORKING WORKING DINNER TO DISCUSS STATUS OF CROSS FUNCTIONAL TEAMS, STATUS AND SHARING RESULTS." |
| | Wed | 2.30 | 2.30 1206-BA / 532 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>CREATE A SUMMARY SCHEDULE OF VENDOR DATA TO ANALYZE VENDOR CREDIT. |
| | Wed | 0.30 | 0.30 1206-BA / 533 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING THE REVISED FINANCIAL FORECAST. |
| | Wed | 0.70 | 0.70 1206-BA / 534 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE AND DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES:    16

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 02/16/06 Thu | 0.50 1206-BA/ 866 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS) REGARDING THE COST SAVINGS ARISING FROM RENEGOTIATING MERCHANDISING CONTRACTS. |
| | Thu | 2.10 1206-BA/ 867 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis REVISE THE COST SAVINGS SUPPORT SCHEDULES FOR THE REVISED BUSINESS PLAN. |
| | Thu | 4.30 1206-BA/ 868 | 4.30 | 1,720.00 | | | 1 | MATTER:BK-Business Analysis "WORKING MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), J. O'CONNELL (BLACKSTONE), J. COSTI (BLACKSTONE), K. BOWERSOX (WD) REGARDING THE REVISED BUSINESS PLAN." |
| | Thu | 0.20 1206-BA/ 869 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. SINGLY (WD) REGARDING CONTRACT SAVINGS TO GATHER UPDATED INFORMATION FOR MODEL ASSUMPTIONS. |
| | Thu | 0.20 1206-BA/ 870 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH K. STUBBS (WD) AND J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION REQUEST. |
| | Thu | 0.10 1206-BA/ 871 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. ROY (WD) REGARDING CONTRACT SAVINGS. |
| | Thu | 2.30 1206-BA/ 872 | 2.30 | 920.00 | | | 1 | MATTER:BK-Business Analysis PREPARE A PACKAGE OF SUPPORTING DUE DILIGENCE MATERIAL FOR THE UNDERLYING ASSUMPTIONS OF THE REVISED BUSINESS PLAN. |
| | Thu | 2.10 1206-BA/ 873 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis CONTINUE TO UPDATE THE SUPPORTING DUE DILIGENCE MATERIAL FOR THE UNDERLYING ASSUMPTIONS OF THE REVISED BUSINESS PLAN. |
| | Thu | 2.10 1206-BA/ 874 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis PREPARE FOLLOW UP INFORMATION RELATIVE TO THE REVISED BUSINESS PLAN BASED ON OUR EARLIER WORKING MEETING. |
| | Thu | 0.20 1206-BA/ 875 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis FOLLOW UP PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| | | | 14.10 | 5,640.00 | | | | |

NUMBER OF ENTRIES:   10

| | 02/23/06 Thu | 2.30 1206-BA/ 1137 | 2.30 | 920.00 | | | 1 | MATTER:BK-Business Analysis PREPARE VENDOR CREDIT ANALYSIS AS PART OF LIQUIDITY VERIFICATION AND BUSINESS PLAN |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 02/23/06 Thu | 0.10 1206-BA/ 1138 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING SOURCING SAVINGS. |
| | | 0.30 Thu 1206-BA/ 1139 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETINGS WITH M. CHLEBOVEC (WD) REGARDING REAL ESTATE ASSUMPTIONS FOR THE REVISED BUSINESS PLAN. |
| | | 0.30 Thu 1206-BA/ 1140 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE REVISED BUSINESS PLAN. |
| | | 2.20 Thu 1206-BA/ 1141 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE CHANGES TO THE SUPPORTING SCHEDULES FOR THE REVISED BUSINESS PLAN BASED ON INTERNAL MEETING. |
| | | 1.40 Thu 1206-BA/ 1142 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETINGS WITH J. COSTI (BLACKSTONE) REGARDING THE REVISED BUSINESS PLAN. |
| | | 1.20 Thu 1206-BA/ 1143 | 1.20 | 480.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING COST SAVING ASSUMPTIONS IN THE REVISED BUSINESS PLAN. |
| | | 1.80 Thu 1206-BA/ 1144 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE THE COST SAVING ASSUMPTIONS FOR THE REVISED BUSINESS PLAN BASED ON DISCUSSIONS WITH H. ETLIN (XROADS). |
| | | 0.20 Thu 1206-BA/ 1145 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE AMOUNTS. |
| | | 0.30 Thu 1206-BA/ 1146 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING TAXES AND POTENTIAL TAX SAVINGS |
| | | 2.30 Thu 1206-BA/ 1147 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. BOWERSOX (WD) AND J. COSTI ( BLACKSTONE) REGARDING G&A ASSUMPTIONS AND SUPPORTING CHARTS. |
| | | 0.70 Thu 1206-BA/ 1148 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. STUBBS (WD) REGARDING VENDOR CREDIT. |
| | | 0.40 Thu 1206-BA/ 1149 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT COVER MEMO TO DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Dussinger, M | 02/23/06 | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |

|  | 02/27/06 | 0.60<br>Mon 1306-BA/58 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH J. COSTI (BLACKSTONE) REGARDING THE BORROWING BASE FORMULA FOR THE REVISED BUSINESS PLAN. |
|---|---|---|---|---|---|---|---|---|
| | | 0.40<br>Mon 1306-BA/59 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH A. LINDSEY (WD) REGARDING INTERCOMPANY ACCOUNTS. |
| | | 0.40<br>Mon 1306-BA/60 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>PREPARE COVER LETTER TO DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |
| | | 0.20<br>Mon 1306-BA/61 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH D. YOUNG (WD) REGARDING PRE PETITION REAL ESTATE CLAIMS. |
| | | 1.60<br>Mon 1306-BA/62 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVISE THE VENDOR LIQUIDITY ANALYSIS. |
| | | 1.40<br>Mon 1306-BA/63 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Business Analysis*<br>PREPARE SUPPORTING SCHEDULE FOR THE REAL ESTATE RELATED CLAIMS. |
| | | 0.80<br>Mon 1306-BA/64 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVISE THE GENERAL AND ADMINISTRATIVE EXPENSE SUPPORTING SCHEDULES FOR THE REVISED FINANCIAL FORECAST. |
| | | 1.60<br>Mon 1306-BA/65 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH J. COSTI (BLACKSTONE) REGARDING THE ASSUMPTIONS FOR THE REVISED FINANCIAL FORECAST. |
| | | 0.50<br>Mon 1306-BA/66 | 0.50 | 200.00 | F | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING THE VENDOR CREDIT ANALYSIS. |
| | | 1.40<br>Mon 1306-BA/67 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW THE INTERCOMPANY ANALYSIS FOR SUBSTANTIVE CONSOLIDATION. |
| | | 0.40<br>Mon 1306-BA/68 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH D. BRYANT (WD) REGARDING THE VENDOR CREDIT ANALYSIS. |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 02/27/06 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1306-BA/ 69 | | | | 1 | MEETING WITH J. ROY (WD) REGARDING THE VENDOR CREDIT ANALYSIS. |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1306-BA/ 70 | | | | 1 | REVISE THE SUPPORTING SCHEDULES FOR THE REVISED FINANCIAL FORECAST. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1306-BA/ 71 | | | | 1 | MEETING WITH K. STUBBS (WD) REGARDING THE VENDOR CREDIT ANALYSIS. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1306-BA/ 72 | | | | 1 | MEETING WITH K. BOWERSOX (WD) REGARDING THE GENERAL AND ADMINISTRATIVE EXPENSE IN THE REVISED FINANCIAL FORECAST. |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    15

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 03/01/06 | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 182 | | | | 1 | MEETING WITH A. REED (WD) REGARDING VENDOR CREDIT. |
| | | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 183 | | | | 1 | "CONFERENCE CALL WITH R. DAMORE (XROADS), F. THURLOW (WD), D. BRYANT (WD), D. RABON (WD), P. TIBERIO (WD), G. REGINA (WD) REGARDING VENDOR CREDIT." |
| | | 0.70 | 0.70 | 350.00 | F | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 184 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| | | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 185 | | | | 1 | DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 186 | | | | 1 | MEETING WITH A. BARAGONA (WD) REGARDING TAX BASIS FOR VARIOUS REAL ESTATE ASSETS. |
| | | 0.40 | 0.40 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 187 | | | | 1 | MEETING WITH R. DAMORE (XROADS) AND E. GORDON (XROADS) REGARDING CLAIMS. |
| | | 1.80 | 1.80 | 900.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1306-BA/ 188 | | | | 1 | REVISE THE FINANCIAL FORECAST. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 03/01/06 Wed | 1.90 1306-BA / 189 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE SUPPORTING SCHEDULES FOR THE REVISED BUSINESS PLAN. |
| | Wed | 0.30 1306-BA / 190 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* DISTRIBUTE THE EXECUTIVE REPORTS RELATIVE TO PROFESSIONAL FEES TO J. SKELTON (WD). |
| | Wed | 0.30 1306-BA / 191 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH R. DAMORE (XROADS) REGARDING INTERCOMPANY ACCOUNTS. |
| | Wed | 3.60 1306-BA / 192 | 3.60 | 1,800.00 | | | 1 | MATTER:*BK-Business Analysis* MEETINGS WITH A. LINDSEY (WD) TO PREPARE SUMMARY SCHEDULES RELATIVE TO THE ADJUSTED INTERCOMPANY ACCOUNTS FOR SUBSTANTIVE CONSOLIDATION. |
| | Wed | 1.30 1306-BA / 193 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE AN OUTLINE FOR THE SUMMARY SCHEDULES RELATIVE TO THE ADJUSTED INTERCOMPANY ACCOUNTS FOR SUBSTANTIVE CONSOLIDATION. |
| | Wed | 0.70 1306-BA / 194 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE THE VENDOR CREDIT ANALYSIS AND FORWARD INFORMATON TO MERCHANDISERS IN PREPARATION FOR THE MEETING. |
| | Wed | 0.10 1306-BA / 195 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE WITH D. BRYANT (WD) REGARDING VENDOR CREDIT. |
| | | | 12.90 | 6,450.00 | | | | |

NUMBER OF ENTRIES:    14

| | 03/02/06 Thu | 0.70 1306-BA / 247 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW THE SUBSTANTIVE CONSOLIDATION ADJUSTING INTERCOMPANY BALANCES. |
| | Thu | 1.00 1306-BA / 248 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE (XROADS), M. BYRUM (WD), K. STUBBS (WD), J. ROY (WD), A. LINDSEY (WD) REGARDING THE SUBSTANTIVE CONSOLIDATION ANALYSIS." |
| | Thu | 0.40 1306-BA / 249 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. LINDSEY (WD) REGARDING THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| | Thu | 2.30 1306-BA / 250 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE SUPPORTING SCHEDULES FOR THE REVISED BUSINESS PLAN. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 03/02/06 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW THE REVISED FINANCIAL FORECAST. |
| | Thu | 1306-BA/ 251 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WD), B. MCMENAMY (WD), K. BOWERSOX (WD), J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING THE REVISED FINANCIAL FORECAST." |
| | Thu | 1306-BA/ 252 | | | | | | |
| | | 2.40 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE SUPPORTING SCHEDULES FOR THE REVISED FINANCIAL FORECAST. |
| | Thu | 1306-BA/ 253 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND REVISE THE FINANCIAL FORECAST WITH J. COSTI (BLACKSTONE). |
| | Thu | 1306-BA/ 254 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE THE VENDOR CREDIT ANALYSIS. |
| | Thu | 1306-BA/ 255 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* DISTRIBUTE STORE P&L AND PERIOD FINANCIALS TO THE UCC |
| | Thu | 1306-BA/ 256 | | | | | | |
| | | | 13.00 | 6,500.00 | | | | |

NUMBER OF ENTRIES:    10

| | 03/30/06 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE THE CLAIMS ANALYSIS BY DEBTOR FOR SUBSTANTIVE CONSOLIDATION. |
|---|---|---|---|---|---|---|---|---|
| | Thu | 1406-BA/ 190 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO PREPARE SUPPORTING SCHEDULES FOR CLAIMS BY DEBTOR. |
| | Thu | 1406-BA/ 191 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE TO H. ETLIN (XROADS) REGARDING THE CLAIMS ANALYSIS. |
| | Thu | 1406-BA/ 192 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE TO J. O'CONNELL AND J. COSTI (BLACKSTONE) REGARDING THE CLAIMS ANALYSIS. |
| | Thu | 1406-BA/ 193 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. ROY (WD) REGARDING SCHEDULE F. |
| | Thu | 1406-BA/ 194 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 30 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 03/30/06 Thru | 0.20 1406-BA / 195 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE WITH E. GORDON (XROADS) REGARDING CLAIMS. |
| | Thru | 0.30 1406-BA / 196 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS. |
| | Thru | 0.40 1406-BA / 197 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE (XROADS) REGARDING CLAIMS REPORTS FROM LOGAN. |
| | Thru | 0.40 1406-BA / 198 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. ROY (WD) REGARDING CLAIMS AND SUBSTANTIVE CONSOLIDATION. |
| | Thru | 0.10 1406-BA / 199 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING THE SUBSTANTIVE CONSOLIDATION DISCUSSION MATERIALS. |
| | Thru | 1.60 1406-BA / 200 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW THE PRELIMINARY SUBSTANTIVE CONSOLIDATION VALUATION MATERIAL. |
| | Thru | 0.60 1406-BA / 201 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETINGS WITH H. ETLIN (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Thru | 0.30 1406-BA / 202 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH H. ETLIN (XROADS) AND J. VANDER HOOVEN (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Thru | 0.30 1406-BA / 203 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH H. ETLIN (XROADS), S. BURIAN (HLHZ), A. TANG (HLHZ) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION." |
| | Thru | 0.20 1406-BA / 204 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE INFORMATION TO DISTRIBUTE TO A. TANG (HLHZ) RELATIVE TO SUBSTANTIVE CONSOLIDATION. |
| | Thru | 0.80 1406-BA / 205 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH H. ETLIN (XROADS), F. HUFFARD (BLACKSTONE), J. O'CONNELL (BLACKSTONE) AND J. COSTI (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION." |
| | Thru | 0.30 1406-BA / 206 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FINANCIAL DISTRIBUTIONS TO THE UCC. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 03/30/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE THE CLAIMS ANALYSIS FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 1406-BA/ 207 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH S. HENRY (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| | Thu | 1406-BA/ 208 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE WITH K. SAMBUR (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| | Thu | 1406-BA/ 209 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE WITH A. TANG (HLHZ) REGARDING SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| | Thu | 1406-BA/ 210 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE WITH J. O'CONNELL AND J. COSTI (BLACKSTONE) REGARDING THE REVISED BUSINESS PLAN. |
| | Thu | 1406-BA/ 211 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE TO E. GORDON (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 1406-BA/ 212 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. LIU (XROADS) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 1406-BA/ 213 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW THE EXECUTORY CONTRACT DATABASE EXECUTIVE LEVEL REPORTS. |
| | Thu | 1406-BA/ 214 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE WITH J. O'CONNELL (BLACKSTONE) REGARDING ASSETS BY DEBTOR. |
| | Thu | 1406-BA/ 215 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| | 04/11/06 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE THE BUSINESS PLAN FORECAST TO ALLOW FOR VALUATION SENSITIVITIES. |
| | Tue | 1406-BA/ 607 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) REGARDING THE UNDERLYING ASSUMPTIONS FOR THE VALUATION ANALYSIS. |
| | Tue | 1406-BA/ 608 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 32 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 04/11/06 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE EXECUTIVE MANAGEMENT REPORTING IN THE CONTRACT MASTER DATABASE. |
| | Tue | | 1406-BA/ 609 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING SENSITIZING THE BUSINESS PLAN FOR VALUATION PURPOSES. |
| | Tue | | 1406-BA/ 610 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH K. STUBBS (WD) REGARDING THE TRIAL BALANCE ACCOUNTS. |
| | Tue | | 1406-BA/ 611 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION E. GORDON (XROADS) REGARDING CLAIMS. |
| | Tue | | 1406-BA/ 612 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW THE ESTIMATED ALLOWED CLAIMS FOR VALUATION PURPOSES. |
| | Tue | | 1406-BA/ 613 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE CONTROL PANEL IN THE VALUATION MODEL FOR RELATIVE TO POST PETITION CLAIMS BASED ON THE TRIAL BALANCE. |
| | Tue | | 1406-BA/ 614 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE VALUATION MODEL TO INTEGRATE THE FINANCIAL STATEMENTS TO THE CONTROL PANEL. |
| | Tue | | 1406-BA/ 615 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO REVISE THE VALUATION MODEL TO INTEGRATE THE FINANCIAL STATEMENTS TO THE CONTROL PANEL. |
| | Tue | | 1406-BA/ 616 | | | | | |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    10

| | 04/12/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING PERIOD 9 FINANCIALS. |
|--|----------|------|------|-------|--|--|---|-----|
| | Wed | | 1406-BA/ 685 | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH M. BYRUM (WD), J. O'CONNELL (BLACKSTONE) AND H. ETLIN (XROADS) REGARDING INTERCOMPANY ACCOUNTING." |
| | Wed | | 1406-BA/ 686 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS. |
| | Wed | | 1406-BA/ 687 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 33 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 04/12/06 Wed | 0.20 1406-BA / 688 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH M GAVEJIAN (A&M) REGARDING THE FINANCIAL INFORMATION REQUEST. |
| | Wed | 0.50 1406-BA / 689 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE THE FINANCIAL INFORMATION REQUESTED BY M GAVEJIAN (A&M). |
| | Wed | 1.30 1406-BA / 690 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE THE ECONOMICS RELATIVE TO THE MSP PREMIUMS AND CLAIMS. |
| | Wed | 1.00 1406-BA / 691 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> TEAM WORKING DINNER. |
| | Wed | 2.10 1406-BA / 692 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE THE VALUATION MODEL TO INCORPORATE ALL THE UNDERLYING ASSUMPTIONS FOR ALL FINANCIAL STATEMENTS IN THE BUSINESS PLAN. |
| | Wed | 1.90 1406-BA / 693 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO REVISE THE VALUATION MODEL TO INCORPORATE ALL THE UNDERLYING ASSUMPTIONS FOR ALL FINANCIAL STATEMENTS IN THE BUSINESS PLAN. |
| | Wed | 2.10 1406-BA / 694 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE THE CASH FLOW STATEMENT OF THE VALUATION MODEL. |
| | Wed | 1.80 1406-BA / 695 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE THE BALANCE SHEET OF THE VALUATION MODEL. |
| | Wed | 0.10 1406-BA / 696 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. BYRUM (WD) REGARDING THE MSP CLAIMS. |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 04/25/06 Tue | 0.60 1406-BA / 1102 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE RESPONSES TO FTI'S INFORMATION REQUESTS CONCERNING SUBSTANTIVE CONSOLIDATION. |
| | Tue | 0.20 1406-BA / 1103 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. BROGAN (WD) REGARDING INTERNAL CONTROLS AND INFORMATION REQUESTS CONCERNING SUBSTANTIVE CONSOLIDATION. |

– See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 34 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dussinger, M | 04/25/06 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE BUSINESS PLAN ASSUMPTIONS RELATIVE TO ASSET SALES AND COST SAVINGS. |
| | Tue | 1406-BA / 1104 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE CLAIMS STATUS SUMMARY REPORT. |
| | Tue | 1406-BA / 1105 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO J. EDMONSON (XROADS) REGARDING CLAIMS. |
| | Tue | 1406-BA / 1106 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE EXECUTIVE LEVEL MANAGEMENT REPORTS REGARDING PROFESSIONAL FEES. |
| | Tue | 1406-BA / 1107 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. CASTLE (WD) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Tue | 1406-BA / 1108 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH D. STANFORD (SMITH GAMBRELL) REGARDING LOAN DOCUMENTS. |
| | Tue | 1406-BA / 1109 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH C. PORTIER (LEBOUF) REGARDING LOAN DOCUMENTS. |
| | Tue | 1406-BA / 1110 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO K. SAMBUR (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION REQUESTS. |
| | Tue | 1406-BA / 1111 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. COSTI (BLACKSTONE) REGARDING THE REVISED FORECAST. |
| | Tue | 1406-BA / 1112 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO THE BUSINESS PLAN RELATIVE TO THE BAHAMAS. |
| | Tue | 1406-BA / 1113 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) REGARDING THE VALUATION ANALYSIS. |
| | Tue | 1406-BA / 1114 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M SALEM (XROADS) REGARDING THE VALUATION ANALYSIS. |
| | Tue | 1406-BA / 1115 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE RESPONSES TO FTI'S SUBSTANTIVE CONSOLIDATION REQUESTS. |
| | Tue | 1406-BA / 1116 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 35 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Dussinger, M | 04/25/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*
MEETING WITH S. HENRY (SKADDEN) AND J. CASTLE (WD) REGARDING SUBSTANTIVE CONSOLIDATION REQUESTS.

Tue  1406-BA/ 1117

| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*
MEETING WITH J. COSTI (BLACKSTONE) REGARDING THE REVISED FORECAST.

Tue  1406-BA/ 1118

| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*
PREPARE SUMMARY SCHEDULES SUPPORTING THE VALUATION ANALYSIS.

Tue  1406-BA/ 1119

| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUE TO PREPARE SUMMARY SCHEDULES SUPPORTING THE VALUATION ANALYSIS.

Tue  1406-BA/ 1120

|   | | | 13.40 | 5,360.00 |

NUMBER OF ENTRIES:    19

| | 05/02/06 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUE TO WORK ON THE VALUATION ANALYSIS.

Tue  1506-BA/ 85

| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*
CORRESPONDENCE WITH K. SAMBUR (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION DUE DILIGENCE MATERIAL.

Tue  1506-BA/ 86

| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*
REVISE THE SUBSTANTIVE CONSOLIDATION INFORMATION LOG.

Tue  1506-BA/ 87

| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*
PREPARE SUBSTANTIVE CONSOLIDATION DUE DILIGENCE INFORMATION.

Tue  1506-BA/ 88

| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*
PREPARE THE EXECUTIVE MANAGEMENT REPORTS RELATIVE TO PROFESSIONAL FEES.

Tue  1506-BA/ 89

| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*
"CONFERENCE CALL WITH H. ETLIN (XROADS), S. HENRY (SKADDEN), K. SAMBUR (SKADDEN), T. DRAGELIN (FTI), T. CALIFANO (PIPER) REGARDING SUBSTANTIVE CONSOLIDATION DILIGENCE MATERIAL."

Tue  1506-BA/ 90

| | | 2.40 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*
PREPARE SUBSTANTIVE CONSOLIDATION DILIGENCE MATERIAL IN RESPONSE TO THE AD HOC TRADE COMMITTEE'S REQUEST.

Tue  1506-BA/ 91

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 36 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 05/02/06 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO PREPARE SUBSTANTIVE CONSOLIDATION DILIGENCE MATERIAL IN RESPONSE TO THE AD HOC TRADE COMMITTEE'S REQUEST. |
| | Tue | | 1506-BA / 92 | | | | | |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE VALUATION ANALYSIS FOR THE PLAN OF REORGANIZATION. |
| | Tue | | 1506-BA / 93 | | | | | |
| | | | 13.00 | 6,500.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | 05/17/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. VEAL (WD) REGARDING THE BUSINESS PLAN DUE DILIGENCE REQUESTS. |
| | Wed | | 1506-BA / 642 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING CLAIMS. |
| | Wed | | 1506-BA / 643 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING BUSINESS PLAN DUE DILIGENCE REQUESTS. |
| | Wed | | 1506-BA / 644 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) AND J. EDMONSON (XROADS) REGARDING CLAIMS. |
| | Wed | | 1506-BA / 645 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE VALUATION ANALYSIS FOR LEGAL ENTITY TREATMENT. |
| | Wed | | 1506-BA / 646 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO REVISE THE VALUATION ANALYSIS RELATIVE TO THE INVENTORY ASSUMPTIONS. |
| | Wed | | 1506-BA / 647 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE VALUATION ANALYSIS RELATIVE TO THE LEASE ASSUMPTIONS. |
| | Wed | | 1506-BA / 648 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO REVISE THE VALUATION ANALYSIS RELATIVE TO THE LEASE ASSUMPTIONS. |
| | Wed | | 1506-BA / 649 | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE VALUATION ANALYSIS RELATIVE TO THE INVENTORY ASSUMPTIONS. |
| | Wed | | 1506-BA / 650 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 37 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| NAME | DATE | HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 05/17/06 | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 05/23/06 Tue | 0.20 1506-BA/ 818 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS AND SUBSTANTIVE CONSOLIDATION. |
| | Tue | 0.30 1506-BA/ 819 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW THE CLAIMS SUMMARY REPORT. |
| | Tue | 0.30 1506-BA/ 820 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* UPDATE THE VALUATION ANALYSIS FOR THE UPDATED CLAIMS INFORMATION. |
| | Tue | 0.30 1506-BA/ 821 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. O'CONNELL AND J. COSTI (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | Tue | 0.80 1506-BA/ 822 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW THE HLHZ SUBSTANTIVE CONSOLIDATION MODEL. |
| | Tue | 2.90 1506-BA/ 823 | 2.90 | 1,160.00 | F | 1 | | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) AND J. YOUNG (XROADS) REGARDING THE VALUATION ANALYSIS. |
| | Tue | 0.20 1506-BA/ 824 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | Tue | 0.30 1506-BA/ 825 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. COSTI AND J. O'CONNELL (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | Tue | 0.30 1506-BA/ 826 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. COSTI AND J. O'CONNELL (BLACKSTONE) REGARDING HLHZ SUBSTANTIVE CONSOLIDATION MODEL. |
| | Tue | 0.40 1506-BA/ 827 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH K. SAMBUR (SKADDEN) REGARDING HLHZ SUBSTANTIVE CONSOLIDATION MODEL. |
| | Tue | 0.40 1506-BA/ 828 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW HLHZ SUBSTANTIVE CONSOLIDATION MODEL. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 38 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Dussinger, M | 05/23/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE CLAIMS SUMMARY REPORT FOR DISTRIBUTION TO THE UCC. |
| | Tue | | 1506-BA / 829 | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS UPDATE SLIDE FOR UCC PRESENTATION. |
| | Tue | | 1506-BA / 830 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH K. SAMBUR (SKADDEN) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Tue | | 1506-BA / 831 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Tue | | 1506-BA / 832 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE WITH A. TANG (HLHZ) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | Tue | | 1506-BA / 833 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. STUBBS (WD) AND A. LINDSEY (WD) REGARDING INFORMATION REQUESTS CONCERNING SUBSTANTIVE CONSOLIDATION. |
| | Tue | | 1506-BA / 834 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. STUBBS (WD) REGARDING THE VALUATION ANALYSIS. |
| | Tue | | 1506-BA / 835 | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING THE VALUATION ANALYSIS ASSUMPTIONS. |
| | Tue | | 1506-BA / 836 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE), F. HUFFARD (BLACKSTONE), H. ETLIN (XROADS) AND J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. " |
| | Tue | | 1506-BA / 837 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE DETAIL SUPPORT OF CLAIMS BY ENTITY FOR SUBSTANTIVE CONSOLIDATION. |
| | Tue | | 1506-BA / 838 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | Tue | | 1506-BA / 839 | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| | Tue | | 1506-BA / 840 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 39 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 05/23/06 Tue | 0.20 1506-BA/ 841 | 0.20 | 80.00 | | | 1 | DRAFT EMAIL TO R. GRAY (SKADDEN) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 1506-BA/ 842 | 0.60 | 240.00 | | | 1 | UPDATE THE VALUATION ANALYSIS FOR THE PLAN OF REORGANIZATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.10 1506-BA/ 843 | 0.10 | 40.00 | | | 1 | CORRESPONDENCE WITH J. O'CONNELL (BLACKSTONE) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 1506-BA/ 844 | 0.20 | 80.00 | | | 1 | CORRESPONDENCE WITH K. SAMBUR (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 1506-BA/ 845 | 0.70 | 280.00 | | | 1 | "CONFERENCE CALL WITH J. CASTLE (WD), S. HENRY (WD), K. SAMBUR (SKADDEN), K. ROMEO (WD), R. GRAY (SKADDEN) REGARDING LITIGATION CLAIMS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 1506-BA/ 846 | 0.20 | 80.00 | | | 1 | MEETING WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 1506-BA/ 847 | 0.20 | 80.00 | | | 1 | CORRESPONDENCE TO R. GRAY (SKADDEN) REGARDING CLAIMS FOR SUBSTANTIVE CONSOLIDATION. |
| | | | 13.20 | 5,280.00 | | | | |

NUMBER OF ENTRIES:    30

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 05/25/06 Thu | 1.30 1506-BA/ 962 | 1.30 | 520.00 | | | 1 | MULTIPLE PHONE CONVERSATIONS (2) WITH J. COSTI (BLACKSTONE) REGARDING THE TURNAROUND INITIATIVES AND COST SAVING INITIATIVES IN THE UCC PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.20 1506-BA/ 963 | 0.20 | 80.00 | F | | 1 | PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE CONTRACTS UPDATE FOR THE UCC PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 1506-BA/ 964 | 0.40 | 160.00 | | | 1 | PHONE CONVERSATION WITH R. RHEE (WD) REGARDING MEAT AND PRODUCE INITIATIVES FOR THE UCC PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 1506-BA/ 965 | 0.60 | 240.00 | | | 1 | MEETING WITH J. WHELLER (WD) REGARDING MEAT AND PRODUCE INITIATIVES FOR THE UCC PRESENTATION. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 40 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 05/25/06 Thu | 0.30 1506-BA/ 966 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. NOBLE (WD) REGARDING COMPETITIVE REBUTTAL FOR THE UCC PRESENTATION. |
| | Thu | 0.10 1506-BA/ 967 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH G. CASALES (WD) REGARDING INVENTORY TURNS FOR THE UCC PRESENTATION. |
| | Thu | 2.20 1506-BA/ 968 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* CREATE GRAPHS AND ANALYZE DATA TO SUBSTANTIATE RESULTS RELATIVE TO MULTIPLE TURNAROUND INITIATIVES. |
| | Thu | 0.20 1506-BA/ 969 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. DARIN (WD) REGARDING INVENTORY TURNS FOR THE UCC PRESENTATION. |
| | Thu | 0.20 1506-BA/ 970 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE TO S. KAROL (XROADS) REGARDING THE LEASE CONCESSIONS AND CAM FOR THE UCC PRESENTATION. |
| | Thu | 0.10 1506-BA/ 971 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE TO C. HANAUER (WD) REGARDING THE FLORAL INITIATIVE FOR THE UCC PRESENTATION. |
| | Thu | 2.30 1506-BA/ 972 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO CREATE GRAPHS AND ANALYZE DATA TO SUBSTANTIATE RESULTS RELATIVE TO MULTIPLE TURNAROUND INITIATIVES. |
| | Thu | 0.20 1506-BA/ 973 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH C. HANAUER (WD) REGARDING THE FLORAL INITIATIVE FOR THE UCC PRESENTATION. |
| | Thu | 0.30 1506-BA/ 974 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH N. GADDY (WD) REGARDING THE BAKERY AND DELI INITIATIVE FOR THE UCC PRESENTATION. |
| | Thu | 0.10 1506-BA/ 975 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE WITH B. BOGGESS (XROADS) REGARDING THE SOURCING UPDATE FOR THE UCC PRESENTATION. |
| | Thu | 0.10 1506-BA/ 976 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE WITH E. LANE (XROADS) REGARDING THE CONTRACTS UPDATE FOR THE UCC PRESENTATION. |
| | Thu | 0.10 1506-BA/ 977 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION AND STATUS. |
| | Thu | 2.30 1506-BA/ 978 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE SLIDES FOR THE UCC PRESENTATION RELATIVE TO THE INITIATIVES. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 41 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 05/25/06 | 2.20 | 2.20 | 880.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 979 | | | | 1 | CONTINUE TO UPDATE THE UCC PRESENTATION FOR RESULTS TO DATE ON TURNAROUND INITIATIVES. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 980 | | | | 1 | MEETING WITH H. GREENE (WD) REGARDING CUSTOMER SERVICE FOR THE UCC PRESENTATION. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 981 | | | | 1 | MEETING WITH H. HOLLAND (WD) REGARDING CUSTOMER SERVICE FOR THE UCC PRESENTATION. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 982 | | | | 1 | MEETING WITH C. FOREHAND (WD) REGARDING OPERATION JUMP START FOR THE UCC PRESENTATION. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 983 | | | | 1 | CORRESPONDENCE WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS UPDATE FOR THE UCC PRESENTATION. |
| | | 0.20 | 0.20 | 80.00 | F | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 984 | | | | 1 | PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS UPDATE FOR THE UCC PRESENTATION. |
| | | | 14.60 | 5,840.00 | | | | |

NUMBER OF ENTRIES:    23

|  |  | | 210.10 | 89,220.00 | | | | |

NUMBER OF ENTRIES:    252

| Fagerstrom, K | 05/11/06 | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 377 | | | | 1 | WORK ON RECONCILIATION OF SERVIDIAN PRE-PETITION CLAIM |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 378 | | | | 1 | WORK ON RECONCILIATION OF PROTECTION ONE PRE-PETITION CLAIM |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 379 | | | | 1 | DISCUSS WITH M SALEM (XROADS) AND R DISALVATORE (WACHOVIA) REGARDING GOB SALE AND LEASE AUCTION |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1506-BA/ 380 | | | | 1 | WORK ON FINAL LIST OF AUTOS TO BE SENT TO FLEET LEASE |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 42 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fagerstrom, K | 05/11/06 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH E LANE (XROADS) REGARDING XEROX CLAIM |
| | Thu | | 1506-BA/ 381 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONVERSATION WITH D WALLACE (SERVIDIAN) REGARDING WAIVING CURE COSTS |
| | Thu | | 1506-BA/ 382 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONVERSATION WITH V ADAMS (XEROX) REGARDING WAIVING CURE COSTS |
| | Thu | | 1506-BA/ 383 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON ANALYSIS OF XEROX PRE-PETITION CLAIM |
| | Thu | | 1506-BA/ 384 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J RANNE (WD IT) REGARDING ASCENTIAL SOFTWARE, PARK CITY GROUP AND XEROX" |
| | Thu | | 1506-BA/ 385 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J RAGASE (WD SOURCING) REGARDING MANUGISTICS |
| | Thu | | 1506-BA/ 386 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R LEVIN (WD SOURCING) REGARDING COPIER INVENTORY |
| | Thu | | 1506-BA/ 387 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J RANNE (WD IT) REGARDING SERENA CONTRACT |
| | Thu | | 1506-BA/ 388 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF REVISED DRIVER LIST FOR RUNZHEIMER |
| | Thu | | 1506-BA/ 389 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M BAUST (WD IT) REGARDING UNICRU |
| | Thu | | 1506-BA/ 390 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    14

|  | 12.10 | 4,840.00 |
|--|-------|----------|

NUMBER OF ENTRIES:    14

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 43 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 02/15/06 Wed | 0.30 1206-AS / 49 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH E. SCHULE (SH&B) TO DISCUSS SALE OF FUEL CENTER 1378 AND REJECTION CLAIM OF RELATED STORE 1337 |
| | Wed | 0.40 1206-AS / 50 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. CHLEBOVEC (WD) TO DISCUSS CURE ON STORE 1261 |
| | Wed | 0.50 1206-AS / 51 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH J. KESTENBAUM (REFRON) TO RESOLVE RETRIEVAL OF FREON FROM 39 TARGETED STORES BEING STORED AT PURE CHEM |
| | Wed | 0.40 1206-AS / 52 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH R. DAMORE (XROADS) TO DISCUSS INVENTORY ANALYSIS FROM SUPERVALU ENTERPRISE SALE TRANSACTIONS |
| | Wed | 0.40 1206-BA / 796 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND REVISE DRAFT OF 365D4 MOTION AND PROPOSED ORDER |
| | Wed | 0.50 1206-BO / 269 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. JAMES (WD) TO DISCUSS TERMINATION OF V. BODIE CONTRACT |
| | Wed | 0.30 1206-BO / 270 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH MARCIE NIEDBALSKI (WD) TO DISCUSS TERMINATION OF V. BODIE CONTRACT |
| | Wed | 0.60 1206-BO / 271 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "PERFORMANCE EVALUATION OF V. BODIE, WINN-DIXIE CONTRACTOR" |
| | Wed | 0.80 1206-BO / 272 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW J. VEAL (WD) FOR REAL ESTATE MGR OF ANALYSIS POSITION |
| | Wed | 0.40 1206-BO / 273 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH D. BITTER (WD) TO DISCUSS SCHEDULE OF PROPERTIES TO DISCUSS INSURANCE RENEWAL |
| | Wed | 0.20 1206-BO / 274 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH M. CHLEBOVEC (WD) TO DISCUSS TERMINATION OF V. BODIE, CONTRACT AND REAL ESTATE STAFFING" |
| | Wed | 0.30 1206-BO / 275 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. BOGGESS AND S. KAROL (XROADS) AND P. PICHULO (WD) TO DISCUSS FREON BUDGET, PURCHASING, STORAGE AND CONTROLS" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 44 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gaston, B | 02/15/06 | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS 7969, 3323, 9710, 34446, 12831, 3143, 8863, 8864 AND 31743" |
| | | Wed 1206-CLMS/ 483 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | MEETING WITH M. NIEDBALSKI (WD) TO DISCUSS ACCOUNTEMP/STAFFING NEEDS FOR CLAIMS (TIMING AND QUALIFICATIONS) |
| | | Wed 1206-CLMS/ 484 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | F | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WEEKLY CLAIMS MEETING |
| | | Wed 1206-CLMS/ 485 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "FOLLOW UP CALL WITH J. BOYLES, ATTORNEY FOR 6-STORE LL, TO RESOLVE DAMAGE CLAIMS" |
| | | Wed 1206-CLMS/ 486 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "FOLLOW UP CALL WITH J. BOYLES, ATTORNEY FOR 6-STORE LL, AND J. FABBRI (WD) TO RESOLVE DAMAGE CLAIMS" |
| | | Wed 1206-CLMS/ 487 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | E-MAIL J. FABBRI AND E. POLLACK (WD) REGARDING REVISION TO CLAIM 12886 AFTER REVIEW OF APA FOR STORE 1337 (FUEL CENTER FOR 1378) |
| | | Wed 1206-CLMS/ 488 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 12208, 12407, 12408, 12409, 12410 AND 33996" |
| | | Wed 1206-CLMS/ 489 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 11878, 11024, 12146, 2943, 36368, 8581, 8586" |
| | | Wed 1206-CLMS/ 490 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "ANSWER E. LANE AND J. JAMES (WD) QUESTION ABOUT OWNED OUTPARCELS AT TAYLORS, SC TO RESOLVE TAX CLAIM" |
| | | Wed 1206-CLMS/ 491 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/16/06 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Asset Sale* |
| | | | | | | | 1 | DRAFTED COVER MEMO TO FORWARD E. VARGAS CONTACT INFORMATION AS INTERESTED BUYER OF STORE TO E. AMENDOLA (DJM) AND M. MORRIS (TFP) |
| | Thu | 1206-AS/ 53 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Asset Sale* |
| | | | | | | | 1 | "RESEARCH BUBBLE STORES FOR ORLANDO, FL STORE ON MCCULLOCH OR LOCKWOOD STREETS. " |
| | Thu | 1206-AS/ 54 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 45 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 02/16/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH M. CHLEBOVEC (WD) TO DISCUSS SETTLEMENT ON STORE 1261 |
| | Thu | 1206-BO/ 293 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH C. IBOLD (WD) TO DISCUSS LEASE TERMINATION ON FORMER RAWSON STORE 661 |
| | Thu | 1206-BO/ 294 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH B. MCMENAMY (WD) TO DISCUSS POMPANO WAREHOUSE AND CASH FORECAST |
| | Thu | 1206-BO/ 295 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations<br>"CALL WITH J. CASTLE (WD), M. CHLEBOVEC (WD), C. JACKSON (SH&B) AND C. IBOLD (WD) TO DISCUSS SUBTENANT DEFAULT AT STORE 997" |
| | Thu | 1206-BO/ 296 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH D. BITTER (WD) TO DISCUSS MASTER PROPERTY LIST FOR INSURANCE RENEWAL |
| | Thu | 1206-BO/ 297 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Claims<br>"REVIEW AND REVISE CLAIMS: 8204, 8205, 10001, 7863, 34136, 3111, 10306, 7384, 7542, AND 3715" |
| | Thu | 1206-CLMS/ 518 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:BK-Claims<br>CALL WITH S. KAROL (XROADS) TO DISCUSS L GOETZ AND CLAIMS STAFFING |
| | Thu | 1206-CLMS/ 519 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:BK-Claims<br>CALL WITH S. KAROL (XROADS) AND L GOETZ TO DISCUSS CLAIMS STAFFING |
| | Thu | 1206-CLMS/ 520 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | J | | 1 | MATTER:BK-Claims<br>"PLAN AND OVERSEE SPACE PLANNING FOR L. GOETZ, V. BODIE (WD) AND B. GREEN (RHI) (ENSURE OFFICES AND CUBICLES HAVE WORKING PHONE, INTERNET, KEYS, ETC.) IN PREPARATION FOR STAFFING CHANGES TO CLAIMS" |
| | Thu | 1206-CLMS/ 521 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH J. CASTLE (WD) TO DEVELOP PLAN FOR SUBMISSION OF REMAINING REAL ESTATE CLAIMS BY 2-28-06 |
| | Thu | 1206-CLMS/ 522 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH J. CASTLE (WD) TO SUBMIT 25 REAL ESTATE CLAIMS TO LOGAN & CO |
| | Thu | 1206-CLMS/ 523 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>"CALL WITH J. BOYLES, ATTORNEY FOR 6-STORE LL, AND J. FABBRI (WD) TO DISCUSS RESOLUTION TO DAMAGE CLAIMS" |
| | Thu | 1206-CLMS/ 524 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 46 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  |  |  | INFORMATIONAL |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Gaston, B | 02/16/06 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 525 — 1 "REVIEW AND SUBMIT CLAIMS 8720, 8812, 31553, 30832 AND 37026"

| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 526 — 1 "REVIEW AND SUBMIT CLAIMS: 31554, 34071, 30997, 31067, 31489, 30575, 30722, 30557, 31475, 31192"

| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 527 — 1 ANALYSIS OF CLAIM 10293 WITH K. NEIL (WD)

| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 528 — 1 "REVIEW AND REVISE CLAIMS: 31596, 10303, 11899, 8606, 8609, 36175, AND 8611"

| | | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 529 — 1 "REVIEW AND REVISE CLAIMS 10295, 11149, 10980, 33897, 8176, 8175, 7895, 11551, 31430"

| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Claims*

Thu 1206-CLMS/ 530 — 1 "REVIEW AND REVISE CLAIMS: 12841, 12411, 12412, 12321, AND 12095"

| | | | 14.20 | 5,680.00 | | | | |

NUMBER OF ENTRIES:    20

| | 02/21/06 | 0.60 | 0.60 | 240.00 | F | | | MATTER:*BK-Asset Sale*

Tue    1206-AS/ 79 — 1 "HILCO FEE RESOLUTION MEETING WITH R. DAMORE, M. SALEM, AND H. ETLIN (XROADS)"

| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Operations*

Tue    1206-BO/ 336 — 1 MEETING WITH C. IBOLD (WD) TO DISCUSS STORE 716 LEASE TERMINATION AND STORE 658 LEASE ASSUMPTION

| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations*

Tue    1206-BO/ 337 — 1 MEETING WITH K. NEIL (WD) TO DISCUSS DISCREPANCY ON CURES FOR STORE 658

| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims*

Tue 1206-CLMS/ 651 — 1 UPDATE CLAIMS TRACKING LOG.

| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims*

Tue 1206-CLMS/ 652 — 1 RESEARCH PINES-CARTER STORE 658 CURE COSTS. DIRECT J. FABBRI ( WD) TO ON HOW TO COMPLETE CLAIM RECONCILIATION FOR SAME

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 47 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gaston, B | 02/21/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND REVISE CLAIMS 12578 AND 12579 WITH L. GOETZ (XROADS) |
| | | | Tue 1206-CLMS/ 653 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND RECONCILE CLAIMS: 10981, 9844, 11030, AND 11850" |
| | | | Tue 1206-CLMS/ 654 | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS: 2584, 6638, 34135, 8583, 8584, 12792, 12361, AND 11592" |
| | | | Tue 1206-CLMS/ 655 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REPAIR XROADS' L. GOETZ'S COMPUTER. TEMPORARILY TRANSFER FILES AND SET UP NEW LAPTOP FOR CLAIMS RECONCILIATION UNTIL PRIMARY COMPUTER REPAIRED. |
| | | | Tue 1206-CLMS/ 656 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH M. RICHARDS (WD) TO DISCUSS / COORDINATE MEETING WITH J. CASTLE (WD) FOR CLAIMS SUBMISSION TO LOGAN & CO |
| | | | Tue 1206-CLMS/ 657 | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH L. GOETZ (XROADS) TO REVIEW AND REVISE J. FABBRI ( WD) CLAIMS 4432, 6040 AND 6041" |
| | | | Tue 1206-CLMS/ 658 | | | | | |
| | | 0.10 | 0.10 | 40.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF CAM AND ENTERPRISE SALE PROCEEDS |
| | | | Tue 1206-CLMS/ 659 | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Claims*<br>"COMPANY WIDE CLAIMS MEETING WITH L. APPEL, J. CASTLE, D. YOUNG, K. ROMEO, R. TANSI, AND A. BARAGONA (ALL WD) AND E. LANE AND E. GORDON (XROADS) AND R. GRAY ( SKADDEN) AND K. LOGAN (LOGAN & CO)" |
| | | | Tue 1206-CLMS/ 660 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED AND REVISED CLAIMS 12421 AND 12420 |
| | | | Tue 1206-CLMS/ 661 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>WAIT ON HOLD FOR LINPRO CALL WITH J. CASTLE ( WD) WALK OVER TO DISCUSS STATUS OF CALL WITH M. RICHARD (WD) TO INQUIRE AS TO STATUS AND WALK BACK TO OFFICE AFTER FINDING OUT CALL RE-SCHEDULED. |
| | | | Tue 1206-CLMS/ 662 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND RECONCILE CLAIMS FOR STORE 658 (PINES CARTER) |
| | | | Tue 1206-CLMS/ 663 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS: 8288, 8289, 36995, 12070 AND 12071" |
| | | | Tue 1206-CLMS/ 664 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 48 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 02/21/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING TO TRAIN B. GREEN (RHI) THROUGH REVISIONS TO HER WORK ON CLAIMS 12420 AND 12421 (STORE 890) |
| | Tue 1206-CLMS/ 665 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH A. RAVIN (SKADDEN) TO DISCUSS DOCUMENTATION ON TERMINATION FOR STORE 817 AND BUEHLER CLAIMS |
| | Tue 1206-CLMS/ 666 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH S. MAGADDINO (WD) TO DISCUSS CLAIMS 8815, 8832 AND RESOLVE STORE NUMBER / LANDLORD DISCREPANCY." |
| | Tue 1206-CLMS/ 667 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> READ STORE 817 STIPULATION |
| | Tue 1206-CLMS/ 668 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH L. GOETZ (XROADS) FOR CLAIMS ORIENTATION AND REVISIONS TO CLAIMS 12920, 9813, 10261, 10262 AND 11814" |
| | Tue 1206-CLMS/ 669 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT E-MAIL WITH DIRECTION TO CLAIMS ON HOW TO TREAT EACH FOR CLAIMS RECONCILIATION PURPOSES |
| | Tue 1206-CLMS/ 670 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT E-MAIL TO TO E. GORDON (XROADS) REGARDING UPDATED CLAIMS REPORT |
| | Tue 1206-CLMS/ 671 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> READ AND FORWARD LENGTHY E-MAIL ON STORE 734 TO B. MCCAFFREY (RHI) AND K. NEIL ( WD) FOR CLAIMS RECONCILIATION PURPOSES |
| | Tue 1206-CLMS/ 672 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVISE AND CORRECT LEASE TERMINATION SCHEDULE (9 IN TOTAL). |
| | Tue 1206-CLMS/ 673 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW CLAIM FOR STORE 658 TO RESOLVE DISCREPANCY BETWEEN CREDITOR AND WINN-DIXIE'S BOOKS AND RECORDS |
| | Tue 1206-CLMS/ 674 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH J. CASTLE (WD) TO SUBMIT 60 CLAIMS TO LOGAN & CO |
| | Tue 1206-CLMS/ 675 | | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    28

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 49 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gaston, B | 02/22/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale*<br>FOLLOW UP MEETING WITH C. IBOLD (WD) AND S. KAROL (XROADS) TO DISCUSS LINPRO DISPUTE (STORE 223) |
| | Wed | 1206-AS / 84 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"CALL TO DISCUSS LINPRO DISPUTE (STORE 223) - J. CASTLE AND C. IBOLD (WD), S. KAROL (XROADS) AND C. JACKSON (SH&B)" |
| | Wed | 1206-AS / 85 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT E-MAIL J. DEWITTE (WD) WITH DIRECTION ON HOW TO MODIFY CONTRACTS FOR HURRICANE AFFECTED STORES |
| | Wed | 1206-BA / 1053 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW SAGES, JT MAINTENANCE AND ANTHONY'S SERVICE CONTRACTS. " |
| | Wed | 1206-BA / 1054 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH S. MAGADDINO (WD) TO DISCUSS STORE SOLD TO AWG AND LEASE RENEWAL OPTION |
| | Wed | 1206-BO / 364 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW, REVISE AND APPROVE CLAIMS: 31838, 3897, 3898, 12285, 12286, 11955, AND 11956" |
| | Wed | 1206-CLMS / 717 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH C. JACKSON (SH&B) AND L. GOETZ (XROADS) TO DISCUSS APPLICABILITY OF CLAIMS BAR DATE ON LEASE REJECTION |
| | Wed | 1206-CLMS / 718 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. CASTLE (WD) TO DISCUSS CLAIMS SUBMISSION |
| | Wed | 1206-CLMS / 719 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>READ E-MAIL J. CASTLE (WD) ET AL REGARDING STORE 734. |
| | Wed | 1206-CLMS / 720 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>DOWNLOAD AND CIRCULATE 3 CLAIMS ON STORE 734 TO DISTRIBUTION ON E-MAIL PER J. CASTLE REQUEST |
| | Wed | 1206-CLMS / 721 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEWED, SORTED, REVISED AND PARTIALLY APPROVED 150 CLAIMS" |
| | Wed | 1206-CLMS / 722 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. ETLIN (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS |
| | Wed | 1206-CLMS / 723 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED PINES-CARTER BILLS (STORE 658) TO PREPARE FOR 2-23-06 HEARING |
| | Wed | 1206-CLMS / 724 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 50 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Gaston, B | 02/22/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH B. MCCAFFREY (RHI) TRAINING AND REVISE CLAIMS 12285, 12286, 11955, AND 11956" |
| | | Wed 1206-CLMS/ 725 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS |
| | | Wed 1206-CLMS/ 726 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. FABBRI (WD) TO REVIEW AND REVISE CLAIMS ON STORE 2 |
| | | Wed 1206-CLMS/ 727 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | F | | 1 | MATTER:*BK-Claims*<br>PARTICIPATED IN WEEKLY REAL ESTATE CLAIMS TEAM MEETING |
| | | Wed 1206-CLMS/ 728 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH C. JACKSON (SH&B) TO DISCUSS STORE TERMINATION ON STORE 716 AND CLAIM AGAINST STORE 1328 |
| | | Wed 1206-CLMS/ 729 | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Claims*<br>REVISE 75 CLAIMS AND SUBMIT TO J. CASTLE (WD) FOR REVIEW |
| | | Wed 1206-CLMS/ 730 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | F | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH L. GOETZ AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE CLAIMS" |
| | | Wed 1206-CLMS/ 731 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW, REVISE AND SUBMIT 50 CLAIMS TO J. CASTLE (WD) (XROADS' L, GOETZ PARTIAL PARTICIPATION 1.2)" |
| | | Wed 1206-CLMS/ 732 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND SORT 100 CLAIMS BETWEEN READY TO SUBMIT"" AND ""REQUIRING FURTHER REVIEW""""" |
| | | Wed 1206-CLMS/ 733 | | | | | | |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES: 22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/23/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Asset Sale*<br>READ AND RESPOND TO E-MAIL FROM D. YOUNG (WD) REGARDING ENTERPRISE SALE INVENTORY PROCEED ANALYSIS |
| | | Thu 1206-AS/ 88 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH R. DAMORE AND M. SALEM (XROADS) TO DISCUSS ENTERPRISE SALE INVENTORY PROCEED ANALYSIS |
| | | Thu 1206-AS/ 89 | | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gaston, B | 02/23/06 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. JAMES (WD) TO DISCUSS CSX CONTRACT |
| | Thu | | 1206-BA/ 1106 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. DUSSINGER (XROADS) TO DISCUSS PRE PETITION TAX CURE ANALYSIS |
| | Thu | | 1206-BA/ 1107 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH C. VITEK (WD) TO EXPLAIN APPLICATION BY LL OF PRE-PETITION CREDIT AGAINST POST-PETITION BILL |
| | Thu | | 1206-BO/ 381 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> "READ E-MAIL FROM K. NEIL (WD) REGARDING LED UPDATE/RENEWAL ON STORE 1334, 2260 AND 590 AND COMPARE AGAINST DATA IN REAL ESTATE DATABASE" |
| | Thu | | 1206-BO/ 382 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH K. JAXON (WD) TO RESEARCH AND DISCUSS CLOSING STATEMENT FOR SALE OF STORE 962 |
| | Thu | 1206-CLMS/ 768 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH V. BODIE (WD) TO DISCUSS CLARIFICATION OF CREDITOR TO RESOLVE DISCREPANCY AND CLAIM NUMBER |
| | Thu | 1206-CLMS/ 769 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH V. BODIE (WD) TO DISCUSS REPAIR ITEM FROM CLAIM AGAINST STORE 555 |
| | Thu | 1206-CLMS/ 770 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. LANE (XROADS) TO DISCUSS TREATMENT OF AMENDED AND SCHEDULED CLAIMS |
| | Thu | 1206-CLMS/ 771 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:*BK-Claims* <br> MEETING WITH L. GOETZ (XROADS) TO DISCUSS TREATMENT OF CLAIMS WITH BOTH LIQUIDATED AND UNLIQUIDATED DAMAGES |
| | Thu | 1206-CLMS/ 772 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH B. MCCAFFREY (RHI) TO DISCUSS ZURICH CLAIMS |
| | Thu | 1206-CLMS/ 773 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> "REVISE SCHEDULE OF LITIGATION OFFSETS PROVIDED BY WINN-DIXIE'S J. CASTLE (DOLLAR STORE, HURRICANE, ETC.)" |
| | Thu | 1206-CLMS/ 774 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH K. DAW (SG&R) TO DISCUSS STATUS OF LEASE TERMINATION FOR STORE 1838 IN ORDER TO RECONCILE CLAIM |
| | Thu | 1206-CLMS/ 775 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW AND REVISE CLAIMS: 3877, 4194, 9734, 9735, AND 31857" |
| | Thu | 1206-CLMS/ 776 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 52 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gaston, B | 02/23/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW CLAIMS 8419, 11802, 36556 ALL AGAINST STORE 2740" |
| | | | | | | | | Thu 1206-CLMS/ 777 |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS OF UNASSIGNED STORE LIST OF CLAIMS |
| | | | | | | | | Thu 1206-CLMS/ 778 |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW AND REVISE CLAIM 9434, 37152, 10309, 11196, 9930, 36599, 8818, AND 10948" |
| | | | | | | | | Thu 1206-CLMS/ 779 |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND REVISE CLAIMS 10824 AND 10823 |
| | | | | | | | | Thu 1206-CLMS/ 780 |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH K. NEIL (WD) AND B. GREEN (RHI) TO DISCUSS CLAIMS 10824 AND 10823 |
| | | | | | | | | Thu 1206-CLMS/ 781 |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH B. MCCAFFREY (RHI) TO CLARIFY DISTINCTION BETWEEN PRE AND POST PETITION DAMAGES AND INTERRELATEDNESS WITH 502(B)(6). |
| | | | | | | | | Thu 1206-CLMS/ 782 |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> READ AND RESPOND FOLLOW UP E-MAIL FROM B. MCCAFFREY (RHI) REGARDING MEETING ON DISTINCTION BETWEEN PRE AND POST PETITION DAMAGES AND INTERRELATEDNESS WITH 502(B)(6). |
| | | | | | | | | Thu 1206-CLMS/ 783 |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND REVISE CLAIM AGAINST STORE 1652 AND ADD COMMENT REGARDING 7 STORE EW JAMES TRANSACTION. COMMUNICATE SAME TO B. MCCAFFREY (RHI) |
| | | | | | | | | Thu 1206-CLMS/ 784 |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW SUPPORTING DOCUMENTATION RELATED TO CLAIM 10878 FOR FORMER WINN-DIXIE STORE 978 SOLD TO FOOD LION BEFORE BANKRUPTCY |
| | | | | | | | | Thu 1206-CLMS/ 785 |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> E-MAIL J. CASTLE (WD) REGARDING MOVING CLAIM 10878 FOR FORMER WD STORE 978 SOLD TO FOOD LION BEFORE BANKRUPTCY FROM REAL ESTATE TO LITIGATION |
| | | | | | | | | Thu 1206-CLMS/ 786 |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH J. FABBRI (WD) TO DISCUSS CLAIM 10878 FOR FORMER WD STORE 978 SOLD TO FOOD LION BEFORE BANKRUPTCY |
| | | | | | | | | Thu 1206-CLMS/ 787 |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH B. MCCAFFREY (RHI) REGARDING CLAIM AGAINST STORE 1652 |
| | | | | | | | | Thu 1206-CLMS/ 788 |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 53 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Gaston, B | 02/23/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH V. BODIE (WD) TO DISCUSS REVIEW AND REVISION TO CLAIM 3877 |
| | Thu 1206-CLMS/ 789 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>REVIEW AND REVISE CLAIMS 10515 AND 34241 |
| | Thu 1206-CLMS/ 790 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>SEND E-MAIL TO K. NEIL (WD) REGARDING HOW TO RECONCILE 3 CLAIMS AGAINST STORE 716 |
| | Thu 1206-CLMS/ 791 | | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Claims<br>"REVIEW AND REVISE CLAIMS: 8687, 8688, 8630, 8631, 12483, 12488, 3780, 4562, 12010, AND 30096" |
| | Thu 1206-CLMS/ 792 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>"UPDATE CLAIMS LOG FOR SUBMISSION OF CLAIMS 8687, 8688, 8630, 8631, 12483, 12488, 3780, 4562, 12010, AND 30096 TO J. CASTLE (WD)" |
| | Thu 1206-CLMS/ 793 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Claims<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIM FOR STORE 962 AND ANALYSIS FOR CLAIMS ON 96 LEASES ASSIGNED BEFORE BANKRUPTCY |
| | Thu 1206-CLMS/ 794 | | | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | 33 | | | | | | | |
| | 02/27/06 | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:BK-Asset Sale<br>MEETING WITH S. KAROL AND R. DAMORE (XROADS) TO DISCUSS BUBBLE STORE ANNOUNCEMENT (PARTIAL PARTICIPATION) |
| | Mon 1306-AS/ 1 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Asset Sale<br>MEET WITH S. KAROL (XROADS) TO DISCUSS E-MAIL HISTORY/RESEARCH ON DISPUTE WITH LL AT STORE 229 |
| | Mon 1306-AS/ 2 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Asset Sale<br>"RESEARCH E-MAIL HISTORY ON DISPUTE WITH LL AT STORE 229, FORWARD TO S. KAROL (XROADS)" |
| | Mon 1306-AS/ 3 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Asset Sale<br>MEETING WITH S. KAROL XROADS) TO DISCUSS DISPUTE WITH LL ON STORE 223 |
| | Mon 1306-AS/ 4 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH M. CHLEBOVEC (WD) TO DISCUSS SUBLEASE DEFAULTS AT 1096 AND 997 |
| | Mon 1306-BO/ 5 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 54 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Gaston, B | 02/27/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH L. AYO (WD) REGARDING DAMAGE TO STORE 544 ALLEGED IN PROOF OF CLAIM |
| | | Mon 1306-CLMS/ 16 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND REVISE CLAIMS 10088 AND 10089 |
| | | Mon 1306-CLMS/ 17 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS CLAIMS 8028 AND 8029 |
| | | Mon 1306-CLMS/ 18 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ (XROADS) TO DISCUSS TRAINING PREPARATION FOR MEETING AND DEVELOPMENT OF CHECKLIST |
| | | Mon 1306-CLMS/ 19 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. FABBRI (WD) TO CREATE 2 CHECK REQUESTS FOR CLAIMS |
| | | Mon 1306-CLMS/ 20 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. GREEN (RHI) AND K. NEIL (WD) REGARDING CLAIM ON STORE 1074 |
| | | Mon 1306-CLMS/ 21 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>DELIVER 91 CLAIMS TO M. RICHARDS (WD) FOR SUBMISSION TO LOGAN BY J. CASTLE (WD) |
| | | Mon 1306-CLMS/ 22 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND REVISE CLAIM 9763 |
| | | Mon 1306-CLMS/ 23 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND REVISE CLAIM 762 |
| | | Mon 1306-CLMS/ 24 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH B. MCCAFFREY, RHI TO DISCUSS CLAIM 5562" |
| | | Mon 1306-CLMS/ 25 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS 10300, 10602, 6277 AND 34189" |
| | | Mon 1306-CLMS/ 26 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH V. BODIE (WD) TO DISCUSS CLAIM 7359 |
| | | Mon 1306-CLMS/ 27 | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Claims*<br>"RESEARCH 5 CLAIM TRAINING EXAMPLES"" PREPARE SOLUTIONS AND INSTRUCTIONS""" |
| | | Mon 1306-CLMS/ 28 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 55 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| Gaston, B | 02/27/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>RESOLVE DUPLICATE CLAIMS AND REVISE TRACKING LOG TO REFLECT REVISIONS |
| | | Mon 1306-CLMS/ 29 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>READ AND RESPOND TO E-MAIL FROM J. LOCKE (WD) REGARDING CLAIM AT STORE 842 |
| | | Mon 1306-CLMS/ 30 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH Z. MESIC (WD IT) TO RESOLVE E-MAIL EXCHANGE SERVER PROBLEM |
| | | Mon 1306-CLMS/ 31 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIM 9969, 5789, 10868 AND 11179" |
| | | Mon 1306-CLMS/ 32 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>"E-MAIL V. BODIE (WD) TO SUBMIT CLAIM 449 AS NO DOCUMENTATION"""" |
| | | Mon 1306-CLMS/ 33 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP CALL WITH Z. MESIC (WD) TO RESOLVE E-MAIL PROBLEM |
| | | Mon 1306-CLMS/ 34 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATE TRACKING LOG FOR 54 CLAIMS TO BE SUBMITTED TO J. CASTLE (WD) FOR SUBMISSION TO LOGAN |
| | | Mon 1306-CLMS/ 35 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. GREEN (RHI) TO DISCUSS TREATMENT OF ANTICIPATORY / PROTECTIVE CLAIMS BY LL'S LENDER |
| | | Mon 1306-CLMS/ 36 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEET WITH M. CHLEBOVEC (WD) AND J. DEWITTE (WD) TO DETERMINE DATE OF KEY RETURN ON REJECTED LEASES FOR STORES 1704 AND 1764 |
| | | Mon 1306-CLMS/ 37 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS 7011, 7012, AND 36820" |
| | | Mon 1306-CLMS/ 38 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS 10065, 10066, 30225, 8710 AND 8709" |
| | | Mon 1306-CLMS/ 39 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH A. DYE (WD) TO RESOLVE E-MAIL TROUBLE |
| | | Mon 1306-CLMS/ 40 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS 7357, 7358, AND 33266" |
| | | Mon 1306-CLMS/ 41 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 56 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 02/27/06 | 0.80 | 0.80 | 320.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ AND S. KAROL (XROADS) TO DISCUSS CLAIMS |
| | Mon 1306-CLMS/ 42 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND REVISE CLAIMS: 5543, 5542, 36329, 8877, 8879, 8880, 8881, 8883" |
| | Mon 1306-CLMS/ 43 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND REVISE CLAIM 11123 |
| | Mon 1306-CLMS/ 44 | | | | | | | |
| | | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | 34 | | | | | | |
| | 02/28/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH S. KAROL (XROADS) TO DISCUSS LEASE TERMINATION ON STORES 223, 229, 716 AND 1413" |
| | Tue    1306-AS/ 7 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH T. DAVIDSON (DJM) TO DISCUSS STATUS OF SUBLEASE NEGOTIATIONS |
| | Tue    1306-BA/ 84 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>RESEARCH AND ADD COMMENTARY ON 25 STORES FOR K. BOWERSOX (WD) IN PREPARATION FOR HER G&A MEETING WITH P. PICHULO (WD) |
| | Tue    1306-BO/ 21 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATE CLAIMS TRACKING LOG FOR CLAIMS SUBMITTED TO LOGAN |
| | Tue 1306-CLMS/ 81 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE AND E-MAIL E. GORDON (XROADS) UPDATED CLAIMS STATUS REPORT |
| | Tue 1306-CLMS/ 82 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>TRAINING TO EXPLAIN SOLUTIONS TO B. GREEN (RHI) FOR CLAIM EXAMPLES 1-5 |
| | Tue 1306-CLMS/ 83 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH L. BARTON (WD) TO DISCUSS STORE 2379 FOR CLAIMS RECONCILIATION |
| | Tue 1306-CLMS/ 84 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETE DEVELOPMENT OF SOLUTION TO EXAMPLE / TRAINING CLAIM #5 |
| | Tue 1306-CLMS/ 85 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 57 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gaston, B | 02/28/06 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETE DEVELOPMENT OF SOLUTION TO EXAMPLE / TRAINING CLAIM #4 |
| | | Tue 1306-CLMS/ 86 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "COMPILE LIST BY OWNER"" OF OUTSTANDING CLAIMS""" |
| | | Tue 1306-CLMS/ 87 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | MEETING WITH B. MCCAFFREY (RHI) TO DISCUSS CLAIMS ON SUBLEASE STORES |
| | | Tue 1306-CLMS/ 88 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS AND DISPUTE WITH LL AT STORE 223 |
| | | Tue 1306-CLMS/ 89 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETE DEVELOPMENT OF SOLUTION TO EXAMPLE / TRAINING CLAIM #1 |
| | | Tue 1306-CLMS/ 90 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | REVISE EXCEL TEMPLATE RECONCILIATION SHEET FOR CLAIM 12320 |
| | | Tue 1306-CLMS/ 91 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "RESEARCH AND ANALYZE SNDA AGREEMENTS ON STORES 837, 1233 AND 1701 FOR PURPOSES OF CLAIMS RECONCILIATION" |
| | | Tue 1306-CLMS/ 92 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "FORWARD RESULTS OF RESEARCH ON ANALYSIS OF SNDA AGREEMENTS ON STORES 837, 1233 AND 1701 FOR PURPOSES OF CLAIMS RECONCILIATION TO B. MCCAFFREY (RHI)" |
| | | Tue 1306-CLMS/ 93 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 12102, 12103, 33955, 12105, 31108, 12104, 31821, 12306, 12305 AND 12177" |
| | | Tue 1306-CLMS/ 94 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 12307, 12294, 9184, 9185, 12855, 12856" |
| | | Tue 1306-CLMS/ 95 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 11808, 9525, 12289, 10140, 10139, 11958, 32096 AND 240" |
| | | Tue 1306-CLMS/ 96 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 12798, 12797, 12795, AND 12796" |
| | | Tue 1306-CLMS/ 97 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | RESEARCH STATUS OF CLAIM AGAINST STORE 958 |
| | | Tue 1306-CLMS/ 98 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 58 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
| Gaston, B | 02/28/06 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATE CONTROL LOG FOR SUBMISSION OF 33 CLAIMS TO J. CASTLE (WD) |
| | Tue | 1306-CLMS/ 99 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW AND REVISE CLAIMS: 7817, 12345, 12454, 4268, 36988" |
| | Tue | 1306-CLMS/ 100 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | F | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | TEAM MEETING ON CLAIMS |
| | Tue | 1306-CLMS/ 101 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | MEETING WITH L. GOETZ (XROADS) TO DISCUSS RESULTS OF TRAINING MEETING WITH B. GREEN (RHI) |
| | Tue | 1306-CLMS/ 102 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETE DEVELOPMENT OF SOLUTION TO EXAMPLE / TRAINING CLAIM #2 |
| | Tue | 1306-CLMS/ 103 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DOWNLOAD AND ANALYSIS OF SUBMITTED CLAIMS REPORT FROM LOGAN WEBSITE |
| | Tue | 1306-CLMS/ 104 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETE DEVELOPMENT OF SOLUTION TO EXAMPLE / TRAINING CLAIM #3 |
| | Tue | 1306-CLMS/ 105 | | | | | | |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES:    28

| | | | 92.80 | 37,120.00 | | | | |

NUMBER OF ENTRIES:    186

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Goetz, L | 03/07/06 | 2.60 | 2.60 | 1,040.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW OF CLAIMS FOR STORES 2095, 558, 2096, 2437, 2452" |
| | Tue | 1306-CLMS/ 393 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW OF CLAIMS FOR STORES 989, 1364, 1458" |
| | Tue | 1306-CLMS/ 394 | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "REVIEW OF CLAIMS FOR STORES 2040, 1473, 370, 372" |
| | Tue | 1306-CLMS/ 395 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 59 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Goetz, L    03/07/06    2.20    2.20    880.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 385, 390, 1255, 2029,"
Tue 1306-CLMS/ 396

0.20    0.20    80.00    F

MATTER:*BK-Claims*
1 MEETING WITH XROADS' B. GASTON AND E. LANE TO DISCUSS CLAIMS BAR DATE AND RELATED FILING DEADLINES
Tue 1306-CLMS/ 397

0.10    0.10    40.00    F

MATTER:*BK-Claims*
1 MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF GUARANTY CLAIMS
Tue 1306-CLMS/ 398

0.20    0.20    80.00    F

MATTER:*BK-Claims*
1 FOLLOW UP MEETING WITH B. GASTON (XROADS) REGARDING CLAIMS BAR DATE AND RELATED FILING DEADLINES
Tue 1306-CLMS/ 399

1.00    1.00    400.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 434, 1404, 1264"
Tue 1306-CLMS/ 400

2.00    2.00    800.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 1501, 1670, 2045, 1331"
Tue 1306-CLMS/ 401

12.50    5,000.00

NUMBER OF ENTRIES:    9

03/08/06    1.50    1.50    600.00    F

MATTER:*BK-Case Administration*
1 WORKING DINNER WITH ENTIRE TEAM TO DISCUSS CASE (UPDATE)
Wed    1306-CA/ 3

0.60    0.60    240.00    F

MATTER:*BK-Claims*
1 MEETING WITH B. GASTON (XROADS) TO DISCUSS CLAIMS STATUS AND DEVELOP STRATEGY FOR COMPLETION BY 3-17-06
Wed 1306-CLMS/ 419

2.10    2.10    840.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 1860, 2703, 1703, 2734"
Wed 1306-CLMS/ 420

2.60    2.60    1,040.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 2146, 2040, 2626, "
Wed 1306-CLMS/ 421

2.90    2.90    1,160.00

MATTER:*BK-Claims*
1 "REVIEW OF CLAIMS FOR STORES 1918, 1917, 207, 1578"
Wed 1306-CLMS/ 422

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 60 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Goetz, L | 03/08/06 | 2.40 | 2.40 | 960.00 | | | 1 | "REVIEW OF CLAIMS FOR STORES 1912, 297, 1614, 409" |
| | | Wed 1306-CLMS/ 423 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | "REVIEW OF CLAIMS FOR STORES 2443, 2457, 545, 438" |
| | | Wed 1306-CLMS/ 424 | | | | | | |
| | | | 15.10 | 6,040.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 27.60 | 11,040.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 03/06/06 | 0.50 | 0.50 | 200.00 | | | 1 | UPDATED CCE ANALYSIS TO REFLECT CHANGES IN TREATMENT OF SETOFFS. |
| | | Mon 1306-CLMS/ 316 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING CLAIMS UPDATE AND SPECIFICALLY ANALYSIS OF CCE CLAIM. |
| | | Mon 1306-CLMS/ 317 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | REVIEWED WEEKLY UPDATES FROM LOGAN & COMPANY AND INCORPORATED INTO THE WEEKLY CLAIMS REPORT. |
| | | Mon 1306-CLMS/ 318 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVIEWED CLAIMS STRATIFICATION REPORT COMPLETED BY BYNNE YOUNG (XROADS) AND INCORPORATED RESULTS INTO THE WEEKLY CLAIMS REPORT AND ANALYSIS. |
| | | Mon 1306-CLMS/ 319 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING FRITO LAY RECONCILIATION OF THEIR GENERAL UNSECURED CLAIM AND TREATMENT OF THE RETURN OF DEPOSIT. |
| | | Mon 1306-CLMS/ 320 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | UPDATED WEEKLY CLAIMS ANALYSIS TO INCORPORATE RESULTS BY TEAM AND TEAM ROLL UPS. |
| | | Mon 1306-CLMS/ 321 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARED NEW ANALYSIS AND FOOTNOTES TO REFLECT DISCUSSIONS WITH HOLLY ETLIN (XROADS) LAST WEEK AND INCORPORATE NEW DATA FROM LOGAN. |
| | | Mon 1306-CLMS/ 322 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 61 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gordon, E | 03/06/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>RESPONDED TO E-MAIL FROM SHELLY RUCKER (COUNSEL FOR CCE) AT CCE REGARDING CHANGE IN THEIR ANALYSIS. |
| | | Mon 1306-CLMS/ 323 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Fee Application*<br>CONTACTED RICK DAMORE (XROADS) TO OBTAIN MORE DETAIL FROM TREASURY AND STRATEGY GROUPS TO INCLUDE IN 3RD INTERIM FEE APPLICATION |
| | | Mon 1306-FA/ 4 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Fee Application*<br>"BRIEFING WITH SHEON KAROL (XROADS) REGARDING RESULTS OF REAL ESTATE GROUP IN TERMS OF ASSET SALES, LEASE REJECTIONS AND RENEGOTIATIONS TO INCORPORATE ACTUAL RESULTS INTO THE 3RD INTERIM FEE APPLICATION." |
| | | Mon 1306-FA/ 5 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Fee Application*<br>REVIEWED PRESENTATION PREPARED BY SOURCING TEAM AND INCORPORATED RESULTS INTO THE 3RD INTERIM FEE APPLICATION. |
| | | Mon 1306-FA/ 6 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Fee Application*<br>CALL TO BRAD BOGGESS (XROADS) REGARDING DETAILED INFORMATION ON COST SAVINGS THROUGH VARIOUS SOURCING PROGRAMS TO INCORPORATE INTO THE 3RD INTERIM FEE APPLICATION. |
| | | Mon 1306-FA/ 7 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Fee Application*<br>CONTINUED WORK ON 1ST DRAFT OF THE 3RD INTERIM FEE APPLICATION TO INCORPORATE INFORMATION ON CLAIMS TEAMS. |
| | | Mon 1306-FA/ 8 | | | | | | |
| | | 3.50 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Fee Application*<br>"CONTINUED DRAFTING THE 3RD INTERIM FEE APPLICATION, OVERVIEW SECTION, SUMMARY OF KEY ACCOMPLISHMENTS." |
| | | Mon 1306-FA/ 9 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Fee Application*<br>FINALIZED AND DISTRIBUTED THE 1ST DRAFT OF THE 3RD INTERIM FEE APPLICATION. |
| | | Mon 1306-FA/ 10 | | | | | | |
| | | | 17.70 | 7,080.00 | | | | |

NUMBER OF ENTRIES:     15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/30/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH DAVID YOUNG (WD - CLAIMS) AND APHAY LIU (XROADS) REGARDING TEAM 2 STATUS, ADDITIONAL QUESTIONS, FINAL RESOLUTION AND UPLOADING TO LOGAN." |
| | | Thu 1406-CLMS/ 152 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP CALL WITH XROADS' APHAY LIU REGARDING DIVIDING UP WORK TO CONTACT 200 LARGEST. |
| | | Thu 1406-CLMS/ 153 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CONTACTED TIM WILLIAMS (WD) TO GET UPDATED INFORMATION ON LITIGATION RESERVES BROKEN OUT BY CLAIMANT. |
| | | Thu 1406-CLMS/ 154 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 62 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Gordon, E | 03/30/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH XROADS' MIKE DUSSINGER REGARDING AP ANALYSIS. |
| | Thu 1406-CLMS/ 155 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH XROADS' JOHN YOUNG, RICK DAMORE AND SHEON KAROL REGARDING WORK PLAN." |
| | Thu 1406-CLMS/ 156 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP WITH XROADS' ELAINE LANE REGARDING WORK PLAN AND COORDINATING CONTRACT WORK WITH CMS TASKS. |
| | Thu 1406-CLMS/ 157 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH XROADS' ELAINE LANE REGARDING STATUS OF TEAM 14, 15 AND 16 -- CONTRACT NEGOTIATIONS AND RELIEF OBTAINED ON SOME OF THE CURE CLAIMS." |
| | Thu 1406-CLMS/ 158 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"FOLLOW UP E-MAIL TO JENNIFER VOSS OF ANDERSON NEWS REGARDING OUTSTANDING ISSUES, NEXT STEPS AND TIMING." |
| | Thu 1406-CLMS/ 159 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH XROADS' APHAY LIU REGARDING CLAIMS REPORTING AND TURNING OVER RESPONSIBILITY TO HIM. |
| | Thu 1406-CLMS/ 160 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH XROADS' HOLLY ETLIN REGARDING QUESTIONS ON CLAIMS REPORT. |
| | Thu 1406-CLMS/ 161 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP CALL WITH XROADS' MIKE DUSSINGER REGARDING LITIGATION CLAIMS AND BREAKOUT BY DEBTOR FOR HIS SUB CON ANALYSIS. |
| | Thu 1406-CLMS/ 162 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>WORKED WITH XROADS' ELAINE LANE TO DESIGN REPORTING FOR FOLLOWING UP ON RESPONSES TO CLAIMS OBJECTIONS. |
| | Thu 1406-CLMS/ 163 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH XROADS' JOHN VANDER HOOVEN REGARDING LOGAN & CO, REPORTING, QUESTIONS FROM REAL ESTATE GROUP." |
| | Thu 1406-CLMS/ 164 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED CORRESPONDENCE FROM REAL ESTATE GROUP TO LOGAN. |
| | Thu 1406-CLMS/ 165 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH JAN BAKER (SKADDEN), ROSALIE GRAY (SKADDEN), LARRY APPEL (WD LEGAL), JAY CASTLE (WD - LEGAL), WINN-DIXIE HR PERSONNEL REGARDING MSP AND SRP CLAIMS, RESPONSES TO INQUIRIES, STATEMENTS GOING OUT TO PARTICIPANTS, WINN-DIXIE RESPONSE, ADVICE FROM COUNSEL, NEXT STEPS AND TIMING." |
| | Thu 1406-CLMS/ 166 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 63 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gordon, E | 03/30/06 | 3.50 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFTED E-MAIL MESSAGES TO TOP 200 ASSIGNED TO CONTACT BEFORE OBJECTIONS ARE FILED. FORWARDED RECONCILIATION AND REQUESTED INPUT. |
| | | Thu | 1406-CLMS/ 167 | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUED DRAFTING E-MAIL MESSAGES TO TOP 200 ASSIGNED TO CONTACT BEFORE OBJECTIONS ARE FILED. FORWARDED RECONCILIATION AND REQUESTED INPUT. |
| | | Thu | 1406-CLMS/ 168 | | | | | |
| | | | 14.80 | 5,920.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | 32.50 | 13,000.00 | | | | |
| | NUMBER OF ENTRIES: | 32 | | | | | | |
| Karol, S | 02/20/06 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* <br> ANALYSIS OF APA PROVISIONS FOR BUBBLE STORES |
| | | Mon | 1206-AS/ 78 | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN ASSUMPTIONS |
| | | Mon | 1206-BO/ 319 | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS CASE STATUS |
| | | Mon | 1206-BO/ 320 | | | | | |
| | | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH K. DAW AND DOUG STANFORD (SMITH GAMBRELL) AND CATHERINE IBOLD (WD) TO REVIEW APA PROVISIONS |
| | | Mon | 1206-BO/ 321 | | | | | |
| | | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. CASTLE AND CATHERINE IBOLD (WD) TO DISCUSS STORE 561 |
| | | Mon | 1206-BO/ 322 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN BUBBLE STORE MEETING WITH PETER LYNCH (WINN-DIXIE) AND BENNETT NUSSBAUM (WINN-DIXIE) |
| | | Mon | 1206-BO/ 323 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH P. PICHULO (WINN-DIXIE) REGARDING REMODELS |
| | | Mon | 1206-BO/ 324 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 64 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 02/20/06 Mon | 0.40 1206-BO/ 325 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSSION WITH MICHAEL CHLEBOVEC (WINN-DIXIE) AND MARK HENRIOTT (WINN-DIXIE) REGARDING REMODELS AND CLOSING STORES |
| | | 0.40 1206-BO/ 326 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* PREPARATION FOR BUBBLE STORE MEETING WITH PETER LYNCH (WINN-DIXIE) AND BENNETT NUSSBAUM (WINN-DIXIE) |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 02/27/06 Mon | 0.70 1306-BA/ 82 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF STORE 223 |
| | | 1.90 1306-BA/ 83 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF CONFIDENTIALITY BREACH IN ORDER TO DEVELOP STRATEGY |
| | | 0.50 1306-BO/ 8 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN STORE REMODEL MEETING WITH PETER LYNCH (WINN-DIXIE), BENNETT NUSSBAUM (WINN-DIXIE) AND PHIL PICHULO (WINN-DIXIE) " |
| | | 0.40 1306-BO/ 9 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* "FOLLOW UP TO STORE REMODEL MEETING WITH PETER LYNCH (WINN-DIXIE), BENNETT NUSSBAUM (WINN-DIXIE) AND PHIL PICHULO (WINN-DIXIE) " |
| | | 1.20 1306-BO/ 10 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF POSSIBLE CONFIDENTIALITY BREACH |
| | | 0.50 1306-BO/ 11 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN FOLLOW-UP MEETING REGARDING CONFIDENTIALITY BREACH WITH PETER LYNCH (WINN-DIXIE) |
| | | 0.90 1306-BO/ 12 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* COMMUNICATION WITH UCC ADVISORS AND LENDERS REGARDING CLOSING STORES COMMUNICATIONS |
| | | 0.80 1306-BO/ 13 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* DEVELOPING STRATEGY FOR COMMUNICATION OF STORE CLOSINGS |
| | | 1.60 1306-BO/ 14 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN REAL ESTATE STAFF MEETING WITH PHIL PICHULO (WINN-DIXIE) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 65 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Karol, S | 02/27/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN MEETING REGARDING CONFIDENTIALITY BREACH WITH PETER LYNCH (WINN-DIXIE) |
| | Mon | 1306-BO/ 15 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> COMMUNICATION WITH CROSSROADS TEAM MEMBERS REGARDING LEAKED STORE CLOSING INFORMATION |
| | Mon | 1306-BO/ 16 | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH CYNTHIA JACKSON (SH) AND PORTION WITH CATHERINE IBOLD (WD) REGARDING STORES 223,1413 AND 229" |
| | Mon | 1306-BO/ 17 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | F | | 1 | MATTER:*BK-Claims* <br> MEETING WITH L. GOETZ AND BRYAN GASTON (XROADS) REGARDING METHODOLOGY FOR TRAINING RECONCILIATION GROUP AND REVIEW OF STATUS |
| | Mon | 1306-CLMS/ 80 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    13

| | 02/28/06 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "ANALYSIS OF STORES 1413, 229 AND 716 ASSUMPTION/REJECTION OPTIONS" |
| | Tue | 1306-BA/ 140 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF STORE 285 ASSUMPTION/REJECTION OPTIONS |
| | Tue | 1306-BA/ 141 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> DEVELOPING STRATEGY FOR RESPONSE TO NEWSPAPER ARTICLE DETAILING CLOSED STORES |
| | Tue | 1306-BO/ 25 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH MARK HENRIOTT (WINN-DIXIE) REGARDING REAL ESTATE REPORT AND MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) ON 3/1/06 |
| | Tue | 1306-BO/ 26 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> "FOLLOW-UP CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , DOUG STANFORD (SG&R) , J. AVALLONE (DJM) AND CYNTHIA JACKSON (SH) TO REVISE TIMELINE FOR STORE DISPOSITIONS AND LIQUIDATIONS" |
| | Tue | 1306-BO/ 27 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> "CONFERENCE CALL WITH C. IBOLD (WD), EMILIO AMENDOLA (DJM) , DOUG STANFORD (SG&R) , J. AVALLONE (DJM) AND CYNTHIA JACKSON (SH) TO ADDRESS XROADS' H. ETLIN'S COMMENTS AND QUESTIONS REGARDING TIMELINE FOR STORE DISPOSITIONS AND LIQUIDATIONS " |
| | Tue | 1306-BO/ 28 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 66 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 02/28/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Tue | 1306-BO/ 29 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , DOUG STANFORD (SG&R) , J. AVALLONE (DJM) AND CYNTHIA JACKSON (SH) TO REVISE TIMELINE FOR STORE DISPOSITIONS AND LIQUIDATIONS" |
| | Tue | 1306-BO/ 30 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH DOUG STANFORD (SG&R) REGARDING EXITING STORES, CONFIDENTIALITY ISSUES AND APA'S" |
| | Tue | 1306-BO/ 31 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH CYNTHIA JACKSON (SH) AND PART WITH CATHERINE IBOLD (WD) REGARDING LINPRO LITIGATION |
| | Tue | 1306-BO/ 32 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF LEASE MOTION COMMENTS AND RESPONSE REGARDING SAME FOR STRATEGY |
| | Tue | 1306-BO/ 33 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"DRAFTING TIMELINE TO REFLECT CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , DOUG STANFORD (SG&R) , J. AVALLONE (DJM) AND CYNTHIA JACKSON (SH) TO REVISE TIMELINE FOR STORE DISPOSITIONS AND LIQUIDATIONS" |
| | Tue | 1306-BO/ 34 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH P. BROWN AND DOUG STANFORD (SG&R) AND PART WITH EMILIO AMENDOLA (DJM) REGARDING NEGOTIATIONS OF SALE OF OWNED PROPERTIES |
| | Tue | 1306-BO/ 35 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFTING TIMELINE TO REFLECT CHANGES NEEDED FOR STORE DISPOSITION PROCESS TO RESPOND TO DISCLOSURES |
| | Tue | 1306-BO/ 36 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH HOLLY ETLIN (XROADS) AND R. DAMORE (XROADS) TO REVIEW STORE DISPOSITION AND GOB TIMELINE |
| | Tue | 1306-BO/ 37 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN FINANCE DEPARTMENT STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| | Tue | 1306-BO/ 38 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH L. GOETZ AND BRYAN GASTON (XROADS) REGARDING TRAINING OF CLAIMS PERSONNEL |
| | Tue | 1306-CLMS/ 159 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF CHANGES NEEDED FOR STORE DISPOSITION PROCESS TO RESPOND TO DISCLOSURES |
| | Tue | 1306-CLMS/ 160 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 67 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 02/28/06 | | 14.10 | 5,640.00 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| | 03/06/06 Mon | 0.60 1306-AS / 52 | 0.60 | 240.00 | | 1 | | MATTER:BK-Asset Sale REVISING OWNED PROPERTIES PROCEEDS ANALYSIS |
| | | 1.40 Mon 1306-AS / 53 | 1.40 | 560.00 | | 1 | | MATTER:BK-Asset Sale ANALYSIS AND FOLLOW-UP TO GOB TIMING ISSUES AND HIRING OF LIQUIDATORS |
| | | 0.80 Mon 1306-AS / 54 | 0.80 | 320.00 | | 1 | | MATTER:BK-Asset Sale ANALYSIS OF MIRAMAR SALE AND RESPONSE TO BIDDERS |
| | | 0.40 Mon 1306-AS / 55 | 0.40 | 160.00 | | 1 | | MATTER:BK-Asset Sale MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) REGARDING LOCATION 388 SALE |
| | | 0.40 Mon 1306-AS / 56 | 0.40 | 160.00 | | 1 | | MATTER:BK-Asset Sale ANALYSIS OF BID ON JACKSON PROPERTY AND SOLICITING APPROVAL |
| | | 0.50 Mon 1306-AS / 57 | 0.50 | 200.00 | | 1 | | MATTER:BK-Asset Sale ANALYSIS OF MCCOMB SALE |
| | | 0.60 Mon 1306-BA / 357 | 0.60 | 240.00 | | 1 | | MATTER:BK-Business Analysis ANALYSIS OF POMPANO AND MONTGOMERY ALTERNATIVES |
| | | 0.60 Mon 1306-BA / 358 | 0.60 | 240.00 | | 1 | | MATTER:BK-Business Analysis ANALYSIS OF LOUISVILLE AMMONIA ISSUES AND HARAHAN BUYER |
| | | 0.70 Mon 1306-BO / 101 | 0.70 | 280.00 | | 1 | | MATTER:BK-Business Operations "CONFERENCE CALL WITH DOUG STANFORD AND P. BROWN (SMITH GAMBRELL), MICHAEL CHLEBOVEC (WINN-DIXIE) , CATHERINE IBOLD (WD), EMILIO AMENDOLA (DJM) AND PART WITH CYNTHIA JACKSON (SH) REGARDING OWNED PROPERTIES NEGOTIATIONS" |
| | | 0.80 Mon 1306-BO / 102 | 0.80 | 320.00 | | 1 | | MATTER:BK-Business Operations ANALYSIS OF OBJECTIONS AND DEVELOPING RESPONSE FOR 365(D)(4) |
| | | 0.90 Mon 1306-BO / 103 | 0.90 | 360.00 | | 1 | | MATTER:BK-Business Operations PREPARATION FOR REAL ESTATE MEETING WITH PETER LYNCH (WINN-DIXIE) ON 3/6 |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 68 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 03/06/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH MARK HENRIOTT (WINN-DIXIE) REGARDING LOCATIONS 198 AND 2347 |
| | Mon | 1306-BO/ 104 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations<br>"CONFERENCE CALL WITH A. RAVIN (SKADDEN), K. DAW (SG&R), CATHERINE IBOLD (WD) AND CYNTHIA JACKSON (SH) REGARDING 365(D)(4) OBJECTIONS AND DEVELOPING STRATEGY FOR RESPONSE " |
| | Mon | 1306-BO/ 105 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARATION (CONTINUED) FOR REAL ESTATE MEETING WITH PETER LYNCH (WINN-DIXIE) ON 3/6 |
| | Mon | 1306-BO/ 106 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH F. ECKSTEIN (WD) TO REVIEW STORE CLOSING TIME LINE |
| | Mon | 1306-BO/ 107 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN REAL ESTATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Mon | 1306-BO/ 108 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations<br>FOLLOW UP TO ISSUES RAISED IN REAL ESTATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Mon | 1306-BO/ 109 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>ANALYSIS WITH BRYAN GASTON (XROADS) OF CLAIMS AND NEED FOR ADDITIONAL RECONCILIATION |
| | Mon | 1306-CLMS/ 349 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>ANALYSIS OF STATUS OF CLAIMS AND NEED FOR ADDITIONAL RECONCILIATION |
| | Mon | 1306-CLMS/ 350 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES: 19

| | 03/07/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Asset Sale<br>MEETING WITH J. SMITH (SMITH HULSEY) REGARDING LIQUIDATOR AGENCY AGREEMENT |
|---|---|---|---|---|---|---|---|---|
| | Tue | 1306-AS/ 67 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Asset Sale<br>DRAFTING REVISED TIMELINE TO REFLECT MANAGEMENT CHANGES REGARDING GOB SALES |
| | Tue | 1306-AS/ 68 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Asset Sale<br>ANALYSIS OF LIQUIDATOR AGENCY AGREEMENT PROVISIONS AND TIMING OF MOTIONS AND HEARING |
| | Tue | 1306-AS/ 69 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 69 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Karol, S | 03/07/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYSIS AND DEVELOPING STRATEGY FOR AUCTION ON 3/8 OF OWNED PROPERTIES |
| | Tue | 1306-AS / 70 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH CYNTHIA JACKSON (SH) REGARDING LIQUIDATOR AGENCY AGREEMENT AND AGENCY AGREEMENT, AUCTION ON 3/8, HEARING ON 3/9, AND LANDLORD 365(D)(4) OBJECTIONS " |
| | Tue | 1306-AS / 71 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYSIS OF LIQUIDATOR AGENCY AGREEMENT |
| | Tue | 1306-AS / 72 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH CYNTHIA JACKSON (SH) REGARDING AUCTION ON 3/8, HEARING ON 3/9, LANDLORD 365(D)(4) OBJECTIONS AND LIQUIDATOR MOTION" |
| | Tue | 1306-BO / 118 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY STATUS CONFERENCE CALL WITH PETER LYNCH (WINN-DIXIE) |
| | Tue | 1306-BO / 119 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF 365(D)(4) OBJECTIONS |
| | Tue | 1306-BO / 120 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH R. DAMORE AND M. SALEM (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT AND PHARMACY SALES |
| | Tue | 1306-BO / 121 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. SALEM (XROADS) REGARDING LIQUIDATOR AGENCY AGREEMENT PROVISIONS AND FF&E SALES |
| | Tue | 1306-BO / 122 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES: 11

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | 03/08/06 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , P. BROWN AND DOUG STANFORD (SMITH GAMBRELL) , K. DAW (SG) FOR PORTION, CYNTHIA JACKSON (SH) , CATHERINE IBOLD (WD) (PORTION) AND PORTION WITH M. MORRIS (TFP) TO REVISE TIME LINE AND DEVELOP STRATEGY FOR SALE OF OWNED PROPERTIES" |
| | Wed | 1306-AS / 87 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR AUCTION ON 3/8 WITH CYNTHIA JACKSON (SH) AND CATHERINE IBOLD (WD) |
| | Wed | 1306-AS / 88 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 70 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------------------|---------------|-----------|-----------|---|-------------|
| Karol, S | 03/08/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN AUCTION OF JACKSON PUMP&SAVE |
| | Wed | 1306-AS/ 89 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH CYNTHIA JACKSON (SH) REGARDING LIQUIDATOR MOTION AND NEGOTIATIONS REGARDING 365(D)(4) |
| | Wed | 1306-AS/ 90 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH HOLLY ETLIN (XROADS) REGARDING TIME LINE AND LENGTH OF INVENTORY GOB |
| | Wed | 1306-AS/ 91 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* <br> REVISING GOB LIQUIDATOR AGENCY AGREEMENT FOR NEW ROUND OF STORE CLOSINGS |
| | Wed | 1306-AS/ 92 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF MOTION TO SHORTEN NOTICE FOR HEARING ON RETENTION OF LIQUIDATOR AND GOING OUT OF BUSINESS SALES |
| | Wed | 1306-BA/ 460 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> "CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , M. MORRIS (TFP), CYNTHIA JACKSON (SH) AND DOUG STANFORD (SMITH GAMBRELL) REGARDING TIME LINE REVISIONS" |
| | Wed | 1306-BO/ 134 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF STORE CLOSING TIMELINE TO REFLECT COMMENTS AND REVISION OF SAME |
| | Wed | 1306-BO/ 135 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW-UP OF TASKS FROM STORE TIMELINES MEETING WITH CROSS-FUNCTIONAL WINN-DIXIE TEAM |
| | Wed | 1306-BO/ 136 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH R. DAMORE AND M. SALEM (XROADS) AND PORTION WITH J. YOUNG AND HOLLY ETLIN (XROADS) REGARDING AGENCY AGREEMENT FOR GOB LIQUIDATOR |
| | Wed | 1306-BO/ 137 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> LEADING STORE TIMELINES MEETING WITH CROSS-FUNCTIONAL WINN-DIXIE TEAM |
| | Wed | 1306-BO/ 138 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION FOR LEADING STORE TIMELINES MEETING WITH CROSS-FUNCTIONAL WINN-DIXIE TEAM |
| | Wed | 1306-BO/ 139 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BRYAN GASTON (XROADS) TO DEVELOP STRATEGY FOR COMPLETION OF REAL ESTATE CLAIMS |
| | Wed | 1306-CLMS/ 425 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 71 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/08/06 Wed 1306-FA/ 14 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Fee Application* REVISING FEE APPLICATION |
| | Wed 1306-FA/ 15 | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Fee Application* PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    16

| | 03/21/06 Tue 1306-AS/ 218 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Asset Sale* CONFERENCE CALL WITH P. BROWN AND DOUG STANFORD (SG&R) AND MICHAEL CHLEBOVEC (WINN-DIXIE) REGARDING LOUISVILLE NEGOTIATION |
| | Tue 1306-AS/ 219 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF BUYER'S RESPONSES TO LOUISVILLE NEGOTIATION |
| | Tue 1306-AS/ 220 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* DRAFTING ANALYSIS FOR CLIENT OF PROJECT PLANNING |
| | Tue 1306-AS/ 221 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF MIAMI SALE |
| | Tue 1306-AS/ 222 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF FUEL CENTER NEGOTIATIONS |
| | Tue 1306-AS/ 223 | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Asset Sale* MEETING WITH BRYAN GASTON (XROADS) REGARDING ABANDONMENT AND CLAIMS RECONCILIATION |
| | Tue 1306-AS/ 224 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* "CONFERENCE WITH EMILIO AMENDOLA (DJM) REGARDING FF&E SALES, LANDLORD COMMUNICATIONS AND POMPANO SALE" |
| | Tue 1306-AS/ 225 | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM AND BRYAN GASTON (XROADS) [JOINED FOR PORTIONS BY EMILIO AMENDOLA (DJM) AND BY R. DAMORE (XROADS) ] REGARDING TIMING OF FF&E SALES |
| | Tue 1306-AS/ 226 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF ALTERNATIVES FOR SALES OF WAREHOUSES |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 72 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/21/06 Tue 1306-BA / 930 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* REVISING PROCEEDS ANALYSIS |
| | Tue 1306-BO / 232 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* CONFERENCE WITH MICHAEL CHLEBOVEC (WINN-DIXIE) (AND PORTION WITH J. RETAMAR (WD))REGARDING RENT REDUCTION PROPOSALS |
| | Tue 1306-BO / 233 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF ABANDONMENT AND LANDLORD OBJECTION |
| | Tue 1306-BO / 234 | 0.70 | 0.70 | 280.00 | F | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH HOLLY ETLIN (XROADS), J. YOUNG AND R. DAMORE (XROADS) TO PREPARE STAFFING BUDGET FOR CLIENT" |
| | Tue 1306-BO / 235 | 2.80 | 2.80 | 1,120.00 | F | | 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) TO DRAFT STAFFING BUDGET FOR CLIENT (JOINED FOR PORTION BY J. YOUNG (XROADS) |
| | Tue 1306-BO / 236 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) ,P. BROWN AND DOUG STANFORD (SG&R) REGARDING LOUISVILLE NEGOTIATION AND POMPANO" |
| | Tue 1306-BO / 237 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* CONFERENCE WITH EMILIO AMENDOLA (DJM) REGARDING FF&E AND POMPANO |
| | Tue 1306-BO / 238 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY UPDATE CONFERENCE CALL WITH PETER LYNCH (WINN-DIXIE) |
| | Tue 1306-BO / 239 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH MARK HENRIOTT (WINN-DIXIE) REGARDING HIRING AND DEVELOPERS |
| | Tue 1306-BO / 240 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* FOLLOW UP ON DELIVERABLES FROM 3/15 STORE TIMELINES MEETING |
| | Tue 1306-CLMS / 705 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* DEVELOPING STRATEGY FOR OMNIBUS CLAIMS OBJECTIONS |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    20

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 73 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 03/28/06 | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Business Operations<br>MEETING WITH J. YOUNG AND RICK DAMORE (XROADS) TO REVISE STAFFING BUDGET |
| | Tue | 1406-BO/ 33 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:BK-Business Operations<br>"MEETING WITH XROADS' HOLLY ETLIN, J. YOUNG AND RICK DAMORE TO REVIEW STAFFING BUDGET" |
| | Tue | 1406-BO/ 34 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations<br>COMPARISON OF EXPECTED OWNED STORE PROCEEDS WITH BUSINESS PLAN ANALYSIS |
| | Tue | 1406-BO/ 35 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | MATTER:BK-Business Operations<br>UPDATE REAL ESTATE MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) AND PHIL PICHULO (WINN-DIXIE) |
| | Tue | 1406-BO/ 36 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARATION FOR UPDATE MEETING ON 3/29 WITH HOLLY ETLIN (XROADS) |
| | Tue | 1406-BO/ 37 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations<br>ANALYSIS OF STAFFING BUDGET |
| | Tue | 1406-BO/ 38 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Operations<br>ANALYSIS OF PROPOSED TAX REDUCTION ARRANGEMENT |
| | Tue | 1406-BO/ 39 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations<br>FOLLOW UP ON ZURICH REFRIGERATION REMOVAL |
| | Tue | 1406-BO/ 40 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Operations<br>REVISING PROCEEDS ANALYSIS |
| | Tue | 1406-BO/ 41 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:BK-Business Operations<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING UCC INQUIRY REGARDING ENVIRONMENTAL ISSUE (JOINED FOR PART BY PHIL PICHULO (WINN-DIXIE) AND CALL WITH K. DAW (SG) |
| | Tue | 1406-BO/ 42 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH J. RETAMAR (XROADS) REGARDING 35 STORE COMPETITOR ANALYSIS |
| | Tue | 1406-BO/ 43 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>UPDATE WITH MARWAN SALEM (XROADS) REGARDING GOB SALES |
| | Tue | 1406-BO/ 44 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARATION FOR UPDATE MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| | Tue | 1406-BO/ 45 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 74 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 03/28/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Tue | 1406-BO / 46 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) REGARDING LOUISVILLE NEGOTIATIONS (PORTION WITH PAM BROWN [SG&R]) AND QUARTERLY MEETINGS WITH STORE OPERATIONS |
| | Tue | 1406-BO / 47 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF LOGAN CHANGES TO CLAIMS SUBMITTED |
| | Tue | 1406-CLMS / 76 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POMPANO NEGOTIATION ISSUES AND TIMING |
| | Tue | 1406-CLMS / 77 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , CATHERINE IBOLD (WD) , DOUG STANFORD (SMITH GAMBRELL) AND PAM BROWN (SMITH GAMBRELL) RE BUYER'S COMMENTS ON POMPANO " |
| | Tue | 1406-CLMS / 78 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) TO REVIEW CLAIMS STATUS AND OPEN ITEMS |
| | Tue | 1406-CLMS / 79 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH MARK HENRIOTT (WINN-DIXIE) REGARDING RENEWALS |
| | Tue | 1406-CLMS / 80 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>ATTENTION TO POMPANO AND SITE VISITS |
| | Tue | 1406-CLMS / 81 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF SIGN REMOVALS FOR EXITING AND PREVIOUSLY EXITED STORES |
| | Tue | 1406-CLMS / 82 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF CLOSINGS ON OWNED PROPERTIES SALES FOR MONTH |
| | Tue | 1406-CLMS / 83 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |

NUMBER OF ENTRIES:    23

| | | | | | | | | |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | 04/05/06 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH CATHERINE IBOLD (WD) REGARDING POMPANO AND INSURANCE |
| | Wed | 1406-AS / 126 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 75 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Karol, S | 04/05/06 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* "CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , MICHAEL CHLEBOVEC (WINN-DIXIE) ,CATHERINE IBOLD (WD) , DOUG STANFORD (SMITH GAMBRELL) , PAM BROWN (SMITH GAMBRELL) AND CYNTHIA JACKSON (SH) REGARDING POMPANO BIDS" |
| | Wed | 1406-AS/ 127 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* CONFERENCE CALL WITH DOUG STANFORD (SMITH GAMBRELL) AND CYNTHIA JACKSON (SH) REGARDING STORE BIDS |
| | Wed | 1406-AS/ 128 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEW OF POMPANO ALTERNATIVES AND REVISING SUMMARY |
| | Wed | 1406-AS/ 129 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDING TO DATA REQUESTS FROM UCC PROFESSIONALS REGARDING POMPANO AND STORE SALES |
| | Wed | 1406-AS/ 130 | | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Asset Sale* DISCUSSION WITH EMILIO AMENDOLA (DJM) REGARDING ADDITIONAL BIDS |
| | Wed | 1406-AS/ 131 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH R. DAMORE, M. SALEM AND BRYAN GASTON (ALL XROADS) TO DISCUSS STATUS OF 35 STORES GOB AND RELATED FF&E ANALYSIS " |
| | Wed | 1406-AS/ 132 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH EMILIO AMENDOLA (DJM) REGARDING POMPANO |
| | Wed | 1406-AS/ 133 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF POMPANO BIDS |
| | Wed | 1406-AS/ 134 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Asset Sale* CONFERENCE WITH D. AULABAUGH (A&M) REGARDING POMPANO |
| | Wed | 1406-AS/ 135 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) AND CATHERINE IBOLD (WD) REGARDING POMPANO |
| | Wed | 1406-AS/ 136 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | F | | 1 | MATTER:*BK-Business Operations* CALL WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT |
| | Wed | 1406-BO/ 141 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH CATHERINE IBOLD (WD) REGARDING INSURANCE PROVISIONS |
| | Wed | 1406-BO/ 142 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 76 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Karol, S | 04/05/06 Wed | 0.50 | 0.50 1406-BO/ 143 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) AND CATHERINE IBOLD (WD) REGARDING POMPANO, BALDWIN BRIDGE AND STORE CLOSINGS" |
| | Wed | 0.30 | 0.30 1406-BO/ 144 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH MICHAEL CHLEBOVEC (WINN-DIXIE) REGARDING BRIDGE AT BALDWIN |
| | Wed | 1.10 | 1.10 1406-BO/ 145 | 550.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REAL ESTATE MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) , PHIL PICHULO (WINN-DIXIE) AND F. ECKSTEIN (WD)" |
| | Wed | 0.50 | 0.50 1406-BO/ 146 | 250.00 | G | | 1 | MATTER:*BK-Business Operations*<br>LEADING WEEKLY STORE CLOSING MEETING OF WINN-DIXIE DEPARTMENTS |
| | Wed | 0.30 | 0.30 1406-BO/ 147 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR LEADING WEEKLY STORE CLOSING MEETING OF WINN-DIXIE DEPARTMENTS |
| | Wed | 1.30 | 1.30 1406-BO/ 148 | 650.00 | F | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH RICK DAMORE (XROADS) REGARDING BUSINESS VALUATION |
| | Wed | 0.30 | 0.30 1406-BO/ 149 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>"CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , DOUG STANFORD (SMITH GAMBRELL) , PAM BROWN (SMITH GAMBRELL) AND CYNTHIA JACKSON (SH) REGARDING POMPANO BIDS" |
| | Wed | 1.30 | 1.30 1406-BO/ 150 | 650.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR REAL ESTATE MEETING ON 4/5 WITH PETER LYNCH (WINN-DIXIE) |
| | Wed | 0.40 | 0.40 1406-BO/ 151 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR UPDATE MEETING ON 4/5 WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| | Wed | 0.90 | 0.90 1406-CLMS/ 339 | 450.00 | F | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING PROCEDURE FOR OMNIBUS CLAIMS OBJECTIONS |
| | | | 12.50 | 6,250.00 | | | | |

NUMBER OF ENTRIES:    23

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/06 Thu | 1.80 | 1.80 1406-AS/ 154 | 900.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH DOUG STANFORD (SMITH GAMBRELL) (PART) AND K. DAW (SMITH GAMBRELL) REGARDING APA'S AND STORE BIDS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 77 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/06/06 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH PAM BROWN (SMITH GAMBRELL) REGARDING POMPANO |
| | Thu | | 1406-AS / 155 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"MEETING WITH PETER LYNCH (WINN-DIXIE) , BENNETT NUSSBAUM (WINN-DIXIE) AND F. ECKSTEIN (WD) REGARDING STORE 240 ALTERNATIVES" |
| | Thu | | 1406-AS / 156 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Asset Sale*<br>COMMUNICATIONS WITH UCC REGARDING APA'S AND STORE BIDS |
| | Thu | | 1406-AS / 157 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYSIS OF STORE BIDS |
| | Thu | | 1406-AS / 158 | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYSIS OF ALTERNATIVES FOR STALKING HORSE BIDS |
| | Thu | | 1406-AS / 159 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>DISCUSSION WITH EMILIO AMENDOLA (DJM) REGARDING POMPANO |
| | Thu | | 1406-AS / 160 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Asset Sale*<br>DISCUSSION WITH EMILIO AMENDOLA (DJM) REGARDING STALKING HORSE BIDS |
| | Thu | | 1406-AS / 161 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Asset Sale*<br>"CONFERENCE CALL WITH DOUG STANFORD (SMITH GAMBRELL) , K. DAW (SG), CATHERINE IBOLD (WD) , CYNTHIA JACKSON (SH) , EMILIO AMENDOLA (DJM) AND M. MORRIS (TFP) TO REVIEW STORE BIDS" |
| | Thu | | 1406-AS / 162 | | | | | |
| | | 1.50 | 1.50 | 750.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH RICK DAMORE (XROADS) AND M. DUSSINGER (XROADS) REGARDING BUSINESS VALUATION (PARTIAL ATTENDANCE BY XROADS' S. KAROL) |
| | Thu | | 1406-BA / 460 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF STORE 240 ALTERNATIVES |
| | Thu | | 1406-BA / 461 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH F. ECKSTEIN (WD) REGARDING STORE 240 ALTERNATIVES |
| | Thu | | 1406-BO / 159 | | | | | |
| | | | 12.60 | 6,300.00 | | | | |

NUMBER OF ENTRIES:    12

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 78 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|--------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | | | 129.20 | 54,190.00 | | | | |
| | NUMBER OF ENTRIES: | 164 | | | | | | |
| Lane, E | 01/30/06 Mon | 0.40 | 0.40 1206-BA / 18 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CURRENT CONTRACT TERMS WITH ADVO. |
| | | 0.50 Mon | 0.50 1206-BA / 19 | 250.00 | | 1 | | MATTER:*BK-Business Analysis* <br> RESEARCH PRE-PETITION CLAIM AMOUNT AND SCHEDULE G STATUS FOR ADVO CONTRACT |
| | | 0.20 Mon | 0.20 1206-BA / 20 | 100.00 | | 1 | | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING ADVO LIABILITY |
| | | 1.90 Mon | 1.90 1206-BA / 21 | 950.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "PREPARE ANALYSIS REPORTS FOR ALL EXECUTORY CONTRACT CLAIMS, TO INCLUDE ALL THOSE CLAIMS ALREADY SCHEDULED FOR WITHDRAWAL OR DUPLICATION OBJECTIONS" |
| | | 0.20 Mon | 0.20 1206-BA / 22 | 100.00 | | 1 | | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH PHIL WOODRUFF (WINN-DIXIE MARKETING) REGARDING CONTRACT STATUS WITH ADVO |
| | | 0.40 Mon | 0.40 1206-BA / 23 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH KIP FAGERSTROM (XROADS) REGARDING CONTRACT STATUS WITH NCR AND PRE-PETITION DEBT |
| | | 0.50 Mon | 0.50 1206-BA / 24 | 250.00 | | 1 | | MATTER:*BK-Business Analysis* <br> RESEARCH NCR RECLAMATION CLAIM AND COMPARE WITH OUTSTANDING PRE-PETITION CLAIMS FOR $3.4 MIL |
| | | 0.80 Mon | 0.80 1206-BA / 25 | 400.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PREPARE ANALYSIS AND UPDATES OF ALL CONTRACTS CURRENTLY BEING RENEGOTIATED. |
| | | 0.20 Mon | 0.20 1206-BA / 26 | 100.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEW EMAIL FROM LARRY APPEL (WINN-DIXIE LEGAL) REGARDING RE NEGOTIATION PLANS FOR ANDERSON NEWS CONTRACTS |
| | | 0.10 Mon | 0.10 1206-BA / 27 | 50.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVISE MASTER DATABASE TO INCLUDE NEGOTIATION TERMS FOR ANDERSON NEWS CONTRACTS. |
| | | 0.40 Mon | 0.40 1206-BA / 28 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH KIP FAGERSTROM (XROADS) AND CHARLIE WESTON (WINN-DIXIE IT) REGARDING NCR CONTRACT STATUS OF PO VS. MASTER AGREEMENT |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 79 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION | |
| Lane, E | 01/30/06 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH ALL BACKGROUND INFORMATION AND DOCUMENTATION ON NCR CONTRACT TO DETERMINE TERMS OF DECEMBER 2004 PURCHASE | |
| | Mon | 1206-BA / 29 | | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH REAL ESTATE LEASE INFORMATION AND TERMS FOR DEERWOOD PROPERTY AT REQUEST OF BILL SMITH (WINN-DIXIE FACILITIES) | |
| | Mon | 1206-BA / 30 | | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW STATUS REPORT FOR MERCHANDISING CONTRACTS CURRENTLY BEING RENEGOTIATED | |
| | Mon | 1206-BA / 31 | | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REPORT WITH ALL RENEGOTIATION POINTS ON DIVERSIFIED MAINTENANCE CONTRACT. | |
| | Mon | 1206-BA / 32 | | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REPORT WITH ALL RENEGOTATION POINTS ON ADVO CONTRACT | |
| | Mon | 1206-BA / 33 | | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT AND NEXT STEPS | |
| | Mon | 1206-BA / 34 | | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE FROM MIKE LEBLANC REGARDING CONTRACTS WITH NDC ANALYZER. | |
| | Mon | 1206-BA / 35 | | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING CAMPBELL REAL ESTATE CONTRACT STATUS AND STATUS OF ANTICIPATORY CLAIMS ON FILE. | |
| | Mon | 1206-BA / 36 | | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING VERTIS OPEN CONTRACT, AND STATUS OF ANTICIPATORY CLAIMS ON FILE." | |
| | Mon | 1206-BA / 37 | | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND KIP FAGERSTROM (XROADS) TO DISCUSS BACKGROUND OF PURCHASE FROM NCR AND PENDING SECURED CLAIM. | |
| | Mon | 1206-BA / 38 | | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BENITA KICHLER AND JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STATUS OF US BANK CONTRACT. | |
| | Mon | 1206-BA / 39 | | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO KEN HUNT (XROADS) REGARDING STATUS OF RE-BIDDING JANITORIAL CONTRACTS | |
| | Mon | 1206-BA / 40 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 80 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 01/30/06 Mon | 0.40 1206-BA/ 41 | 0.40 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K FAGERSTROM (XROADS) AND J YOUNG (XROADS) REGARDING SAM GROUP CONTRACT RE NEGOTIATION STATUS. |
| | Mon | 0.50 1206-BA/ 42 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH J JAMES (WD LEGAL) AND K FAGERSTROM (XROADS) REGARDING NCR SECURITY AND MASTER LICENSING AGREEMENTS. |
| | Mon | 0.40 1206-CLMS/ 18 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CLAIMS VARIANCE THRESHOLD |
| | | | 13.10 | 6,550.00 | | | | |

NUMBER OF ENTRIES:    26

| | | | | | | | | |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | 01/31/06 Tue | 0.80 1206-BA/ 98 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW ALL CONTRACTS CURRENTLY IN PLACE FOR FLOOR CARE VENDORS IN ANTICIPATION OF RE-BID |
| | Tue | 0.20 1206-BA/ 99 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO MIKE CHLEBOVEC (WINN-DIXIE REAL ESTATE) REGARDING PENDING CONTRACT WITH CAMPBELL REAL ESTATE FOR STORE MAINTENANCE AND NEED TO CANCEL SAME. |
| | Tue | 0.60 1206-BA/ 100 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING PENDING CLAIMS OBJECTIONS AND BEST METHODS TO COORDINATE OBJECTIONS WITH PENDING CONTRACT ASSUMPTIONS. |
| | Tue | 0.20 1206-BA/ 101 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH KIP FAGERSTROM (XROADS) REGARDING RENEWAL TERMS FOR WORKBRAIN CONTRACT |
| | Tue | 0.40 1206-BA/ 102 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING CURRENT CONTRACTUAL ARRANGEMENTS AND YEARLY SPEND WITH CARDINAL HEALTH. |
| | Tue | 0.90 1206-BA/ 103 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH JOHN YOUNG (XROADS), JAY CASTLE AND JOHN JAMES (WINN-DIXIE LEGAL) REGARDING BEST METHODS AND PLANS FOR RESOURCES TO COMPLETE CONTRACT PROJECT" |
| | Tue | 0.30 1206-BA/ 104 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING CURRENT STATUS OF ALL PENDING CONTRACT CLAIMS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 81 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 01/31/06 Tue | 0.80 1206-BA/ 105 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE CDS AND CORRESPONDING RETRIEVAL SYSTEM DOCUMENTATION FOR JIM RANNE (WINN-DIXIE IT) TO TRACK ALL IT CONTRACTS |
| | Tue | 0.90 1206-BA/ 106 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>"REVIEW ENVIRONMENTAL SERVICE CONTRACTS TO DETERMINE CURRENT STATUS, TERMS AND POTENTIAL FOR CONTINUATION" |
| | Tue | 0.30 1206-BA/ 107 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW REPORT WITH ALL PENDING IT CONTRACTS AWAITING DECISIONS FOR ASSUMPTION OR REJECTION |
| | Tue | 0.10 1206-BA/ 108 | 0.10 | 50.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM BRAD BOGGESS (XROADS) REGARDING STATUS OF SYLVANIA CONTRACT. |
| | Tue | 0.90 1206-BA/ 109 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>IN-DEPTH REVIEW OF REPORT AND ANALYSIS OF ALL CONTRACTS CURRENTLY BEING RENEGOTIATED |
| | Tue | 0.40 1206-BA/ 110 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW CORRESPONDENCE AND CHECK STATUS ON MAPINFO CONTRACT |
| | Tue | 0.20 1206-BA/ 111 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH DAVID YOUNG (WINN-DIXIE ACCOUNTING) REGARDING SCHEDULE F CREDITOR ADDED WITH NO BACK UP INFORMATION. |
| | Tue | 0.50 1206-BA/ 112 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis<br>RESEARCH SCHEDULE SOURCE DATA FOR DAVID YOUNG (WINN-DIXIE ACCOUNTING) TO DETERMINE LIABILITY FOR ADDITIONAL SCHEDULE F CREDITOR. |
| | Tue | 0.70 1206-BA/ 113 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT REPORT WITH ALL ENVIRONMENTAL CONTRACTS FOR REVIEW BY WINN-DIXIE LEGAL DEPT. |
| | Tue | 0.30 1206-BA/ 114 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>"DRAFT EMAIL TO JOHN YOUNG (XROADS) REGARDING MASTER DATABASE AND ALL INFORMATION CONTAINED THEREIN, THAT WILL FACILITATE REPORTING FOR SPEND, SAVINGS AND NEGOTIATION STATUS." |
| | Tue | 0.90 1206-BA/ 115 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>"WEEKLY MEETING WITH BENNETT NUSSBAUM, LARRY APPEL AND JOHN JAMES (WD LEGAL), RICK DAMORE, MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT AND ALL CONTRACTS CURRENTLY BEING RENEGOTIATED." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 82 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 01/31/06 Tue | 0.80 | 0.80 1206-BA/ 116 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>"FOLLOW UP MEETING WITH MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG (XROADS) TO DISCUSS BEST PLAN OF ACTION TO RESOLVE ALL CONTRACTS CURRENTLY BEING RENEGOTIATED." |
| | Tue | 2.40 | 2.40 1206-CLMS/ 48 | 1,200.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW CLAIMS FILED BY PROFESSIONAL SERVICE FIRMS TO DETERMINE VALIDITY OF CLAIM AND TYPE OF SERVICES INVOLVED |
| | | | 12.60 | 6,300.00 | | | | |

NUMBER OF ENTRIES:    20

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 02/03/06 Fri | 1.30 | 1.30 1206-BA/ 320 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS AND UPDATES TO MASTER DATABASE TO INCORPORATE ALL MERCHANDISING CONTRACT NEGOTIATION STATUS. |
| | Fri | 0.70 | 0.70 1206-BA/ 321 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AGREEMENT WITH BRINKS SECURITY FOR ARCHIVAL AND RECONCILIATION PURPOSES. |
| | Fri | 0.40 | 0.40 1206-BA/ 322 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS AND UPDATES TO MASTER DATABASE TO INCORPORATE RENEGOTIATION STATUS OF THE IBM CONTRACTS |
| | Fri | 0.60 | 0.60 1206-BA/ 323 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH SOURCE DATA OF IT CONTRACTS FROM MANCH KERSEE (WD IT) TO FORWARD TO JIM RANNE (WINN-DIXIE IT) |
| | Fri | 0.40 | 0.40 1206-BA/ 324 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW BACKGROUND INFORMATION ON BENEFITS VENDOR CONTRACTS |
| | Fri | 0.30 | 0.30 1206-BA/ 325 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"DRAFT EMAIL TO JOHN YOUNG (XROADS) REGARDING PROCESS OF COLLECTING DATA FOR SCHEDULE G, AND ASSOCIATED HR CONTRACTS NOT INCLUDED IN THAT PROCESS." |
| | Fri | 0.20 | 0.20 1206-BA/ 326 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE FROM BRAD BOGGESS (XROADS) REGARDING MARKETING CONTRACTS AND DISCUSSIONS WITH DAVE HENRY (WD MARKETING) |
| | Fri | 1.40 | 1.40 1206-BA/ 327 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"AT REQUEST OF JOHN JAMES (WD LEGAL), PREPARE ALL-INCLUSIVE LIST OF CATEGORIES, FIELDS AND CONTRACT-SPECIFIC DATA NEEDED TO COMPLETE THE CONTRACT MANAGEMENT PROJECT FOR WINN-DIXIE LEGAL." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 83 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|-------------|---|-------------|
| Lane, E | 02/03/06 Fri | 0.90 | 0.90 1206-BA/ 328 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND ANALYZE ALL AGREEMENTS WITH CATALINA MARKETING AND COMPARE WITH OUTSTANDING PRE-PETITION DEBT RECORDS. |
| | | 0.70 | 0.70 1206-BA/ 329 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO PHIL WOODRUFF REGARDING CURRENT STATUS OF AGREEMENT WITH CATALINA MARKETING AND ADVISE HIM OF OUTSTANDING PRE-PETITION DEBT RECORDS. |
| | | 0.40 | 0.40 1206-CLMS/ 162 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING EMPLOYMENT CONTRACTS AND THE NEED FOR SKADDEN TO REVIEW AND DETERMINE STATUS. |
| | | 0.80 | 0.80 1206-CLMS/ 163 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "PREPARE OUTLINE AND BACKGROUND INFORMATION DOCUMENT FOR SKADDEN REGARDING CONTRACT WITH NCR, REQUESTING REVIEW FOR LIABILITY ON SECURED CLAIM." |
| | | 0.40 | 0.40 1206-CLMS/ 164 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH BRIAN MCAFFREY (WINN-DIXIE REAL ESTATE) REGARDING CURRENT REPORT WITH STATUS OF ALL EXECUTORY CONTRACT CLAIMS. |
| | | 1.90 | 1.90 1206-CLMS/ 165 | 760.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW MULTIPLE CLAIMS ON FILE FOR PROFESSIONAL FEES ASSOCIATED WITH WORK-COMP AND PERSONAL INJURY LITIGATION MATTERS, IN ORDER TO RECONCILE." |
| | | 1.30 | 1.30 1206-CLMS/ 166 | 520.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE ANALYSIS AND REPORT OF ALL EMPLOYMENT CONTRACTS IN ANTICIPATION OF REJECTION OR ASSUMPTION PURSUANT TO COURT'S ORDER ON RETENTION. |
| | | 0.90 | 0.90 1206-CLMS/ 167 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE CALL WITH ALL MEMBERS OF CLAIMS RECONCILIATION TEAMS TO DISCUSS STATUS AND COMPLETION DATES FOR REVIEW OF OUTSTANDING CONTRACTS. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 16

| | 02/14/06 Tue | 0.20 | 0.20 1206-BA/ 720 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING REPORT TRACKING NCR CONTRACT DISPOSITION |
| | Tue | 0.40 | 0.40 1206-BA/ 721 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STAFFING AND RESOURCES FOR CONTRACTS REVIEW AND CLAIMS RECONCILIATION |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 84 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 02/14/06 | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 722 | | | | 1 | "PREPARE REPORT FOR SKADDEN WITH ALL REJECTIONS FILED TO DATE, AND CORRESPONDING SAVINGS AMOUNTS" |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 723 | | | | 1 | REVIEW ALL DECISIONS FROM MEETING WITH DAVE HENRY (WD MARKETING) REGARDING CONTRACTS IN MARKETING DEPARTMENT AND ULTIMATE RESOLUTION |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 724 | | | | 1 | PREPARE REVISIONS TO CONTRACT MASTER DATABASE REGARDING CHANGES TO LEXIS-NEXIS AGREEMENTS |
| | | 0.40 | 0.40 | 160.00 | F | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 725 | | | | 1 | CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING NEGOTIATIONS WITH LEXIS-NEXIS TO WAIVE PRE-PETITION DEBT |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 726 | | | | 1 | "MEETING WITH JOHN JAMES (WD LEGAL) REGARDING CONTRACT REJECTIONS TO DATE, AND PLANS FOR NEXT STEPS IN REJECTION PROCESS FOR UPCOMING MOTION" |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 727 | | | | 1 | RESEARCH PRE-PETITION DEBT FOR MEDIA GENERAL |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 728 | | | | 1 | TELEPHONE CONFERENCE WITH HOLLY ETLIN (XROADS) TO DISCUSS PREPARATION FOR MEETING WITH LARRY APPEL AND BENNETT NUSSBAUM (WD) |
| | | 1.20 | 1.20 | 480.00 | G | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 729 | | | | 1 | "MEETING WITH LARRY APPEL & BENNETT NUSSBAUM (WINN-DIXIE ET), HOLLY ETLIN, KIPP FAGERSTROM, MARWAN SALEM AND RICK DAMORE (XROADS) AND JOHN JAMES AND BENITA KICHLER (WINN-DIXIE LEGAL) TO DISCUSS WEEKLY STATUS OF CONTRACT REVIEW PROJECT AND ISSUE REGARDING COMPLETION OF CONTRACT ASSUMPTION MOTION" |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 730 | | | | 1 | PREPARE FOR MEETING WITH ET REGARDING STATUS OF CONTRACT REVIEW PROJECT |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 731 | | | | 1 | PREPARE UPDATED STATUS REPORTS FOR MEETING WITH ET TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 732 | | | | 1 | CONFERENCE WITH BRAD BOGGESS (XROADS) REGARDING COMMUNICATION PLANS WITH SYLVANIA REGARDING THEIR CLAIM AND STATUS OF ALLOWANCE/OBJECTION |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1206-BA/ 733 | | | | 1 | CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STATUS OF MARKETING AGREEMENT WITH CATALINA MARKETING |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 85 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Lane, E | 02/14/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE AND ATTACHMENTS TO LEXIS-NEXIS FROM MARWAN SALEM (XROADS) TO DETERMINE FEASIBILITY OF SETTLEMENT
| | Tue | | 1206-BA / 734 | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSIONS WITH KIPP FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY INFORMATION BUILDERS AND BEST METHODS FOR OBJECTIONS TO SAME
| | Tue | | 1206-BA / 735 | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE CD AND CORRESPONDING REPORT WITH ALL EMPLOYMENT CONTRACTS FOR DAVID TURKETSKY (SKADDEN)
| | Tue | | 1206-BA / 736 | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO JANE LEAMY (SKADDEN) REGARDING OWNERSHIP OF JEA CONTRACT AND PLANS FOR ASSUMPTION
| | Tue | | 1206-BA / 737 | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE CONTRACT-REJECTION APPROVAL FORMS FOR TRANSMITTAL TO SKADDEN TO COMPLETE REJECTION MOTION
| | Tue | | 1206-BA / 738 | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND KIPP FAGERSTROM (XROADS) REGARDING CLAIMS FILED BY INFORMATION BUILDERS AND RESOLUTION OF SAME
| | Tue | | 1206-BA / 739 | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE REGARDING SETTLEMENT WITH NATIONAL IN-STORE MARKETING
| | Tue | | 1206-BA / 740 | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO MASTER DATABASE TO REFLECT RECENT SETTLEMENT NEGOTIATIONS WITH IT VENDORS
| | Tue | | 1206-BA / 741 | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CLAIMS RECONCILIATION REPORT FOR CF SAUER TO DETERMINE PRE-PETITION LIABILITY FOR CONTRACT ASSUMPTION
| | Tue | | 1206-BA / 742 | | | | |
| | | | 13.10 | 5,240.00 | | | | |

NUMBER OF ENTRIES:    23

| | 02/15/06 | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH DAVE YOUNG (WINN-DIXIE ACCOUNTING) REGARDING PROFESSIONAL CLAIMS AND RESOLUTION OF CLAIMS ALREADY REVIEWED
| | Wed | | 1206-BA / 797 | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO CONTRACT MASTER LIST TO REFLECT ALL RE-NEGOTIATION STATUS
| | Wed | | 1206-BA / 798 | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 86 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 02/15/06 Wed | 0.20 1206-BA/ 799 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIM STATUS WITH CROWN CORK & SEAL |
| | | 0.30 Wed 1206-BA/ 800 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING RECLAMATION CLAIM STATUS WITH CROWN CORK & SEAL |
| | | 0.40 Wed 1206-BA/ 801 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CONFERENCE WITH JIM RANNE (WINN-DIXIE IT) REGARDING PENDING INVOICE WITH INFORMATION BUILDERS, AND BEST METHODS FOR DEALING WITH VENDOR" |
| | | 0.20 Wed 1206-BA/ 802 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN) REGARDING PENDING REJECTION MOTION TO BE FILED ON FRIDAY |
| | | 0.30 Wed 1206-BA/ 803 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOE RAGASE (WD PURCHASING) REGARDING LEXIS-NEXIS RE-NEGOTIATED CONTRACT |
| | | 0.50 Wed 1206-BA/ 804 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE LIST OF ALL CONTRACTS CURRENTLY BEING RE-NEGOTIATED FOR JOE RAGASE (WD PURCHASING) TO COORDINATE VENDOR COMMUNICATIONS |
| | | 0.50 Wed 1206-CLMS/ 497 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "DRAFT EMAILS TO JAY CASTLE (WINN-DIXIE LEGAL) WITH LISTS OF PROFESSIONAL SERVICE CLAIMS THAT MAY BE RELATED TO HIS LITIGATION FILES, TO DETERMINE FINAL DISPOSITION OF CLAIM" |
| | | 0.10 Wed 1206-CLMS/ 498 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH JIM RANNE (WD IT) REGARDING COMPUTER ASSOCIATES CLAIM FILED. |
| | | 0.30 Wed 1206-CLMS/ 499 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* DRAFT EMAIL TO JIM RANNE (WD IT) REGARDING COMPUTER ASSOCIATES CLAIM FILED AND DISCREPANCY WITH AP RECORDS. |
| | | 0.20 Wed 1206-CLMS/ 500 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* "DRAFT EMAIL TO BRYAN GASTON (XROADS) REGARDING CLAIM FILED BY TAYLORS, SC WATER DISTRICT" |
| | | 0.30 Wed 1206-CLMS/ 501 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* DRAFT EMAIL TO DAVID YOUNG (WD ACCOUNTING) REGARDING TRANSFER OF CERTAIN CLAIMS FROM THE CONTRACTS TEAM TO THE LITIGATION TEAM |
| | | 0.60 Wed 1206-CLMS/ 502 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "PREPARE REPORTS WITH LISTS OF PROFESSIONAL SERVICE CLAIMS THAT MAY BE RELATED TO HIS LITIGATION FILES, TO DETERMINE FINAL DISPOSITION OF CLAIM" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 87 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 02/15/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims<br>"MEETING WITH BRIAN MCCAFFREY (WD REAL ESTATE) TO DISCUSS STATUS OF ALL CONTRACT-CLAIMS, AND TO MAP OUT NEXT STEPS FOR COMPLETION OF PROCESS" |
| | Wed 1206-CLMS/ 503 | | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims<br>"CONFERENCE WITH JOHN JAMES (WD LEGAL) TO DISCUSS STATUS OF ALL CONTRACT-CLAIMS, AND TO REVIEW INDIVIDUAL CLAIMS REQUIRING OBJECTIONS" |
| | Wed 1206-CLMS/ 504 | | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Claims<br>REVIEW MULTIPLE CONTRACT CLAIMS AND PREPARE REPORTS FOR LOGAN CLAIMS RECONCILIATION DATABASE TO REFLECT OBJECTION AND/OR ALLOWANCE STATUS OF CONTRACT-RELATED CLAIMS. |
| | Wed 1206-CLMS/ 505 | | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | B | | 1 | MATTER:BK-Claims<br>REVIEW MULTIPLE CONTRACT CLAIMS AND PREPARE REPORTS FOR LOGAN CLAIMS RECONCILIATION DATABASE TO REFLECT OBJECTION AND/OR ALLOWANCE STATUS OF CONTRACT-RELATED CLAIMS. |
| | Wed 1206-CLMS/ 506 | | | | | | | |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:     18

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 02/26/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO KIP FAGERSTROM (XROADS) REGARDING SETTLEMENT POINTS WITH THE SERENA CONTRACT |
| | Sun 1306-BA/ 1 | | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis<br>"PREPARE REVISIONS AND UPDATES TO CONTRACTS MASTER DATABASE TO REFLECT NEW STATUS OF CONTRACT NEGOTIATIONS, EXPIRATIONS AND COMPLETIONS AS DIRECTED BY CONTRACT OWNERS" |
| | Sun 1306-BA/ 2 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"PREPARE IN-DEPTH STATUS REPORT FOR JOHN VANDER HOOVEN (XROADS) TO ADVISE OF ALL PENDING CONTRACT ISSUES, AND NEXT STEPS REQUIRED FOR CLAIMS RECONCILIATION AND ULTIMATE OBJECTIONS REQUIRED." |
| | Sun 1306-BA/ 3 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>"TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) TO DISCUSS PENDING CONTRACT ISSUES, AND NEXT STEPS REQUIRED FOR CLAIMS RECONCILIATION AND ULTIMATE OBJECTIONS REQUIRED." |
| | Sun 1306-BA/ 4 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO APHAY LIU (XROADS) REGARDING PLANS TO OBJECTION IN FULL TO THE HALLMARK CLAIM |
| | Sun 1306-BA/ 5 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>RESPOND TO EMAIL FROM JOE RAGASE (WD PURCHASING) REGARDING SERVICES BEING PROVIDED BY LEXIS-NEXIS |
| | Sun 1306-BA/ 6 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 88 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 02/26/06 Sun | 0.20 1306-BA/ 7 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO LEE AYO REQUESTING DIRECTIONS AND UPDATED INFORMATION FOR ALL SERVICE CONTRACTS IN THE WESTERN REGION TO DETERMINE ASSUMPTION OR REJECTION PLANS |
| | Sun | 0.40 1306-BA/ 8 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>"PREPARE REPORT WITH CALCULATIONS OF HOW MANY CONTRACTS ARE STILL PENDING APPROVAL, AND WHICH VP'S SIGNATURE IS STILL NEEDED, IN RESPONSE TO REQUEST FROM JOHN JAMES (WD LEGAL)" |
| | Sun | 0.20 1306-BA/ 9 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>"DRAFT EMAIL TO JOHN JAMES (WD LEGAL) WITH CALCULATIONS OF HOW MANY CONTRACTS ARE STILL PENDING APPROVAL, AND WHICH VP'S SIGNATURE IS STILL NEEDED" |
| | Sun | 0.30 1306-BA/ 10 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO PAUL JONES (WD TRANSPORTATION) REGARDING SAFETY KLEEN AND GE CAPITAL CONTRACTS AND STATUS FOR REJECTION |
| | Sun | 0.50 1306-BA/ 11 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW REPORT FROM LOGAN WITH ALL CLAIMS AS RELATED TO SCHEDULE G PARTIES |
| | Sun | 0.20 1306-BA/ 12 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO KATE LOGAN (LOGAN & CO) REGARDING REPORT WITH ALL CLAIMS AS RELATED TO SCHEDULE G PARTIES |
| | Sun | 0.20 1306-BA/ 13 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO BENITA KICHLER (WD LEGAL) REGARDING CONTRACT ASSUMPTION PLANS FOR THE CUSTOM STAFFING AGREEMENT. |
| | Sun | 0.40 1306-BA/ 14 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>RESEARCH BACKGROUND CORRESPONDENCE AND CLIENT INSTRUCTIONS FOR CONTRACT ASSUMPTION PLANS FOR THE CUSTOM STAFFING AGREEMENT. |
| | Sun | 0.20 1306-BA/ 15 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW APPROVAL CORRESPONDENCE FROM LEGAL DEPARTMENT REGARDING ASSUMPTION OF THE JEA UTILITY CONTRACT |
| | Sun | 0.40 1306-BA/ 16 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>RESEARCH BACKGROUND ON WESTERN UNION CONTRACT TO DETERMINE WINN-DIXIE OWNERSHIP |
| | Sun | 0.90 1306-BA/ 17 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>"RESEARCH AND UPDATE CONTRACT INFORMATION TO REFLECT RE-NEGOTIATION STATUS OF ALL JANITORIAL SERVICE CONTRACTS, PURSUANT TO SOURCING INITIATIVE" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 89 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 02/26/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO AMY JOSHI (ARIBA) REQUESTING UPDATE ON CONTRACT MANAGEMENT DATABASE DESIGNS. |
| | Sun | 1306-BA / 18 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH ORIGINAL AGREEMENTS FOR 8 SEPARATE MERCHANDISING CONTRACTS FOR DELIVERY TO BENITA KICHLER (WD LEGAL) |
| | Sun | 1306-BA / 19 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO BENITA KICHLER (WD LEGAL) REGARDING STATUS OF MULTIPLE MERCHANDISING AGREEMENTS |
| | Sun | 1306-BA / 20 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"DRAFT EMAIL TO BILL SMITH (WD FACILITIES) REGARDING CURRENT STATUS OF THE DATASAVERS CONTRACT, AND REQUESTING ADDITIONAL INFORMATION FOR ASSUMPTION PURPOSES" |
| | Sun | 1306-BA / 21 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"DRAFT EMAIL WITH CONTRACT REPORT TO JIM RANNE (WD IT) REGARDING CURRENT STATUS OF THE BELLSOUTH CONTRACT, AND REQUESTING ADDITIONAL INFORMATION FOR ASSUMPTION PURPOSES" |
| | Sun | 1306-BA / 22 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO JOE RAGASE (WD PURCHASING) REGARDING AGREEMENT WITH AIRPRODUCTS FOR PURCHASE OF NITROGEN FOR CLOSED MANUFACTURING FACILITY |
| | Sun | 1306-BA / 23 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE ANALYSIS AND REPORT WITH ALL SERVICE CONTRACTS FOR THE WESTERN REGION TO DETERMINE ASSUMPTION OR REJECTION PLANS |
| | Sun | 1306-BA / 24 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW REQUEST FOR INFORMATION ON AGREEMENT WITH AIRPRODUCTS FOR PURCHASE OF NITROGEN FOR CLOSED MANUFACTURING FACILITY |
| | Sun | 1306-BA / 25 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO JOHN YOUNG (XROADS) REGARDING CARL BUDDING CONTRACT STATUS |
| | Sun | 1306-BA / 26 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"DRAFT EMAIL TO MARWAN SALEM (XROADS) REGARDING THE EAS AGREEMENT WITH HR DEPARTMENT, REQUESTING CURRENT STATUS OF ASSUMPTION DECISION" |
| | Sun | 1306-BA / 27 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW BACKGROUND INFORMATION ON IBM CLAIM AND OPEN AGREEMENTS |
| | Sun | 1306-BA / 28 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW BACKGROUND INFORMATION ON XEROX CLAIM, SCHEDULE RECORDS AS COMPARED TO THEIR OPEN AGREEMENTS" |
| | Sun | 1306-BA / 29 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 90 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 02/26/06 | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Claims<br>1 DRAFT EMAIL TO REBECCA CAMPBELL (WD LEGAL) REGARDING CONTRACT CLAIMS REPORT. |
| | Sun | 1306-CLMS/ 11 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Claims<br>1 "PREPARE REPORT WITH ALL CONTRACT CLAIMS, UPDATING NOTES TO REFLECT ALL ACTION/OBJECTIONS/ALLOWANCES." |
| | Sun | 1306-CLMS/ 12 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Claims<br>1 DRAFT EMAIL TO BRIAN MCCAFFREY (WD REAL ESTATE) REQUESTING UPDATE TO THE CIT CONTRACT REJECTION CLAIMS TO INDICATE ALLOWED AMOUNT. |
| | Sun | 1306-CLMS/ 13 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Claims<br>1 PREPARE UPDATED CLAIMS REPORT TO DETERMINE ALL CONTRACT CLAIMS STILL PENDING REVIEW AND FINAL APPROVAL |
| | Sun | 1306-CLMS/ 14 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Claims<br>1 REVIEW EMAIL FROM GOLDEN FLAKE (VENDOR) REGARDING THE WITHDRAWAL OF THEIR CLAIM. |
| | Sun | 1306-CLMS/ 15 | | | | | | |
| | | | 14.40 | 5,760.00 | | | | |

NUMBER OF ENTRIES:    34

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/07/06 | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCH EMAILS FROM SKADDEN FOR LATEST OPINION ON POTENTIAL DAMAGES FOR REJECTION OF AT&T PHONE CARD CONTRACT |
| | Tue | 1306-BA/ 359 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis<br>1 DRAFT EMAIL TO RICH ROMANO (WD MARKETING) REGARDING OPINION ON POTENTIAL DAMAGES FOR REJECTION OF AT&T PHONE CARD CONTRACT |
| | Tue | 1306-BA/ 360 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | F | | | MATTER:BK-Business Analysis<br>1 "MEETING WITH H. ETLIN, K. FAGERSTROM AND J. YOUNG (XROADS) REGARDING WEEKLY STATUS OF ALL CONTRACTS ACTIVITY AND NEXT STEPS FOR COMPLETION OF PROJECT." |
| | Tue | 1306-BA/ 361 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 PREPARE CALCULATIONS FOR WINN-DIXIE LEGAL TO DETERMINE THOSE CONTRACTS STILL PENDING APPROVAL FROM L. APPEL AND B. NUSSBAUM (WD ET) |
| | Tue | 1306-BA/ 362 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Business Analysis<br>1 PREPARE ANALYSIS FOR WEEKLY CONTRACTS MEETING TO TRACK PROGRESS OF CONTRACT-REVIEW PROJECT |
| | Tue | 1306-BA/ 363 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 91 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 03/07/06 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE SPREADSHEETS FOR K. TRAN (XROADS) TO COMPLETE FIRST PHASE OF CURE ANALYSIS. |
| | Tue  1306-BA/ 364 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT EMAIL TO JOHN JAMES AND JAY CASTLE (WD LEGAL) WITH EXPLANATION OF CLAIMS STATUS REPORT |
| | Tue 1306-CLMS/ 378 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW ALL CONTRACT REVIEW ANALYSIS FORMS FOR TERMINATED, EXPIRED AND COMPLETED CONTRACTS." |
| | Tue 1306-CLMS/ 379 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH KIP FAGERSTROM (XROADS) REGARDING CLAIMS AND CURE PROCESS |
| | Tue 1306-CLMS/ 380 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> "PREPARE ANALYSIS AND REPORT DETAILING ALL CLAIMS FOR DAMAGES RESULTING FROM CONTRACT REJECTIONS, AND FINAL RECONCILIATION AMOUNTS." |
| | Tue 1306-CLMS/ 381 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "PREPARE RECONCILIATION REPORT FOR MCCORMICK CLAIM, TO ACCEPT AP AMOUNTS AND REJECT CLAIMS FOR SHORTFALL AMOUNTS" |
| | Tue 1306-CLMS/ 382 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> "PREPARE ANALYSIS AND REPORT FOR ALL CLAIMS FILED UNDER TEAMS 14, 15 & 16 - INDICATING RESOLUTION AND ALLOWED AMOUNTS FOR ALL CLAIMS" |
| | Tue 1306-CLMS/ 383 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH RICH ROMANO (WD MARKETING) REGARDING AT&T PHONE CARD CONTRACT AND POTENTIAL FOR REJECTION |
| | Tue 1306-CLMS/ 384 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH DAVID YOUNG (WD ACCOUNTING) REGARDING STATUS OF INVOICES FOR BERNEY OFFICE SOLUTIONS, SUBSEQUENT TO CONTRACT REJECTIONS." |
| | Tue 1306-CLMS/ 385 | | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH JOHN JAMES (WD LEGAL) REGARDING HOBART CLAIMS BALANCES AND SETTLEMENT DOCUMENTS RESULTING FOR THE WORK IN PROGRESS ORDER AND PAYMENTS. |
| | Tue 1306-CLMS/ 386 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT EMAIL TO ROSALIE GRAY (SKADDEN ARPS) REGARDING CURRENT RECONCILIATION OF CONTRACT DAMAGE CLAIMS |
| | Tue 1306-CLMS/ 387 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CLAIMS FILED BY HOBART AND HERITAGE MINT |
| | Tue 1306-CLMS/ 388 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 92 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 03/07/06 | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Claims*<br>CALL WITH B. GASTON (XROADS) TO DISCUSS CLAIMS ASSERTED BY LL (CREDITOR) LENDERS |
| | Tue 1306-CLMS/ 389 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"TELEPHONE CONFERENCE WITH J. CASTLE, J. JAMES (WD LEGAL), ROSALIE GRAY (SKADDEN ARPS) AND KATE LOGAN (LOGAN & CO) REGARDING CONTRACTS SCHEDULED FOR ASSUMPTION AND IDENTIFICATION OF RELATED CLAIMS." |
| | Tue 1306-CLMS/ 390 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH JOE RAGASE (WD PURCHASING) REGARDING TRM CONTRACT AND POSSIBLE RE-SOURCING |
| | Tue 1306-CLMS/ 391 | | | | | | | |
| | | | 13.30 | 5,320.00 | | | | |

NUMBER OF ENTRIES:    20

| | 03/15/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH SCOTT SMITH (WD PURCHASING) TO DISCUSS ASSUMPTION OR REJECTION DECISIONS FOR AGREEMENTS WITH CHEMSTAR, DPI, CINTAS & ENVIRONMENTAL WASTE COMPANY." |
|---|---|---|---|---|---|---|---|---|
| | Wed 1306-BA/ 636 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH KIPP FAGERSTROM (XROADS) REGARDING ALL CONTRACTS PENDING FINAL APPROVAL |
| | Wed 1306-BA/ 637 | | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARE REJECTION ANALYSIS AND ESTIMATE OF POTENTIAL REJECTION DAMAGES FOR AGREEMENTS WITH CHEMSTAR, DPI, CINTAS & ENVIRONMENTAL WASTE COMPANY." |
| | Wed 1306-BA/ 638 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW EMPLOYEE CONTRACT ANALYSIS FROM SKADDEN TO DETERMINE STATUS OF ANY ADDITIONAL SETTLEMENT AGREEMENTS |
| | Wed 1306-BA/ 639 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW ANALYSIS OF SECURITY EQUIPMENT AGREEMENTS IN CONNECTION WITH RE-SOURCING INITIATIVE |
| | Wed 1306-BA/ 640 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO KIPP FAGERSTROM (XROADS) WITH SUGGESTIONS FOR ADDITIONS TO ANALYSIS OF SECURITY EQUIPMENT AGREEMENTS IN CONNECTION WITH RE-SOURCING INITIATIVE |
| | Wed 1306-BA/ 641 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESPOND TO EMAIL FROM R. GRAY (SKADDEN) REGARDING CONTRACT WITH FLORIDA HEALTH AGENCY |
| | Wed 1306-BA/ 642 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 93 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 03/15/06 Wed | 0.70 1306-BA/ 643 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis "PREPARE REPORT FOR SKADDEN WITH ADDITIONAL EMPLOYEE CONTRACTS THAT ARE SUBJECT TO EXECUTED SETTLEMENT AGREEMENTS, NOT YET FUNDED" |
| | Wed | 0.20 1306-BA/ 644 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH JOHN JAMES (WD LEGAL) REGARDING NEW BAR DATE NOTICES RECEIVED |
| | Wed | 0.20 1306-BA/ 645 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH J.LEAMY (SKADDEN) REGARDING NEW BAR DATE NOTICES RECEIVED BY WINN-DIXIE EMPLOYEES |
| | Wed | 0.30 1306-BA/ 646 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis RESEARCH OPEN AGREEMENTS WITH ALL FLORIDA HEALTH AGENCY OFFICES |
| | Wed | 0.50 1306-BA/ 647 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis "PREPARE REPORT LISTING ALL CONTRACTS SLATED FOR ASSUMPTION, BUT STILL PENDING FINAL APPROVAL" |
| | Wed | 0.50 1306-BA/ 648 | 0.50 | 200.00 | B | | 1 | MATTER:BK-Business Analysis "PREPARE REPORT LISTING ALL CONTRACTS SLATED FOR ASSUMPTION, BUT STILL PENDING FINAL APPROVAL" |
| | Wed | 0.50 1306-BA/ 649 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis RESEARCH DOCKET FOR NOTICE OF SPECIAL BAR DATE SETTING |
| | Wed | 0.70 1306-BA/ 650 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH JOE RAGASE (WD PURCHASING) REGARDING CURRENT STATUS OF CO-PACK AGREEMENTS |
| | Wed | 0.20 1306-BA/ 651 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis "DRAFT EMAIL TO KIPP FAGERSTROM (XROADS) WITH INSTRUCTIONS TO HANDLE COMPLETION OF IT CONTRACTS ON REPORT LISTING ALL CONTRACTS SLATED FOR ASSUMPTION, BUT STILL PENDING FINAL APPROVAL" |
| | Wed | 1.90 1306-BA/ 652 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis RESEARCH AND REVIEW ALL SERVICE AGREEMENTS TO TRACK APPROVAL STATUS FOR ASSUMPTIONS AND REJECTIONS AND IDENTIFY ANY AGREEMENTS STILL NEEDING WINN-DIXIE APPROVAL |
| | Wed | 1.20 1306-BA/ 653 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis "PREPARE REPORT FOR SKADDEN WITH ADDITIONAL EMPLOYEE CONTRACTS THAT ARE SUBJECT TO EXECUTED SETTLEMENT AGREEMENTS, NOT YET FUNDED" |
| | Wed | 0.20 1306-CLMS/ 566 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING RECONCILIATION OF PROFESSIONAL CLAIMS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 94 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lane, E | 03/15/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ORGANIZE REPORTS RECEIVED FROM MARY RICHARDS (WINN-DIXIE LEGAL) WITH INVOICE STATUS FOR CERTAIN PROFESSIONAL CLAIMS |
| | | Wed 1306-CLMS/ 567 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE INSTRUCTIONS FOR B. YOUNG (XROADS) TO COMPLETE RECONCILIATION OF CERTAIN PROFESSIONAL CLAIMS |
| | | Wed 1306-CLMS/ 568 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH B. YOUNG (XROADS) REGARDING COMPLETION OF RECONCILIATION OF CERTAIN PROFESSIONAL CLAIMS |
| | | Wed 1306-CLMS/ 569 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    22

| | 03/21/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN JAMES (WD LEGAL) REGARDING BACKGROUND INFORMATION AND CLAIM STATUS FOR SIRVA CONTRACT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Tue   1306-BA/ 841 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. CASTLE (WD LEGAL) REGARDING BACKGROUND INFORMATION AND CLAIM STATUS FOR SIRVA CONTRACT |
| | | Tue   1306-BA/ 842 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW CONTRACT, CLAIM AND INVOICE RECONCILIATION ISSUES FOR SIRVA CONTRACT" |
| | | Tue   1306-BA/ 843 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW EMAIL FROM H. ETLIN (XROADS) REGARDING SIRVA CONTRACT AND INVOICING ISSUES |
| | | Tue   1306-BA/ 844 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN JAMES (WD LEGAL) TO REVIEW AND PREPARE REVISIONS TO DOCUMENTATION ON NCR SETTLEMENT |
| | | Tue   1306-BA/ 845 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) REGARDING STATUS OF CONTRACT PROJECT AND NEXT STEPS REQUIRED TO COMPLETE RE-NEGOTIATIONS |
| | | Tue   1306-BA/ 846 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW LISTS OF CLOSED STORES TO COMPARE WITH SECURITY CONTRACT REPORTS IN ORDER TO IDENTIFY CONTRACTS NEEDING REJECTION MOTIONS |
| | | Tue   1306-BA/ 847 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING WORK PLAN FOR CLAIMS AND CONTRACT ASSIGNMENTS |
| | | Tue   1306-BA/ 848 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 95 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | **INFORMATIONAL** | | | | | |
| Lane, E | 03/21/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>LOCATE SYLVANIA CONTRACT FOR J. LEAMY (SKADDEN) |
| | Tue | | 1306-BA / 849 | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH M. DUSSINGER (XROADS) REGARDING CLAIMS TRACKING REPORTS REQUIRED FOR SUBSTANTIVE CONSOLIDATION ANALYSIS |
| | Tue | | 1306-BA / 850 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AGREEMENT WITH MARS-STOUT AT REQUEST OF L. APPEL (WD LEGAL) FOR EXPLANATION OF CONTRACT ISSUES |
| | Tue | | 1306-BA / 851 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AGREEMENT WITH T. ROW PRICE AT REQUEST OF L. APPEL (WD LEGAL) FOR EXPLANATION OF CONTRACT ISSUES |
| | Tue | | 1306-BA / 852 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH CAROL GRIMSLY (WD MARKETING) REGARDING STATUS OF THE ADVO CONTRACT NEGOTIATIONS |
| | Tue | | 1306-BA / 853 | | | | | |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH BRAD BOGGESS, K. FAGERSTROM & M. SALEM (XROADS) TO DISCUSS ALL SOURCING INITIATIVES AND THE AFFECT ON CURRENT CONTRACT REVIEW ISSUES" |
| | Tue | | 1306-BA / 854 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO J. YOUNG (XROADS) OUTLINING AND SUMMARIZING WORK PLAN PREVIOUSLY PREPARED FOR CONTRACTS PROJECT |
| | Tue | | 1306-BA / 855 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW COURT'S ORDER SETTING 4/19/06 AS FINAL DATE FOR WINN-DIXIE TO FILE PLAN. |
| | Tue | | 1306-BA / 856 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO J. YOUNG (XROADS) REGARDING COURT'S ORDER SETTING 4/19/06 AS FINAL DATE FOR WINN-DIXIE TO FILE PLAN. |
| | Tue | | 1306-BA / 857 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE ANALYSIS FOR J. JAMES (WD LEGAL) OUTLINING ALL ASSUMPTIONS/REJECTIONS IDENTIFIED TO DATE |
| | Tue | | 1306-BA / 858 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW ALL EXPIRED CONTRACTS WITH A. BAYER (WD LEGAL) TO DETERMINE NEED FOR ANY ADDITIONAL ACTION |
| | Tue | | 1306-BA / 859 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH JOHN JAMES (WD LEGAL) TO DISCUSS STATUS OF ALL CONTRACT CLAIMS |
| | Tue | | 1306-BA / 860 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 96 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 03/21/06 | 0.40 | 0.40 | 160.00 | F | | | MATTER:BK-Business Analysis |
| | Tue | 1306-BA/ 861 | | | | | 1 | MEETING WITH K. FAGERSTROM REGARDING STATUS OF OPEN IT CONTRACTS AND NEED FOR ADDITIONAL RENEGOTIATIONS |
| | | 0.50 | 0.50 | 200.00 | F | | | MATTER:BK-Business Analysis |
| | Tue | 1306-BA/ 862 | | | | | 1 | "MEETING WITH R. DAMORE, S. KAROL, J. YOUNG, K. FAGERSTROM (XROADS) REGARDING TIMELINE AND STAFFING ISSUES FOR CONTRACT AND CLAIMS PROJECTS" |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1306-BA/ 863 | | | | | 1 | DRAFT EMAIL TO H. ETLIN (XROADS) REGARDING SIRVA CONTRACT AND INVOICING ISSUES |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Claims |
| | Tue | 1306-CLMS/ 701 | | | | | 1 | DRAFT EMAIL TO E. GORDON (XROADS) AND J. LEAMY (SKADDEN) REGARDING VALIDITY OF REDUCTION FOR IBM CLAIM INCLUDED ON 7TH OMNIBUS OBJECTION |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Claims |
| | Tue | 1306-CLMS/ 702 | | | | | 1 | REVIEW IBM CLAIM INCLUDED ON 7TH OMNIBUS OBJECTION TO DETERMINE VALIDITY OF REDUCTION |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Claims |
| | Tue | 1306-CLMS/ 703 | | | | | 1 | REVIEW 7TH OMNIBUS OBJECTION TO CLAIMS TO DETERMINE VALIDITY OF ANY CONTRACT-RELATED CLAIMS |
| | | | 14.50 | 5,800.00 | | | | |

NUMBER OF ENTRIES:    26

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 03/22/06 | 0.40 | 0.40 | 160.00 | F | | | MATTER:BK-Business Analysis |
| | Wed | 1306-BA/ 934 | | | | | 1 | CONFERENCE WITH A. LIU (XROADS) TO DISCUSS PARAMETERS AND FINAL PRODUCT NEEDED FOR CONTRACT CURE ANALYSIS REPORT |
| | | 1.00 | 1.00 | 400.00 | F | | | MATTER:BK-Business Analysis |
| | Wed | 1306-BA/ 935 | | | | | 1 | TEAM MEETING TO DISCUSS ALL CURRENT CASE ISSUES AND STATUS OF PLANS TO FILE PLAN OF REORGANIZATION |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1306-BA/ 936 | | | | | 1 | REVIEW EMAIL THREAD REGARDING HANDLING OF CSX CONTRACT |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1306-BA/ 937 | | | | | 1 | PREPARE REVISIONS AND UPDATES TO CONTRACT MASTER DATABASE TO REFLECT NEWLY DISCOVERED EXPIRED AND TERMINATED CONTRACTS |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1306-BA/ 938 | | | | | 1 | PREPARE SUMMARY OF REJECTION DAMAGES ON KONICA CONTRACT |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 97 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 03/22/06 Wed | 0.20 1306-BA/ 939 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO R. DAMORE (XROADS) REGARDING SUMMARY OF REJECTION DAMAGES ON KONICA CONTRACT |
| | Wed | 0.80 1306-BA/ 940 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING CLAIMS REPORT NEEDED FOR SUBSTANTIVE CONSOLIDATION ANALYSIS |
| | Wed | 1.00 1306-BA/ 941 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH K. FAGERSTROM (XROADS) AND JIM RANNE(WD IT) REGARDING IBM CLAIMS AND CONTRACT ASSUMPTION PLANS, SIRIUS CLAIMS PENDING AND PLANS FOR WINN-DIXIE COPIERS" |
| | Wed | 0.20 1306-BA/ 942 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH R. DAMORE (XROADS) REGARDING POTENTIAL REJECTION OF KONICA CONTRACT AND MITIGATING ISSUES DUE TO KONICA'S RETREAT FROM THE INDUSTRY. |
| | Wed | 1.60 1306-BA/ 943 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>STRATEGY AND PLANNING MEETING WITH J. JAMES (WD LEGAL) TO DISCUSS ALL PENDING CONTRACT ISSUES AND CLAIMS UPDATES |
| | Wed | 1.90 1306-BA/ 944 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE ANALYSIS OF ALL CONTRACTS STILL PENDING APPROVAL OF ASSUMPTION OR REJECTION DECISIONS |
| | Wed | 0.40 1306-BA/ 945 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>"PREPARE RESPONSE TO S. EICHEL (SKADDEN) REGARDING CONTRACTUAL ISSUES WITH METTLER-TOLEDO, AND EXPIRATION OF PRE-PETITION CONTRACTS." |
| | Wed | 0.20 1306-CLMS/ 723 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>"DRAFT EMAIL TO R. GRAY (SKADDEN) AND J. JAMES (WD LEGAL) REGARDING ANALYSIS OF THE NCR CLAIM AND ALLOWANCE OF ALL SEPARATE PORTIONS OF THE CLAIM, INCLUDING RECLAMATION AND GUC PORTIONS" |
| | Wed | 0.40 1306-CLMS/ 724 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF ADMIN CLAIMS INCLUDED WITH 502(B)(6) CLAIM FILED. |
| | Wed | 0.20 1306-CLMS/ 725 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>DRAFT EMAIL TO A. LIU (XROADS) WITH ALL INSTRUCTIONS FOR CURE PROJECT |
| | Wed | 0.80 1306-CLMS/ 726 | 0.80 | 320.00 | | | 1 | MATTER:BK-Claims<br>"PREPARE ANALYSIS OF THE NCR CLAIM AND ALLOWANCE OF ALL SEPARATE PORTIONS OF THE CLAIM, INCLUDING RECLAMATION AND GUC PORTIONS" |
| | Wed | 1.30 1306-CLMS/ 727 | 1.30 | 520.00 | | | 1 | MATTER:BK-Claims<br>PREPARE UPDATED WORK PLAN WITH ANALYSIS OF ALL WORK REQUIRED TO COMPLETE CLAIMS REVIEW AND TRACKING OF RESPONSES FILED TO CLAIMS OBJECTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 98 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 03/22/06 | 0.30 | 0.30 | 120.00 | | | 1 | PREPARE REVISIONS TO THE LOGAN REC SHEET DATABASE TO IDENTIFY HOLD ON IBM CLAIM FOR REJECTION DAMAGES |
| | | Wed 1306-CLMS/ 728 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 03/29/06 | 0.50 | 0.50 | 200.00 | F | | 1 | MEETING WITH M. SALEM (XROADS) REGARDING CLOSED STORE NOTICING |
| | | Wed 1406-BA/ 112 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARE CONTRACT REJECTION DAMAGE REPORT FOR ACCOUNTING TO UPDATE PRE-PETITION LIABILITIES |
| | | Wed 1406-BA/ 113 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | GATHER ORDERS FROM ALL CONTRACT REJECTIONS TO BACK UP REPORT FOR ACCOUNTING DEPARTMENT. |
| | | Wed 1406-BA/ 114 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | F | | 1 | CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT RE NEGOTIATIONS AND SIRIUS PRE-PETITION DEBT |
| | | Wed 1406-BA/ 115 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "REVIEW OMNIBUS 8, OBJECTION TO CLAIMS TO DETERMINE APPROPRIATENESS OF CERTAIN CONTRACT-RELATED CLAIMS OBJECTIONS" |
| | | Wed 1406-BA/ 116 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING DOCUMENTATION ON ITRADE AGREEMENT |
| | | Wed 1406-BA/ 117 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARE REVISIONS AND UPDATES TO CONTRACT MASTER DATABASE TO REFLECT FILED ORDERS REJECTING CERTAIN IT AND COPIER AGREEMENTS |
| | | Wed 1406-BA/ 118 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "PREPARE REVISIONS AND UPDATES TO CONTRACT MASTER DATABASE TO REFLECT BUYOUT COSTS FOR IBM, CISCO, CLC, HALLMARK AND NCR" |
| | | Wed 1406-BA/ 119 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH APRIL BAYER (WD LEGAL) TO DISCUSS PROJECT FOR ASSUMED AND REJECTED CONTRACT REPORTING REQUIREMENTS |
| | | Wed 1406-BA/ 120 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | CONFERENCE WITH B. GASTON (XROADS)TO DISCUSS AFFECT OF RE-OPENING CLAIMS ON SAVED LOGAN DATA |
| | | Wed 1406-BA/ 121 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 99 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|------|------|---|-------------|
| Lane, E | 03/29/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW EMAIL FROM A. LIU (XROADS) REGARDING INFORMATION NEEDED ON DELL MARKETING |
| | | Wed 1406-CLMS/ 114 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>RESEARCH CONTRACT SOURCE DATA TO DETERMINE CONTRACT STATUS ON DELL MARKETING |
| | | Wed 1406-CLMS/ 115 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO A. LIU (XROADS) REGARDING CONTRACT STATUS ON DELL MARKETING |
| | | Wed 1406-CLMS/ 116 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYZE REPORTS WITH LINE-BY-LINE COMPARISON OF CLAIMS FOR PROFESSIONAL SERVICES |
| | | Wed 1406-CLMS/ 117 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO D. YOUNG (WD LEGAL) WITH EXPLANATORY SUMMARY OF REPORTS AND RECONCILIATIONS OF PROFESSIONAL SERVICES |
| | | Wed 1406-CLMS/ 118 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH A. LIU (XROADS) TO GO OVER CURE AMOUNTS AND REPORTING REQUIREMENTS |
| | | Wed 1406-CLMS/ 119 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH D. YOUNG (WD ACCOUNTING) REGARDING REPORTING FOR REJECTED CLAIMS NEEDED BY ACCOUNTING, CLAIMS UNDER VARIANCE REQUIREMENT, IBM CLAIM AND AT&T CLAIM" |
| | | Wed 1406-CLMS/ 120 | | | | | | |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    17

| | 04/03/06 | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH B. GASTON (XROADS) REGARDING CONTRACT STATUS OF CSX TRACK AGREEMENTS |
|--|----------|------|------|--------|---|--|---|--|
| | | Mon 1406-BA/ 259 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JOHN JAMES (WD LEGAL) REGARDING NEWLY EXECUTED AGREEMENT WITH BOISE CASCADE |
| | | Mon 1406-BA/ 260 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SEARCH FOR DOCUMENTATION OF NEWLY EXECUTED AGREEMENT WITH BOISE CASCADE AT REQUEST OF J. LEAMY WITH SKADDEN ARPS. |
| | | Mon 1406-BA/ 261 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING ALL IT ASSUMPTIONS PLANNED TO DATE AND REPORTING OF SAME |
| | | Mon 1406-BA/ 262 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 100 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | |  |  |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lane, E | 04/03/06 Mon | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH T. WUERTZ (XROADS) REGARDING STATUS OF PRE-PETITION CLAIM FOR PERSONAL OPTICS |
| | | | 1406-BA/ 263 | | | | | |
| | Mon | 0.80 | 0.80 | 400.00 | F | | 1 | MATTER:BK-Business Analysis<br>STRATEGY MEETING WITH K. FAGERSTROM (XROADS) REGARDING NEGOTIATIONS WITH SIRIUS AND PENDING CURE PAYMENT |
| | | | 1406-BA/ 264 | | | | | |
| | Mon | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH JOHN JAMES (WD LEGAL) TO GO OVER ALL CONTRACT REJECTION AND ASSUMPTION APPROVALS RECEIVED TO DATE |
| | | | 1406-BA/ 265 | | | | | |
| | Mon | 0.10 | 0.10 | 50.00 | F | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH B. GASTON (XROADS) REGARDING CONTRACT ASSUMPTION OF AGREEMENT WITH AQUATIC SYSTEMS FOR DISTRIBUTION CENTERS |
| | | | 1406-BA/ 266 | | | | | |
| | Mon | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. JAMES (WD LEGAL) TO DISCUSS ASSUMPTION OPTIONS FOR CONTRACT WITH SIRVA. |
| | | | 1406-BA/ 267 | | | | | |
| | Mon | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH P. JONES (WD SOURCING) TO DISCUSS ASSUMPTION STATUS OF ALL TRANSPORTATION CONTRACTS |
| | | | 1406-BA/ 268 | | | | | |
| | Mon | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Claims<br>RESEARCH ALL CLAIMS INFORMATION AND INITIAL DRAFTS OF CONTRACT AMENDMENTS WITH PERSONAL OPTICS TO DETERMINE CLAIM STATUS |
| | | | 1406-CLMS/ 240 | | | | | |
| | Mon | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Claims<br>DRAFT EMAIL TO T. WUERTZ (XROADS) WITH CURRENT CLAIM INFORMATION FOR PERSONAL OPTICS |
| | | | 1406-CLMS/ 241 | | | | | |
| | Mon | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Claims<br>CALCULATE REJECTION DAMAGES ON CONTRACT FOR EFT SERVICES WITH WACHOVIA BANK |
| | | | 1406-CLMS/ 242 | | | | | |
| | Mon | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Claims<br>PREPARE REJECTION ANALYSIS FOR AGREEMENT WITH WASTE WATER MANAGEMENT |
| | | | 1406-CLMS/ 243 | | | | | |
| | Mon | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Claims<br>COMPARE LIST OF CLOSED STORES TO DETERMINE CONTRACT STATUS AND REQUIREMENTS FROM WASTE WATER MANAGEMENT |
| | | | 1406-CLMS/ 244 | | | | | |
| | Mon | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Claims<br>CONFERENCE WITH LEROY AYO (WD MAINTENANCE) TO DISCUSS FUTURE NEED FOR SERVICES FROM WASTE WATER MANAGEMENT IN POMPANO |
| | | | 1406-CLMS/ 245 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 101 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 04/03/06 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims*<br>RESEARCH STATUS OF AGREEMENT WITH STORAGETEK TO DETERMINE ASSUMPTION OR REJECTION PLANS |
| | | Mon 1406-CLMS/ 246 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH J. RANNE (WD IT) AND K. FAGERSTROM (XROADS) REGARDING IBM NEGOTIATION AND CLAIM STATUS |
| | | Mon 1406-CLMS/ 247 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. JAMES (WD LEGAL) TO DISCUSS STATUS OF ALL CONTRACT REJECTION AND PRE-PETITION DEBT CLAIMS |
| | | Mon 1406-CLMS/ 248 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH M. DUSSINGER (XROADS) TO PREPARE ANALYSIS OF OUTSTANDING CLAIMS AFFECTING SUBSTANTIVE CONSOLIDATION ANALYSIS |
| | | Mon 1406-CLMS/ 249 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | F | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) TO DISCUSS CONTRACT ASSUMPTION PROCESS FOR AGREEMENT WITH ITRADE |
| | | Mon 1406-CLMS/ 250 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH E. GORDON (XROADS), J. LEAMY & R. GRAY (SKADDEN ARPS) TO DISCUSS PROCESS FOR TRACKING RESPONSES TO CLAIMS OBJECTION MOTIONS" |
| | | Mon 1406-CLMS/ 251 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims*<br>RESEARCH CLAIMS STATUS FOR JEA CONTRACT TO DETERMINE IF PRE-PETITION DEBT WAS EVER PAID THROUGH UTILITY ORDERS |
| | | Mon 1406-CLMS/ 252 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>REVISE LOG FORMAT FOR RESPONSES TO CLAIMS OBJECTIONS |
| | | Mon 1406-CLMS/ 253 | | | | | | |
| | | | 15.10 | 7,550.00 | | | | |
| | NUMBER OF ENTRIES: | 24 | | | | | | |
| | 04/11/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH SERVICE INFORMATION FOR AUTOZONE TO CONFIRM RECEIPT OF 341 NOTICE |
| | | Tue 1406-BA/ 576 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO B. GASTON (XROADS) CONFIRMING SERVICE INFORMATION FOR AUTOZONE TO CONFIRM RECEIPT OF 341 NOTICE |
| | | Tue 1406-BA/ 577 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE DETAILED AGENDA FOR WEEKLY MEETING WITH WINN-DIXIE CONTRACTS TEAM |
| | | Tue 1406-BA/ 578 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 102 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/11/06 Tue | 0.10 1406-BA/ 579 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis DRAFT EMAIL TO J. RANNE (WD IT) REGARDING REJECTION STATUS OF CONTRACT WITH INFORMATION BUILDERS |
| | Tue | 0.10 1406-BA/ 580 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis DRAFT EMAIL TO D. BENNETT (WD HR) REGARDING CONTRACT WITH SIRVA |
| | Tue | 0.70 1406-BA/ 581 | 0.70 | 280.00 | F | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH J. YOUNG (XROADS) TO INSTRUCT HIM ON NEGOTIATION STRATEGIES AND BANKRUPTCY ISSUES SURROUNDING CONTRACT WITH SIRVA |
| | Tue | 0.40 1406-BA/ 582 | 0.40 | 160.00 | F | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING SETTLEMENT WITH ACI WORLDWIDE |
| | Tue | 0.40 1406-BA/ 583 | 0.40 | 160.00 | F | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURE AMOUNT WAIVER FOR PEAK TECHNOLOGIES |
| | Tue | 0.80 1406-BA/ 584 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING STATUS OF CONTRACT RE-NEGOTIATIONS |
| | Tue | 0.70 1406-BA/ 585 | 0.70 | 280.00 | F | | 1 | MATTER:BK-Business Analysis MEETING WITH K. FAGERSTROM (XROADS) REGARDING IBM CONTRACT EXPIRATIONS AND PENDING RENEWALS |
| | Tue | 0.80 1406-BA/ 586 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. JAMES (WD LEGAL) TO MAP OUT BEST METHODS TO OBTAIN BACKGROUND INFORMATION ON ALL CONTRACTS ENTERED INTO SINCE 2/21/05. |
| | Tue | 0.30 1406-BA/ 587 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE CALL WITH CHET MITCHELL (WD IT) REGARDING CONTRACTS MANAGEMENT DATABASE PARAMETERS |
| | Tue | 1.20 1406-BA/ 588 | 1.20 | 480.00 | G | | 1 | MATTER:BK-Business Analysis WEEKLY STATUS MEETING WITH L. APPEL (WD LEGAL) AND B. NUSSBAUM (WD CFO) FOR UPDATE ON CONTRACT RENEGOTIATIONS AND CURE ANALYSIS STATUS |
| | Tue | 0.40 1406-BA/ 589 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis PREPARE CONTRACT REJECTION APPROVAL DOCUMENTS FOR SUBMISSION TO SKADDEN ARPS IN ORDER TO PREPARE NEW MOTION FOR REJECTIONS |
| | Tue | 0.90 1406-CLMS/ 447 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims PREPARE CLAIM RECONCILIATION FOR ALL CLAIMS FILED BY LIFECLINIC.COM THAT RELATE TO THE OPEN AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 103 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Lane, E | 04/11/06 | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims*

1  PREPARE REPORT DETAILING ALL CONTRACT CLAIMS FOR INCLUSION IN OVERALL LIABILITY ESTIMATE REPORTING

Tue 1406-CLMS/ 448

0.80 | 0.80 | 320.00 | MATTER:*BK-Claims*

1  PREPARE REPORT DETAILING ALL PROFESSIONAL SERVICE CLAIMS FOR INCLUSION IN OVERALL LIABILITY ESTIMATE REPORTING

Tue 1406-CLMS/ 449

1.10 | 1.10 | 440.00 | MATTER:*BK-Claims*

1  PREPARE CURE ANALYSIS REPORTS FOR PRESENTATION TO WINN-DIXIE CONTRACTS TEAM

Tue 1406-CLMS/ 450

0.60 | 0.60 | 240.00 | MATTER:*BK-Claims*

1  "PREPARE LIST OF CONTRACT CURES OVER $75,000 FOR REVIEW AND ANALYSIS BY ALL CONTRACT TEAM MEMBERS "

Tue 1406-CLMS/ 451

0.20 | 0.20 | 80.00 | MATTER:*BK-Claims*

1  "DRAFT EMAIL TO ALL CONTRACT TEAM MEMBERS WITH LIST OF CONTRACT CURES OVER $75,000 FOR REVIEW FOR POTENTIAL WAIVERS"

Tue 1406-CLMS/ 452

0.50 | 0.50 | 200.00 | MATTER:*BK-Claims*

1  "DRAFT EMAIL TO E. GORDON (XROADS) OUTLINING ALL CLAIMS ASSIGNED TO TEAMS 14, 15 & 16 AND RECONCILIATION WITH CONTRACT MASTER LIST TO DETERMINE CONTRACT-REJECTION AND CONTRACT CURE LIABILITIES"

Tue 1406-CLMS/ 453

0.40 | 0.40 | 160.00 | MATTER:*BK-Claims*

1  PROVIDE CLAIMS RECONCILIATION TO M. SALEM & R. DAMORE (XROADS) FOR HARVARD DRUG IN CONNECTION WITH POTENTIAL CONTRACT CURE

Tue 1406-CLMS/ 454

0.20 | 0.20 | 80.00 | F | MATTER:*BK-Claims*

1  CONFERENCE WITH A. LIU (XROADS) REGARDING PRE-PETITION CONTRACTS WITH O' CEDAR

Tue 1406-CLMS/ 455

0.10 | 0.10 | 40.00 | MATTER:*BK-Claims*

1  DRAFT EMAIL TO S. EICHEL (SKADDEN) REGARDING PRE-PETITION CONTRACTS WITH O' CEDAR

Tue 1406-CLMS/ 456

0.20 | 0.20 | 80.00 | MATTER:*BK-Claims*

1  DRAFT EMAIL TO B. FISHER (WD PHARMACY) REGARDING EQUIPMENT LOSS OF LIFECLINIC.COM

Tue 1406-CLMS/ 457

13.10 | 5,240.00

NUMBER OF ENTRIES:    25

04/18/06 | 1.40 | 1.40 | 560.00 | MATTER:*BK-Business Analysis*

1  "PREPARE UPDATED ANALYSIS FOR CURE AMOUNTS GREATER THAN $50,000."

Tue    1406-BA/ 829

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 104 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/18/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"ASSIGN XROADS PERSONNEL TO EACH CONTRACT BEING ASSUMED WITH A CURE AMOUNT GREATER THAN $50,000" |
| | Tue | | 1406-BA / 830 | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN, J. YOUNG & K. FAGERSTROM (XROADS) TO DISCUSS CONTRACT REVIEW AND NEGOTIATIONS STATUS" |
| | Tue | | 1406-BA / 831 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE RESPONSE TO E. POLLACK (LOGAN AND COMPANY.) REGARDING MSP CLAIMS TO BE EXCLUDED FROM CONTRACT CLAIMS TEAM |
| | Tue | | 1406-BA / 832 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE ANALYSIS OF CURE AMOUNTS WAIVED TO DETERMINE SAVINGS PURSUANT TO CONTRACT NEGOTIATIONS |
| | Tue | | 1406-BA / 833 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE UPDATES TO CONTRACTS MASTERLIST TO REFLECT ADDITIONAL CURE WAIVERS RESULTING FROM NEGOTIATIONS OF THE MERCHANDISING CONTRACTS |
| | Tue | | 1406-BA / 834 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW WAIVER AGREEMENTS TO PREPARE UPDATES TO LOGAN RECSHEET DATABASE |
| | Tue | | 1406-BA / 835 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW LIST OF CLAIMS TRANSFERRED TO TEAM 01 AND OUT OF THE CONTRACTS TEAMS. |
| | Tue | | 1406-BA / 836 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT CORRESPONDENCE TO LOGAN & COMPANY. TO REVISE CREDITOR INFORMATION ON MATRIX |
| | Tue | | 1406-BA / 837 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS AND UPDATES TO CONTRACT MASTERLIST TO REFLECT ALL WAIVERS OF CONTRACT CURE PAYMENTS |
| | Tue | | 1406-BA / 838 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW TEAM SUMMARY CLAIMS REPORTS PREPARED BY LOGAN AND COMPANY. TO TRACK CONTRACT REJECTION CLAIMS. |
| | Tue | | 1406-BA / 839 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. RAGASE (WD PURCHASING) REGARDING PENDING CONTRACT WITH ADM |
| | Tue | | 1406-BA / 840 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE UPDATES TO LOGAN REC SHEET TO REFLECT RECENT SETTLEMENT WITH HALLMARK CARDS |
| | Tue | | 1406-BA / 841 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 105 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/18/06 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING IBM SETTLEMENT |
| | Tue | | 1406-BA/ 842 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING CLAIMS NEEDING TO BE TRANSFERRED TO THE AP TEAM AND OUT OF THE CONTRACTS TEAM AS THOSE CONTRACTS ARE NOT BEING ASSUMED. |
| | Tue | | 1406-BA/ 843 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW COMPLETE AND APPROVED CONTRACT ASSUMPTION PACKAGES FOR STORAGETEK, FINTECH, CHECKFREE & METAFILE" |
| | Tue | | 1406-BA/ 844 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CONFERENCE WITH M. GAVEJIAN (ALVAREZ) TO GO OVER ALL CONTRACT REJECTIONS ON MOST RECENTLY FILED REJECTION MOTION, AND DISCUSS POTENTIAL REJECTION DAMAGES" |
| | Tue | | 1406-BA/ 845 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE CORRESPONDENCE TO JOHN JAMES (WD LEGAL) REGARDING MSP CLAIMS RELATED TO CERTAIN EMPLOYMENT CONTRACTS BEING ASSUMED |
| | Tue | | 1406-BA/ 846 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW MSP CLAIMS RELATED TO CERTAIN EMPLOYMENT CONTRACTS BEING ASSUMED |
| | Tue | | 1406-BA/ 847 | | | | | |
| | | 1.10 | 1.10 | 440.00 | F | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. FAGERSTROM (XROADS) REGARDING CURE ANALYSIS REPORT, PARAMETERS FOR CALCULATING CURES AND AFFECT ON THE FINAL GUC POOL" |
| | Tue | | 1406-BA/ 848 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING CURE NEGOTIATION RESULTS AND HOW TO MEMORIALIZE AGREEMENTS FOR FILES. |
| | Tue | | 1406-BA/ 849 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. JAMES (WD LEGAL) REGARDING STATUS OF ALL EXECUTORY CONTRACTS BEING ASSUMED. |
| | Tue | | 1406-BA/ 850 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING CONTRACT CLAIMS RECONCILED TO AN AMOUNT GREATER THAN THE TRIAL BALANCE, AND THE NEED FOR AN ADJUSTMENT TO THE BOOKS AND RECORDS" |
| | Tue | | 1406-CLMS/ 600 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO D. BRYANT (WD ACCOUNTING) TO CONFIRM CLAIM INFORMATION ON US BANK CONTRACT CLAIM |
| | Tue | | 1406-CLMS/ 601 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO J. RANNE (WD IT) REGARDING GATX CONTRACT REJECTION CLAIM FILED. |
| | Tue | | 1406-CLMS/ 602 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 106 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 04/18/06 | 0.80 | 0.80 | 320.00 | | | 1 | RESEARCH ALL BACKGROUND INFORMATION ON GATX CLAIM TO RECONCILE FILED CONTRACT REJECTION CLAIM |
| | Tue 1406-CLMS/ 603 | | | | | | | |
| | | | 17.40 | 6,960.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 04/19/06 | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL TO COUNSEL FOR GATX REGARDING INFORMATION NEEDED TO RECONCILE ADMINISTRATIVE PORTION OF THE CLAIM. |
| | Wed 1406-BA/ 908 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH DEWAYNE RABON (WD PURCHASING) REGARDING CURRENT CONTRACT WITH GE FOR LIGHTING PRODUCTS. |
| | Wed 1406-BA/ 909 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CURE ANALYSIS REPORTING AND SUBSEQUENT SAVINGS ANALYSIS |
| | Wed 1406-BA/ 910 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH M. GAVEJIAN (ALVAREZ & MARSAL) REGARDING ADDITIONAL INFORMATION REQUESTED FROM UCC REGARDING: RECENT CONTRACT REJECTIONS |
| | Wed 1406-BA/ 911 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | "MEETING WITH D. HENRY, C. HAYES (WD MARKETING) AND J. YOUNG (XROADS) REGARDING RE-NEGOTIATION OF MARKETING CONTRACTS" |
| | Wed 1406-BA/ 912 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | TELEPHONE CONFERENCE WITH BRUCE GORDON (IBM) REGARDING SETTLEMENT OF PRE-PETITION DEBT AND ASSUMPTION OF ALL IBM CONTRACTS |
| | Wed 1406-BA/ 913 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARE ANALYSIS OF CONTRACT CURE SAVINGS TO DATE |
| | Wed 1406-BA/ 914 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | DRAFT EMAIL TO J. JAMES (WD LEGAL) WITH COMPLETE OUTLINE AND ANALYSIS OF SETTLEMENT NEGOTIATIONS WITH IBM. |
| | Wed 1406-BA/ 915 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT EMAIL RESPONSE TO M. SALEM (XROADS) AND J. SEARS (WD ACCOUNTING) REGARDING CONTRACT ACTIVITY WITH UNICRU |
| | Wed 1406-BA/ 916 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 107 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/19/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESPOND TO EMAIL FROM C. BOUCHER (XROADS) REQUESTING ADDITIONAL CLARIFICATION ON THE IBM SETTLEMENT NEGOTIATIONS |
| | | Wed | 1406-BA/ 917 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH WACKENHUT TO DETERMINE ASSUMPTION OR REJECTION POTENTIAL. |
| | | Wed | 1406-BA/ 918 | | | | | |
| | | 0.80 | 0.80 | 320.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG & K. FAGERSTROM (XROADS) TO GO OVER COMPLETED SAVINGS ANALYSIS AND PREPARE FOR MEETING WITH H. ETLIN (XROADS) |
| | | Wed | 1406-BA/ 919 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO J. RANNE (WD IT) REGARDING DETAILED INFORMATION NEEDED FOR FURTHER ANALYSIS OF THE IBM SETTLEMENT |
| | | Wed | 1406-BA/ 920 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW EMAIL FROM J. RANNE (WD IT) REGARDING GATX CLAIM INFORMATION NEEDED |
| | | Wed | 1406-BA/ 921 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH BACKGROUND INFORMATION REGARDING CONTRACT ACTIVITY WITH UNICRU |
| | | Wed | 1406-BA/ 922 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. ETLIN (XROADS) REGARDING STATUS OF CONTRACT CLAIMS RECONCILIATION AND RELATED RE-NEGOTIATIONS |
| | | Wed | 1406-CLMS/ 644 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH MR TRIBUNE REGARDING NEGOTITION OF CONTRACT CURE |
| | | Wed | 1406-CLMS/ 645 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CORRESPONDENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING TRANSFER OF CLAIM FOR INTERNATIONAL TRANSPORT |
| | | Wed | 1406-CLMS/ 646 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims*<br>"RECONCILE CONTRACT CLAIMS FILED BY BURR WOLF, KOLDHOVEN AND TRI-COUNTING STRIPING." |
| | | Wed | 1406-CLMS/ 647 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE ANALYSIS OF POTENTIAL REJECTION DAMAGES FOR SIRIUS CONTRACT |
| | | Wed | 1406-CLMS/ 648 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE CLAIM RECONCILIATION AND UPDATE TO LOGAN REC SHEET FOR CLAIM FILED BY FAYETTEVILLE PUBLIC WORKS COMMISSION |
| | | Wed | 1406-CLMS/ 649 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 108 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/19/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING TRACKING OF ALL WAIVED CURE AMOUNTS |
| | | Wed | 1406-CLMS/ 650 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING STATUS OF CLAIMS RECONCILIATION FOR PROFESSIONAL SERVICE CLAIMS |
| | | Wed | 1406-CLMS/ 651 | | | | | |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    23

| | 04/25/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KARL ERHARDT (WD OPERATIONS) REGARDING STATUS OF SECURITY CAMERA EQUIPMENT IN STORES BEING SOLD & CLOSED IN APRIL 2006. |
|---|---|---|---|---|---|---|---|---|
| | | Tue | 1406-BA/ 1069 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. GAVEJIAN (ALVAREZ & MARSAL) REGARDING ASSUMPTION OF JEA CONTRACT AND CURE PAYMENTS |
| | | Tue | 1406-BA/ 1070 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW JEA CLAIM TO DETERMINE THAT PRE-PETITION AMOUNTS WERE NOT ALREADY PAID PURSUANT TO UTILITY ORDERS |
| | | Tue | 1406-BA/ 1071 | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT NEGOTIATIONS WITH GE LIGHTING |
| | | Tue | 1406-BA/ 1072 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. YOUNG (WD ACCOUNTING) TO DISCUSS STATUS OF CLAIMS RECONCILIATION FOR CONTRACT CLAIMS BEGIN TRANSFERRED TO AP TEAM DUE TO DELETION FROM CURE PAYMENTS |
| | | Tue | 1406-BA/ 1073 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH T. ROBBINS (WD MERCHANDISING) TO DISCUSS STATUS OF NEGOTIATIONS WITH GE LIGHTING |
| | | Tue | 1406-BA/ 1074 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT EMAIL TO CONTRACTS TEAM REGARDING STATUS OF NEGOTIATIONS WITH GE LIGHTING |
| | | Tue | 1406-BA/ 1075 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE UPDATED REPORT WITH ASSIGNMENT LIST FOR TEAM MEMBERS ASSIGNED TO INDIVIDUAL CONTRACTS IDENTIFIED FOR RE NEGOTIATION OF CURE AMOUNTS |
| | | Tue | 1406-BA/ 1076 | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 04/25/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. JAMES (WD LEGAL) AND K. FAGERSTROM (XROADS) REGARDING CURE PAYMENTS AND CONTRACTS PENDING NEGOTIATIONS |
| | Tue | | 1406-BA/ 1077 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D. YOUNG (WD ACCOUNTING) TO GO OVER PENDING CPE COURSE MATERIALS AS THEY PERTAIN TO WINN-DIXIE ACCOUNTING PROCEDURES |
| | Tue | | 1406-BA/ 1078 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. JAMES (WD LEGAL) REGARDING COMPANY RECOMMENDATIONS FOR CONTRACT WITH FIFTH-THIRD BANK TO DETERMINE ASSUMPTION POTENTIAL |
| | Tue | | 1406-BA/ 1079 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. JAMES (WD LEGAL) AND K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTION FOR PEAK TECHNOLOGIES. |
| | Tue | | 1406-BA/ 1080 | | | | | |
| | | 0.80 | 0.80 | 320.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING CONTRACT ASSUMPTION AND POTENTIAL STIPULATION NEEDED FOR RADIANT CONTRACT |
| | Tue | | 1406-BA/ 1081 | | | | | |
| | | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH H. ETLIN & K. FAGERSTROM (XROADS) REGARDING STATUS OF PENDING CONTRACT CURE NEGOTIATIONS, RADIANT AGREEMENT AND AGENDA FOR WEEKLY CONTRACTS " |
| | Tue | | 1406-BA/ 1082 | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "WEEKLY MEETING WITH L. APPEL, J. JAMES, B. KICHLER (WD LEGAL); K. FAGERSTROM & M. SALEM (XROADS) TO PROVIDE UPDATES ON CONTRACT ASSUMPTION/REJECTION PROJECT" |
| | Tue | | 1406-BA/ 1083 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH C. SCOTT (WD TRANSPORTATION) TO REVIEW ASSUMPTION AND REJECTION PLANS FOR ALL WINN-DIXIE TRANSPORTATION CONTRACTS |
| | Tue | | 1406-BA/ 1084 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW CLAIMS RECONCILIATION ORDER AND MODIFICATION TO DETERMINE APPROPRIATE RECONCILIATION OF ADMINISTRATIVE CLAIMS |
| | Tue | 1406-CLMS/ 761 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND ANALYZE CLAIM FILED BY CF SAUER TO DETERMINE STATUS OF POTENTIAL CURE PAYMENTS |
| | Tue | 1406-CLMS/ 762 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE IN-DEPTH ANALYSIS OF CONTRACT CLAIMS AND INDIVIDUAL DEBTOR ALLOWANCE TO DETERMINE CORRECT ALLOWANCE TO MATCH CONTRACT PARTIES |
| | Tue | 1406-CLMS/ 763 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 110 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/25/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE UPDATES FOR WEEKLY CLAIMS REPORT TO REFLECT ACCURATE ESTIMATES OF CONTRACT CURES AND REJECTION DAMAGES |
| | | Tue | 1406-CLMS/ 764 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH J. JAMES (WD LEGAL) REGARDING CONTRACT ASSUMPTION REPORTING |
| | | Tue | 1406-CLMS/ 765 | | | | | |
| | | | 15.70 | 6,280.00 | | | | |
| NUMBER OF ENTRIES: | 21 | | | | | | | |
| | 04/26/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE UPDATES TO SCHEDULE G SOURCE DATA TRACKING SYSTEM TO INCLUDE CONTRACT WITH AIR CHEMICALS & SUPPLIES INC. |
| | | Wed | 1406-BA/ 1137 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE REJECTION ANALYSIS TO DETERMINE POTENTIAL DAMAGES ASSOCIATED WITH REJECTION OF CONTRACT WITH AIR CHEMICALS & SUPPLIES INC. |
| | | Wed | 1406-BA/ 1138 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL TO E. MARTIN (WD OPERATIONS) REGARDING ASSUMPTION OF STORE CONTRACTS WITH MISSION CRANE SERVICE |
| | | Wed | 1406-BA/ 1139 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH K. FAGERSTROM (XROADS); J. MEYER & J. RANNE (WD IT) REGARDING NEGOTIATION POTENTIAL FOR CONTRACT WITH RADIANT |
| | | Wed | 1406-BA/ 1140 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. RAGASE (WD PURCHASING) REGARDING POTENTIAL REJECTION DAMAGES FOR SCHREIBER CHEESE CONTRACTS AND PROBLEMS WITH GOING OUT TO BID FOR REPLACEMENT VENDOR |
| | | Wed | 1406-BA/ 1141 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. JAMES (WD LEGAL) TO REVIEW AND APPROVE ALL TRANSPORTATION CONTRACT ASSUMPTIONS & REJECTIONS |
| | | Wed | 1406-BA/ 1142 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW CONTRACT WITH WIN-WIN GLOBAL TO DETERMINE ASSUMPTION POTENTIAL OR EXPIRED STATUS. |
| | | Wed | 1406-BA/ 1143 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D. YOUNG (WD ACCOUNTING) TO REVIEW WEEKLY CLAIMS REPORT |
| | | Wed | 1406-BA/ 1144 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 111 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 04/26/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH S. MANNS (WD ACCOUNTING) REGARDING CPE COURSE REQUIREMENTS |
| | Wed | 1406-BA/ 1145 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH J. FREIDERICH (WD LOGISTICS) REGARDING CONTRACTS WITH CSX FOR LAND AND PIPELINES |
| | Wed | 1406-BA/ 1146 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO J. FREIDERICH (WD LOGISTICS) REGARDING ASSUMPTION PLANS FOR CSX CONTRACTS |
| | Wed | 1406-BA/ 1147 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYZE REPORT WITH STORE ASSIGNMENTS TO EQUIPMENT AGREEMENTS TO DETERMINE EXTENT OF EQUIPMENT CONTRACTS THAT MAY NEED TO BE REJECTED PURSUANT TO RECENT STORE CLOSINGS. |
| | Wed | 1406-BA/ 1148 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>STRATEGY MEETING WITH J. JAMES (WD LEGAL) REGARDING REPORTING REQUIREMENTS BY SKADDEN TO TRACK STATUS OF ALL CONTRACT REJECTIONS PENDING THROUGH MOTION OR BY POR |
| | Wed | 1406-BA/ 1149 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW CONTRACT WITH FIFTH-THIRD BANK TO DETERMINE ASSUMPTION POTENTIAL |
| | Wed | 1406-BA/ 1150 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM B. KICHLER (WD LEGAL) REGARDING REJECTION OF CONTRACT WITH AIR CHEMICALS & SUPPLIES INC. |
| | Wed | 1406-BA/ 1151 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AGREEMENTS WITH CSX FOR TRACK LICENSES. |
| | Wed | 1406-BA/ 1152 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:BK-Claims<br>CONFERENCE WITH A. LIU (XROADS) REGARDING RECONCILIATION OF CLAIM FILED BY CF SAUER |
| | Wed | 1406-CLMS/ 786 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>REVIEW CLAIM WITH CF SAUER TO CONFIRM ALLOWED AMOUNT AND OBJECTION HOLD STATUS |
| | Wed | 1406-CLMS/ 787 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH D. YOUNG (WD ACCOUNTING) AND TEAM FROM DELOITTE TOUCHE TO DISCUSS CLAIMS RECONCILIATION PROCESS AND CURRENT LIABILITY STATUS REPORTS |
| | Wed | 1406-CLMS/ 788 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Claims<br>PREPARE REPORT WITH ANALYSIS OF ALLOWED CLAIMS BY DEBTOR AS COMPARED TO CONTRACTING PARTIES |
| | Wed | 1406-CLMS/ 789 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 112 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 04/26/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT EMAIL TO J. FREIDERICH (WD LOGISTICS) REGARDING AGREEMENTS WITH CSX FOR TRACK LICENSES AND ORIGIN OF PRE-PETITION DEBT. |
| | | | Wed 1406-CLMS/ 790 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW CLAIMS OBJECTION RESPONSE FILED BY TWACOMM.COM |
| | | | Wed 1406-CLMS/ 791 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | |
| | 05/03/06 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH J. JAMES (WD LEGAL) REGARDING GE LIGHTING CONTRACT AND RE-LAMPING CONTRACT WITH AMTECH, TO PLAN NEGOTIATION STRATEGIES" |
| | | | Wed 1506-BA/ 114 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW CONTRACT FOR GE LIGHTING CONTRACT AND RE-LAMPING CONTRACT WITH AMTECH, TO DETERMINE REJECTION OR ASSUMPTION OPTIONS" |
| | | | Wed 1506-BA/ 115 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH D. FAKETTY (WD LOSS PREVENTION) REGARDING NOTICES TO SECURITY COMPANIES RELATED TO RECENT STORE CLOSINGS |
| | | | Wed 1506-BA/ 116 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING WEEKLY CLAIMS REPORT AND ESTIMATES FOR CONTRACT PAYMENTS |
| | | | Wed 1506-BA/ 117 | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARE COMPLETE CURE ANALYSIS REPORT FOR LOGAN AND COMPANY., IN ORDER TO ESTIMATE CONTRACT CLAIM LIABILITIES" |
| | | | Wed 1506-BA/ 118 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH J. RAGASE (WD PURCHASING) REGARDING MCI CONTRACT AND SERVICES THAT WINN-DIXIE IS STILL USING. |
| | | | Wed 1506-BA/ 119 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW CONTRACT WITH MCI WORLDWIDE TO DETERMINE IF SERVICES COVERED IN CONTRACT ARE CONNECTED TO PRE-PETITION DEBTS AND ANALYZE REJECTION DAMAGE POTENTIAL. |
| | | | Wed 1506-BA/ 120 | | | | | |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. ROBBINS & D. RABON (WD MERCHANDISING) REGARDING GE LIGHTING CONTRACT ASSUMPTION AND CLAIM NEGOTIATION OPTIONS, PLANS AND TERM SHEET." |
| | | | Wed 1506-BA/ 121 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 113 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 05/03/06 Wed | 0.40 | 0.40 1506-BA / 122 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING DH PETERSON VEHICLE LEASE |
| | Wed | 0.30 | 0.30 1506-BA / 123 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING GE COPIER AGREEMENTS |
| | Wed | 0.30 | 0.30 1506-BA / 124 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING EMC SOFTWARE CONTRACT |
| | Wed | 0.20 | 0.20 1506-CLMS/ 86 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAILS TO H. ETLIN (XROADS) REGARDING STATUS OF ADMINISTRATIVE CLAIMS FILED BY CSX |
| | Wed | 0.40 | 0.40 1506-CLMS/ 87 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW DOCUMENTATION WITH EADS COMPANY TO CONFIRM WAIVER OF PRE-PETITION DEBT. |
| | Wed | 0.50 | 0.50 1506-CLMS/ 88 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW WORK PLAN TO ADJUST FOR RE-ASSIGNMENT OF RESOURCES |
| | Wed | 0.30 | 0.30 1506-CLMS/ 89 | 150.00 | F | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH A. LIU (XROADS) REGARDING ALL CONTRACT VENDORS WITH RECLAMATION CLAIMS AND STATUS OF THE NEGOTIATIONS FOR PAYMENT OF THEIR CLAIMS |
| | Wed | 0.10 | 0.10 1506-CLMS/ 90 | 50.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO K. FAGERSTROM (XROADS) REGARDING PRE-PETITION DEBT ALLOWANCE STATUS FOR EMC CLAIM |
| | Wed | 0.40 | 0.40 1506-CLMS/ 91 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING STATUS OF NEGOTIATIONS FOR PRE-PETITION CURE PAYMENTS ON SIRVA CONTRACT |
| | Wed | 0.20 | 0.20 1506-CLMS/ 92 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO J. CASTLE (WD LEGAL) REGARDING STATUS OF ADMIN CLAIM FILED BY CSX |
| | Wed | 0.50 | 0.50 1506-CLMS/ 93 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING RENEGOTIATIONS STATUS OF ADVO SERVICES CONTRACT AND WAIVERS OF PRE-PETITION DEBT |
| | Wed | 0.80 | 0.80 1506-CLMS/ 94 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW RECLAMATION CLAIMS FILES TO DETERMINE PROPER ARCHIVING STATUS FOR ALL DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 114 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 05/03/06 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE REVISIONS TO GE LIGHTING CLAIM STATUS TO EFFECTUATE A HOLD STATUS ON THE REDUCE & ALLOW OBJECTIONS |
| | | Wed | 1506-CLMS/ 95 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE REPORT TO ANALYZE CURE SAVINGS TO DATE RESULTING FROM CLAIMS NEGOTIATIONS |
| | | Wed | 1506-CLMS/ 96 | | | | | |
| | | | 13.40 | 6,700.00 | | | | |

NUMBER OF ENTRIES:   22

| | 05/04/06 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO H. ETLIN (XROADS) REGARDING STATUS OF NEGOTIATIONS AND PLANS FOR PURCHASING LEVERAGE RELATED TO GE LIGHTING CONTRACT AND AMTECH LAMPING CONTRACT |
| | | Thu | 1506-BA/ 173 | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW EMAIL FROM J. JAMES REGARDING CONTRACT STATUS WITH STETON TECHNOLOGY. |
| | | Thu | 1506-BA/ 174 | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO J. JAMES (WD LEGAL) REGARDING ALL AGREEMENTS WITH STETON TECHNOLOGY |
| | | Thu | 1506-BA/ 175 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING REJECTION PLANS FOR NOVA/WACHOVIA CONTRACT FOR PROGRAM SERVICES ON FUEL FACILITIES |
| | | Thu | 1506-BA/ 176 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW NOVA/WACHOVIA CONTRACT FOR PROGRAM SERVICES ON FUEL FACILITIES TO DETERMINE REJECTION POTENTIAL |
| | | Thu | 1506-BA/ 177 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. YOUNG (XROADS) REGARDING STATUS OF ALL ASSUMPTION/CURE NEGOTIATIONS |
| | | Thu | 1506-BA/ 178 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. RAGASE (WD PURCHASING) REGARDING CURRENT STATUS OF DANFOSS CONTRACT AND WINN-DIXIE'S DECISIONS REGARDING THE NEED FOR DANFOSS' SERVICES |
| | | Thu | 1506-BA/ 179 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. LEAMY (SKADDEN ARPS) REGARDING CONTRACT AMENDMENT STATUS FOR MANUGISTICS |
| | | Thu | 1506-BA/ 180 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE WITH R. ROMANO (WD MARKETING) REGARDING CONTRACT AND CURE NEGOTIATIONS WITH INCOMM, AMERICAN EXPRESS & AT&T CONTRACTS" |
| | | Thu | 1506-BA/ 181 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 115 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 05/04/06 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT CORRESPONDENCE TO S. SLOAN (WD OPERATIONS) AND B. BOGGESS (XROADS) REGARDING SERVICES REQUIRED BY DANFOSS. |
| | Thu | | 1506-BA/ 182 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW CORRESPONDENCE FROM S. SLOAN (WD OPERATIONS) AND B. BOGGESS (XROADS) REGARDING SERVICES REQUIRED BY DANFOSS. |
| | Thu | | 1506-BA/ 183 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW MARKETING AGREEMENT WITH AMERICAN EXPRESS TO DETERMINE CURRENT STATUS OF SERVICES BEING USED, AND TERMINATION OPTIONS" |
| | Thu | | 1506-BA/ 184 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE WITH R. ROMANO (WD MARKETING) REGARDING MARKETING AGREEMENT WITH AMERICAN EXPRESS TO DETERMINE CURRENT STATUS OF SERVICES BEING USED, AND TERMINATION OPTIONS" |
| | Thu | | 1506-BA/ 185 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* "DRAFT EXPLANATORY EMAIL TO J. JAMES & J. CASTLE (WD LEGAL) WITH ANALYSIS AND REPORT DETAILING ALL CONTRACT-RELATED CLAIMS FOR TEAMS 14,15 &16, WITH ALLOWANCE AND OBJECTION PLANS FOR EACH CLAIM." |
| | Thu | | 1506-CLMS/ 134 | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Claims* PREPARE REPORT WITH UPDATES AND REVISIONS TO ALL CONTRACT CURE PAYMENTS CURRENTLY SCHEDULED TO TAKE PLACE AT PLAN EFFECTIVE DATE. |
| | Thu | | 1506-CLMS/ 135 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* REVIEW EMAILS FROM J. CASTLE (WD LEGAL) REGARDING PUBLIC INFORMATION STATUS OF RECLAMATION CLAIM REPORTS AND SUBSEQUENT VENDOR TRADE LIEN PROGRAM |
| | Thu | | 1506-CLMS/ 136 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims* REVIEW DOCKET FOR ALL FILINGS RELATED TO STATUS OF RECLAMATION CLAIM REPORTS AND SUBSEQUENT VENDOR TRADE LIEN PROGRAM |
| | Thu | | 1506-CLMS/ 137 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* DRAFT EMAIL TO J. CASTLE (WD LEGAL) REGARDING ALL FILINGS RELATED TO STATUS OF RECLAMATION CLAIM REPORTS AND SUBSEQUENT VENDOR TRADE LIEN PROGRAM |
| | Thu | | 1506-CLMS/ 138 | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Claims* "PREPARE ANALYSIS AND REPORT DETAILING ALL CONTRACT-RELATED CLAIMS FOR TEAMS 14,15 &16, WITH ALLOWANCE AND OBJECTION PLANS FOR EACH CLAIM." |
| | Thu | | 1506-CLMS/ 139 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH J. FREDERICH (WD LOGISTICS) REGARDING STATUS OF ADMINISTRATIVE CLAIM PAYMENTS TO CSX |
| | Thu | | 1506-CLMS/ 140 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 116 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|---|---|-------------|
| Lane, E | 05/04/06 | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 141 | | | | | 1 | DRAFT EMAIL TO COUNSEL FOR CSX REGARDING STATUS OF ADMINISTRATIVE CLAIM PAYMENTS TO CSX |
| | | 0.40 | 0.40 | 200.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 142 | | | | | 1 | "DRAFT EXPLANATORY EMAIL TO D. YOUNG (WD ACCOUNTING) WITH ANALYSIS AND REPORT DETAILING ALL CONTRACT REJECTION CLAIMS FILED TO DATE, AND SUBSEQUENT ALLOWANCES" |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 143 | | | | | 1 | DRAFT EXPLANATORY EMAIL TO J. JAMES & J. CASTLE (WD LEGAL) WITH REPORT DETAILING ALL CONTRACT CURE PAYMENTS CURRENTLY SCHEDULED TO TAKE PLACE AT PLAN EFFECTIVE DATE. |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 144 | | | | | 1 | REVIEW CORRESPONDENCE FROM R. DUBNIK (WD IT) REGARDING SERVICES BEING OBTAINED CURRENTLY FROM MCI |
| | | 0.40 | 0.40 | 200.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 145 | | | | | 1 | REVIEW CONTRACT WITH MCI IN CONNECTION WITH CORRESPONDENCE FROM R. DUBNIK (WD IT) REGARDING 800 SERVICES BEING USED AT HQ |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 146 | | | | | 1 | CONFERENCE WITH A. LIU (XROADS) REGARDING CHANGES AND REVISIONS NEEDED FOR WEEKLY CLAIMS REPORT |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 147 | | | | | 1 | DRAFT CORRESPONDENCE TO COUNSEL FOR CSX REGARDING UPDATED RECONCILIATION OF CLAIM #366 |
| | | 1.50 | 1.50 | 750.00 | | | | MATTER:*BK-Claims* |
| | Thu | 1506-CLMS/ 148 | | | | | 1 | "PREPARE ANALYSIS AND REPORT DETAILING ALL CONTRACT REJECTION CLAIMS FILED TO DATE, AND SUBSEQUENT ALLOWANCE OF SAME" |
| | | | 14.20 | 7,100.00 | | | | |

NUMBER OF ENTRIES:    28

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|---|------|-------------|----------------|---------------|---|---|---|-------------|
| | 05/15/06 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1506-BA/ 465 | | | | | 1 | REVIEW ALL INSTRUCTIONS FROM WINN-DIXIE HR REGARDING CONTRACT WITH CUSTOM STAFFING AND MIXED DIRECTIONS FROM COMPANY |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1506-BA/ 466 | | | | | 1 | DRAFT EMAIL TO TAL BOOTH (WD PURCHASING) REGARDING PENDING CONTRACT WITH DANFOSS FOR STORE REFRIGERATION MAINTENANCE PROGRAM |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 117 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 05/15/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW ALL AGREEMENTS AND CORRESPONDENCE REGARDING PENDING CONTRACT WITH DANFOSS FOR STORE REFRIGERATION MAINTENANCE PROGRAM |
| | Mon | 1506-BA / 467 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO B BOGGESS (XROADS) REGARDING PENDING CONTRACT ISSUES WITH HUSSMAN |
| | Mon | 1506-BA / 468 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO J. YOUNG & K. FAGERSTROM (XROADS) REGARDING PENDING CONTRACT CLAIMS AND STATUS OF FINAL APPROVAL BY J. CASTLE (WD) |
| | Mon | 1506-BA / 469 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REPORT WITH ALL CLAIMS TO BE PAID THROUGH THE CONTRACT CURE PROCESS |
| | Mon | 1506-BA / 470 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO KATE LOGAN (LOGAN & CO) WITH ALL CLAIMS TO BE PAID THROUGH THE CONTRACT CURE PROCESS |
| | Mon | 1506-BA / 471 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH E FITZPATRICK AT QUICKWAY LOGISTICS REGARDING CURE AMOUNT WAIVER |
| | Mon | 1506-BA / 472 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO E FITZPATRICK (QUICKWAY LOGISTICS) REGARDING CURE AMOUNT WAIVER |
| | Mon | 1506-BA / 473 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH QUICKWAY LOGISTICS TO DETERMINE ASSUMPTION REQUIREMENTS |
| | Mon | 1506-BA / 474 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH ITW GALE WRAP TO DETERMINE ASSUMPTION REQUIREMENTS |
| | Mon | 1506-BA / 475 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OUTSTANDING CLAIMS WITH ITW GALE WRAP TO DETERMINE ASSUMPTION REQUIREMENTS |
| | Mon | 1506-BA / 476 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OUTSTANDING CLAIMS WITH CHEP USA TO DETERMINE ASSUMPTION REQUIREMENTS |
| | Mon | 1506-BA / 477 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CONFERENCE WITH ROSALIE GRAY (SKADDEN) REGARDING CONTRACT REJECTION CLAIMS FILED BY KONICA, FUTURISTIC FOODS AND ALL OUTSTANDING CONTRACT CLAIMS." |
| | Mon | 1506-BA / 478 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 118 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 05/15/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 479 | | | | | | TELEPHONE CONFERENCE WITH ROSALIE GRAY (SKADDEN) REGARDING SCHREIBER CLAIMS PENDING |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 480 | | | | | | PREPARE REPORT AND ANALYSIS WITH ALL CONTRACTS STILL PENDING OPEN ISSUES |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 481 | | | | | | PREPARE REPORT AND ANALYSIS WITH ALL CONTRACTS STILL PENDING CURE PAYMENTS |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 482 | | | | | | PREPARE REPORT AND ANALYSIS WITH ALL CURE AMOUNTS WAIVED TO DATE |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 483 | | | | | | PREPARE REPORT AND ANALYSIS WITH ALL CONTRACTS PENDING ASSUMPTION AT TIME POR TO BE FILED |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 484 | | | | | | DRAFT EMAIL TO R. GRAY (SKADDEN) WITH REPORT AND ANALYSIS OF ALL CONTRACTS PENDING ASSUMPTION AT TIME POR TO BE FILED |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 485 | | | | | | "DRAFT EXPLANATORY EMAIL TO J. YOUNG & K. FAGERSTROM (XROADS) WITH REPORTS AND ANALYSIS OF ALL CONTRACTS PENDING CURE PAYMENTS, CURES WAIVED TO DATE AND ALL OPEN ISSUES" |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 486 | | | | | | PREPARE REPORT WITH ALL INSURANCE POLICIES REPORTED ON SCHEDULE G |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 487 | | | | | | DRAFT EMAIL TO D. BITTER (WD RISK MGMNT) WITH REPORT CONTAINING ALL INSURANCE POLICIES REPORTED ON SCHEDULE G |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 488 | | | | | | DRAFT EMAIL TO T. ROBBINS (WD MERCHANDISING) REGARDING THE RECENTLY FILED REJECTION CLAIM FOR KONICA |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 489 | | | | | | REVIEW REJECTION CLAIM FILED BY KONICA |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 490 | | | | | | REVIEW REJECTION CLAIM FILED BY FUTURISTIC FOODS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 119 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Lane, E | 05/15/06 | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 491 | | | | | 1 | DRAFT EMAIL TO TOM ROBBINS (WD MERCHANDISING) REGARDING REJECTION CLAIM FILED BY FUTURISTIC FOODS |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 492 | | | | | 1 | RESEARCH CLAIM INFORMATION FOR ADVO IN RESPONSE TO REQUEST FROM J. JAMES (WD LEGAL) |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 493 | | | | | 1 | DRAFT EMAIL TO J. JAMES (WD LEGAL) REGARDING CLAIM INFORMATION FOR ADVO AND POSSIBLE ASSUMPTION OPTIONS |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 494 | | | | | 1 | REVIEW EMAIL FROM RICK MEADOWS (WD) REGARDING ALL OPEN AGREEMENTS WITH HUSSMAN TO DETERMINE ASSUMPTION POTENTIAL |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 495 | | | | | 1 | PREPARE UPDATES TO CONTRACT MASTER LIST TO REFLECT STATUS OF ALL OPEN AGREEMENTS |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Mon | 1506-BA/ 496 | | | | | 1 | DRAFT EMAIL TO H. ETLIN (XROADS) REGARDING CONTRACT WITH CUSTOM STAFFING AND MIXED DIRECTIONS FROM COMPANY |
| | | | 13.90 | 5,560.00 | | | | |

NUMBER OF ENTRIES:    32

| | | | 274.50 | 116,640.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 01/31/06 | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | Tue | 2206-CLMS/ 16 | | | | | 1 | "DISCUSSED WITH M SALEM (XROADS) REGARDING THE PROPOSED CLAIM OF SANDERSON FARMS, UPDATES TO THE SHORT-TERM VENDOR LIQUIDITY REPORT, AND UPDATES TO THE CONTRACT LIABILITY REPORT" |
| | | 1.20 | 1.20 | 192.00 | | | | MATTER:BK-Claims |
| | Tue | 2206-CLMS/ 17 | | | | | 1 | CONTINUED TO SUBMIT THE REVISED GUC ON THE REC SHEET ONLINE WITH REVISED ALLOWED AMOUNT FOR A SET OF CLAIMS |
| | | 0.20 | 0.20 | 32.00 | J | | | MATTER:BK-Claims |
| | Tue | 2206-CLMS/ 18 | | | | | 1 | MERGED THE UPDATE INFORMATION FROM G ESTILL (WINN-DIXIE) TO THE VENDOR LIQUIDITY REPORT FOR CIA VENDORS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 120 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 01/31/06 | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 19 | | | | | | 1 | DRAFTED EMAIL TO F THURLOW (WINN-DIXIE) REGARDING THE UPDATES NEEDED FOR THE MEAT VENDORS TO THE SHORT-TERM VENDOR LIQUIDITY REPORT |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 20 | | | | | | 1 | DISCUSSED WITH M SALEM (XROADS) AND F THURLOW (WINN-DIXIE) REGARDING THE DATA RECEIVED FROM SANDERSON FARMS |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 21 | | | | | | 1 | "ANALYZED THE PROOF OF CLAIM, EXTRACTS FROM THE LATEST DATABASE OF THE AP AND THE OFFSETS, AND AGREED RECLAMATION CLAIM TO DETERMINE THE VALIDITY OF THE PROPOSAL BY SANDERSON FARMS" |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 22 | | | | | | 1 | DISCUSSED WITH M SALEM (XROADS) REGARDING THE AGREEMENT TO THE PROPOSAL BY SANDERSON FARMS OF THEIR GUC AND THE MISSING ACCRUALS ON THE BOOKS |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 23 | | | | | | 1 | EXTRACTED DATA FROM THE LATEST DATABASE OF THE AP LIABILITY AND THE AP/AR OFFSETS OF SANDERSON FARMS TO VERIFY THE PROPOSAL OF THE GUC |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 24 | | | | | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) AND D FLICK (WINN-DIXIE) REGARDING THE EXPLANATION OF THE PRE-PETITION ACCRUAL AND VERIFY THE PRE-PETITION AMOUNT USED TO OFFSET THE GUC OF SANDERSON FARMS |
| | | 1.80 | 1.80 | 288.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 25 | | | | | | 1 | "ANALYZED THE LOGAN'S DATABASE, AP DATABASE, SIGNED AGREEMENTS, AND MASTERLIST TO DETERMINE THE FILED AND SCHEDULE CLAIMS OF ADDITIONAL MERCHANDISING VENDORS FOR DIFFERENT AREAS OF WINN-DIXIE" |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 26 | | | | | | 1 | ESTIMATED THE GENERAL UNSECURED CLAIM OF HICO HELIUM & BALLOONS PER THE REQUEST OF THE VENDOR TO SHORE UP THEIR PRE-PETITION CLAIMS |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 27 | | | | | | 1 | "DRAFTED EMAIL TO N THIEM (HICO HELIUM & BALLOONS) REGARDING THE ESTIMATES ALLOWED AMOUNT FOR GUC, PAYMENTS MADE TO AMROC FOR THE RECLAMATION CLAIM, AND NO COURT APPROVAL NEEDED FOR THE RECLAMATION CLAIM" |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 28 | | | | | | 1 | DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) AND K LONGINO (WINN-DIXIE) REGARDING THE UPDATED PAYEE LIST WITH JANUARY OPT-INS AND REVISIONS TO PREVIOUS MONTHS AND NOTES ON THE UPDATED LIST |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 29 | | | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE CHANGES MADE TO THE GEORGIA-PACIFIC AND ATKINS NUTRITIONALS FOR THE PAYEE LIST OF THE RECLAMATION PAYMENTS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 121 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Liu, A | 01/31/06 | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 30 | | | | | | 1 | COMPLETED THE REVISED GUC RECONCILIATION TEMPLATE FOR TEAM 1 WITH CHANGES TO IMPROVE AND SIMPLIFY THE PROCESS |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 31 | | | | | | 1 | DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE DIFFERENT VERSIONS OF TEMPLATES FOR THE GUC RECONCILIATION FOR TEAM 1 |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 32 | | | | | | 1 | UPDATED THE CIA VENDOR ANALYSIS OF THE SHORT-TERM LIQUIDITY REPORT WITH THE RECLAMATION CLAIM AMOUNT |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 33 | | | | | | 1 | DRAFTED EMAIL TO L RICKE (COUNSEL OF UNITED SUGARS) REGARDING THE INTEREST IN THE TRADE LIEN PROGRAM OF HIS CLIENT UNITED SUGARS |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 34 | | | | | | 1 | DISCUSSED WITH D CABALLERO (LAND O'LAKES) REGARDING THE STATUS OF THE AR RECONCILIATION WITH WINN-DIXIE ACCOUNTING AND POSSIBLE OPT-IN NEXT WEEK AFTER RECEIPT OF AGREEMENT TO THE AR RECONCILIATION |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 35 | | | | | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE IBM CONTRACTS AND BACKGROUND INFORMATION IN PREPARATION FOR THE GUC RECONCILIATION |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 36 | | | | | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE UPDATES TO THE FILED AND SCHEDULED CLAIM AMOUNTS FOR IT VENDORS FOR THE CONTRACTS DATABASE |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 37 | | | | | | 1 | "COMPLETED THE ANALYSIS OF THE EMAILS, OPT-IN DOCUMENTS, AND DEMAND LETTERS FOR THE PAYEE INFORMATION FOR THE JANUARY OPT-INS AND CHANGES TO PREVIOUS MONTH'S OPT-INS" |
| | | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 38 | | | | | | 1 | COMPLETED THE PAYEE LIST FOR JANUARY OPT-INS AND ADJUSTMENTS TO THE PREVIOUS MONTH'S OPT-INS FOR PAYEE AND ADDRESSES |
| | | 1.20 | 1.20 | 192.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 39 | | | | | | 1 | "CONTINUED TO EXTRACT THE AP LIABILITIES, AP OFFSETS, AND AR OFFSETS FROM THE UPDATED DATABASE FOR A SET OF CLAIMS THAT NEEDED TO BE UPDATED WITH NEW AP AND AR DATA" |
| | | 0.90 | 0.90 | 144.00 | | | | MATTER:*BK-Claims* |
| | Tue 2206-CLMS/ 40 | | | | | | 1 | UPDATED THE CONTRACT ANALYSIS OF THE MERCHANDISING VENDORS WITH THE SCHEDULE AND FILED CLAIMS AND SOME VENDORS WITH ALLOWED AMOUNT AND TYPE OF CLAIMS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 122 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 01/31/06 | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH M SALEM (XROADS) REGARDING THE UPDATES TO THE CLAIMS FOR THE CONTRACT ANALYSIS OF THE MERCHANDISING VENDORS |
| | | Tue 2206-CLMS/ 41 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | | MATTER:*BK-Claims*<br>1 CONTINUED TO CREATE THE REVISED RECONCILIATION TEMPLATE WITH THE UPDATED LIABILITY AND OFFSETS FOR A SET OF CLAIMANTS |
| | | Tue 2206-CLMS/ 42 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims*<br>1 "CONFERENCE CALL WITH M SALEM (XROADS), P TIBERIO (WINN-DIXIE), AND G ESTILL (WINN-DIXIE) REGARDING THE UPDATE TO THE CIA VENDORS AND RECLAMATION VENDORS WHO HAVE NOT OPTED IN FOR THE SHORT-TERM VENDOR LIQUIDITY REPORT" |
| | | Tue 2206-CLMS/ 43 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims*<br>1 POST-CALL ADJUSTMENT AND ADDITIONS TO THE NOTES OF THE SHORT-TERM LIQUIDITY REPORT FOR THE CIA VENDORS AND VENDORS WHO DID NOT OPT-IN |
| | | Tue 2206-CLMS/ 44 | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | |
| | 02/07/06 | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 ANALYZED THE SIGNED TERM MEMO AND EXHIBIT E OF STOCKPOT AND NOTES FROM THE EMAILS SEND BY T WUERTZ (XROADS) |
| | | Tue 2206-CLMS/ 139 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims*<br>1 "DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE GUC, RESULTS FROM HER MEETING WITH P NAEGELY (XROADS) AND K TRAN (XROADS), AND OPEN ISSUES IN THE GUC" |
| | | Tue 2206-CLMS/ 140 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH E LANE (XROADS) REGARDING THE ACCESS DATABASE OF THE CURRENT TRIAL BALANCE AND QUERIES USED TO EXTRACT THE AP DETAILS |
| | | Tue 2206-CLMS/ 141 | | | | | | |
| | | 2.70 | 2.70 | 432.00 | | | | MATTER:*BK-Claims*<br>1 STARTED THE REVISION OF THE RECONCILIATION OF THE GUC TO MATCH THE FILED CLAIM AMOUNT MATCHES THE PROOF OF CLAIM AMOUNT ON THE GUC TEMPLATE |
| | | Tue 2206-CLMS/ 142 | | | | | | |
| | | 1.80 | 1.80 | 288.00 | | | | MATTER:*BK-Claims*<br>1 STARTED THE SUBMISSION OF THE REVISED GUC ON THE REC SHEET ONLINE WITH REVISED GUC TO MATCH THE FILED CLAIM AMOUNT TO THE PROOF OF CLAIM |
| | | Tue 2206-CLMS/ 143 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING THE INPUTS INTO THE REC SHEET ONLINE FOR PACA CLAIMANTS AND LISTING OF THE CHECKS PAID FOR PACA CLAIMS |
| | | Tue 2206-CLMS/ 144 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 123 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 02/07/06 | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUED TO EXTRACT THE AP LIABILITIES, AP OFFSETS, AND AR OFFSETS FROM THE UPDATED DATABASE FOR THE PACA CLAIMANTS THAT NEEDED TO BE UPDATED WITH NEW AP AND AR DATA" |
| | | | Tue 2206-CLMS/ 145 | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUED TO INPUT THE REVISED RECONCILIATION TEMPLATE WITH THE UPDATED LIABILITY AND OFFSETS FOR THE PACA CLAIMANTS WITH MOST WITHOUT ANY ALLOWED AMOUNT DUE TO FULL SETTLEMENT OF PACA CLAIM |
| | | | Tue 2206-CLMS/ 146 | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUED TO SUBMIT THE REVISED GUC ON THE REC SHEET ONLINE WITH REVISED ALLOWED AMOUNT FOR THE PACA CLAIMANTS |
| | | | Tue 2206-CLMS/ 147 | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALLS WITH E POLLACK (LOGAN) AND D YOUNG (WINN-DIXIE) REGARDING THE NEED TO MATCH THE PROOF OF CLAIM TO THE FILED CLAIM AMOUNT, TREATMENT OF CONSUMPTION OF VENDORS WHO OPTED-IN, AND CORRECTION OF ROUNDING ERRORS" |
| | | | Tue 2206-CLMS/ 148 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>"DRAFTED EMAIL TO E POLLACK (LOGAN) REGARDING THE COURT APPROVED STIPULATION FOR THE TRADE LIEN PROGRAM," |
| | | | Tue 2206-CLMS/ 149 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE REQUEST FOR A SIGNATURE FROM THE UCC FOR STOCKPOT |
| | | | Tue 2206-CLMS/ 150 | | | | | |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETED MULTIPLE MERGES OF THE UPDATED CONTRACT DATABASE AND REVISED COVER SHEET TO CREATE COVER PAGES FOR EACH CONTRACT |
| | | | Tue 2206-CLMS/ 151 | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE UPDATED CONTRACT DATABASE FOR THE FIELD NAMES AND NUMBER OF CONTRACTS REMAINING |
| | | | Tue 2206-CLMS/ 152 | | | | | |
| | | 0.40 | 0.40 | 64.00 | J | | 1 | MATTER:*BK-Claims*<br>REVISED THE COVER PAGE TEMPLATE TO THE CONTRACTS TO INCLUDE NEW FIELD LINKS AND NEW DATA FIELDS TO PREPARE FOR THE MAIL MERGE |
| | | | Tue 2206-CLMS/ 153 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL RESPONSE TO R DAMORE (XROADS) REGARDING GUC AND RECLAMATION AGREEMENT TO THE SCHREIBER FOODS |
| | | | Tue 2206-CLMS/ 154 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED THE DATA OF TCI SOLUTIONS FROM THE CURRENT TRIAL BALANCE DATABASE TO PRESENT THE DETAILS TO THE SCHEDULE CLAIM |
| | | | Tue 2206-CLMS/ 155 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 124 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|------|------|---|-------------|
| Liu, A | 02/07/06 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K FAGERSTROM (XROADS) REGARDING THE AP DETAILS TO TCI SOLUTIONS CURRENTLY OPEN ON THE TRIAL BALANCE |
| | Tue 2206-CLMS/ 156 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED THE DATA OF CISCO SYSTEMS FROM THE CURRENT TRIAL BALANCE DATABASE TO PRESENT THE DETAILS TO THE SCHEDULE CLAIM |
| | Tue 2206-CLMS/ 157 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K FAGERSTROM (XROADS) REGARDING THE AP DETAILS TO CISCO SYSTEMS CURRENTLY OPEN ON THE TRIAL BALANCE |
| | Tue 2206-CLMS/ 158 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED THE DATA OF ORACLE USA FROM THE CURRENT TRIAL BALANCE DATABASE TO PRESENT THE DETAILS TO THE SCHEDULE CLAIM |
| | Tue 2206-CLMS/ 159 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K FAGERSTROM (XROADS) REGARDING THE AP DETAILS TO ORACLE USA CURRENTLY OPEN ON THE TRIAL BALANCE |
| | Tue 2206-CLMS/ 160 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | F | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE PROBLEM WITH THE MERGED DOCUMENTS ON THE EXPIRATION DATE AND COMPLETION OF COVER PAGES WITHOUT THE EXPIRATION DATE FIELD |
| | Tue 2206-CLMS/ 161 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T NELSON (WINN-DIXIE) REGARDING THE ATTORNEY AND INTEREST FEES OF PACA CLAIMANTS OF M AMENDOLA (MARTYN & ASSOCIATES) WHICH NEEDED TO BE ADDED TO THEIR CLAIM |
| | Tue 2206-CLMS/ 162 | | | | | | | |
| | | | 13.00 | 2,080.00 | | | | |

NUMBER OF ENTRIES:    24

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|------|------|---|-------------|
| | 02/15/06 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM OF MERIDIAN COCA-COLA FOR THE CORRECT ADDRESS TO MAIL THE RECLAMATION PAYMENTS |
| | Wed 2206-CLMS/ 342 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE AGREEMENT TO OFFSETS OUTSIDE OF THE COURTS INTERVENTION FOR THE PACA AND RECLAMATION VENDORS |
| | Wed 2206-CLMS/ 343 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E POLLACK (LOGAN) REGARDING THE AGREEMENT AND SETTLEMENT OF THE PRE-PETITION BALANCES ON PACA CLAIMS |
| | Wed 2206-CLMS/ 344 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 125 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Liu, A | 02/15/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE LIST OF RECLAMATION VENDORS WHO HAD NOT OPTED-IN TO DETERMINE CHANGES TO THE SHORT-TERM VENDOR LIQUIDITY REPORT |
| | | | Wed 2206-CLMS/ 345 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO M SALEM (XROADS) REGARDING THE ONLY CHANGE TO THE LIST OF RECLAMATION VENDORS FROM BAYER OPTING-IN |
| | | | Wed 2206-CLMS/ 346 | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE EMAILS AND DOCUMENTS FROM COMMONWEALTH BRANDS REGARDING THE TREATMENT OF THE PRE-PETITION OFFSETS |
| | | | Wed 2206-CLMS/ 347 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE AGREEMENT TO THE RECLAMATION CLAIM AND RECONCILIATION OF THE GUC FOR CROWN CORK & SEAL |
| | | | Wed 2206-CLMS/ 348 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE FILES NEEDED TO DETERMINE REMAINING AMOUNT OF PAYMENTS FOR RECLAMATION VENDORS AS OF APRIL 2005 |
| | | | Wed 2206-CLMS/ 349 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE FILES NEEDED TO COMPLETE THE ANALYSIS OF OPEN PAYABLES FOR RECLAMATION PAYMENTS AS OF APRIL 2005 |
| | | | Wed 2206-CLMS/ 350 | | | | | |
| | | 0.20 | 0.20 | 32.00 | F | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE PROPOSED AMOUNT OF THE RECLAMATION CLAIM AND GUC FOR CF SAUER AND AWAITING THE SIGNED DOCUMENT |
| | | | Wed 2206-CLMS/ 351 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE REJECTION MOTION DRAFTED BY SKADDEN TO VERIFY THE PRE-PETITION AMOUNTS LISTED FOR CF SAUER |
| | | | Wed 2206-CLMS/ 352 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE CONFIRMATION OF THE AMOUNTS IN THE REJECTION MOTION FOR CF SAUER |
| | | | Wed 2206-CLMS/ 353 | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETED THE RECONCILIATION OF THE 9 CONTRACTS VENDOR REQUESTED BY SKADDEN WITH THE PROPOSED RECLAMATION AND GUC FOR EACH VENDOR |
| | | | Wed 2206-CLMS/ 354 | | | | | |
| | | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM AND AP DATA FOR THE 9 CONTRACTS VENDOR FOR THE RECONCILIATION OF THE PRE-PETITION PORTION OF THE CLAIM |
| | | | Wed 2206-CLMS/ 355 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 126 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  | INFORMATIONAL | | | | | |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Liu, A | 02/15/06 | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:BK-Claims<br>"DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE RECONCILIATION OF THE 9 CONTRACTS VENDORS, NOTES ON THE METHODOLOGY, AND EXPLANATION OF THE CLAIM OF ANDERSON NEWS" |
|  |  | Wed 2206-CLMS/ 356 | | | | | | |
|  |  | 1.80 | 1.80 | 288.00 |  |  | 1 | MATTER:BK-Claims<br>ANALYZED THE SECOND SET OF THE GUC FOR SUPERSEDED CLAIMS BY B YOUNG (WINN-DIXIE) FOR CORRECT COMMENTS AND ITEMS CHECKED IN THE REC SHEET ON LINE AND DOCUMENTATION FOR FILING |
|  |  | Wed 2206-CLMS/ 357 | | | | | | |
|  |  | 0.90 | 0.90 | 144.00 |  |  | 1 | MATTER:BK-Claims<br>SIGNED OFF ON THE SECOND SET OF A GUC OF SUPERSEDED CLAIMS READY FOR SUBMISSION TO LOGAN & CO |
|  |  | Wed 2206-CLMS/ 358 | | | | | | |
|  |  | 0.80 | 0.80 | 128.00 |  |  | 1 | MATTER:BK-Claims<br>"COMPLETED THE EXTRACT OF THE FINAL SET OF THE AP LIABILITIES, AP OFFSETS, AND AR OFFSETS FROM THE UPDATED DATABASE FOR THE PACA CLAIMANTS THAT NEEDED TO BE UPDATED WITH NEW AP AND AR DATA" |
|  |  | Wed 2206-CLMS/ 359 | | | | | | |
|  |  | 0.90 | 0.90 | 144.00 |  |  | 1 | MATTER:BK-Claims<br>COMPLETED THE INPUT TO FINAL SET OF THE REVISED RECONCILIATION TEMPLATE WITH THE UPDATED LIABILITY AND OFFSETS FOR THE PACA CLAIMANTS WITH MOST WITHOUT ANY ALLOWED AMOUNT DUE TO FULL SETTLEMENT OF PACA CLAIM |
|  |  | Wed 2206-CLMS/ 360 | | | | | | |
|  |  | 0.90 | 0.90 | 144.00 |  |  | 1 | MATTER:BK-Claims<br>COMPLETED THE SUBMISSION OF THE FINAL SET OF THE REVISED GUC ON THE REC SHEET ONLINE WITH REVISED ALLOWED AMOUNT FOR THE PACA CLAIMANTS |
|  |  | Wed 2206-CLMS/ 361 | | | | | | |
|  |  | 0.50 | 0.50 | 80.00 |  |  | 1 | MATTER:BK-Claims<br>"CONTINUED THE EXTRACT OF THE FIRST SET OF THE AP LIABILITIES, AP OFFSETS, AND AR OFFSETS FROM THE UPDATED DATABASE FOR THE RECLAMATION CLAIMANTS THAT NEEDED TO BE UPDATED WITH NEW AP AND AR DATA" |
|  |  | Wed 2206-CLMS/ 362 | | | | | | |
|  |  | 0.60 | 0.60 | 96.00 |  |  | 1 | MATTER:BK-Claims<br>CONTINUED TO INPUT TO FIRST SET OF THE REVISED RECONCILIATION TEMPLATE WITH THE UPDATED LIABILITY AND OFFSETS FOR THE RECLAMATION CLAIMANTS WITH MOST WITHOUT ANY ALLOWED AMOUNT DUE TO FULL SETTLEMENT OF PACA CLAIM |
|  |  | Wed 2206-CLMS/ 363 | | | | | | |
|  |  | 0.60 | 0.60 | 96.00 |  |  | 1 | MATTER:BK-Claims<br>CONTINUED THE SUBMISSION OF THE FIRST SET OF THE REVISED GUC ON THE REC SHEET ONLINE WITH REVISED ALLOWED AMOUNT FOR THE RECLAMATION CLAIMANTS |
|  |  | Wed 2206-CLMS/ 364 | | | | | | |
|  |  | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO K TRAN (WINN-DIXIE) REGARDING THE DISALLOWANCE OF THE RE-BILLS FOR NEWELL RUBBERMAID AND THE REVISED RECONCILIATION OF THE PRE-PETITION TERMS |
|  |  | Wed 2206-CLMS/ 365 | | | | | | |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO E LANE (XROADS) REGARDING THE RECONCILED AMOUNT OF THE PRE-PETITION CLAIMS OF VERTIS AND NOTES ON THE METHODOLOGY |
|  |  | Wed 2206-CLMS/ 366 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 127 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Liu, A | 02/15/06 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K LONGINO (WINN-DIXIE) REGARDING THE CONFIRMATION OF THE ADDRESS OF MERIDIAN COCA-COLA FOR THE RECLAMATION PAYMENTS
| | | | Wed 2206-CLMS/ 367 | | | | |

| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE CONTRACT VENDORS TO DETERMINE THE CLAIMS RECONCILED ON THE LIST AND WORK NEEDED TO RECONCILED THE CLAIMS
| | | | Wed 2206-CLMS/ 368 | | | | |

| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED THE DATA OF SRC FROM THE CURRENT TRIAL BALANCE DATABASE TO PRESENT THE DETAILS OF THE SCHEDULE CLAIM
| | | | Wed 2206-CLMS/ 369 | | | | |

| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE WEB SITE OF SRC TO DETERMINE THE ALTERNATIVE NAMING CONVENTION TO FIND OPEN PRE-PETITION BALANCES
| | | | Wed 2206-CLMS/ 370 | | | | |

| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K FAGERSTROM (XROADS) REGARDING THE ZERO PRE-PETITION BALANCE OF SRC AND SEARCH FOR ALTERNATIVE NAMING CONVENTION
| | | | Wed 2206-CLMS/ 371 | | | | |

| | | | 13.00 | 2,080.00 | | | | |

NUMBER OF ENTRIES:    30

| | 03/28/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R DESHONG (WINN-DIXIE) REGARDING THE TREATMENT OF THE PRE-PETITION WIRES AS AP CREDITS
| | | | Tue 2406-CLMS/ 15 | | | | |

| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J PARROTTA (WINN-DIXIE) REGARDING THE LATEST DISCUSSION WITH SARA LEE ON THE DEPOSITS AND CONTACT INFORMATION FOR SARA LEE
| | | | Tue 2406-CLMS/ 16 | | | | |

| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T NELSON (WINN-DIXIE) REGARDING THE LAST PAYMENT FOR PACA CLAIMS AND RESOLUTION TO ALL PACA CLAIMS
| | | | Tue 2406-CLMS/ 17 | | | | |

| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R KOWAL (WORLDWIDE MERCHANDISING) REGARDING THE STATUS OF THE RECLAMATION CLAIM AND NEED TO CONTACT THE CLAIMS BUYER FOR RESOLUTION
| | | | Tue 2406-CLMS/ 18 | | | | |

| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED J URICKS (HARTZ MOUNTAIN) REGARDING THE QUESTIONS RELATED TO THE TRADE LIEN PROGRAM AND TREATMENT OF THE RECLAMATION CLAIM FOR OPT-OUTS
| | | | Tue 2406-CLMS/ 19 | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 128 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 03/28/06 | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING STATUS OF THE CLAIMS SUBMITTED AND OPEN ISSUES WHICH NEED ADDITIONAL EXPLANATION FOR CLAIMS RECONCILIATION |
| | | Tue 2406-CLMS/ 20 | | | | | | |
| | | 0.50 | 0.50 | 80.00 | F | | 1 | MATTER:BK-Claims |
| | | | | | | | | DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CURE AMOUNTS FOR THE CONTRACTS DATABASE AND WORK PLAN TO COMPLETE THE ANALYSIS |
| | | Tue 2406-CLMS/ 21 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DRAFTED EMAIL TO M JONES (WINN-DIXIE) REGARDING THE DSD DETAILS FOR RUSSELL STOVERS FOR ADDITIONAL ANALYSIS |
| | | Tue 2406-CLMS/ 22 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | ANALYZED THE RECONCILIATION SPREADSHEETS AND NOTES FROM SARA LEE ON THE TREATMENT OF THE $250K DEPOSIT AND ADDITIONAL INFORMATION NEEDED TO COMPLETED THE RECONCILIATION |
| | | Tue 2406-CLMS/ 23 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DRAFTED EMAIL TO C MARSHALL (SARA LEE) REGARDING THE CONTACT INFORMATION AT SARA LEE AND NEED TO RECONCILE THE REMAINING PORTION OF THE UNAPPLIED DEPOSIT |
| | | Tue 2406-CLMS/ 24 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE LATEST DISCUSSION WITH ANDERSON NEWS ALONG WITH THEIR ANALYSIS |
| | | Tue 2406-CLMS/ 25 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DISCUSSED WITH M JONES (WINN-DIXIE) REGARDING THE EXPLANATION OF DSD DATA PROVIDED FOR RUSSELL STOVERS |
| | | Tue 2406-CLMS/ 26 | | | | | | |
| | | 2.40 | 2.40 | 384.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | COMPLETED THE RECONCILIATION OF THE PROOF OF CLAIM OF RUSSELL STOVERS WITH THE DATA PROVIDED BY THE M JONES (WINN-DIXIE) |
| | | Tue 2406-CLMS/ 27 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DRAFTED EMAIL TO B REFINO (HASBRO) REGARDING THE CURRENT RECONCILIATION OF THE PROOF OF CLAIM AND EXPLANATION OF THE RECONCILIATION SPREADSHEETS |
| | | Tue 2406-CLMS/ 28 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | ANALYZED THE 2 CLAIMS FILED BY DOUBLE EAGLE TO DETERMINE THE OPEN ISSUE THAT D YOUNG (WINN-DIXIE) HAD WITH THE RECONCILIATION |
| | | Tue 2406-CLMS/ 29 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims |
| | | | | | | | | DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE 2 DIFFERENT CLAIMS FILED BY DOUBLE EAGLE AND LACK OF AP LIABILITIES FOR THE ALCOHOL PRODUCTS IN WINN-DIXIE'S BOOKS |
| | | Tue 2406-CLMS/ 30 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 129 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ DESCRIPTION |
| Liu, A | 03/28/06 | 0.20 | 0.20 | 32.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE POSSIBLE RESOLUTION TO ALL PACA CLAIMS AND PAYMENT INFORMATION FOR ALL PACA CLAIMS |
| | | | Tue 2406-CLMS/ 31 | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 MATTER:*BK-Claims*<br>ANALYZED THE PRE-PETITION WIRES FOR THE MEAT VENDORS FROM E BRITTON (WINN-DIXIE) AND THE NEED FOR POSSIBLE APPLICATION OF THE WIRES |
| | | | Tue 2406-CLMS/ 32 | | | | |
| | | 0.60 | 0.60 | 96.00 | G | | 1 MATTER:*BK-Claims*<br>CONFERENCE CALL WITH S EICHEL (SKADDEN) AND T WUERTZ (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIM AND POSSIBLE DEADLINE TO RESOLVE ALL CLAIMS |
| | | | Tue 2406-CLMS/ 33 | | | | |
| | | 0.30 | 0.30 | 48.00 | F | | 1 MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ALLOCATION OF THE UNRESOLVED RECLAMATION CLAIMANTS TO COMPLETE THE RECONCILIATION |
| | | | Tue 2406-CLMS/ 34 | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO K LOGAN (LOGAN) REGARDING THE UPDATED LIST OF CLAIMS TRANSFERRED FOR POSSIBLE CHANGE IN PAYEE INFORMATION FOR THE OPT-INS |
| | | | Tue 2406-CLMS/ 35 | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 MATTER:*BK-Claims*<br>COMPLETED THE LIST OF OPT-INS THROUGH MARCH 2006 WITH ADDITIONAL OPT-INS AND UPDATE TO THE ADDRESS REQUESTED BY THE VENDORS |
| | | | Tue 2406-CLMS/ 36 | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE LIST OF OPT-INS THROUGH MARCH 2006 AND NOTES ON CHANGES MADE TO THE LIST |
| | | | Tue 2406-CLMS/ 37 | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE DELAY IN SUBMISSION BY D YOUNG (WINN-DIXIE) ON TEAM 2'S CLAIMS |
| | | | Tue 2406-CLMS/ 38 | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 MATTER:*BK-Claims*<br>ANALYZED THE LIST OF 8TH OMNIBUS OBJECTIONS TO DETERMINE ANY RECLAMATION CLAIMANTS AND POSSIBLE PRIORITY TO TOP 200 VENDORS |
| | | | Tue 2406-CLMS/ 39 | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE RECLAMATION CLAIMANTS ON THE 8TH OMNIBUS OBJECTION BUT NO PRIORITY VENDORS ON THE LIST |
| | | | Tue 2406-CLMS/ 40 | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 MATTER:*BK-Claims*<br>DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE OPT-IN AGREEMENT TO CCBCC TO APPLY PRE-PETITION WIRES TO RECLAMATION CLAIM AND DIFFERENCE TO CCBCU FROM CCBCC |
| | | | Tue 2406-CLMS/ 41 | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 130 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 03/28/06 | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | REVISED THE LIST OF OPT-INS THOUGH MARCH 2006 WITH THE CORRECT ALLOWED AMOUNT FOR TREE OF LIFE |
| | Tue 2406-CLMS/ 42 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE UPDATE TO THE ALLOWED AMOUNT OF TREE OF LIFE ON THE LIST OF OPT-INS |
| | Tue 2406-CLMS/ 43 | | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETED THE AP DETAILS TO THE CURRENT LIST OF OPT-INS FOR MARCH 2006 REQUESTED BY D BRYANT (WINN-DIXIE) |
| | Tue 2406-CLMS/ 44 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL TO J URICKS (HARTZ MOUNTAIN) REGARDING THE ELECTRONIC COPIES TO THE AP/AR CREDITS FOR HARTZ MOUNTAIN |
| | Tue 2406-CLMS/ 45 | | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |
| NUMBER OF ENTRIES: | 31 | | | | | | | |
| | 04/27/06 | 1.20 | 1.20 | 192.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "PREPARED THE LIST OF MAJOR VENDORS TO INCLUDE ADDITIONAL FIELDS FOR POPULATION OF CLAIM AMOUNTS, BREAKDOWN OF AMOUNTS, AND NOTES FOR THE CLAIM" |
| | Thu 2406-CLMS/ 431 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE REVIEW OF THE ASSERTIONS AND DOCUMENTATION PROVIDED BY HASBRO FOR THE INVALID AP CREDITS LISTED ON THE INITIAL RECONCILIATION |
| | Thu 2406-CLMS/ 432 | | | | | | | |
| | | 2.10 | 2.10 | 336.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "DRAFTED EMAILS TO SET OF PRIORITY VENDORS WITH 1) THE RECONCILIATION OF THE PROOF OF CLAIM, 2) DEDUCTIONS TAKEN FROM THE CLAIM, AND 3) NEED TO RESOLVE AMOUNT BEFORE FILING OF THE CLAIM" |
| | Thu 2406-CLMS/ 433 | | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED THE LIST OF MAJOR VENDORS WITH THE EMAILS SENT WITH THE RECONCILIATION OF THE PROOF OF CLAIM FOR REVIEW BY THE VENDORS |
| | Thu 2406-CLMS/ 434 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYZED THE REVISED PROOF OF CLAIMS SUBMITTED BY CCBCC FOR RECONCILIATION OF THE CLAIM |
| | Thu 2406-CLMS/ 435 | | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETED THE RECONCILIATION OF THE REVISED PROOF OF CLAIM FILED BY CCBCC WITH THE CLAIMS BROKEN DOWN BY DIFFERENT ENTITIES |
| | Thu 2406-CLMS/ 436 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 131 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 04/27/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>"DRAFTED EMAIL TO A WILLIAMS (COUNSEL OF CCBCC) REGARDING THE REVISED RECONCILIATION OF CCBCC, PROPOSED ALLOWED AMOUNTS BY ENTITIES, AND NEED TO RESOLVE THE DIFFERENCES IN THE ENTITIES OF THE CLAIMS" |
| | Thu 2406-CLMS/ 437 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE ADDITIONAL PRE-PETITION DEDUCTIONS LISTED BY DREYER'S FOR APPLICATION TO THE PROOF OF CLAIM |
| | Thu 2406-CLMS/ 438 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE REVIEW OF DEDUCTIONS PROVIDED BY DREYERS TO THE PROOF OF CLAIM AND POSSIBLE POST-PETITION ITEMS |
| | Thu 2406-CLMS/ 439 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETED THE LIST OF OPT-INS THROUGH APRIL 2006 WITH ADDITIONAL OPT-INS AND UPDATE TO THE ADDRESS REQUESTED BY THE VENDORS |
| | Thu 2406-CLMS/ 440 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO G STEPIEN (CHURCH & DWIGHT) REGARDING THE ELECTRONIC COPIES OF THE AP/AR CREDITS AND NEED TO RESOLVE THE CREDITS FOR THE RECONCILIATION OF THE PROOF OF CLAIM FOR CHURCH & DWIGHT |
| | Thu 2406-CLMS/ 441 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE CONFIRMATION NEEDED ON THE ADDITIONAL INFORMATION OF THE SUPERSEDED CLAIMS INFORMATION FOR FLOWERS BAKERY |
| | Thu 2406-CLMS/ 442 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO C CARLSEN (TYSON) REGARDING THE ELECTRONIC COPIES OF THE AP/AR CREDITS AND NEED TO RESOLVE THE CREDITS FOR THE RECONCILIATION OF THE PROOF OF CLAIM FOR TYSON |
| | Thu 2406-CLMS/ 443 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL RESPONSE TO M DUSSINGER (XROADS) REGARDING THE UPDATES OF THE RECLAMATION CLAIMS THROUGH PERIOD 8 AND 9 |
| | Thu 2406-CLMS/ 444 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO A SPIZZ (COUNSEL OF FALCON FARMS) REGARDING THE INITIAL ANALYSIS OF THE RECONCILIATION OF THE PROOF OF CLAIM FOR FALCON FARMS AND NEED TO RESOLVE THE ALLOWED AMOUNT |
| | Thu 2406-CLMS/ 445 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE REVISED AP CREDITS FOR FRITO LAY AND CONFIRMATION NEEDED |
| | Thu 2406-CLMS/ 446 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO R MOTSINGER (JEL SERT) REGARDING THE $1200 CREDIT DISAGREED BY JEL SERT AND THE AP/AR CREDITS ASSOCIATED WITH THE DEDUCTION |
| | Thu 2406-CLMS/ 447 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 132 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 04/27/06 | 0.10 Thu | 0.10 2406-CLMS/ 448 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO E POLLACK (LOGAN) REGARDING THE AGREEMENT TO THE ALLOWED AMOUNT OF THE RECONCILIATION OF THE PROOF OF CLAIM FOR PERDUE FARMS |
| | | 0.20 Thu | 0.20 2406-CLMS/ 449 | 32.00 | | | 1 | MATTER:BK-Claims ANALYZED THE ONLINE SUBMISSION ON REC SHEET ONLINE AND PROOF OF CLAIM FOR FLOWERS BAKERY FOR CLAIM#9726 AND CLAIM#11081 FOR THE RECONCILED AMOUNT AND DEBTOR'S ENTITY |
| | | 0.20 Thu | 0.20 2406-CLMS/ 450 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE RECONCILIATION STATUS OF THE CLAIM#9726 AND #11061 FOR FLOWERS BAKERY ALONG WITH THE ELECTRONIC COPIES OF THE PROOF OF CLAIM |
| | | 2.80 Thu | 2.80 2406-CLMS/ 451 | 448.00 | | | 1 | MATTER:BK-Claims "POPULATED THE LIST OF MAJOR VENDORS TO INCLUDE THE PROPOSED/AGREED CLAIM AMOUNTS, BREAKDOWN BY CLAIM CLASS, UPDATE TO THE AGREEMENTS, AND NOTES TO THE CLAIMS WHICH NEEDED EXPLANATION OR UPDATE" |
| | | 0.20 Thu | 0.20 2406-CLMS/ 452 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO J EDMONSON (XROADS) REGARDING THE FIRST DRAFT OF THE UPDATES TO THE LIST OF MAJOR VENDORS ON THE RECONCILIATION OF THE PROOF OF CLAIMS |
| | | 0.20 Thu | 0.20 2406-CLMS/ 453 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE TIMELINE OF THE COMMUNICATION WITH KRAFT FOODS TO ELICIT THE MISUNDERSTANDING |
| | | 0.30 Thu | 0.30 2406-CLMS/ 454 | 48.00 | F | | 1 | MATTER:BK-Claims CONFERENCE CALL WITH H ETLIN (XROADS) AND J EDMONSON (XROADS) REGARDING THE STATUS AND ACTIONS NEEDED TO RESOLVE THE AP/AR CREDITS AND CHARGEBACKS FOR KRAFT |
| | | 0.30 Thu | 0.30 2406-CLMS/ 455 | 48.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH R DESHONG (WINN-DIXIE) AND D BRYANT (WINN-DIXIE) REGARDING THE CHARGEBACKS FOR KRAFT AND NEED TO CONFIRM THE VALIDITY |
| | | 0.20 Thu | 0.20 2406-CLMS/ 456 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) AND D BRYANT (WINN-DIXIE) REGARDING THE DOCUMENTATION FOR THE CHARGEBACKS ASSERTED BY KRAFT IN PDF AND EXCEL FORMAT FOR REVIEW |
| | | 0.70 Thu | 0.70 2406-CLMS/ 457 | 112.00 | | | 1 | MATTER:BK-Claims ANALYZED THE LIST OF CLAIMS UP FOR THE 10TH OMNIBUS OBJECTION OF CLAIM TO DETERMINE CLAIMS WHICH NEED TO BE HELD FOR ADDITIONAL REVIEW |
| | | 0.20 Thu | 0.20 2406-CLMS/ 458 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO J EDMONSON (XROADS) REGARDING THE CLAIMS WHICH NEED TO BE REMOVED FROM THE 10TH OMNIBUS OBJECTION DUE TO MAJOR VENDOR STATUS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 133 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 04/27/06 | | 13.50 | 2,160.00 | | | | |
| | NUMBER OF ENTRIES: | 28 | | | | | | |
| | | | 64.50 | 10,320.00 | | | | |
| | NUMBER OF ENTRIES: | 142 | | | | | | |
| Nguyen, K | 02/09/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> "READ, ANALYZE AND REPLY TO EMAIL FROM S. SCHULTZ (GRUMA CORPORATION) REGARDING BACK-UP OF GUC. " |
| | | | Thu 1206-CLMS/ 316 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> EMAIL A. LIU (XROADS) REGARDING POSSIBLE DISCREPANCIES IN NEW RECONCILIATION TEMPLATE. |
| | | | Thu 1206-CLMS/ 317 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> READ AND ANALYZE BACK-UP OF GUC VARIANCES PROVIDED BY JONES DAIRY FARM. |
| | | | Thu 1206-CLMS/ 318 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVISING RECONCILIATION ANALYSIS OUTPUT FOR JONES DAIRY FARM AND RECONCILING RECLAMATION AMOUNTS CLAIMED IN GUC AGAINST PAID RECLAMATION. |
| | | | Thu 1206-CLMS/ 319 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> READ AND ANALYZE BACK-UP OF GUC VARIANCES PROVIDED BY DOUBLE-EAGLE. |
| | | | Thu 1206-CLMS/ 320 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> REVISING RECONCILIATION ANALYSIS OUTPUT FOR DOUBLE EAGLE AND RECONCILING RECLAMATION AMOUNTS CLAIMED IN GUC AGAINST PAID RECLAMATION. |
| | | | Thu 1206-CLMS/ 321 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> REPLY TO EMAIL FROM R. MILLER (GLAZER WHOLESALE) REGARDING BACK-UP OF GUC. |
| | | | Thu 1206-CLMS/ 322 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> RESEARCHING VARIANCES IN GENERAL MILLS' GUC AMOUNT DUE TO LLOYD'S BARBECUE GUC AND RECONCILED AMOUNTS AND DIFFERENCES. |
| | | | Thu 1206-CLMS/ 323 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFT EMAIL TO REQUEST FOR BACK-UP FOR GUC TO S. OLSON (GENERAL MILLS). |
| | | | Thu 1206-CLMS/ 324 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 134 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Nguyen, K | 02/09/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYZE DATA EMAILED BY S. OLSEN (GENERAL MILLS) TO REPLY TO HER EMAIL REGARDING STATUS OF FILES PREVIOUSLY SENT. |
| | Thu 1206-CLMS/ 325 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>ORGANIZATION OF BACK-UP INFORMATION AND RECONCILIATION FILES TO MAINTAIN DOCUMENT QUALITY CONTROL AND REPORTING STATUS. |
| | Thu 1206-CLMS/ 326 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>READ AND REPLY TO EMAIL FROM S. OLSON (GENERAL MILLS) REGARDING FURTHER BACK-UP FOR GUC. |
| | Thu 1206-CLMS/ 327 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>READ 3 EMAILS FROM T. WUERTZ (XROADS) AND REPLY TO T. WUERTZ REGARDING SCHERING-PLOUGH AP CREDITS. |
| | Thu 1206-CLMS/ 328 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>READ AND REPLY TO EMAIL FROM S. OLSEN (GENERAL MILLS) REGARDING HER REQUEST FOR INFORMATION. |
| | Thu 1206-CLMS/ 329 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>READ AND REPLY TO EMAIL FROM S. SHULTZ (GRUMA) REGARDING GRUMA'S BACK-UP. |
| | Thu 1206-CLMS/ 330 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"REVISING RECONCILIATION ANALYSIS OUTPUT FOR NEBRASKA BEEF, LTD AT REQUEST OF WINN-DIXIE, REVISION OF NEW AP AND AR CREDITS AND ANALYZING DIFFERENCE BETWEEN CLAIM FROM WINN-DIXIE RECORDS." |
| | Thu 1206-CLMS/ 331 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>READ AND ANALYZE INFORMATION PROVIDED BY NEBRASKA BEEF AS BACK-UP FOR VARIANCES FROM WINN-DIXIE'S AP RECORDS. |
| | Thu 1206-CLMS/ 332 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | F | | 1 | MATTER:*BK-Claims*<br>TELEPHONE FROM A. LIU (XROADS) REGARDING LLOYD'S BBQ RELATION TO GENERAL MILLS. |
| | Thu 1206-CLMS/ 333 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>"REVISING RECONCILIATION ANALYSIS OUTPUT FOR NEWELL RUBBERMAID AT REQUEST OF WINN-DIXIE, REVISION OF NEW AP AND AR CREDITS AND ANALYZING DIFFERENCE BETWEEN CLAIM FROM WINN-DIXIE RECORDS." |
| | Thu 1206-CLMS/ 334 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>FURTHER RECONCILIATION OF NEWELL RUBBERMAID'S CLAIM BASED ON AN AGREEMENT TO DISALLOW SOME RESETS AND PALLET RECHARGES. |
| | Thu 1206-CLMS/ 335 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILING DIFFERENCES IN GENERAL MILL'S CALCULATED RECLAMATION ALLOWED AMOUNT WITH GENERAL MILLS ACTUAL RECLAMATION ALLOWED AMOUNT. |
| | Thu 1206-CLMS/ 336 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 135 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Nguyen, K | 02/09/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Claims<br>COLLECT AP CREDITS AND AR CREDITS FOR 10 GENERAL UNSECURED CREDITORS TO UPDATE RECONCILIATION ANALYSIS WITH DATA REVISED BY WINN-DIXIE. |
| | Thu 1206-CLMS/ 337 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims<br>COLLECT AP CREDITS AND AR CREDITS FOR 11 GENERAL UNSECURED CREDITORS TO UPDATE RECONCILIATION ANALYSIS WITH DATA REVISED BY WINN-DIXIE. |
| | Thu 1206-CLMS/ 338 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>COLLECT AP CREDITS AND AR CREDITS FOR 5 GENERAL UNSECURED CREDITORS TO UPDATE RECONCILIATION ANALYSIS WITH DATA REVISED BY WINN-DIXIE. |
| | Thu 1206-CLMS/ 339 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>RECONCILING VARIANCES IN NEBRASKA BEEF'S RECLAMATION CLAIM AMOUNT ALLOWED AGAINST THAT CLAIMED. |
| | Thu 1206-CLMS/ 340 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>READ AND REPLY TO F. SCHEPERS (NEBRASKA BEEF) REGARDING RESULTING BALANCE OF GUC. |
| | Thu 1206-CLMS/ 341 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>READ AND REPLY TO D. SPARKMAN (WARREN OIL) REGARDING BACK-UP OF GUC. |
| | Thu 1206-CLMS/ 342 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>READ AND REPLY TO S. SMITH (WARREN OIL) REGARDING BACK-UP OF GUC. |
| | Thu 1206-CLMS/ 343 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>READ AND ANALYZE EMAIL FROM L. BRANDOSIO (VERTIS) REGARDING BACK-UP OF GUC. |
| | Thu 1206-CLMS/ 344 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims<br>REVISING RECONCILIATION ANALYSIS OUTPUT FOR VERTIS AND RECONCILING RECLAMATION AMOUNTS CLAIMED IN GUC AGAINST PAID RECLAMATION. |
| | Thu 1206-CLMS/ 345 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims<br>REVISING RECONCILIATION ANALYSIS OUTPUT FOR SCHERING-PLOUGH AT REQUEST OF WINN-DIXIE AND REVISION OF NEW AP AND AR CREDITS. |
| | Thu 1206-CLMS/ 346 | | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims<br>"REVISING RECONCILIATION ANALYSIS OUTPUT FOR GENERAL MILLS AT REQUEST OF WINN-DIXIE, REVISION OF NEW AP AND AR CREDITS AND ANALYZING DIFFERENCE BETWEEN CLAIM FROM WINN-DIXIE RECORDS." |
| | Thu 1206-CLMS/ 347 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>READ AND REPLY TO EMAIL FROM TODD WUERTZ (XROADS) AND TELEPHONE CONVERSATION REGARDING SCHERING-PLOUGH. |
| | Thu 1206-CLMS/ 348 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 136 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| Nguyen, K | 02/09/06 Thu | 0.70 1206-CLMS/ 349 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "REVISING RECONCILIATION ANALYSIS OUTPUT FOR GRUMA CORPORATION, RECONCILING RECLAMATION AMOUNTS CLAIMED IN GUC AGAINST PAID RECLAMATION AND RESEARCH OTHER VENDOR DATA TO CORRECTLY INCLUDE ALL VENDORS RELATED TO CLAIM. " |
| | Thu | 0.20 1206-CLMS/ 350 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* READ AND ANALYZE BACK-UP OF GUC VARIANCES PROVIDED BY GRUMA CORPORATION. |
| | Thu | 0.10 1206-CLMS/ 351 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* READ AND ANALYZE EMAIL FROM L. RICKE (UNITED SUGARS) REGARDING BACK-UP OF GUC. |
| | Thu | 0.40 1206-CLMS/ 352 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* REVISING RECONCILIATION ANALYSIS OUTPUT FOR UNITED SUGARS AND RECONCILING RECLAMATION AMOUNTS CLAIMED IN GUC AGAINST PAID RECLAMATION. |
| | Thu | 0.30 1206-CLMS/ 353 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* READ AND ANALYZE BACK-UP OF GUC VARIANCES PROVIDED BY UNITED SUGARS. |
| | Thu | 0.20 1206-CLMS/ 354 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Claims* TELEPHONE CONVERSATION WITH A. LIU (XROADS) REGARDING STATUS OF GENERAL MILLS TO REPLY TO VENDOR'S REQUESTS. |
| | Thu | 0.20 1206-CLMS/ 355 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PREPARE LIST OF DISCREPANCY DATA FOR GENERAL MILL'S REVIEW AND RESEARCH FOR BACK-UP DATA. |
| | Thu | 0.20 1206-CLMS/ 356 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* EMAIL S. OLSON (GENERAL MILLS) UPDATING REQUEST FOR BACK-UP OF OUTSTANDING INVOICES VARIANCES. |
| | | | 14.30 | 5,720.00 | | | | |

NUMBER OF ENTRIES:    41

| | | | 14.30 | 5,720.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    41

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Salem, M | 02/10/06 Fri | 1.20 1206-BA/ 656 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED HR CONTRACTS TO DETERMINE RECOMMENDATIONS FOR DISPOSITION. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 137 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 02/10/06 Fri | 1.50 1206-BA/ 657 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B. SMITH (WD) REGARDING RECONCILIATION OF ONE SOURCING VENDORS' CLAIM AGAINST A/P REGISTER. |
| | | 0.60 1206-BA/ 658 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH B. SMITH (WD) REGARDING COPIER INVENTORY NOT RECEIVED FROM THE FIELD. |
| | | 0.90 1206-BA/ 659 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND RESPONDED TO INQUIRY FROM J. FABBRI (WD) REGARDING ADMINISTRATIVE DAMAGE COMPONENTS OF WINN-DIXIE REAL ESTATE CLAIMS IN GOB STORES. |
| | | 1.70 1206-BA/ 660 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* RECONCILED ANOTHER SOURCING VENDORS' CLAIM AGAINST THE A/P REGISTER PROVIDED BY C. LEO (WD). |
| | | 0.50 1206-BA/ 661 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED ONE HR CONTRACT PROVIDED BY J. SEARS (WD) TO DETERMINE ULTIMATE DISPOSITION IN CONTRACT REVIEW PROCESS. |
| | | 1.90 1206-BA/ 662 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* CALCULATED LEASE REJECTION DAMAGES FOR EQUIPMENT CONTRACTS BEING RESOURCED BY WINN-DIXIE SOURCING GROUP. |
| | | 4.00 1206-BA/ 663 | 4.00 | 1,600.00 | K | | 1 | MATTER:*BK-Business Analysis* TRAVEL TIME FROM JACKSONVILLE TO HOME AFTER WORKING ON CLIENT ENGAGEMENT. |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES: 8

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 02/15/06 Wed | 1.10 1206-BA/ 825 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. SEARS (WD) AND ONE HR VENDOR REGARDING THEIR CLAIM AND CONTRACT. |
| | | 2.40 1206-BA/ 826 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* COMPILED WEEKLY WAREHOUSE WIRE DETAIL PROVIDED BY WINN-DIXIE TREASURY AND PREPARED DATA FOR USE IN BI-WEEKLY SHORT-TERM VENDOR LIQUIDITY UPDATE. |
| | | 0.60 1206-BA/ 827 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH N. GADDY (WD) REGARDING STATUS OF VENDORS STILL ON CIA. |
| | | 1.80 1206-BA/ 828 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED A/R AGING DETAIL FOR SHORT TERM VENDOR LIQUIDITY UPDATE AND DISCUSSED WITH R. DESHONG (WD). |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 138 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Salem, M | 02/15/06 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*
| | Wed | 1206-BA/ 829 | | | | | 1 | TELEPHONE CALL WITH G. ESTILL (WD) REGARDING UPDATES TO VENDORS STILL ON CIA.

| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*
| | Wed | 1206-BA/ 830 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CALL WITH F. THURLOW (WD) REGARDING STATUS OF VENDORS STILL ON CIA.

| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis*
| | Wed | 1206-BA/ 831 | | | | | 1 | "MEETING WITH B. SMITH (WD), R. LEVIN (WD), AND J. RANEY (WD) REGARDING WEEKLY COPIER RE-SOURCING INITIATIVE."

| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis*
| | Wed | 1206-BA/ 832 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN ALL HANDS MEETING LED BY S. KAROL (XROADS) REGARDING BUBBLE STORE PERFORMANCE AND FOOTPRINT.

| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis*
| | Wed | 1206-BA/ 833 | | | | | 1 | REVIEWED AND REVISED SHORT TERM VENDOR LIQUIDITY UPDATE BASED ON NEW INFORMATION FROM A. LIU (XROADS) ON ADDITIONAL VENDORS OPTING INTO THE TRADE LIEN PROGRAM

| | | 2.00 | 2.00 | 800.00 | J | | | MATTER:*BK-Case Administration*
| | Wed | 1206-CA/ 3 | | | | | 1 | RELOCATION OF XROADS OFFICES TO NEW OFFICE SPACE. COURTESY DISCOUNT

| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    10

| | 02/16/06 | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Asset Sale*
| | Thu | 1206-AS/ 55 | | | | | 1 | REVIEWED AND RESPONDED TO INQUIRIES FROM J. FABBRI (WD) REGARDING ABANDONMENT IN GOB FF&E LOCATIONS.

| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*
| | Thu | 1206-BA/ 876 | | | | | 1 | PARTICIPATION IN WORKING SESSION WITH R. DESHONG (WD) AND D. BRYANT (WD) REGARDING TOP VENDOR ISSUES AND PERIOD 8 AGING.

| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*
| | Thu | 1206-BA/ 877 | | | | | 1 | BRIEFING WITH R. DESHONG (WD) REGARDING AGED WIRE OVERPAYMENTS REPORT FOR SHORT TERM VENDOR LIQUIDITY REPORT.

| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis*
| | Thu | 1206-BA/ 878 | | | | | 1 | PREPARED SHORT TERM VENDOR LIQUIDITY REPORT BASED ON NEW INFORMATION RECEIVED FROM R. DESHONG (WD).

| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*
| | Thu | 1206-BA/ 879 | | | | | 1 | REVIEW AND ANALYZE REPORTS IN PREPARATION FOR WORKING SESSION WITH R. DESHONG (WD) AND D. BRYANT (WD) REGARDING TOP VENDOR ISSUES AND PERIOD 8 AGING.

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 139 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 02/16/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE WITH P. TIBERIO (WD) REGARDING MERCHANDISING VENDORS STILL ON CIA. |
| | Thu | 1206-BA/ 880 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED NEW SCHEDULES FOR SHORT TERM VENDOR LIQUIDITY REPORT PER GUIDANCE FROM B. NUSSBAUM (WD). |
| | Thu | 1206-BA/ 881 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED AGED WIRE OVERPAYMENTS REPORT FOR SHORT TERM VENDOR LIQUIDITY REPORT FOR DICUSSION WITH R. DESHONG (WD). |
| | Thu | 1206-BA/ 882 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT SCHEDULE FOR SHORT TERM VENDOR LIQUIDITY REPORT TO INCLUDE REVIEWED AND ANALYZED TOP VENDOR ISSUES (AS CLASSIFIED BY A/R) |
| | Thu | 1206-BA/ 883 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED VENDOR LIQUIDITY SCHEDULE FOR SHORT TERM VENDOR LIQUIDITY OPPORTUNITIES REPORT. |
| | Thu | 1206-BA/ 884 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH B. NUSSBAUM (WD) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT. |
| | Thu | 1206-BA/ 885 | | | | | | |
| | | 4.50 | 4.50 | 1,800.00 | J | | 1 | MATTER:*BK-Case Administration*<br>PACKING UP AND MOVING XROADS OFFICES TO NEW LOCATION WITHIN WINN-DIXIE HEADQUARTERS. COURTESY DISCOUNT |
| | Thu | 1206-CA/ 4 | | | | | | |
| | | | 14.90 | 5,960.00 | | | | |

NUMBER OF ENTRIES:    12

| | 02/17/06 | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING RESOLUTION OF HILCO FINAL SETTLEMENT FEE. |
|---|---|---|---|---|---|---|---|---|
| | Fri | 1206-AS/ 58 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale*<br>DRAFTED COVER MEMO FOR DISTRIBUTION TO H ETLIN (XROADS) TO INCLUDE FURTHER REVISIONS TO ABANDONMENT ANALYSIS FROM DISCUSSION WITH R DAMORE (XROADS) |
| | Fri | 1206-AS/ 59 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING REVISED ABANDONMENT ANALYSIS. |
| | Fri | 1206-AS/ 60 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING RESOLUTION OF HILCO FINAL SETTLEMENT FEE. |
| | Fri | 1206-AS/ 61 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 140 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 02/17/06 Fri | 0.90 1206-AS / 62 | 0.90 | 360.00 | F | | 1 | MATTER:*BK-Asset Sale*<br>DISCUSSED REVISED ABANDONMENT ANALYSIS WITH R. DAMORE (XROADS) |
| | Fri | 1.50 1206-AS / 63 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARED NEW SCHEDULES FOR FF&E ABANDONMENT ANALYSIS IN GOB STORES AND DISCUSSED WITH B. GASTON (XROADS). |
| | Fri | 0.60 1206-AS / 64 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*<br>UPDATED ABANDONMENT ISSUES ANALYSIS BASED ON REVIEW OF INFORMATION PROVIDED BY HILCO. |
| | Fri | 1.50 1206-AS / 65 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYZED INFORMATION RECEIVED FROM N. KOCI (HILCO) REGARDING ABANDONMENT IN GOB LOCATIONS. |
| | Fri | 1.10 1206-AS / 66 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale*<br>REVIEWED AND REVISED ABANDONMENT FEE ANALYSIS BASED ON FEEDBACK FROM R. DAMORE (XROADS). |
| | Fri | 1.80 1206-AS / 67 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARED NEW SCHEDULES FOR ABANDONMENT ANALYSIS BASED ON DISCUSSION WITH R. DAMORE (XROADS) AND B. GASTON (XROADS). |
| | Fri | 0.70 1206-AS / 68 | 0.70 | 280.00 | F | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY OPPORTUNITIES REPORT AND ABANDONMENT / FF&E SETTLEMENT REPORT. |
| | Fri | 1.40 1206-BA / 918 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. LEVIN (WD), J. RANEY (WD), S. ASHLEY (WD). B. BOATRIGHT (WD), AND D. BLACKMON (WD) REGARDING PHOTOCOPIER RE-SOURCING INITIATIVE." |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/20/06 Mon | 0.50 1206-AS / 74 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH J. WEISS (COLLECTIONS ATTORNEY) REPRESENTING A LOGISTICS SHIPPER PURCHASING EQUIPMENT IN THE GREAT AMERICAN LIQUIDATION SALE. |
| | Mon | 0.30 1206-AS / 75 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale*<br>REVIEW AND ANALYZE INFORMATION FOR CALL WITH J. WEISS (COLLECTIONS ATTORNEY) REPRESENTING A LOGISTICS SHIPPER PURCHASING EQUIPMENT IN THE GREAT AMERICAN LIQUIDATION SALE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 141 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Salem, M | 02/20/06 Mon | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH J. CASTLE (WD) AND C. IBOLD (WD) REGARDING TELEPHONE CALL FROM J. WEISS (COLLECTIONS ATTORNEY). |
| | | 1206-AS / 76 | | | | | | |
| | Mon | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED INFORMATION PROVIDED BY N. KOCI (HILCO) AND INTEGRATED INTO FF&E ABANDONMENT ANALYSIS. |
| | | 1206-AS / 77 | | | | | | |
| | Mon | 0.90 | 0.90 | 360.00 | F | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT BASED ON NEW INFORMATION RECEIVED FROM THE MERCHANDISING TEAM |
| | | 1206-BA / 978 | | | | | | |
| | Mon | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATED GOB ANALYSIS REGARDING ABANDONMENT AND VACATE AND RELEASE FORMS ENDORSED BY LANDLORDS FROM GOB SALE |
| | | 1206-BA / 979 | | | | | | |
| | Mon | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATED VENDOR LIQUIDITY UPDATE WITH INFORMATION RECEIVED FROM P. TIBERIO (WD). |
| | | 1206-BA / 980 | | | | | | |
| | Mon | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE WITH N. KOCI (HILCO) REGARDING ABANDONMENT AND VACATE AND RELEASE FORMS ENDORSED BY LANDLORDS FROM GOB SALE |
| | | 1206-BA / 981 | | | | | | |
| | Mon | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP DISCUSSION WITH G. ESTILL (WD) AND F. THURLOW (WD) REGARDING SHORT TERM VENDOR LIQUIDITY UPDATE. |
| | | 1206-BA / 982 | | | | | | |
| | Mon | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED SHORT TERM VENDOR LIQUIDITY REPORT BASED ON NEW INFORMATION RECEIVED FROM THE MERCHANDISING TEAM |
| | | 1206-BA / 983 | | | | | | |
| | Mon | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP WITH T. PABST (GREAT AMERICAN) AND P. WYKE (GREAT AMERICAN) REGARDING AN UNRESOLVED LOGISTICS ISSUE FROM ONE AUCTION PARTICIPANT. |
| | | 1206-BA / 984 | | | | | | |
| | Mon | 1.60 | 1.60 | 640.00 | F | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN ALL HANDS MEETING WITH ALL XROADS TEAM TO DISCUSS CASE, UPCOMING EVENTS AND ACTION ITEMS UPCOMING IN THE CASE." |
| | | 1206-BA / 985 | | | | | | |
| | Mon | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND RESPONDED TO ISSUE FROM P. JONES (WD) REGARDING EQUIPMENT SHIPPING ISSUE IN GREAT AMERICAN AUCTION OF WINN-DIXIE EQUIPMENT. |
| | | 1206-BA / 986 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 142 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| Salem, M | 02/20/06 | | | | | | | |
| NUMBER OF ENTRIES: | | 13 | | | | | | |
| | 02/22/06 Wed | 1.30 | 1.30 1206-BA/ 1081 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATED VENDOR SHORT TERM LIQUIDITY OPPORTUNITIES REPORT BASED ON NEW INFORMATION RECEIVED FROM MERCHANDISING GROUP. |
| | | 1.00 Wed | 1.00 1206-BA/ 1082 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED AND ANALYZED AUTO VENDOR LEASE CONTRACT. |
| | | 0.80 Wed | 0.80 1206-BA/ 1083 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATION IN CALL WITH HR SERVICE PROVIDER REGARDING CONTRACT AND FILED CLAIM. |
| | | 1.10 Wed | 1.10 1206-BA/ 1084 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYZED INFORMATION PROVIDED BY S. KAROL (XROADS) REGARDING STORE TIME LINES AND INTEGRATED INTO WORKSHEET FOR UPCOMING MEETING ON 2/23. |
| | | 1.00 Wed | 1.00 1206-BA/ 1085 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>RECONCILED HR SUPPLY VENDOR CLAIM AND DISCUSSED CONTRACT AND CLAIM WITH VENDOR AND J. SEARS (WD). |
| | | 2.30 Wed | 2.30 1206-BA/ 1086 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>RECONCILED HR SUPPLY VENDOR CLAIM AND COMPARED TO A/P REGISTER PROVIDED BY C. LEO (WD). CLAIM FILED IN EXCESS OF 500 PAGES. |
| | | 2.10 Wed | 2.10 1206-BA/ 1087 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>RECONCILED HR SUPPLY VENDOR CLAIM AND COMPARED TO A/P REGISTER PROVIDED BY C. LEO (WD). CLAIM FILED IN EXCESS OF 500 PAGES. |
| | | 0.70 Wed | 0.70 1206-BA/ 1088 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>RECONCILED HR SUPPLY VENDOR CLAIM AND COMPARED TO A/P REGISTER PROVIDED BY C. KENT (WD). |
| | | 0.40 Wed | 0.40 1206-BA/ 1089 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>WORKING SESSION WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY UPDATES. |
| | | 0.50 Wed | 0.50 1206-BA/ 1090 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH E. LANE (XROADS) REGARDING CONTRACT RE NEGOTIATION STATUS ON HR CONTRACTS. |
| | | 0.70 Wed | 0.70 1206-BA/ 1091 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>BREIFING WITH VENDOR AND J. SEARS (WD)REGARDING HR SUPPLY VENDOR CLAIM |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 143 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 02/22/06 Wed | 0.40 | 0.40 1206-BA/ 1092 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH J. YOUNG (XROADS) REGARDING AUTO VENDOR LEASE CONTRACT |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 03/01/06 Wed | 0.60 | 0.60 1306-AS/ 25 | 300.00 | F | | 1 | MATTER:*BK-Asset Sale* "WORKING SESSION WITH H. ETLIN (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) IN PREPARATION OF FINAL SETTLEMENT WITH HILCO." |
| | | 1.10 | 1.10 1306-AS/ 26 | 550.00 | G | | 1 | MATTER:*BK-Asset Sale* "FINAL GOB SETTLEMENT MEETING WITH HILCO WITH H. ETLIN (XROADS), R. DAMORE (XROADS), B. GASTON (XROADS), J. YOUNG (XROADS), C. LIPOFF (HILCO), AND J. PARONTO (HILCO)." |
| | | 1.20 | 1.20 1306-AS/ 27 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* "REVIEW AND ANALYSIS OF COLLECTED DOCUMENTS AND FILES FOR FINAL GOB SETTLEMENT MEETING WITH HILCO'S C. LIPOFF AND J. PARONTO AND XROADS' H. ETLIN, R. DAMORE, B. GASTON AND J. YOUNG. " |
| | | 0.80 | 0.80 1306-AS/ 28 | 400.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARED DRAFT BID ANALYSIS AND REVIEWED PREVIOUS DIAL DOWN INFORMATION FOR INVENTORY IN PREPARATION FOR WEEKLY STORE TIMELINES MEETING. |
| | | 1.00 | 1.00 1306-AS/ 29 | 500.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATION IN ALL-HANDS WEEKLY STORE TIMELINES STORE MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), D. YOUNG (WD), M. ISTRE (WD), J. RETAMAR (WD), T. WILLIAMS (WD) AND MANY OTHERS (LIST TOO LONG TO PROVIDE)." |
| | | 0.70 | 0.70 1306-AS/ 30 | 350.00 | | | 1 | MATTER:*BK-Asset Sale* "FOLLOW UP MEETING WITH J. RETAMAR (WD), J. SCRIBNER (WD) AND R. DAMORE (XROADS) REGARDING STORE CLOSING PROCESS AND INVENTORY DIAL DOWN OF SLOW MOVING STOCK." |
| | | 1.40 | 1.40 1306-AS/ 31 | 700.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARED DISCUSSION MATERIALS FOR FINAL SETTLEMENT DISCUSSIONS WITH HILCO. |
| | | 1.20 | 1.20 1306-BA/ 196 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATED AUTO LEASE ANALYSIS WITH NEW INFORMATION RECEIVED FROM LESSOR. |
| | | 1.80 | 1.80 1306-BA/ 197 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED AUTO LEASE ANALYSIS BASED ON INFORMATION DISCUSSED WITH K. FAGERSTROM (XROADS). |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 144 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 03/01/06 Wed | 0.80 1306-BA/ 198 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED CURRENT AUTO LEASES TO DETERMINE POTENTIAL DAMAGES IN ASSUMPTION / REJECTION / CONTINUATION OF CONTRACT. |
| | Wed | 1.50 1306-BA/ 199 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J. SEARS (WD) REGARDING ANALYZED HR VENDOR CONTRACTS TO DETERMINE DISPOSITION. |
| | Wed | 0.40 1306-BA/ 200 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH K. FAGERSTROM (XROADS) AND E. LANE (XROADS) REGARDING AUTO LEASE ANALYSIS. |
| | | | 12.50 | 6,250.00 | | | | |
| NUMBER OF ENTRIES: | 12 | | | | | | | |
| | 03/20/06 Mon | 1.40 1306-AS/ 198 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDED TO EMAILS FROM J. PARONTO (HILCO) AND J. SWANSON (HILCO) AFTER REVIEWING INFORMATION REGARDING BUBBLE STORE INVENTORY LIQUIDATION. |
| | Mon | 0.30 1306-AS/ 199 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S. SLOAN (WD) REGARDING BUBBLE STORE LIQUIDATION PROCESS. |
| | Mon | 0.50 1306-AS/ 200 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S. SLOAN (WD) REGARDING EQUIPMENT SALES IN BUBBLE STORE LOCATIONS. |
| | Mon | 0.30 1306-AS/ 201 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) AND S. KAROL (XROADS) REGARDING SIGN REMOVAL IN BUBBLE STORES. |
| | Mon | 0.30 1306-AS/ 202 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH S. KAROL (XROADS) REGARDING SIGN REMOVAL, LIQUIDATION TARGETS AND MILESTONES IN BUBBLE STORES." |
| | Mon | 0.60 1306-BA/ 818 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH P. TIBERIO (WD) REGARDING UPDATES TO VENDOR LIQUIDITY UPDATE FOR PERIOD 9. |
| | Mon | 1.50 1306-BA/ 819 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATED VENDOR LIQUIDITY UPDATE BASED ON NEW INFORMATION RECEIVED FROM P. TIBERIO (WD) AND D. RABON (WD). |
| | Mon | 1.90 1306-BA/ 820 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. KOVALENKO (WD) REGARDING UPDATES TO THE VENDOR LIQUIDITY UPDATE FOR PERIOD 9. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 145 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 03/20/06 Mon | 2.40 1306-BA/ 821 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* REVISED AND UPDATED THE VENDOR LIQUIDITY UPDATE BASED ON NEW INFORMATION RECEIVED REGARDING VENDOR TERMS AND LONG-TERM OPPORTUNITIES. |
| | 0.70 Mon 1306-BA/ 822 | 0.70 | 280.00 | | | 1 | | MATTER:*BK-Business Analysis* TELEPHONE CALLS WITH P. LEANNIS (WD) AND D. RABON (WD) REGARDING SHORT TERM VENDOR LIQUIDITY REPORT UPDATES AND VENDORS COMING BACK ON TERMS WITH THE COMPANY. |
| | 1.50 Mon 1306-BA/ 823 | 1.50 | 600.00 | | | 1 | | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. KOVALENKO (WD) REGARDING SHORT TERM VENDOR LIQUIDITY UPDATE REGARDING DEPOSITS AND VENDOR CREDIT TERMS UPDATE. |
| | 0.80 Mon 1306-BA/ 824 | 0.80 | 320.00 | | | 1 | | MATTER:*BK-Business Analysis* WORKING SESSION WITH D. BRYANT (WD) AND M. KOVALENKO (WD) REGARDING VENDOR LIQUIDITY UPDATE FOR PERIOD 9. |
| | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    12

| | 03/30/06 Thu | 1.40 1406-AS/ 37 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH D. YOUNG (WD), J. MYERS (WD), & G. WELLING (WD) REGARDING LIQUIDATION REPORTING REQUIREMENTS." |
|---|---|---|---|---|---|---|---|---|
| | 0.90 Thu 1406-AS/ 38 | 0.90 | 360.00 | | | 1 | | MATTER:*BK-Asset Sale* PREPARE SUMMARY DOCUMENT FROM DAYS' MEETINGS REGARDING FF&E REMOVAL AND GOB REPORTING REQUIREMENTS. |
| | 0.50 Thu 1406-AS/ 39 | 0.50 | 200.00 | | | 1 | | MATTER:*BK-Asset Sale* "REVIEW FILE AND NOTES IN PREPARATION FOR MEETING WITH R. DAMORE (XROADS), S. KAROL (XROADS), AND B. GASTON (XROADS) REGARDING INVENTORY AND FF&E LIQUIDATION." |
| | 1.70 Thu 1406-AS/ 40 | 1.70 | 680.00 | | | 1 | | MATTER:*BK-Asset Sale* UPDATED VENDOR LIQUIDITY INFORMATION BASED ON MEETING ON 3/29 REGARDING PERIOD 10 UPDATE. |
| | 1.50 Thu 1406-AS/ 41 | 1.50 | 600.00 | | | 1 | | MATTER:*BK-Asset Sale* "WORKING SESSION WITH R. DAMORE (XROADS), R. MEADOWS (WD), K. CHERRY (WD), P. PICHULO (WD), B. GASTON (XROADS), AND J. LOCKE (WD) REGARDING EQUIPMENT TO BE REMOVED FROM BUBBLE STORES." |
| | 0.80 Thu 1406-AS/ 42 | 0.80 | 320.00 | | | 1 | | MATTER:*BK-Asset Sale* "MEETING WITH J. SWANSON (HILCO), R. WEBB (HILCO), AND R. DAMORE (XROADS) REGARDING BUBBLE STORE LIQUIDATION AND EQUIPMENT TO BE REMOVED FROM GOB STORES." |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 146 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 03/30/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYZED AND RESPONDED TO INFORMATION PROVIDED BY J. MYERS (WD) REGARDING ACTIVE DISCOUNTS IN GOB STORES. |
| | Thu | | 1406-AS/ 43 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYZED NEW ADVERTISEMENTS PROVIDED BY L. BERLINER (HILCO) REGARDING SECOND WEEK ADVERTISEMENT FOR GOB BUBBLE STORES. |
| | Thu | | 1406-AS/ 44 | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Asset Sale*<br>"PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), S. KAROL (XROADS), AND B. GASTON (XROADS) REGARDING INVENTORY AND FF&E LIQUIDATION." |
| | Thu | | 1406-AS/ 45 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*<br>REVIEWED OBSOLETE INVENTORY DATA FOR STARTING INVENTORY FILE. |
| | Thu | | 1406-AS/ 46 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEWED DEPARTMENTAL STRUCTURES, AND ROLES & RESPONSIBILITIES FOR G&A REDUCTION INITIATIVE AND COMPARED TO PREVIOUS FY05 STRUCTURE." |
| | Thu | | 1406-BA/ 216 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE AND NOTES IN PREPARATION FOR MEETING WITH C. WESTON (WD) REGARDING I/T INITIATIVES TO BE LAUNCHED IN FY07. |
| | Thu | | 1406-BA/ 217 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH L. BERLINER (HILCO) REGARDING ADVERTISING DURING THE BUBBLE STORE LIQUIDATION. |
| | Thu | | 1406-BA/ 218 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND UPDATED THE VENDOR LIQUIDITY REPORT FOR PERIOD 10 BASED ON NEW INFORMATION RECEIVED FROM MERCHANDISING TEAM. |
| | Thu | | 1406-BA/ 219 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATION IN MEETING WITH C. WESTON (WD) REGARDING I/T INITIATIVES TO BE LAUNCHED IN FY07. |
| | Thu | | 1406-BA/ 220 | | | | | |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    15

115.60    47,490.00

NUMBER OF ENTRIES:    106

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 147 of 160

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 01/31/06 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONTINUED DEVELOPMENT OF ANALYSIS FOR REVIEW IN EXECUTIVE CONTRACTS MEETING, INCLUDING VENDOR DETAILS FOR CONTRACTS PENDING REVIEW, DETAILS FOR CONTRACTS WITH ANNUAL SPEND IN EXCESS OF $1 MILLION AND DETAILS SURROUNDING CONTRACT NEGOTIATIONS." |
| | Tue | | 1206-BA/ 117 | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CONTRACT DETAILS AND BUSINESS OWNER RESPONSES TO EVALUATE ASSUMPTION AND REJECTION DECISIONS. |
| | Tue | | 1206-BA/ 118 | | | | | |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED REVIEW OF CONTRACT DETAILS AND BUSINESS OWNER RESPONSES TO EVALUATE ASSUMPTION AND REJECTION DECISIONS. |
| | Tue | | 1206-BA/ 119 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CLC EQUIPMENT DATABASE AS NEEDED TO EVALUATE PURCHASE PRICE ALLOCATION AMONG TAXING JURISDICTIONS. |
| | Tue | | 1206-BA/ 120 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH K JAXON, R TANSI AND J WORSDELL (PARTIAL) (ALL WD TAX) TO DEVELOP PLAN FOR REPORTING FORMER CLC EQUIPMENT IN PROPERTY TAX SCHEDULES; PARTIAL ATTENDANCE BY J RANNE (WD IT) TO DISCUSS DATABASE ISSUES." |
| | Tue | | 1206-BA/ 121 | | | | | |
| | | 1.00 | 1.00 | 500.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B NUSSBAUM (WD CFO), L APPEL (WD GC), J JAMES (WD LEGAL), B BOGGESS (XROADS), R DAMORE (XROADS), K FAGERSTROM (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |
| | Tue | | 1206-BA/ 122 | | | | | |
| | | 0.80 | 0.80 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> "FOLLOW UP MEETING WITH K FAGERSTROM (XROADS), E LANE (XROADS), AND M SALEM (XROADS) REGARDING WEEKLY STATUS UPDATE ON CONTRACT REVIEW PROCESS. " |
| | Tue | | 1206-BA/ 123 | | | | | |
| | | 0.80 | 0.80 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH J JAMES (WD LEGAL), J CASTLE (WD LEGAL) AND E LANE (XROADS) TO DISCUSS STAFFING ISSUES SURROUNDING CONTRACT CLAIMS RECONCILIATION AND CONTRACT NEGOTIATION PROCESS." |
| | Tue | | 1206-BA/ 124 | | | | | |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "DEVELOPMENT OF ANALYSIS FOR REVIEW IN EXECUTIVE CONTRACTS MEETING, INCLUDING VENDOR DETAILS FOR CONTRACTS PENDING REVIEW, DETAILS FOR CONTRACTS WITH ANNUAL SPEND IN EXCESS OF $1 MILLION AND DETAILS SURROUNDING CONTRACT NEGOTIATIONS." |
| | Tue | | 1206-BA/ 125 | | | | | |
| | | | 12.50 | 6,250.00 | | | | |

NUMBER OF ENTRIES:    9

02/01/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 148 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Young, J | 02/01/06 Wed | 0.50 1206-BA/ 175 | 0.50 | 250.00 | G | | 1 | MATTER:*BK-Business Analysis* "MEETING TO DISCUSS ISSUES SURROUNDING AUTOMOBILE LEASE AGREEMENTS WITH IN-HOUSE COUNSEL, J YOUNG AND E LANE (XROADS) AND J JAMES (WD LEGAL)" |
| | Wed | 0.60 1206-BA/ 176 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH JOHN LAMMERT (ASSESSMENT TECHNOLOGIES) AS NEEDED TO DEVELOP RESPONSES TO MILBANK AND ALVAREZ RELATED TO AT RETENTION. |
| | Wed | 1.30 1206-BA/ 177 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF RETENTION AGREEMENT RELATED RESPONSE AS REQUESTED BY M. GAVEJIAN (A&M) |
| | Wed | 0.40 1206-BA/ 178 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* SECOND TELEPHONIC MEETING WITH JOHN LAMMERT (ASSESSMENT TECHNOLOGIES) TO DISCUSS RESPONSES TO MILBANK AND ALVAREZ RELATED TO AT RETENTION. |
| | Wed | 1.20 1206-BA/ 179 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "DEVELOPMENT OF TARGET CONTRACT LIST FROM UNREVIEWED CONTRACTS POPULATION TO PROVIDE TO CONTRACTS TEAM FOR RESOLUTION IN CURRENT WEEK: MATERIAL CONTRACTS, MEDIA AND EMPLOYMENT AGREEMENTS" |
| | Wed | 0.70 1206-BA/ 180 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC CALL WITH M GAVEJIAN (A&M) TO DISCUSS ASSESSMENT TECHNOLOGIES PROPERTY TAX ENGAGEMENT LETTER |
| | Wed | 0.50 1206-BA/ 181 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* THIRD TELEPHONIC MEETING WITH JOHN LAMMERT (ASSESSMENT TECHNOLOGIES) TO DISCUSS RESPONSES TO MILBANK AND ALVAREZ RELATED TO AT RETENTION. |
| | Wed | 0.60 1206-BA/ 182 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF RESPONSES TO M GAVEJIAN (A&M) REQUESTS RELATED TO DISCUSS ASSESSMENT TECHNOLOGIES PROPERTY TAX ENGAGEMENT LETTER |
| | Wed | 0.50 1206-BA/ 183 | 0.50 | 250.00 | G | | 1 | MATTER:*BK-Business Analysis* DISCUSS WITH K FAGERSTROM (XROADS) AND J JAMES (WD LEGAL) REGARDING TAX CALCULATIONS AND ASSUMPTION OF CONTRACT PROCEDURES |
| | Wed | 0.80 1206-BA/ 184 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF TAX SAVINGS ANALYSIS AS NEEDED FOR TELEPHONIC MEETING WITH M. GAVEJIAN (A&M) |
| | Wed | 0.60 1206-BA/ 185 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R TANSI (WD) TO DISCUSS ACCOUNTING TREATMENT OF ASSETS ACQUIRED IN CLC BUYOUT. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 149 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | MATTER:*BK-Business Analysis* |
|---|---|---|---|---|---|---|---|---|
| Young, J | 02/01/06 | 0.30 | 0.30 | 150.00 | F | | 1 | MEETING WITH B GASTON AND K FAGERSTROM (BOTH XROADS) TO DISCUSS STATUS OF ASSUMPTION VS. REJECTION OF MAPMARKER PRO SOFTWARE CONTRACT. |
| | Wed | | 1206-BA / 186 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | DEVELOPMENT OF CONTRACT INFORMATION IN PREPARATION FOR 2/2 HR CONTRACTS MEETING WITH WINN-DIXIE'S DEDRA DOGAN AND TEAM. |
| | Wed | | 1206-BA / 187 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | CONTRACTS REVIEW PLANNING AND STATUS MEETING WITH E LANE AND K FAGERSTROM (XROADS) |
| | Wed | | 1206-BA / 188 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | REVIEW OF CONTRACT DETAILS AND BUSINESS OWNER RESPONSES TO EVALUATE ASSUMPTION AND REJECTION DECISIONS. |
| | Wed | | 1206-BA / 189 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MEETING WITH J JAMES (WD LEGAL) TO DISCUSS LOCATIONS OF HR CONTRACTS AND PLAN FOR 2/2 MEETING WITH D DOGAN (WD HR) |
| | Wed | | 1206-BA / 190 | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | CONTINUED REVIEW OF CONTRACT DETAILS AND BUSINESS OWNER RESPONSES TO EVALUATE ASSUMPTION AND REJECTION DECISIONS. |
| | Wed | | 1206-BA / 191 | | | | | |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:     17

| | | | | | | | | MATTER:*BK-Business Analysis* |
|---|---|---|---|---|---|---|---|---|
| | 02/08/06 | 0.70 | 0.70 | 280.00 | E | | 1 | MEETING TO DISCUSS ANNUAL SAVINGS RESULTING FROM CONTRACT RENEGOTIATIONS. |
| | Wed | | 1206-BA / 498 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PREPARATORY MEETING FOR EXECUTIVE CONTRACT UPDATE WITH J YOUNG, K FAGERSTROM, M SALEM (XROADS)" |
| | Wed | | 1206-BA / 499 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH B KITCHLER (WD LEGAL) TO DISCUSS BENEFITS CONTRACTS WITH REVIEWS OUTSTANDING AND STATUS. |
| | Wed | | 1206-BA / 500 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "ANALYSIS OF EXECUTORY CONTRACTS TO EVALUATE ONGOING BUSINESS NEEDS, POTENTIAL CURE COSTS AND OTHER ATTRIBUTES AS NEEDED TO ASSUME AND REJECT CONTRACTS. " |
| | Wed | | 1206-BA / 501 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 150 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Young, J | 02/08/06 Wed | 1.30 1206-BA/ | 1.30 502 | 520.00 | | | 1 | "CONTINUED ANALYSIS OF EXECUTORY CONTRACTS TO EVALUATE ONGOING BUSINESS NEEDS, POTENTIAL CURE COSTS AND OTHER ATTRIBUTES AS NEEDED TO ASSUME AND REJECT CONTRACTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 Wed | 2.30 1206-BA/ 503 | 920.00 | | | 1 | "CONTINUED ANALYSIS OF EXECUTORY CONTRACTS TO EVALUATE ONGOING BUSINESS NEEDS, POTENTIAL CURE COSTS AND OTHER ATTRIBUTES AS NEEDED TO ASSUME AND REJECT CONTRACTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 Wed | 0.60 1206-BA/ 504 | 240.00 | | | 1 | TELEPHONIC MEETING WITH J LAMMERT (ASSESMENT TECHNOLOGIES) TO DISCUSS DJM REAL PROPERTY VALUATIONS AND PROJECT TIME LINE/BENCHMARKS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 Wed | 1.80 1206-BA/ 505 | 720.00 | | | 1 | "CONTINUED ANALYSIS OF EXECUTORY CONTRACTS TO EVALUATE ONGOING BUSINESS NEEDS, POTENTIAL CURE COSTS AND OTHER ATTRIBUTES AS NEEDED TO ASSUME AND REJECT CONTRACTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 Wed | 0.40 1206-BA/ 506 | 160.00 | | | 1 | MEETING WITH J WORSDELL (WD TAX) TO DISCUSS STATUS OF DATABASE UPLOAD RELATED TO CLC EQUIPMENT BUYOUT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 Wed | 2.10 1206-BA/ 507 | 840.00 | | | 1 | "CONTINUED ANALYSIS OF EXECUTORY CONTRACTS TO EVALUATE ONGOING BUSINESS NEEDS, POTENTIAL CURE COSTS AND OTHER ATTRIBUTES AS NEEDED TO ASSUME AND REJECT CONTRACTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 Wed | 1.40 1206-BA/ 508 | 560.00 | | | 1 | "MEETING WITH L RODRIGUEZ (WD BENEFITS) TO REVIEW BENEFITS RELATED CONTRACT TERMS AS NEEDED FOR DECISIONS SURROUNDING RENEGOTIATIONS, ASSUMPTIONS AND REJECTIONS." |
| | | | 14.00 | 5,600.00 | | | | |

NUMBER OF ENTRIES:    11

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 02/20/06 Mon | 0.40 1206-BA/ | 0.40 946 | 160.00 | | | 1 | ANALYSIS OF WEEKLY TAX PAYMENT PROJECTIONS PREPARED BY R TANSI (WD) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 Mon | 0.60 1206-BA/ 947 | 240.00 | | | 1 | TELEPHONIC MEETING WITH J LAMMERT (ASSESMENT TECHNOLOGIES) REGARDING ALVAREZ EMAILS: SUBJECT RETENTION AGREEMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 Mon | 0.80 1206-BA/ 948 | 320.00 | | | 1 | "TELEPHONIC MEETING WITH J LAMMERT (ASSESMENT TECHNOLOGIES), C JACKSON (SHB), K DAW (SG&R); PARTIAL ATTENDANCE BY J MCGINNIS OF MILBANK" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 151 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------------------|---------------|-----------|------------|---|-------------|
| Young, J | 02/20/06 Mon | 0.30 | 0.30 1206-BA/949 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND ANALYZE OF PROFESSIONAL FEE ANALYSIS PREPARED BY M DUSSINGER (XROADS) AT REQUEST OF P LYNCH (WD) |
| | Mon | 2.40 | 2.40 1206-BA/950 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF CONTRACT BUSINESS TERMS AND CURE COSTS TO EVALUATE ASSUMPTION/REJECTION/RE NEGOTIATION DECISIONS. |
| | Mon | 1.80 | 1.80 1206-BA/951 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED ANALYSIS OF CONTRACT BUSINESS TERMS AND CURE COSTS AS NEEDED TO EVALUATE ASSUMPTION/REJECTION/RE NEGOTIATION DECISIONS. |
| | Mon | 2.80 | 2.80 1206-BA/952 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED ANALYSIS OF CONTRACT BUSINESS TERMS AND CURE COSTS TO EVALUATE ASSUMPTION/REJECTION/RE NEGOTIATION DECISIONS. |
| | Mon | 0.60 | 0.60 1206-BA/953 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J JAMES (WD LEGAL) TO DISCUSS CONTRACT REVIEW FINDINGS. |
| | Mon | 2.20 | 2.20 1206-BA/954 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED ANALYSIS OF CONTRACT BUSINESS TERMS AND CURE COSTS TO EVALUATE ASSUMPTION/REJECTION/RE NEGOTIATION DECISIONS. |
| | Mon | 1.30 | 1.30 1206-BA/955 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF CONTRACT SUMMARY ANALYSIS AS NEEDED FOR EXECUTIVE UPDATE MEETING ON 2/21 |
| | | | 13.20 | 5,280.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 02/28/06 Tue | 1.80 | 1.80 1306-BA/98 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND ANALYSIS OF BUSINESS OWNER CONTRACT EVALUATIONS AS NEEDED TO MAKE DETERMINATION AS TO ASSUME/REJECT OR RENEGOTIATE CONTRACTS. |
| | Tue | 1.90 | 1.90 1306-BA/99 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED REVIEW AND ANALYSIS OF BUSINESS OWNER CONTRACT EVALUATIONS AS NEEDED TO MAKE DETERMINATION AS TO ASSUME/REJECT OR RENEGOTIATE CONTRACTS. |
| | Tue | 1.30 | 1.30 1306-BA/100 | 520.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> "EXECUTIVE CONTRACTS STATUS UPDATE MEETING WITH XROADS' J YOUNG, K FAGERSTROM, M SALEM, R DAMORE, H ETLIN AND E LANE AND WINN-DIXIE'S C WESTON, L APPEL, B NUSSBAUM, J JAMES, B KITCHLER" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 152 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------------|---------------|------------|------------|---|-------------|
| Young, J | 02/28/06 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF CONTRACT STATUS MATERIALS AS NEEDED FOR 5:00 EXECUTIVE UPDATE MEETING |
| | Tue | 1306-BA/ 101 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED REVIEW AND ANALYSIS OF BUSINESS OWNER CONTRACT EVALUATIONS AS NEEDED TO MAKE DETERMINATION AS TO ASSUME/REJECT OR RENEGOTIATE CONTRACTS. |
| | Tue | 1306-BA/ 102 | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF REVISED DRAFT OF CISCO CONTRACT RENEGOTIATION BUSINESS CASE BASED ON C WESTON (WD CIO) FEEDBACK. |
| | Tue | 1306-BA/ 103 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH C BOUCHER (XROADS) TO DISCUSS CISCO BUSINESS CASE. |
| | Tue | 1306-BA/ 104 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H ETLIN (XROADS) TO DISCUSS STATUS OF CONTRACT RE NEGOTIATIONS. |
| | Tue | 1306-BA/ 105 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | | | | | | |
|------|------|-------------|-----------------------|---------------|------------|------------|---|-------------|
| | 03/01/06 | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B GASTON AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |
| | Wed | 1306-AS/ 20 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON, M. SALEM, R. DAMORE AND H. ETLIN (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE " |
| | Wed | 1306-AS/ 21 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | G | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON, M. SALEM, R. DAMORE AND H. ETLIN (XROADS) AND HILCO TO RESOLVE LIQUIDATION FEE" |
| | Wed | 1306-AS/ 22 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Asset Sale* "MEETING WITH B. GASTON, M. SALEM AND R. DAMORE (XROADS) AND HILCO TO RESOLVE LIQUIDATION FEE" |
| | Wed | 1306-AS/ 23 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | B | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B GASTON AND M. SALEM (XROADS) TO PREPARE FOR MEETING WITH HILCO TO RESOLVE LIQUIDATION FEE |
| | Wed | 1306-AS/ 24 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* CONVERSATION WITH K FAGERSTROM AND M SALEM (XROADS) REGARDING AUTO LEASE ANALYSIS |
| | Wed | 1306-BA/ 160 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 153 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------------|---------------|------------|------------|---|-------------|
| Young, J | 03/01/06 Wed | 0.60 1306-BA/ 161 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF UPDATED CONTRACTS DATABASE AS NEEDED TO DEVELOP STATUS REPORT FOR L APPEL (WD LEGAL) |
| | Wed | 0.30 1306-BA/ 162 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M GAVEJIAN (WD) REGARDING CISCO CONTRACT RENEGOTIATION |
| | Wed | 0.70 1306-BA/ 163 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis SECOND TELEPHONIC MEETING WITH M GAVEJIAN (WD) REGARDING CISCO CONTRACT RENEGOTIATION |
| | Wed | 0.70 1306-BA/ 164 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH ANGUS MCNEELY (CISCO) REGARDING CISCO CONTRACT RENEGOTIATION STATUS |
| | Wed | 0.60 1306-BA/ 165 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J JAMES (WD) TO DISCUSS CISCO CONTRACT RE NEGOTIATIONS AND DEADLINES |
| | Wed | 0.80 1306-BA/ 166 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J RANNE (WD) TO REVIEW STATUS OF CISCO CONTRACT RE NEGOTIATIONS AND DISCUSS INDIVIDUAL DISCUSSIONS EACH HAD BEEN INVOLVED IN WITH CISCO. |
| | Wed | 0.60 1306-BA/ 167 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF RESPONSES TO M GAVEJIAN (WD) QUESTIONS RELATED TO CISCO CONTRACT |
| | Wed | 1.40 1306-BA/ 168 | 1.40 | 700.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS OF CONTRACT DETAILS AS NEEDED FOR EVALUATION OF ASSUMPTION/REJECTION OR RENEGOTIATION NEEDS. |
| | Wed | 2.10 1306-BA/ 169 | 2.10 | 1,050.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED ANALYSIS OF CONTRACT DETAILS AS NEEDED FOR EVALUATION OF ASSUMPTION/REJECTION OR RENEGOTIATION NEEDS. |
| | Wed | 2.70 1306-BA/ 170 | 2.70 | 1,350.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED ANALYSIS OF CONTRACT DETAILS AS NEEDED FOR EVALUATION OF ASSUMPTION/REJECTION OR RENEGOTIATION NEEDS. |
| | Wed | 0.50 1306-BA/ 171 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J JAMES AND SUZANNE MAYEAUX (WD) TO DISCUSS CISCO CONTRACT RENEGOTIATION STATUS |
| | | | 13.80 | 6,900.00 | | | | |

NUMBER OF ENTRIES:    17

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 154 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 04/05/06 Wed | 1.10 | 1.10 1406-BA/ 380 | 550.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH M. SALEM AND B GASTON (BOTH XROADS) TO DISCUSS FF&E LIQUIDATION AND PLAN EQUIPMENT REMOVAL/SALE/TRANSFER AT POMPANO, DC " |
| | | 0.30 Wed | 0.30 1406-BA/ 381 | 150.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSS WITH K FAGERSTROM (XROADS) TO DISCUSS STATUS AND WORK PLAN RELATED TO IBM CONTRACT RE NEGOTIATIONS. |
| | | 0.30 Wed | 0.30 1406-BA/ 382 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSS WITH C JACKSON (SH) RELATED TO NECESSARY PLEADINGS AND PLANNING RELATED TO AUTO LEASE AND POTENTIAL DISPOSAL OF ASSETS (AUTOS) |
| | | 0.70 Wed | 0.70 1406-BA/ 383 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH G CASALES (WD) TO DISCUSS LEASED EQUIPMENT RELOCATED DURING CLOSURE OF DISTRIBUTION CENTERS. |
| | | 0.70 Wed | 0.70 1406-BA/ 384 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH J LAMMERT (ASSESSMENT TECHNOLOGIES) TO DISCUSS STATUS OF FILING OBJECTIONS AND FRESH START ACCOUNTING IMPLICATIONS/PLAN |
| | | 0.90 Wed | 0.90 1406-BA/ 385 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R TANSI (WD) TO DISCUSS DJM LEASE VALUATION ANALYSIS AND FRESH START ACCOUNTING PLANS. |
| | | 1.70 Wed | 1.70 1406-BA/ 386 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF ASSESMENT TECHNOLOGIES VALUATION INFORMATION AND ANALYSIS OF BOOK VALUE INFORMATION PER GENERAL LEDGER |
| | | 2.40 Wed | 2.40 1406-BA/ 387 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF ASSESMENT TECHNOLOGIES VALUATION INFORMATION AND ANALYSIS OF BOOK VALUE INFORMATION PER GENERAL LEDGER |
| | | 0.90 Wed | 0.90 1406-BA/ 388 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R DAMORE (XROADS) TO DISCUSS REVIEW OF 13 WEEK CASH FLOW PREPARED BY B MCMENNAMY (WD) AND ONGOING REPORTING NEEDS |
| | | 0.70 Wed | 0.70 1406-BA/ 389 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF IT CONTRACT STATUS REPORT PREPARED BY E LANE (XROADS) AS NEEDED TO MANAGE CONTRACT REVIEW PROCESS. |
| | | 2.60 Wed | 2.60 1406-BA/ 390 | 1,300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF CONTRACT ASSUMPTION/REJECTION/RE NEGOTIATION INFORMATION AS NEEDED PRIOR TO FINAL REVIEW BY WINN-DIXIE'S L APPEL AND B NUSSBAUM |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 155 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Young, J | 04/05/06 Wed | 0.80 1406-BA/ 391 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF DETAILS SURROUNDING GE LIGHTING CONTRACT AND NEEDS FOR ASSUMPTION/RE NEGOTIATION; DISCUSSION WITH E LANE (XROADS) |
| | | | 13.10 | 6,550.00 | | | | |
| | NUMBER OF ENTRIES: 12 | | | | | | | |
| | 05/23/06 Tue | 1.30 1506-BA/ 797 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH ROBERT BAKER, TODD LYNCH (ST. JOHN AND PARTNERS) AND MARK DUEDALL (COUNSEL, ALSTON) TO DISCUSS CONTRACT ASSUMPTION AND GUC/CURE." |
| | Tue | 0.50 1506-BA/ 798 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING TO DISCUSS UCC PRESENTATION AND 5/24 HLHZ/MILBANK MEETING WITH XROADS' M DUSSINGER AND H ETLIN, F HUFFARD AND J O'CONNELL (BOTH BLACKSTONE)" |
| | Tue | 1.10 1506-BA/ 799 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF HLHZ SUB CON DOCUMENT DISTRIBUTED PRIOR TO 5/24 MEETING |
| | Tue | 2.60 1506-BA/ 800 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF 6/1 UCC PRESENTATION |
| | Tue | 0.50 1506-BA/ 801 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) IN PREPARATION OF WEEKLY CONTRACTS STATUS MEETING |
| | Tue | 0.50 1506-BA/ 802 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN MEETING WITH XROADS' H ETLIN AND K FAGERSTROM TO DISCUSS STATUS OF CONTRACT NEGOTIATIONS |
| | Tue | 3.20 1506-BA/ 803 | 3.20 | 1,280.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF 6/1 UCC PRESENTATION |
| | Tue | 0.60 1506-BA/ 804 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS ASSET DISPOSITION ANALYSIS FOR UCC PRESENTATION |
| | Tue | 2.90 1506-BA/ 805 | 2.90 | 1,160.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER AND S. KAROL (XROADS) TO REVIEW VALUATION ANALYSIS |
| | Tue | 0.20 1506-BA/ 806 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR MEETING WITH XROADS' H ETLIN AND K FAGERSTROM TO DISCUSS STATUS OF CONTRACT NEGOTIATIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 156 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| Young, J | 05/23/06 | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 05/25/06 Thu | 0.70 1506-BA/939 | 0.70 | 280.00 | F | 1 | | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL AND HOLLY ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION AND UCC MEETING |
| | Thu | 0.50 1506-BA/940 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH B. KITCHLER TO DISCUSS WINN-DIXIE REQUEST THAT XROADS CALL FREEFREE USA TO DISCUSS FINANCIAL CONDITION OF COMPANY |
| | Thu | 0.40 1506-BA/941 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH KUN TOA (FINANCE ONE) TO DISCUSS FACTORING AGREEMENT WITH FREEFREE USA |
| | Thu | 0.60 1506-BA/942 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M ZUBIZARRETTA (ZUBI) TO DISCUSS CONTRACT NEGOTIATION AND TERMS OF ASSUMPTION. |
| | Thu | 0.40 1506-BA/943 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH R RUBIO (ATTORNEY FOR ZUBI) TO DISCUSS CONTRACT NEGOTIATION AND TERMS OF ASSUMPTION. |
| | Thu | 0.40 1506-BA/944 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH J MARGOLIS (SIRVA) TO DISCUSS FINALIZING AGREEMENT NEEDED FOR CONTRACT ASSUMPTION |
| | Thu | 0.20 1506-BA/945 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH D YOUNG (WD) TO DISCUSS STATUS OF SCHREIBER CONTRACT NEGOTIATION |
| | Thu | 1.30 1506-BA/946 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF PRESENTATION MATERIALS FOR 6/1 UCC MEETING |
| | Thu | 2.60 1506-BA/947 | 2.60 | 1,040.00 | | 1 | | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF PRESENTATION MATERIALS FOR 6/1 UCC MEETING |
| | Thu | 0.40 1506-BA/948 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) TO FOLLOW UP ON LEXISNEXIS AND QUEST DIAGNOSTICS CLAIM WITHDRAWAL |
| | Thu | 1.80 1506-BA/949 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF PRESENTATION MATERIALS FOR 6/1 UCC MEETING |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 157 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 05/25/06 | 1.30 | 1.30 | 520.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K FAGERSTROM AND E LANE (XROADS) TO REVIEW OUTSTANDING CONTRACT ISSUES |
| | Thu | 1506-BA/ 950 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF ACTION ITEMS DOCUMENT RESULTING FROM 5/25 CONTRACTS MEETING WITH XROADS' K FAGERSTROM AND E LANE. |
| | Thu | 1506-BA/ 951 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D HENRY (WD) TO DISCUSS MARKETING RELATED CONTRACTS AND STATUS. |
| | Thu | 1506-BA/ 952 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED DEVELOPMENT OF PRESENTATION MATERIALS FOR 6/1 UCC MEETING |
| | Thu | 1506-BA/ 953 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | B | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D HENRY (WD) TO DISCUSS MARKETING RELATED CONTRACTS AND STATUS. |
| | Thu | 1506-BA/ 954 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF PROPOSAL FROM ST. JOHN AND PARTNERS AND DEVELOPMENT OF RELATED DOCUMENT TO PROVIDE DAVE HENRY (WD) AS AN UPDATE OF STATUS. |
| | Thu | 1506-BA/ 955 | | | | | | |
| | | | 14.50 | 5,800.00 | | | | |

NUMBER OF ENTRIES:    17

| | | | 119.30 | 52,880.00 | | | | |

NUMBER OF ENTRIES:    111

| | | | 1,267.20 | $517,240.00 | | | | |

TOTAL
NUMBER OF ENTRIES:    96

– See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 158 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 12.60 | 5,040.00 | 0.00 | 0.00 | 12.60 | 5,040.00 | 0.00 | 0.00 | 12.60 | 5,040.00 |
| Damore, R | 162.10 | 69,740.00 | 0.00 | 0.00 | 162.10 | 69,740.00 | 0.00 | 0.00 | 162.10 | 69,740.00 |
| Dussinger, M | 210.10 | 89,220.00 | 0.00 | 0.00 | 210.10 | 89,220.00 | 0.00 | 0.00 | 210.10 | 89,220.00 |
| Fagerstrom, K | 12.10 | 4,840.00 | 0.00 | 0.00 | 12.10 | 4,840.00 | 0.00 | 0.00 | 12.10 | 4,840.00 |
| Gaston, B | 92.80 | 37,120.00 | 0.00 | 0.00 | 92.80 | 37,120.00 | 0.00 | 0.00 | 92.80 | 37,120.00 |
| Goetz, L | 27.60 | 11,040.00 | 0.00 | 0.00 | 27.60 | 11,040.00 | 0.00 | 0.00 | 27.60 | 11,040.00 |
| Gordon, E | 32.50 | 13,000.00 | 0.00 | 0.00 | 32.50 | 13,000.00 | 0.00 | 0.00 | 32.50 | 13,000.00 |
| Karol, S | 129.20 | 54,190.00 | 0.00 | 0.00 | 129.20 | 54,190.00 | 0.00 | 0.00 | 129.20 | 54,190.00 |
| Lane, E | 274.50 | 116,640.00 | 0.00 | 0.00 | 274.50 | 116,640.00 | 0.00 | 0.00 | 274.50 | 116,640.00 |
| Liu, A | 64.50 | 10,320.00 | 0.00 | 0.00 | 64.50 | 10,320.00 | 0.00 | 0.00 | 64.50 | 10,320.00 |
| Nguyen, K | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 |
| Salem, M | 115.60 | 47,490.00 | 0.00 | 0.00 | 115.60 | 47,490.00 | 0.00 | 0.00 | 115.60 | 47,490.00 |
| Young, J | 119.30 | 52,880.00 | 0.00 | 0.00 | 119.30 | 52,880.00 | 0.00 | 0.00 | 119.30 | 52,880.00 |
| | 1,267.20 | $517,240.00 | 0.00 | $0.00 | 1,267.20 | $517,240.00 | 0.00 | $0.00 | 1,267.20 | $517,240.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1  PAGE 159 of 160

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 78.60 | 33,700.00 | 0.00 | 0.00 | 78.60 | 33,700.00 | 0.00 | 0.00 | 78.60 | 33,700.00 |
| BK-Business Analysis | 777.20 | 331,090.00 | 0.00 | 0.00 | 777.20 | 331,090.00 | 0.00 | 0.00 | 777.20 | 331,090.00 |
| BK-Business Operations | 90.30 | 36,860.00 | 0.00 | 0.00 | 90.30 | 36,860.00 | 0.00 | 0.00 | 90.30 | 36,860.00 |
| BK-Case Administration | 8.00 | 3,200.00 | 0.00 | 0.00 | 8.00 | 3,200.00 | 0.00 | 0.00 | 8.00 | 3,200.00 |
| BK-Claims | 302.20 | 108,030.00 | 0.00 | 0.00 | 302.20 | 108,030.00 | 0.00 | 0.00 | 302.20 | 108,030.00 |
| BK-Fee Application | 10.90 | 4,360.00 | 0.00 | 0.00 | 10.90 | 4,360.00 | 0.00 | 0.00 | 10.90 | 4,360.00 |
| | 1,267.20 | $517,240.00 | 0.00 | $0.00 | 1,267.20 | $517,240.00 | 0.00 | $0.00 | 1,267.20 | $517,240.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 160 of 160

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for January 2006**
**XRoads Solutions Group, LLC**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | 3.00 | 12.50 | 17.50 |
| BBOG | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.60 | 10.90 | 20.50 |
| BGAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.20 | 6.30 | 13.50 |
| BGUT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.95 | 8.95 | 17.90 |
| BYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 | 1.30 |
| CBOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | 1.10 | | 3.60 |
| CCOO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 | 2.60 | 3.80 |
| EGOR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | 4.60 | 3.60 | 10.70 |
| ELAN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.80 | 13.10 | 12.60 | 34.50 |
| HETL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | 1.60 | 2.50 |
| JCOB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.90 | 9.90 | 19.80 |
| JYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.80 | 12.50 | 24.30 |
| KCAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.00 | 8.70 | 17.70 |
| KCLA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.00 |
| KFAG | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.30 | 9.40 | 16.70 |
| KHUN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.90 | 9.80 | 19.70 |
| KNGU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.60 | 3.10 | 5.70 |
| LBLO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.60 | 7.40 | 15.00 |
| LMCC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.70 | 2.70 |
| MDUS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | 8.30 | 2.40 | 14.20 |
| MSAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.90 | 11.20 | 23.10 |
| OKWO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.90 | 9.80 | 19.70 |
| RDAM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 | 12.40 | 17.30 |
| SKAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10.70 | 10.80 | 21.50 |
| TWUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.10 | 7.80 | 11.90 |
| VHOO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.10 | 2.10 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.30 | 157.55 | 181.35 | 358.20 |

## Stuart Maue

### Exhibit I-2
### Daily Hours Billed for February 2006
### XRoads Solutions Group, LLC

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 11.00 | 11.00 | 6.00 | | | 3.50 | 13.00 | 11.00 | 11.50 | 6.00 | 1.00 | | 9.50 | 12.00 | 13.00 | 12.00 | 11.30 | 6.00 | 5.00 | 2.50 | 12.00 | 10.50 | 10.50 | 5.00 | 4.00 | 8.00 | 9.00 | 9.50 | | | | 213.80 |
| BBOG | 11.50 | 10.00 | 7.60 | | | 10.00 | 10.20 | 0.80 | 2.40 | 1.30 | | | 11.30 | 9.50 | 9.70 | 9.40 | 1.90 | | | 10.20 | 12.60 | 8.60 | 4.80 | 4.20 | | 2.50 | 8.70 | 8.70 | | | | 155.90 |
| BGAS | 9.40 | 11.40 | 7.10 | 1.90 | | 8.30 | 10.30 | 8.60 | 10.50 | 8.90 | 1.50 | 1.10 | 7.40 | 10.20 | 12.50 | 14.20 | 9.50 | 5.40 | | 10.50 | 12.20 | 13.00 | 12.80 | 7.40 | 7.30 | 5.70 | 13.40 | 14.70 | | | | 235.20 |
| BGUT | 8.95 | 8.95 | 8.95 | | | 8.50 | 8.80 | 8.90 | 8.80 | 9.00 | | | 9.00 | 8.90 | 9.00 | 8.90 | 8.90 | | | 8.95 | 8.95 | 8.95 | 8.95 | 8.95 | | | 8.90 | 8.95 | | | | 178.15 |
| BYOU | 0.60 | 0.90 | 1.20 | | | 9.60 | 5.60 | 7.80 | 8.30 | 3.80 | | | 8.80 | 8.60 | 4.10 | 8.10 | 7.70 | | | 6.40 | 7.90 | 7.20 | 7.20 | 6.40 | | | 7.80 | 5.00 | | | | 123.00 |
| CBOU | | | 2.30 | | | 0.40 | 1.50 | 2.30 | 0.80 | | | | 1.50 | 2.50 | | 0.80 | | | | | | | | | | 2.50 | 1.50 | 1.10 | | | | 17.20 |
| CCOO | | | 1.00 | | | 4.30 | 1.40 | | | 0.40 | 4.10 | | 7.90 | 2.20 | | 5.10 | | | | 0.90 | 1.10 | 1.10 | | | | | | | | | | 29.50 |
| EGOR | 3.50 | 6.90 | 5.80 | | | 6.00 | 8.70 | 10.00 | 3.50 | 0.60 | | | 10.70 | 5.90 | 7.10 | 2.00 | | | 2.50 | 7.30 | 9.80 | 1.50 | 3.90 | 4.60 | | | 4.40 | 11.50 | | | | 116.20 |
| ELAN | 6.20 | 0.40 | 12.60 | 1.70 | 5.30 | 11.70 | 10.40 | 1.10 | 9.20 | 0.90 | 0.50 | 5.70 | 11.60 | 13.10 | 13.70 | 0.60 | 0.30 | | 5.70 | 9.20 | 11.60 | 10.40 | 10.20 | 2.80 | 1.20 | 14.40 | 8.50 | 11.70 | | | | 190.70 |
| HETL | 0.70 | 2.30 | | | | | 2.20 | 8.30 | 4.50 | 1.60 | | | 1.70 | 3.80 | 2.70 | 2.10 | 5.00 | | | 6.30 | 6.30 | 7.60 | 1.30 | 0.80 | | | 4.50 | 9.30 | | | | 71.00 |
| JCOB | 9.90 | 9.90 | 7.50 | | | 9.90 | 9.70 | 9.80 | 9.50 | 5.20 | | | | | | | | | | | | | | | | | | | | | | 71.40 |
| JYOU | 12.20 | 11.50 | 2.90 | | | 11.80 | 11.50 | 14.00 | 10.60 | 3.20 | | | 0.50 | 2.50 | 0.50 | 2.10 | | 0.90 | | 13.20 | 11.80 | 8.00 | 8.80 | 4.50 | | 1.80 | 8.60 | 12.60 | | | | 153.50 |
| KCAS | 9.10 | 9.20 | 9.00 | | | 8.80 | 9.40 | 9.10 | 9.10 | 7.50 | | | 8.10 | 9.10 | 9.00 | 9.10 | 8.80 | | | 9.10 | 9.20 | 10.50 | 8.90 | 7.30 | | | 9.00 | 8.90 | | | | 178.20 |
| KFAG | 10.20 | 9.10 | 4.70 | | | 9.70 | 10.40 | 10.70 | 9.20 | 4.70 | | | 5.20 | 10.10 | 9.60 | 9.80 | 0.80 | | | 7.20 | 7.10 | 0.70 | 4.70 | 1.20 | | | 10.80 | 10.40 | | | | 146.30 |
| KHUN | 9.80 | 9.80 | 9.90 | | | 9.90 | 9.90 | 9.80 | 9.90 | 9.90 | | | 9.80 | 9.90 | 9.90 | 9.80 | 9.80 | | | 9.90 | 9.90 | 9.90 | 9.80 | 9.80 | | | 9.80 | 9.90 | | | | 197.10 |
| KNGU | | 7.70 | 7.40 | | | 2.60 | 4.60 | | 14.30 | 4.40 | | | 7.80 | 1.90 | 1.10 | 10.50 | | 5.10 | 0.70 | 4.80 | 6.50 | 9.70 | 3.20 | 6.50 | 3.30 | | 6.30 | 9.40 | | | | 117.80 |
| LBLO | 6.80 | 7.60 | 6.30 | | | 7.00 | 7.60 | 4.40 | 6.10 | 7.10 | | | 8.90 | 7.40 | 3.20 | 7.40 | 6.60 | | | 6.80 | 8.00 | 2.60 | 5.40 | 6.90 | | | 7.60 | 7.60 | | | | 131.30 |
| LGOE | | | | | | | | | | | | | | | | 0.60 | | | | 6.60 | 7.20 | 9.10 | 9.90 | 9.90 | 7.00 | | 11.38 | 9.98 | | | | 71.66 |
| LMCC | | | | | | | | | | | | | | | | | 4.60 | | | | | | | | 1.80 | | | | | | | 6.40 |
| MDUS | 12.90 | 12.90 | 4.20 | | | 7.50 | 8.70 | 13.60 | 7.90 | 1.40 | | | 6.30 | 10.60 | 9.80 | 14.10 | 7.50 | | | 10.00 | 11.50 | 11.50 | 13.50 | 8.20 | 1.30 | 2.30 | 12.40 | 9.10 | | | | 197.20 |
| MSAL | 11.40 | 11.50 | 6.70 | | | 10.70 | 11.60 | 11.70 | 11.10 | 12.30 | | | 10.90 | 11.20 | 12.90 | 14.90 | 12.60 | | | 12.10 | 11.30 | 12.30 | 11.50 | 6.70 | | | 3.50 | 7.90 | | | | 214.80 |
| OKWO | 9.90 | 9.80 | 9.80 | | | 9.80 | 10.00 | 10.00 | 9.80 | 9.90 | | | 9.80 | 9.90 | 9.80 | 10.00 | 9.70 | | | 10.00 | 9.80 | 10.00 | 9.80 | 9.70 | | | | | | | | 177.50 |
| PNAE | | | | | | 2.30 | | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 |
| RDAM | 12.40 | 12.50 | 4.90 | | | | 11.90 | 12.20 | 11.00 | 1.50 | 1.50 | | 3.50 | 11.60 | 11.20 | 6.20 | 2.50 | | | 2.50 | 12.30 | 12.40 | 5.70 | 8.80 | | 0.40 | 3.80 | 11.00 | | | | 159.80 |
| SKAR | 11.20 | 8.30 | 5.50 | | | 11.40 | 10.40 | 12.00 | 7.40 | 4.50 | | | 1.80 | 11.00 | 7.40 | 3.30 | | | | 12.80 | 10.90 | 11.50 | 2.00 | 3.70 | | | 12.20 | 14.10 | | | | 161.40 |
| TDOY | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | 0.80 |
| TWUE | 1.70 | 1.30 | 3.80 | | | 3.20 | 1.90 | 1.70 | 5.10 | | | | 0.40 | 0.30 | 2.10 | 0.60 | 0.50 | | | | | | 1.00 | 0.40 | | | | | | | | 24.00 |
| VHOO | 2.50 | 1.70 | | | | | 0.80 | | 3.70 | | | | 1.40 | | 0.80 | | 0.30 | | | | | | | | | | | | | | | 11.20 |
| Totals | 171.85 | 174.65 | 135.15 | 3.60 | 5.30 | 166.90 | 190.50 | 177.80 | 184.20 | 104.10 | 8.60 | 6.80 | 153.80 | 172.20 | 159.10 | 160.80 | 109.10 | 17.40 | 13.90 | 167.25 | 197.95 | 177.85 | 153.85 | 125.55 | 24.10 | 37.60 | 162.08 | 191.33 | 0.00 | 0.00 | 0.00 | 3,353.31 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for March 2006**
**XRoads Solutions Group, LLC**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 2.00 | 11.60 | 9.40 | 6.50 | | 12.00 | 10.00 | 12.00 | 10.00 | 5.50 | 4.00 | | 12.00 | 10.00 | 8.00 | 9.70 | 9.50 | | | 8.50 | 8.50 | 10.50 | 9.50 | 10.00 | | | 3.00 | 12.50 | 11.50 | 11.00 | 1.50 | 218.70 |
| ASTE | | | | | | | | | | | | | | | | 0.70 | | | | | | | | | | | | 0.80 | | | | 1.50 |
| BBOG | 10.60 | 10.40 | | | | 3.20 | 10.50 | 11.10 | 9.80 | 5.90 | | | 8.80 | 11.60 | | 4.90 | | | | 10.70 | 7.00 | 11.40 | 10.00 | 3.80 | | | 10.60 | 5.20 | 9.50 | 11.00 | 1.70 | 167.70 |
| BGAS | 10.70 | 9.80 | 5.70 | 3.60 | | 8.90 | 10.10 | 9.80 | 11.00 | | 0.70 | | 8.90 | 10.60 | 11.40 | 9.20 | 6.20 | 5.70 | | 9.80 | 11.60 | 7.90 | 8.10 | 7.90 | | | 9.80 | 8.80 | 10.10 | 10.30 | 4.20 | 210.80 |
| BGUT | 8.95 | 8.95 | 8.95 | | | 8.95 | 8.95 | 8.95 | 8.95 | 8.95 | | | 8.95 | 8.95 | 8.95 | | | | | | | | | | | | | | | | | 98.45 |
| BYOU | 2.50 | 0.30 | 7.80 | 2.20 | | | | | | | | | | | 2.90 | 5.00 | | | | | | | | | | | | | | 0.60 | | 21.30 |
| CCOO | | 4.20 | | | | | 0.50 | | | | | | 3.60 | 4.20 | 0.20 | | 0.30 | | | | | | | 0.40 | | | | | | | | 13.40 |
| EGOR | 7.60 | 5.40 | 5.70 | | | 17.70 | 3.50 | 2.70 | 6.90 | 11.20 | | | 8.60 | 7.30 | 9.10 | 4.80 | 6.40 | | | 9.60 | 5.60 | 3.10 | 7.90 | 10.00 | | | 7.50 | 9.10 | 6.10 | 14.80 | 9.50 | 180.10 |
| ELAN | 9.50 | 11.60 | 5.80 | 8.40 | 6.20 | 10.40 | 13.30 | 11.70 | 2.20 | 2.30 | 2.60 | | 2.70 | 10.90 | 12.20 | 9.10 | 4.10 | | | | 14.50 | 12.10 | 10.20 | 4.90 | 2.10 | 3.40 | 4.10 | 11.60 | 13.40 | 8.80 | 4.10 | 212.20 |
| HETL | 5.30 | 1.50 | | | | 0.80 | 5.00 | 6.00 | 5.00 | 1.80 | | | 4.80 | 5.60 | 6.40 | 6.90 | 0.70 | | | 5.30 | 1.60 | | | | | | 2.80 | 8.40 | 3.00 | 4.40 | 0.80 | 76.10 |
| JYOU | 13.80 | 8.50 | 6.20 | | | 11.10 | 8.50 | 8.40 | 9.00 | | | | | 11.50 | 9.30 | | | | | 6.00 | 10.40 | 9.80 | 10.20 | 7.50 | | | 8.20 | 11.70 | 5.80 | 10.30 | 4.10 | 170.30 |
| KCAS | 9.20 | 9.10 | 8.80 | | | 9.00 | 9.00 | 8.90 | 9.10 | 9.00 | | | | | | | | | | | | | | | | | | | | | | 72.10 |
| KFAG | 9.80 | 10.90 | 4.40 | | | 7.70 | 9.10 | 11.70 | 11.10 | 5.40 | | | 9.10 | 11.90 | 10.00 | 9.10 | 4.70 | | | 8.20 | 10.50 | 10.70 | 9.20 | 8.60 | | | 6.60 | 10.40 | 9.20 | 6.50 | 6.60 | 201.40 |
| KHUN | 9.90 | 9.90 | 9.80 | | | 7.00 | 9.90 | 9.90 | 9.80 | | | | | | | | | | | | | | | | | | | | | | | 66.20 |
| KNGU | 4.90 | | | | | | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | 6.20 |
| LBLO | 7.60 | 7.20 | 4.50 | | | 7.70 | 7.30 | 6.60 | 7.10 | 7.40 | | | 8.00 | 8.00 | 0.70 | 9.20 | 6.90 | | | 1.80 | 6.50 | 5.90 | 7.50 | 2.10 | | | 7.40 | 5.20 | | 7.60 | 7.60 | 139.80 |
| LGOE | 9.98 | 10.46 | 8.60 | 5.20 | | 7.10 | 12.50 | 15.10 | 11.30 | 8.00 | 5.60 | | 11.30 | 11.00 | 11.20 | 4.00 | 7.50 | | | | 2.00 | 8.20 | | | | | 5.30 | 9.40 | 11.10 | 9.00 | 4.50 | 188.34 |
| LMCC | | | 1.90 | | | | | | | | | | | 2.00 | 0.60 | | | | | | | | | | | | | | | | | 4.50 |
| MDUS | 12.90 | 13.00 | 11.10 | 5.50 | 4.30 | 11.80 | 12.00 | 9.30 | 10.70 | 5.00 | | | 7.40 | 11.10 | 10.40 | 10.50 | 10.50 | | | 9.00 | 10.50 | 11.70 | 11.80 | 10.60 | 1.20 | | 5.40 | 11.50 | 10.30 | 12.50 | 2.40 | 242.40 |
| MSAL | 12.50 | 11.60 | 6.70 | | | 10.70 | 10.40 | 12.00 | 11.60 | 6.30 | | | 11.30 | 11.50 | 11.90 | 8.10 | 8.10 | | | 12.20 | 11.80 | 11.50 | 10.80 | 6.30 | | | 10.60 | 10.10 | 10.20 | 13.80 | 5.10 | 235.10 |
| RDAM | 12.10 | 5.50 | | | | | 5.90 | 13.50 | 6.00 | 9.00 | | | 8.50 | 6.50 | 12.50 | 8.80 | 6.00 | | | 2.60 | 12.50 | 12.60 | 4.20 | 4.50 | | | 3.80 | 11.10 | 9.40 | 5.80 | 1.50 | 162.30 |
| SBRA | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | 0.50 | | | | | 1.00 |
| SKAR | 11.20 | 6.60 | 3.40 | | | 12.20 | 12.50 | 12.60 | 6.40 | 4.40 | | | 3.80 | 1.30 | 7.20 | 9.10 | 7.30 | | | 10.40 | 13.80 | 11.30 | 4.60 | 7.20 | | | 9.40 | 13.90 | 9.50 | 5.80 | 5.90 | 189.80 |
| TWUE | | | | | | 1.90 | | | | | | | | | | | | | | 6.30 | | 1.80 | 8.30 | 3.20 | | | 6.30 | 3.60 | 9.70 | 6.80 | 4.50 | 52.40 |
| VHOO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | 1.00 | | 3.50 |
| Totals | 171.03 | 156.51 | 108.75 | 31.40 | 10.50 | 148.15 | 160.25 | 170.25 | 145.95 | 90.15 | 12.90 | 0.00 | 117.75 | 132.45 | 135.15 | 113.50 | 83.10 | 5.70 | 0.00 | 100.90 | 126.80 | 128.50 | 112.30 | 87.00 | 3.30 | 3.40 | 101.30 | 143.30 | 128.80 | 141.50 | 65.00 | 2,935.59 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for April 2006**
**XRoads Solutions Group, LLC**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | | 8.00 | 8.00 | 8.50 | 8.00 | | | 2.00 | 1.00 | 0.30 | 6.70 | 9.70 | | | 11.40 | 7.50 | 11.00 | | | 4.00 | | | 0.60 | 10.00 | 13.50 | 8.50 | 4.50 | | 123.20 |
| BBOG | | | | | | 0.70 | 1.10 | | | 10.50 | | | 10.80 | 4.20 | | | 10.10 | | | 11.10 | | | | 9.50 | 1.50 | | 11.00 | 4.80 | | | 75.30 |
| BGAS | | | 9.30 | 9.30 | 9.60 | 9.00 | 8.90 | 0.60 | | 9.70 | 9.90 | 9.50 | 9.00 | | | | 6.00 | 3.40 | 7.90 | | 2.20 | | | 8.30 | 8.60 | 8.20 | 8.40 | 7.00 | | | 144.80 |
| CCOO | | | | | | | | | | | | | 1.10 | 5.60 | | 2.10 | 1.40 | | | | | | | | | | | 0.50 | | | 10.70 |
| DSIM | | | 0.30 | 0.50 | 0.20 | 0.40 | 0.50 | | | 0.30 | 0.10 | 0.60 | 0.40 | 0.40 | | | 0.10 | 0.30 | 0.30 | 0.40 | 0.30 | | | 0.30 | 0.30 | 0.10 | 0.20 | 0.40 | | | 6.40 |
| EGOR | | 0.50 | 5.50 | 10.90 | 4.10 | 2.50 | 4.10 | | | 3.70 | 7.80 | 4.20 | 4.40 | 0.80 | | | 2.10 | 0.40 | 0.80 | | | | | 3.00 | 0.80 | | | 2.00 | | | 57.60 |
| ELAN | | | 15.10 | 11.00 | 7.80 | 8.40 | 10.70 | 5.20 | 5.70 | 9.70 | 13.10 | 10.70 | 7.50 | | | 1.30 | 5.30 | 17.40 | 13.40 | 11.90 | 4.20 | | | | 15.70 | 13.30 | 11.00 | 3.50 | | | 201.90 |
| HETL | | | | 3.50 | 3.60 | 3.20 | 2.10 | | | 4.30 | 1.70 | 6.30 | 5.70 | 0.50 | | | 1.80 | 4.90 | 8.30 | 5.20 | 2.60 | | | 2.00 | 1.40 | 2.90 | 2.60 | | | | 62.60 |
| JEDM | | | | 0.40 | 1.30 | 0.50 | 2.90 | 1.40 | 0.60 | 3.10 | 3.60 | 5.50 | 6.70 | 2.30 | | | 4.20 | 9.80 | 7.30 | 5.90 | 7.00 | | | 7.10 | 4.80 | 2.90 | 6.90 | 4.20 | | | 88.40 |
| JYOU | | | 6.80 | 11.80 | 13.10 | 3.80 | 2.90 | 2.50 | 0.80 | 5.30 | 9.80 | 6.40 | 10.70 | 7.40 | | | 8.30 | 9.50 | 7.20 | | | | | 1.50 | 0.50 | 1.60 | 1.60 | | | | 111.50 |
| KFAG | 2.20 | | 8.70 | 6.50 | 5.90 | | | | | 7.50 | 9.60 | 6.80 | | | | | 7.20 | 10.30 | 10.70 | 6.30 | 7.70 | | | 10.20 | 10.40 | 7.10 | 3.80 | 5.00 | | | 125.90 |
| KNGU | | | | | | | | | | | | | | | | | | | | 4.70 | | | | 0.90 | 0.30 | | 0.50 | | | | 6.40 |
| LBLO | | | 7.10 | 7.50 | 6.80 | 6.10 | 7.70 | | | 6.10 | 4.90 | 7.50 | 0.40 | 7.80 | | | 1.00 | 5.70 | 3.60 | 4.60 | 5.20 | | | 6.10 | | 6.80 | 5.90 | 6.90 | | | 107.70 |
| LGOE | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| LMCC | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | 0.50 |
| MDUS | | | 7.20 | 9.20 | 8.00 | 6.60 | 6.50 | | | 10.70 | 13.70 | 12.30 | 10.70 | 4.40 | | | 5.60 | 11.30 | 9.30 | 11.10 | 8.30 | | | 9.10 | 13.40 | 10.00 | 9.80 | 9.70 | 4.40 | | 191.30 |
| MSAL | | | 9.70 | 10.70 | 9.10 | 12.00 | 6.60 | | | 9.90 | 11.40 | 10.20 | 8.40 | 6.90 | | | 9.10 | 9.20 | 9.20 | 9.10 | 6.80 | | | 10.80 | 9.90 | 9.60 | 10.70 | 6.50 | 4.00 | | 189.80 |
| RDAM | | | 2.30 | 12.10 | 11.30 | 6.10 | 2.70 | | | 0.90 | 12.60 | 10.10 | 4.90 | 1.40 | | | | 8.20 | 3.90 | | | | | | | | | | | | 76.50 |
| SBRA | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 2.00 |
| SKAR | | | 7.10 | 10.40 | 12.50 | 12.60 | 6.80 | | | 10.60 | | | | | | | | | | | 0.20 | | | 5.00 | 8.90 | 1.80 | 6.20 | 4.30 | | | 86.40 |
| TWUE | | | 10.20 | 6.60 | 7.50 | 3.90 | 5.40 | | | 3.50 | 2.10 | 1.50 | 1.40 | 2.80 | | | 2.00 | 5.40 | 2.40 | 4.90 | 3.30 | | 3.10 | | 2.30 | 1.40 | 1.90 | 2.60 | | | 74.20 |
| VHOO | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | 0.50 |
| Totals | 2.20 | 0.50 | 89.80 | 118.40 | 108.80 | 84.70 | 76.90 | 9.70 | 7.10 | 98.80 | 101.30 | 91.90 | 88.80 | 54.20 | 0.00 | 3.40 | 76.10 | 103.80 | 95.30 | 75.20 | 47.80 | 4.00 | 3.10 | 74.30 | 79.40 | 75.70 | 94.00 | 65.90 | 12.90 | 0.00 | 1,744.00 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2006**
**XRoads Solutions Group, LLC**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 6.50 | 9.00 | 9.50 | 10.40 | 2.00 | | | 9.10 | 10.50 | 11.00 | 9.00 | 8.00 | | | 8.00 | 8.00 | 11.20 | 9.50 | 4.50 | | | 11.00 | 7.70 | 8.30 | | | | | | | | 153.20 |
| BBOG | | | 6.00 | | | | | | | 1.60 | 1.30 | 0.90 | | | | 10.40 | 10.60 | 11.20 | 4.00 | | | | | | | | | | | | | 46.00 |
| BGAS | 9.30 | 9.20 | 8.10 | 7.10 | 3.80 | | | 9.10 | 10.90 | 7.30 | 8.10 | 3.20 | 0.60 | | 8.80 | 7.30 | 7.80 | 7.00 | 7.40 | 2.90 | | 8.00 | 7.60 | 9.00 | 8.20 | 8.00 | 2.20 | | | | | 160.90 |
| CCOO | | 1.00 | | | | | | | | | | 5.40 | | | | | | | | | | | | | | | | | | | | 6.40 |
| DSIM | 0.30 | 0.60 | 0.30 | | 0.20 | | | 0.30 | 0.20 | 0.60 | 0.20 | 0.20 | | | 0.20 | 0.40 | 0.20 | 0.10 | 0.20 | 0.10 | | 0.40 | 0.20 | 0.60 | 0.10 | 0.30 | | | | | | 5.70 |
| EGOR | 0.50 | 0.20 | 1.90 | 4.00 | | | | 1.70 | 1.40 | 2.50 | 4.20 | 1.70 | | | 1.30 | | | 1.60 | 1.10 | | | 4.90 | 1.20 | 0.30 | 5.20 | 2.80 | | | | | | 36.50 |
| ELAN | 2.60 | 11.80 | 13.40 | 14.20 | | 2.90 | | 4.30 | 2.30 | 10.30 | 10.70 | | | 9.60 | 13.90 | 3.90 | 8.50 | 7.40 | 2.80 | | 5.60 | 10.70 | 2.70 | 8.60 | 12.00 | 6.30 | 1.10 | | | | | 165.60 |
| HETL | 0.60 | 7.30 | 7.10 | 1.70 | | | | 0.90 | 3.50 | 2.00 | 4.30 | 3.20 | | | | | | | | | | 2.70 | 6.00 | 7.80 | 1.50 | 2.90 | | | | | | 51.50 |
| JEDM | 5.30 | 7.80 | 5.80 | 5.00 | 2.70 | | | 6.80 | 8.50 | 7.40 | 5.70 | | | | 5.20 | 8.60 | 5.40 | 10.50 | 3.00 | | | 10.20 | 8.60 | 3.00 | 7.50 | 3.60 | | | | | | 120.60 |
| JYOU | 4.20 | 2.60 | 6.20 | 3.90 | 8.60 | 1.30 | | | | 9.50 | 0.60 | | | 1.90 | 7.20 | 7.20 | 10.50 | 6.50 | 5.30 | | | 4.10 | 13.40 | 10.80 | 14.50 | 2.50 | 1.80 | | | | | 122.60 |
| KFAG | 7.30 | 10.50 | 6.70 | 1.80 | 5.50 | | | 5.60 | 2.80 | 8.50 | 12.10 | 5.00 | | | 4.70 | 8.80 | 9.70 | 5.40 | 2.60 | | | 6.30 | 9.30 | 10.40 | 4.50 | 4.60 | | | | | | 132.10 |
| LBLO | 6.60 | 5.90 | 3.40 | 4.90 | 3.40 | | | 2.70 | 3.70 | 3.10 | | | | | 3.70 | | | 2.50 | 6.30 | | | 4.20 | 2.40 | 7.70 | 3.20 | | | | | | | 63.70 |
| MDUS | 4.70 | 13.00 | 11.80 | 10.40 | 2.30 | | | 7.50 | 8.40 | 9.80 | 11.90 | 3.50 | 1.60 | | 9.20 | 10.70 | 12.10 | 9.80 | 9.50 | | | 8.50 | 13.20 | 10.80 | 14.60 | 9.10 | | | | | | 192.40 |
| MSAL | 8.10 | 7.00 | 10.40 | 7.80 | 8.20 | | | 8.00 | 2.20 | 2.40 | 10.00 | 8.90 | | | 9.10 | 9.30 | 9.30 | 8.40 | 4.30 | | | 8.90 | 7.20 | 7.60 | 11.50 | 4.20 | | | | | | 152.80 |
| SBRA | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | | | | 2.00 |
| SKAR | 8.00 | 11.40 | 11.10 | 4.90 | 7.80 | | 2.40 | 6.20 | 12.00 | 8.90 | 5.30 | 3.70 | | | 4.90 | 11.50 | 11.90 | 10.80 | 3.80 | | | 3.10 | 10.50 | 11.10 | 6.30 | 1.80 | | | | | | 157.40 |
| TWUE | 1.30 | 1.60 | 4.50 | 3.80 | 1.90 | | | | 4.00 | 3.30 | 2.20 | 3.70 | | | | | | | | | | 5.10 | 3.10 | 2.00 | | | | | | | | 36.50 |
| VHOO | | | | | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 |
| Totals | 65.80 | 98.90 | 106.20 | 79.90 | 47.70 | 4.20 | 2.40 | 62.70 | 70.40 | 88.20 | 85.60 | 47.40 | 4.10 | 9.60 | 76.70 | 86.10 | 97.20 | 90.70 | 54.80 | 3.00 | 5.60 | 88.60 | 93.10 | 98.00 | 89.10 | 46.10 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,607.20 |

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 265.00 | 22,525.00 |
| Liu, A | 0.80 | 128.00 |
| Naegely, P | 2.00 | 320.00 |
| Young, B | 2.60 | 416.00 |
| | 270.40 | $23,389.00 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Bloemen, L 2206-CA/1 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/21 |
| 01/30/06 Mon | Bloemen, L 2206-CA/2 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/21 |
| 01/31/06 Tue | Bloemen, L 2206-CA/4 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E1/21 |
| 01/31/06 Tue | Liu, A 2206-CLMS/18 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims MERGED THE UPDATE INFORMATION FROM G ESTILL (WINN-DIXIE) TO THE VENDOR LIQUIDITY REPORT FOR CIA VENDORS |
| 02/01/06 Wed | Bloemen, L 2206-CA/8 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/01/06 Wed | Bloemen, L 2206-CA/9 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/02/06 Thu | Bloemen, L 2206-CA/10 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/02/06 Thu | Liu, A 2206-CLMS/65 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims EXTRACTED THE REVISED COVER PAGE FOR THE CONTRACT DATABASE FOR TOMAX AND COPY OF THE SERVICE AGREEMENT |
| 02/03/06 Fri | Bloemen, L 2206-CA/12 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTION TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/14 |
| 02/06/06 Mon | Bloemen, L 2206-CA/16 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/14 |
| 02/06/06 Mon | Naegely, P 2206-CLMS/132 | 2.00 | 2.00 | 320.00 H | | | 1 | MATTER:BK-Claims ORGANIZE GENERAL UNSECURED CLAIMS FILES FOR FURTHER FOLLOW UP BY CLIENT AND/OR XROADS STAFF OR WITH CREDITOR |
| 02/07/06 Tue | Liu, A 2206-CLMS/153 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims REVISED THE COVER PAGE TEMPLATE TO THE CONTRACTS TO INCLUDE NEW FIELD LINKS AND NEW DATA FIELDS TO PREPARE FOR THE MAIL MERGE |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Bloemen, L 2206-CA 25 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 |
| 02/09/06 Thu | Bloemen, L 2206-CA 26 | 4.30 | 4.30 | 365.50 | | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 (CONTINUED) |
| 02/10/06 Fri | Bloemen, L 2206-CA 27 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 |
| 02/10/06 Fri | Bloemen, L 2206-CA 28 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/10/06 Fri | Bloemen, L 2206-CA 29 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 (CONTINUED) |
| 02/13/06 Mon | Bloemen, L 2206-CA 32 | 4.60 | 4.60 | 391.00 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/13/06 Mon | Bloemen, L 2206-CA 33 | 4.30 | 4.30 | 365.50 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/14/06 Tue | Bloemen, L 2206-CA 38 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/14/06 Tue | Bloemen, L 2206-CA 39 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/15/06 Wed | Bloemen, L 2206-CA 40 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration<br>REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/16/06 Thu | Bloemen, L 2206-CA 41 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/16/06 Thu | Bloemen, L 2206-CA/42 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 (CONTINUED) |
| 02/17/06 Fri | Bloemen, L 2206-CA/43 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration<br>COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES. EMAIL TIME DESCRIPTIONS FOR WEEK ENDING 2/4 TO ELLEN GORDON FOR REVIEW. |
| 02/17/06 Fri | Bloemen, L 2206-CA/44 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11 |
| 02/17/06 Fri | Bloemen, L 2206-CA/45 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11 (CONTINUED) |
| 02/20/06 Mon | Bloemen, L 2206-CA/47 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration<br>COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11. E MAIL TO ELLEN GORDON FOR HER REVIEW. |
| 02/21/06 Tue | Bloemen, L 2206-CA/52 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>COPYING AND PREPARATION FOR JANUARY STATEMENT TO BE SENT FED EX. |
| 02/21/06 Tue | Bloemen, L 2206-CA/53 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/22/06 Wed | Bloemen, L 2206-CA/54 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/23/06 Thu | Bloemen, L 2206-CA/56 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/23/06 Thu | Bloemen, L 2206-CA/57 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 (CONTINUED) |
| 02/23/06 Thu | Bloemen, L 2206-CA/58 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18 |
| 02/24/06 Fri | Bloemen, L 2206-CA/59 | 4.60 | 4.60 | 391.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18 (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/24/06 Fri | Bloemen, L 2206-CA/60 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18. EMAIL TO ELLEN GORDON FOR REVIEW. |
| 02/27/06 Mon | Bloemen, L 2306-CA/1 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD. |
| 02/27/06 Mon | Bloemen, L 2306-CA/2 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD (CONTINUED) |
| 02/27/06 Mon | Young, B 2306-CLMS/28 | 2.60 | 2.60 | 416.00 | | | 1 | MATTER:BK-Claims CONTINUED TO WORK ON TEAM #2 CLAIMS TO UPLOAD INTO LOGAN DATABASE |
| 02/28/06 Tue | Bloemen, L 2306-CA/3 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/11 |
| 02/28/06 Tue | Bloemen, L 2306-CA/4 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/4 |
| 03/01/06 Wed | Bloemen, L 2306-CA/6 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/4 (CONTINUED) |
| 03/03/06 Fri | Bloemen, L 2306-CA/13 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 |
| 03/03/06 Fri | Bloemen, L 2306-CA/14 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 (CONTINUED) |
| 03/06/06 Mon | Bloemen, L 2306-CA/18 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 (CONTINUED) |
| 03/08/06 Wed | Bloemen, L 2306-CA/24 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration ENTER AP VENDOR INVOICES INTO TIMESLIPS TO ENSURE PROPER CHARGES TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/09/06 Thu | Bloemen, L 2306-CA/25 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD (CONTINUED) |
| 03/13/06 Mon | Bloemen, L 2306-CA/34 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration FURTHER REVISED DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT |
| 03/14/06 Tue | Bloemen, L 2306-CA/37 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration FURTHER REVISED DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/14/06 Tue | Bloemen, L 2306-CA/39 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration COPY AND PREPARE FOR FED EX |
| 03/15/06 Wed | Bloemen, L 2306-CA/40 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration FURTHER REVISED DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/17/06 Fri | Bloemen, L 2306-CA/47 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration ENTER AP VENDOR INVOICES FOR WINN-DIXIE INTO TIMESLIPS FOR MARCH BILLING. |
| 03/20/06 Mon | Bloemen, L 2306-CA/52 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration REVISE AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 |
| 03/21/06 Tue | Bloemen, L 2306-CA/54 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 |
| 03/21/06 Tue | Bloemen, L 2306-CA/55 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 (CONTINUED) |
| 03/22/06 Wed | Bloemen, L 2306-CA/56 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/11 |
| 03/22/06 Wed | Bloemen, L 2306-CA/57 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/11 (CONTINUED) |
| 03/23/06 Thu | Bloemen, L 2306-CA/58 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/11 |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/23/06 Thu | Bloemen, L 2306-CA/59 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/4 |
| 03/23/06 Thu | Bloemen, L 2306-CA/60 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/4 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/8 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 |
| 03/30/06 Thu | Bloemen, L 2406-CA/9 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/10 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/11 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/31/06 Fri | Bloemen, L 2406-CA/12 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 04/03/06 Mon | Bloemen, L 2406-CA/16 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/04/06 Tue | Bloemen, L 2406-CA/20 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration<br>FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT |
| 04/04/06 Tue | Bloemen, L 2406-CA/21 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/04/06 Tue | Bloemen, L 2406-CA/22 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/04/06 Tue | Bloemen, L 2406-CA/23 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/05/06 Wed | Bloemen, L 2406-CA/24 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/05/06 Wed | Bloemen, L 2406-CA/25 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/05/06 Wed | Bloemen, L 2406-CA/26 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/25 |
| 04/05/06 Wed | Bloemen, L 2406-CA/27 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/06/06 Thu | Bloemen, L 2406-CA/29 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/25 |
| 04/07/06 Fri | Bloemen, L 2406-CA/31 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSE AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/10/06 Mon | Bloemen, L 2406-CA/34 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW OF EXPENSES AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/10/06 Mon | Bloemen, L 2406-CA/35 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF EXPENSES AND BEGIN ENTERING INFORMATION IN LODGING SPREADSHEET |
| 04/10/06 Mon | Bloemen, L 2406-CA/36 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSES AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/11/06 Tue | Bloemen, L 2406-CA/38 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW EXPENSES AND ENTERING INFORMATION IN LODGING SPREADSHEET FOR MARCH STATEMENT |
| 04/11/06 Tue | Bloemen, L 2406-CA/39 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/1 |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/12/06 Wed | Bloemen, L 2406-CA/40 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/41 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/42 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/43 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT W/E 3/18 3/25 |
| 04/13/06 Thu | Bloemen, L 2406-CA/44 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration COMPLETED FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT W/E 3/18 |
| 04/17/06 Mon | Bloemen, L 2406-CA/52 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration ENTER AP INVOICES FOR WINN-DIXIE IN TS |
| 04/19/06 Wed | Bloemen, L 2406-CA/61 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration FURTHER REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/1 |
| 04/20/06 Thu | Bloemen, L 2406-ADMIN/1 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:A-Administration ENTER AP INVOICES TO ADD CHARGES TO WINN-DIXIE FOR NEXT STATEMENT |
| 04/20/06 Thu | Bloemen, L 2406-CA/64 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration PREPARE MARCH STATMENT FOR OVERNIGHT DELIVERY |
| 04/21/06 Fri | Bloemen, L 2406-CA/65 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/21/06 Fri | Bloemen, L 2406-CA/66 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/24/06 Mon | Bloemen, L 2406-CA/67 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/24/06 Mon | Bloemen, L 2406-CA/68 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/26/06 Wed | Bloemen, L 2406-CA/71 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 04/26/06 Wed | Bloemen, L 2406-CA/72 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 04/27/06 Thu | Bloemen, L 2406-CA/74 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 05/02/06 Tue | Bloemen, L 2506-CA/5 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/02/06 Tue | Bloemen, L 2506-CA/6 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/02/06 Tue | Bloemen, L 2506-CA/7 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/03/06 Wed | Bloemen, L 2506-CA/9 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE OF DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/22 |
| 05/04/06 Thu | Bloemen, L 2506-CA/10 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration "FURTHER REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/8, 4/15 " |
| 05/04/06 Thu | Bloemen, L 2506-CA/11 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDING REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/29 |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/05/06 Fri | Bloemen, L 2506-CA/12 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/29 |
| 05/05/06 Fri | Bloemen, L 2506-CA/13 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration<br>FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINE W/E 4/15 |
| 05/09/06 Tue | Bloemen, L 2506-CA/16 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/09/06 Tue | Bloemen, L 2506-CA/17 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/10/06 Wed | Bloemen, L 2506-CA/18 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/19/06 Fri | Bloemen, L 2506-CA/24 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/25 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/26 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/27 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/22/06 Mon | Bloemen, L 2506-CA/28 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDES LEGALGARD CHANGES W/E 5/6 |
| 05/22/06 Mon | Bloemen, L 2506-CA/29 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDES LEGALGARD CHANGES W/E 5/6 |
| 05/23/06 Tue | Bloemen, L 2506-CA/31 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | Bloemen, L 2506-CA/32 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration FURTHER REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/24/06 Wed | Bloemen, L 2506-CA/33 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/24/06 Wed | Bloemen, L 2506-CA/34 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/24/06 Wed | Bloemen, L 2506-CA/35 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/25/06 Thu | Bloemen, L 2506-CA/36 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration PREPARE APRIL STATEMENT FOR FED EX DELIVERY |
| 05/25/06 Thu | Bloemen, L 2506-CA/38 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| | | | 270.40 | $23,389.00 | | | | |

Total
Number of Entries:    121

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 265.00 | 22,525.00 | 0.00 | 0.00 | 265.00 | 22,525.00 | 0.00 | 0.00 | 265.00 | 22,525.00 |
| Liu, A | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 |
| Naegely, P | 2.00 | 320.00 | 0.00 | 0.00 | 2.00 | 320.00 | 0.00 | 0.00 | 2.00 | 320.00 |
| Young, B | 2.60 | 416.00 | 0.00 | 0.00 | 2.60 | 416.00 | 0.00 | 0.00 | 2.60 | 416.00 |
| | 270.40 | $23,389.00 | 0.00 | $0.00 | 270.40 | $23,389.00 | 0.00 | $0.00 | 270.40 | $23,389.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| A-Administration | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 |
| BK-Case Administration | 263.90 | 22,431.50 | 0.00 | 0.00 | 263.90 | 22,431.50 | 0.00 | 0.00 | 263.90 | 22,431.50 |
| BK-Claims | 5.40 | 864.00 | 0.00 | 0.00 | 5.40 | 864.00 | 0.00 | 0.00 | 5.40 | 864.00 |
| | 270.40 | $23,389.00 | 0.00 | $0.00 | 270.40 | $23,389.00 | 0.00 | $0.00 | 270.40 | $23,389.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.50 | 600.00 |
| Cassidy, K | 0.80 | 320.00 |
| Fagerstrom, K | 1.60 | 710.00 |
| Gaston, B | 1.40 | 560.00 |
| Gutierrez, B | 1.20 | 480.00 |
| Hunt, K | 5.80 | 2,320.00 |
| Karol, S | 1.30 | 560.00 |
| Kwon, O | 1.20 | 480.00 |
| Lane, E | 1.50 | 600.00 |
| Salem, M | 8.50 | 3,400.00 |
| | 24.80 | $10,030.00 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/31/06 Tue | Karol, S 1206-BO/46 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH GREG MORKEN, K. CHERRY AND D. SELEEN (WD) REGARDING CELL AND BLACKBERRY AUTHORIZATIONS." |
| 02/01/06 Wed | Fagerstrom, K 1206-BA/200 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis CONTRACTS REVIEW PLANNING AND STATUS MEETING: J YOUNG (XROADS) AND E LANE (XROADS) TO ADDRESS WORK ASSIGNMENTS AND MANAGEMENT OF DOCUMENTATION. |
| 02/02/06 Thu | Fagerstrom, K 1206-BA/260 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis PRINT CONTRACTS FROM XROADS DATABASE OF CONTRACT RELATED TO PROFESSIONAL SERVICE RETENTION. |
| 02/06/06 Mon | Cassidy, K 1206-OI/168 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Ops Improvement REVIEW OF NOTES AND TASKS FROM TEAM MEETINGS HELD DURING THE DAY. ASSIGNED TASKS AND REVIEWED PROGRESS ON TASKS |
| 02/06/06 Mon | Gutierrez, B 1206-OI/155 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Ops Improvement DEVELOPED TASK LOG TO ASSIGN TEAM MEMBER RESPONSIBILITIES |
| 02/07/06 Tue | Lane, E 1206-BA/430 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis ORIENTATION AND TRAINING OF NEW EMPLOYEE TO BEGIN PROJECT WITH CONTRACT REVIEW MANAGEMENT SYSTEM |
| 02/13/06 Mon | Salem, M 1206-CA/2 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Case Administration RELOCATION OF XROADS OFFICES AT WINN-DIXIE TO NEW OFFICE SPACE. COURTESY DISCOUNT |
| 02/15/06 Wed | Salem, M 1206-CA/3 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Case Administration RELOCATION OF XROADS OFFICES TO NEW OFFICE SPACE. COURTESY DISCOUNT |
| 02/16/06 Thu | Gaston, B 1206-CLMS/521 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims "PLAN AND OVERSEE SPACE PLANNING FOR L. GOETZ, V. BODIE (WD) AND B. GREEN (RHI) (ENSURE OFFICES AND CUBICLES HAVE WORKING PHONE, INTERNET, KEYS, ETC.) IN PREPARATION FOR STAFFING CHANGES TO CLAIMS" |
| 02/16/06 Thu | Salem, M 1206-CA/4 | 4.50 | 4.50 | 1,800.00 | | | 1 | MATTER:BK-Case Administration PACKING UP AND MOVING XROADS OFFICES TO NEW LOCATION WITHIN WINN-DIXIE HEADQUARTERS. COURTESY DISCOUNT |
| 02/24/06 Fri | Kwon, O 1206-OI/549 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Ops Improvement PACKED UP FINAL FILES FOR WINN-DIXIE |
| 03/06/06 Mon | Hunt, K 1306-OI/105 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Ops Improvement PREPARE WORKING FILES FOR TRANSFER TO CLIENT |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 03/07/06 Tue | Hunt, K 1306-OI/119 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Ops Improvement PREPARE WORKING FILES FOR TRANSFER TO CLIENT (CONTINUED) |
| 03/07/06 Tue | Hunt, K 1306-OI/120 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Ops Improvement PREPARE WORKING FILES FOR TRANSFER TO CLIENT |
| 03/23/06 Thu | Karol, S 1306-BO/263 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations ATTENTION TO PERSONNEL AND STAFFING ISSUES |
| 04/17/06 Mon | Gaston, B 1406-BA/798 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PREPARE FED EX AND MAKE COPIES OF CHECKS FOR SETTLEMENT CHECKS ON STORE 1857 |
| 04/24/06 Mon | Boggess, B 1406-BO/233 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Operations COORDINATED OFFICE MOVE FOR SOURCING DEPARTMENT |
| | | | 24.80 | $10,030.00 | | | | |

Total
Number of Entries:        17

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Cassidy, K | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Fagerstrom, K | 1.60 | 710.00 | 0.00 | 0.00 | 1.60 | 710.00 | 0.00 | 0.00 | 1.60 | 710.00 |
| Gaston, B | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Gutierrez, B | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Hunt, K | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 |
| Karol, S | 1.30 | 560.00 | 0.00 | 0.00 | 1.30 | 560.00 | 0.00 | 0.00 | 1.30 | 560.00 |
| Kwon, O | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Lane, E | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Salem, M | 8.50 | 3,400.00 | 0.00 | 0.00 | 8.50 | 3,400.00 | 0.00 | 0.00 | 8.50 | 3,400.00 |
| | 24.80 | $10,030.00 | 0.00 | $0.00 | 24.80 | $10,030.00 | 0.00 | $0.00 | 24.80 | $10,030.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 3.30 | 1,390.00 | 0.00 | 0.00 | 3.30 | 1,390.00 | 0.00 | 0.00 | 3.30 | 1,390.00 |
| BK-Business Operations | 2.80 | 1,160.00 | 0.00 | 0.00 | 2.80 | 1,160.00 | 0.00 | 0.00 | 2.80 | 1,160.00 |
| BK-Case Administration | 8.50 | 3,400.00 | 0.00 | 0.00 | 8.50 | 3,400.00 | 0.00 | 0.00 | 8.50 | 3,400.00 |
| BK-Claims | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Ops Improvement | 9.00 | 3,600.00 | 0.00 | 0.00 | 9.00 | 3,600.00 | 0.00 | 0.00 | 9.00 | 3,600.00 |
| | 24.80 | $10,030.00 | 0.00 | $0.00 | 24.80 | $10,030.00 | 0.00 | $0.00 | 24.80 | $10,030.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K

TRAVEL

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fagerstrom, K | 5.10 | 2,040.00 |
| Goetz, L | 4.00 | 1,600.00 |
| Salem, M | 8.00 | 3,200.00 |
| | 17.10 | $6,840.00 |

EXHIBIT K

TRAVEL

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/10/06 Fri | Salem, M 1206-BA/663 | 4.00 | 4.00 | 1,600.00 | | | | MATTER:BK-Business Analysis<br>1 TRAVEL TIME FROM JACKSONVILLE TO HOME AFTER WORKING ON CLIENT ENGAGEMENT. |
| 02/27/06 Mon | Goetz, L 1306-CLMS/72 | 4.00 | 4.00 | 1,600.00 | E | | | MATTER:BK-Claims<br>1 TRAVEL TIME |
| 03/24/06 Fri | Fagerstrom, K 1306-BA/1076 | 5.10 | 5.10 | 2,040.00 | | | | MATTER:BK-Business Analysis<br>1 TRAVEL TIME FROM JAX TO ATL |
| 04/29/06 Sat | Salem, M 1406-BA/1236 | 4.00 | 4.00 | 1,600.00 | | | | MATTER:BK-Business Analysis<br>1 TRAVEL TIME FROM JACKSONVILLE TO HOME AFTER WORKING ON CLIENT ENGAGEMENT. |
| | | | 17.10 | $6,840.00 | | | | |

Total
Number of Entries:        4

~ See the last page of exhibit for explanation

EXHIBIT K

TRAVEL

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fagerstrom, K | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 |
| Goetz, L | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| Salem, M | 8.00 | 3,200.00 | 0.00 | 0.00 | 8.00 | 3,200.00 | 0.00 | 0.00 | 8.00 | 3,200.00 |
| | 17.10 | $6,840.00 | 0.00 | $0.00 | 17.10 | $6,840.00 | 0.00 | $0.00 | 17.10 | $6,840.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 13.10 | 5,240.00 | 0.00 | 0.00 | 13.10 | 5,240.00 | 0.00 | 0.00 | 13.10 | 5,240.00 |
| BK-Claims | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| | 17.10 | $6,840.00 | 0.00 | $0.00 | 17.10 | $6,840.00 | 0.00 | $0.00 | 17.10 | $6,840.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 455.90 | 38,751.50 |
| Brandt, S | 1.00 | 100.00 |
| Cooper, C | 53.70 | 5,370.00 |
| Damore, R | 3.00 | 1,200.00 |
| Doyle, T | 0.80 | 320.00 |
| Dussinger, M | 0.30 | 120.00 |
| Edmonson, J | 7.20 | 3,030.00 |
| Etlin, H | 2.40 | 960.00 |
| Gaston, B | 1.30 | 520.00 |
| Gordon, E | 26.50 | 11,200.00 |
| Karol, S | 1.30 | 520.00 |
| Lane, E | 3.20 | 1,280.00 |
| | 556.60 | $63,371.50 |

EXHIBIT L  PAGE 1 of 27

EXHIBIT L

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Bloemen, L 2206-CA/1 | 3.70 | 3.70 | 314.50 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/21 |
| 01/30/06 Mon | Bloemen, L 2206-CA/2 | 3.90 | 3.90 | 331.50 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/21 |
| 01/31/06 Tue | Bloemen, L 2206-CA/4 | 2.50 | 2.50 | 212.50 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E1/21 |
| 01/31/06 Tue | Bloemen, L 2206-CA/5 | 1.70 | 1.70 | 144.50 | | 1 | | MATTER:BK-Case Administration<br>REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/21 |
| 01/31/06 Tue | Bloemen, L 2206-CA/6 | 3.20 | 3.20 | 272.00 | | 1 | | MATTER:BK-Case Administration<br>REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/21 |
| 01/31/06 Tue | Cooper, C 2206-FA/1 | 2.60 | 2.60 | 260.00 | | 1 | | MATTER:BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/28 |
| 02/01/06 Wed | Bloemen, L 2206-CA/7 | 1.30 | 1.30 | 110.50 | | 1 | | MATTER:BK-Case Administration<br>REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/21 |
| 02/01/06 Wed | Bloemen, L 2206-CA/8 | 1.90 | 1.90 | 161.50 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/01/06 Wed | Bloemen, L 2206-CA/9 | 3.60 | 3.60 | 306.00 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/02/06 Thu | Bloemen, L 2206-CA/10 | 3.70 | 3.70 | 314.50 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/28 |
| 02/02/06 Thu | Bloemen, L 2206-CA/11 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER:BK-Case Administration<br>REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/28 |
| 02/03/06 Fri | Bloemen, L 2206-CA/12 | 1.00 | 1.00 | 85.00 | J | 1 | | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTION TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/14 |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/03/06 Fri | Bloemen, L 2206-CA/13 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/28 |
| 02/03/06 Fri | Bloemen, L 2206-CA/14 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 1/28 |
| 02/03/06 Fri | Cooper, C 2206-CA/15 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:BK-Case Administration REVIEW TIME ENTRIES FOR W/E 1/28 FOR COMPLIANCE WITH THE BK GUIDELINES |
| 02/06/06 Mon | Bloemen, L 2206-CA/16 | 3.00 | 3.00 | 255.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/14 |
| 02/06/06 Mon | Bloemen, L 2206-CA/17 | 4.00 | 4.00 | 340.00 | | | 1 | MATTER:BK-Case Administration ADDITIONAL REVIEW OF JANUARY EXPENSES AND REVISIONS OF MISCELLANEOUS RECEIPTS FOR PREPARATION OF MONTHLY STATEMENT. |
| 02/06/06 Mon | Cooper, C 2206-CA/19 | 3.40 | 3.40 | 340.00 | | | 1 | MATTER:BK-Case Administration AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF JANUARY |
| 02/07/06 Tue | Bloemen, L 2206-CA/20 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration ADDITIONAL REVIEW OF JANUARY EXPENSES AND REVISIONS OF MISCELLANEOUS RECEIPTS FOR PREPARATION OF MONTHLY STATEMENT. |
| 02/07/06 Tue | Bloemen, L 2206-CA/21 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration CREATE AND UPDATE ANALYSIS REPORTS TARGETING LODGING AND CAR RENTALS OF PROFESSIONALS FOR THE MONTH OF JANUARY |
| 02/07/06 Tue | Bloemen, L 2206-CA/22 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration CREATE AND UPDATE ANALYSIS REPORTS TARGETING LODGING AND CAR RENTALS OF PROFESSIONALS FOR THE MONTH OF JANUARY (CONTINUED) |
| 02/07/06 Tue | Cooper, C 2206-CA/23 | 1.40 | 1.40 | 140.00 | | | 1 | MATTER:BK-Case Administration DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH GUIDELINES FOE W/E 2/4 |
| 02/08/06 Wed | Bloemen, L 2206-CA/24 | 4.40 | 4.40 | 374.00 | | | 1 | MATTER:BK-Case Administration CREATE AND UPDATE ANALYSIS REPORTS TARGETING LODGING AND CAR RENTALS OF PROFESSIONALS FOR THE MONTH OF JANUARY (CONTINUED) |

– See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/09/06 Thu | Bloemen, L 2206-CA/25 | 1.80 | 1.80 | 153.00 | J | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 |
| 02/09/06 Thu | Bloemen, L 2206-CA/26 | 4.30 | 4.30 | 365.50 | J | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 (CONTINUED) |
| 02/10/06 Fri | Bloemen, L 2206-CA/27 | 0.50 | 0.50 | 42.50 | J | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 |
| 02/10/06 Fri | Bloemen, L 2206-CA/28 | 3.40 | 3.40 | 289.00 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/10/06 Fri | Bloemen, L 2206-CA/29 | 3.20 | 3.20 | 272.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 1/28 (CONTINUED) |
| 02/10/06 Fri | Cooper, C 2206-CA/30 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Case Administration EMAIL CORRESPONDENCE TO HOLLY AND ELLEN REGARDING WD INTERIM FEE APP TIMING AND SCHEDULING |
| 02/10/06 Fri | Damore, R 1206-BA/664 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS AND WRITE UP OF JANUARY WORK ACTIVITY FOR XROADS' FEE APPLICATION. |
| 02/10/06 Fri | Gaston, B 1206-FA/1 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF JANUARY 2006 MONTHLY FEE STATEMENT NARRATIVE FOR THE REAL ESTATE DEPARTMENT |
| 02/10/06 Fri | Gordon, E 1206-FA/2 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application DRAFTED FOLLOW UP MEMO TO TEAM LEADERS REQUESTING INFORMATION ON EACH TEAM FOR JANUARY REPORT TO MANAGEMENT. |
| 02/10/06 Fri | Gordon, E 1206-FA/3 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application DRAFTED MEMO TO JOHN YOUNG REGARDING REQUEST FOR INFORMATION REGARDING STATUS OF 505 TAX REASSESSMENTS. |
| 02/10/06 Fri | Gordon, E 1206-FA/4 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application PHONE CALL WITH JOHN YOUNG REGARDING INFORMATION REQUEST AND STATUS OF THE PROJECT. |
| 02/11/06 Sat | Cooper, C 2206-CA/31 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER:BK-Case Administration REVIEW JANUARY EXPENSES FOR COMPLIANCE WITH GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/11/06 Sat | Cooper, C 2206-FA/2 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Fee Application PREPARE JANUARY STATEMENT FOR DISTRIBUTION |
| 02/11/06 Sat | Cooper, C 2206-FA/3 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF 1ST DRAFT OF 3RD INTERIM FEE APPLICATION |
| 02/11/06 Sat | Damore, R 1206-BA/672 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS AND WRITE UP OF JANUARY WORK ACTIVITY FOR XROADS' FEE APPLICATION. |
| 02/12/06 Sun | Lane, E 1206-FA/5 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Fee Application PREPARE FEE LETTER TRACKING ALL CONTRACT MANAGEMENT ACTIVITY FOR MONTH OF JANUARY |
| 02/13/06 Mon | Bloemen, L 2206-CA/32 | 4.60 | 4.60 | 391.00 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/13/06 Mon | Bloemen, L 2206-CA/33 | 4.30 | 4.30 | 365.50 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT. |
| 02/13/06 Mon | Cooper, C 2206-CA/34 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW ON JANUARY EXPENSES |
| 02/13/06 Mon | Cooper, C 2206-CA/36 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES FOR ACCURACY AND COMPLIANCE WITH BK GUIDELINES |
| 02/13/06 Mon | Cooper, C 2206-CA/37 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:BK-Case Administration RENTAL CAR AND LODGING ANALYSIS TO ENSURE COMPLIANCE WITH BK GUIDELINES |
| 02/13/06 Mon | Cooper, C 2206-FA/4 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application COMPLETE JANUARY FEE STATEMENT CALCULATIONS |
| 02/13/06 Mon | Cooper, C 2206-FA/5 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:BK-Fee Application PREPARE FEE SCHEDULE CALCULATIONS FOR JANUARY STATEMENT |
| 02/13/06 Mon | Gordon, E 1206-FA/6 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Fee Application PREPARED COVER LETTER FOR SUBMISSION OF JANUARY FEES INCLUDING KEY TASKS AND ACCOMPLISHMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|------------|---|-------------|
| 02/14/06 Tue | Bloemen, L 2206-CA/38 | 3.80 | 3.80 | 323.00 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/14/06 Tue | Bloemen, L 2206-CA/39 | 3.60 | 3.60 | 306.00 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/14/06 Tue | Cooper, C 2206-FA/6 | 2.20 | 2.20 | 220.00 | | | 1 | MATTER:BK-Fee Application CONTINUE DRAFT OF 3RD INTERIM FEE APPLICATION |
| 02/15/06 Wed | Bloemen, L 2206-CA/40 | 3.20 | 3.20 | 272.00 | J | | 1 | MATTER:BK-Case Administration REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 02/16/06 Thu | Bloemen, L 2206-CA/41 | 3.80 | 3.80 | 323.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 (CONTINUED) |
| 02/16/06 Thu | Bloemen, L 2206-CA/42 | 3.60 | 3.60 | 306.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO JANUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 2/4 (CONTINUED) |
| 02/16/06 Thu | Cooper, C 2206-FA/7 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Fee Application PREPARE SCHEDULE OF TOTAL HOURS FOR THE 3RD INTERIM FEE APPLICATION |
| 02/16/06 Thu | Cooper, C 2206-FA/8 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DRAFTING THE 3RD INTERIM FEE APPLICATION FOR FILING WITH THE COURT |
| 02/17/06 Fri | Bloemen, L 2206-CA/43 | 1.80 | 1.80 | 153.00 | J | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES. EMAIL TIME DESCRIPTIONS FOR WEEK ENDING 2/4 TO ELLEN GORDON FOR REVIEW. |
| 02/17/06 Fri | Bloemen, L 2206-CA/44 | 3.70 | 3.70 | 314.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11 |
| 02/17/06 Fri | Bloemen, L 2206-CA/45 | 1.10 | 1.10 | 93.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11 (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/20/06 Mon | Bloemen, L 2206-CA/46 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/4 AND 2/11 (CONTINUED) |
| 02/20/06 Mon | Bloemen, L 2206-CA/47 | 0.70 | 0.70 | 59.50 | J | | 1 | MATTER: BK-Case Administration COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/11. E MAIL TO ELLEN GORDON FOR HER REVIEW. |
| 02/20/06 Mon | Bloemen, L 2206-CA/48 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/4 AND 2/11 |
| 02/21/06 Tue | Bloemen, L 2206-CA/50 | 4.30 | 4.30 | 365.50 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/4 (CONTINUED) |
| 02/21/06 Tue | Bloemen, L 2206-CA/51 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/11 |
| 02/21/06 Tue | Bloemen, L 2206-CA/52 | 2.50 | 2.50 | 212.50 | J | | 1 | MATTER: BK-Case Administration COPYING AND PREPARATION FOR JANUARY STATEMENT TO BE SENT FED EX. |
| 02/21/06 Tue | Bloemen, L 2206-CA/53 | 0.80 | 0.80 | 68.00 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/21/06 Tue | Cooper, C 2206-FA/9 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: BK-Fee Application "DISCUSSION WITH E. GORDON REGARDING TIMING OF WEEKLY DETAIL REPORTS, CORRECTIONS AND FEE APPS" |
| 02/21/06 Tue | Cooper, C 2206-FA/10 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER: BK-Fee Application MADE FINAL EDITS TO JANUARY FEE STATEMENT |
| 02/22/06 Wed | Bloemen, L 2206-CA/54 | 2.60 | 2.60 | 221.00 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/22/06 Wed | Cooper, C 2206-CA/55 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: BK-Case Administration PHONE CALL WITH H. ETLIN REGARDING STATUS OF FEE AUDITOR'S REPORTS |
| 02/22/06 Wed | Cooper, C 2206-FA/11 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: BK-Fee Application FINAL REVIEW OF JANUARY STATEMENT FOR FINALIZING AND MAILING TO SERVICE PARTIES |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/06 Wed | Cooper, C 2206-FA/12 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Fee Application PREPARED DETAIL TIME AND EXPENSES TO SEND TO FEE AUDITOR |
| 02/22/06 Wed | Cooper, C 2206-FA/13 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:BK-Fee Application CORRESPONDENCE WITH H. ETLIN REGARDING INTERIM FEE APP TIMING AND FILING |
| 02/22/06 Wed | Doyle, T 1206-FA/10 | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:BK-Fee Application REVIEW & REVISE MONTHLY FEE LETTER TO ALL CONSTITUENTS |
| 02/23/06 Thu | Bloemen, L 2206-CA/56 | 0.60 | 0.60 | 51.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 |
| 02/23/06 Thu | Bloemen, L 2206-CA/57 | 3.40 | 3.40 | 289.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 2/4 (CONTINUED) |
| 02/23/06 Thu | Bloemen, L 2206-CA/58 | 1.40 | 1.40 | 119.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18 |
| 02/24/06 Fri | Bloemen, L 2206-CA/59 | 4.60 | 4.60 | 391.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18 (CONTINUED) |
| 02/24/06 Fri | Bloemen, L 2206-CA/60 | 2.30 | 2.30 | 195.50 | J | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/18. EMAIL TO ELLEN GORDON FOR REVIEW. |
| 02/27/06 Mon | Bloemen, L 2306-CA/1 | 4.10 | 4.10 | 348.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD. |
| 02/27/06 Mon | Bloemen, L 2306-CA/2 | 3.50 | 3.50 | 297.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD (CONTINUED) |
| 02/28/06 Tue | Bloemen, L 2306-CA/3 | 2.50 | 2.50 | 212.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/11 |
| 02/28/06 Tue | Bloemen, L 2306-CA/4 | 2.30 | 2.30 | 195.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/4 |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/06 Tue | Bloemen, L 2306-CA/5 | 2.80 | 2.80 | 238.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/11 |
| 03/01/06 Wed | Bloemen, L 2306-CA/6 | 3.80 | 3.80 | 323.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO FEBRUARY WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION FOR MONTHLY STATEMENT W/E 2/4 (CONTINUED) |
| 03/01/06 Wed | Bloemen, L 2306-CA/7 | 2.00 | 2.00 | 170.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/11 (CONTINUED) |
| 03/01/06 Wed | Bloemen, L 2306-CA/8 | 1.80 | 1.80 | 153.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/18 |
| 03/01/06 Wed | Gordon, E 1306-FA/1 | 2.50 | 2.50 | 1,250.00 | | 1 | | MATTER:BK-Fee Application "WORKED ON DRAFT OF 3RD INTERIM FEE APPLICATION OVERVIEW SECTION TO INCORPORATE ACTIVITIES, RESULTS AND VALUE SINCE OCTOBER 2005." |
| 03/02/06 Thu | Bloemen, L 2306-CA/9 | 1.80 | 1.80 | 153.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/18 (CONTINUED) |
| 03/02/06 Thu | Bloemen, L 2306-CA/10 | 2.10 | 2.10 | 178.50 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/18 (CONTINUED) |
| 03/02/06 Thu | Bloemen, L 2306-CA/11 | 3.30 | 3.30 | 280.50 | | 1 | | MATTER:BK-Case Administration "REVIEW OF EXPENSES AND ADDITIONAL REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR FEBRUARY MONTHLY STATEMENT W/E 2/18, 2/11 AND 2/4 " |
| 03/02/06 Thu | Cooper, C 2306-FA/1 | 4.20 | 4.20 | 420.00 | | 1 | | MATTER:BK-Fee Application CONTINUED PREPARATION OF 3RD INTERIM FEE APPLICATION DRAFT FOR FILING WITH THE COURT |
| 03/02/06 Thu | Gordon, E 1306-FA/2 | 2.80 | 2.80 | 1,400.00 | | 1 | | MATTER:BK-Fee Application COMPLETED FIRST DRAFT OF 3RD INTERIM FEE APPLICATION. |
| 03/03/06 Fri | Bloemen, L 2306-CA/12 | 1.40 | 1.40 | 119.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/18 (CONTINUED) |
| 03/03/06 Fri | Bloemen, L 2306-CA/13 | 1.30 | 1.30 | 110.50 | J | 1 | | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/03/06 Fri | Bloemen, L 2306-CA/14 | 1.80 | 1.80 | 153.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 (CONTINUED) |
| 03/06/06 Mon | Bloemen, L 2306-CA/15 | 0.80 | 0.80 | 68.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/25 |
| 03/06/06 Mon | Bloemen, L 2306-CA/16 | 2.30 | 2.30 | 195.50 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/25 (CONTINUED) |
| 03/06/06 Mon | Bloemen, L 2306-CA/17 | 1.40 | 1.40 | 119.00 | | 1 | | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/25 (CONTINUED) |
| 03/06/06 Mon | Bloemen, L 2306-CA/18 | 3.20 | 3.20 | 272.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 2/25 (CONTINUED) |
| 03/06/06 Mon | Gaston, B 1306-FA/3 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:BK-Fee Application READ AND PROVIDE REVISIONS TO FEE APPLICATION |
| 03/06/06 Mon | Gordon, E 1306-FA/4 | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:BK-Fee Application CONTACTED RICK DAMORE (XROADS) TO OBTAIN MORE DETAIL FROM TREASURY AND STRATEGY GROUPS TO INCLUDE IN 3RD INTERIM FEE APPLICATION |
| 03/06/06 Mon | Gordon, E 1306-FA/5 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:BK-Fee Application "BRIEFING WITH SHEON KAROL (XROADS) REGARDING RESULTS OF REAL ESTATE GROUP IN TERMS OF ASSET SALES, LEASE REJECTIONS AND RENEGOTIATIONS TO INCORPORATE ACTUAL RESULTS INTO THE 3RD INTERIM FEE APPLICATION." |
| 03/06/06 Mon | Gordon, E 1306-FA/6 | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:BK-Fee Application REVIEWED PRESENTATION PREPARED BY SOURCING TEAM AND INCORPORATED RESULTS INTO THE 3RD INTERIM FEE APPLICATION. |
| 03/06/06 Mon | Gordon, E 1306-FA/7 | 0.50 | 0.50 | 200.00 | | 1 | | MATTER:BK-Fee Application CALL TO BRAD BOGGESS (XROADS) REGARDING DETAILED INFORMATION ON COST SAVINGS THROUGH VARIOUS SOURCING PROGRAMS TO INCORPORATE INTO THE 3RD INTERIM FEE APPLICATION. |
| 03/06/06 Mon | Gordon, E 1306-FA/8 | 1.40 | 1.40 | 560.00 | | 1 | | MATTER:BK-Fee Application CONTINUED WORK ON 1ST DRAFT OF THE 3RD INTERIM FEE APPLICATION TO INCORPORATE INFORMATION ON CLAIMS TEAMS. |
| 03/06/06 Mon | Gordon, E 1306-FA/9 | 3.50 | 3.50 | 1,400.00 | | 1 | | MATTER:BK-Fee Application "CONTINUED DRAFTING THE 3RD INTERIM FEE APPLICATION, OVERVIEW SECTION, SUMMARY OF KEY ACCOMPLISHMENTS." |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 10 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/06/06 Mon | Gordon, E 1306-FA/10 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application FINALIZED AND DISTRIBUTED THE 1ST DRAFT OF THE 3RD INTERIM FEE APPLICATION. |
| 03/07/06 Tue | Bloemen, L 2306-CA/19 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/25 |
| 03/07/06 Tue | Bloemen, L 2306-CA/20 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 2/25 |
| 03/07/06 Tue | Cooper, C 2306-CA/21 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:BK-Case Administration REVIEW DRAFT OF INTERIM FEE APPLICATION RECEIVED FROM E. GORDON |
| 03/08/06 Wed | Bloemen, L 2306-CA/22 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND ADDITIONAL REVISION RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/08/06 Wed | Bloemen, L 2306-CA/23 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND ADDITIONAL REVISION RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/08/06 Wed | Bloemen, L 2306-CA/24 | 0.70 | 0.70 | 59.50  J | | | 1 | MATTER:BK-Case Administration ENTER AP VENDOR INVOICES INTO TIMESLIPS TO ENSURE PROPER CHARGES TO THE ESTATE |
| 03/08/06 Wed | Dussinger, M 1306-BA/432 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF THE THIRD FEE APPLICATION. |
| 03/08/06 Wed | Gordon, E 1306-FA/11 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application CALLED RICK DAMORE FROM XROADS TO DISCUSS HIS COMMENTS TO THE FEE APPLICATION. |
| 03/08/06 Wed | Gordon, E 1306-FA/12 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application CALLED SHEON KAROL (XROADS) TO SOLICIT HIS COMMENTS TO THE 3RD INTERIM FEE APPLICATION. |
| 03/08/06 Wed | Gordon, E 1306-FA/13 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application INCORPORATED ADDITIONAL CHANGES FROM MDS ON THE CASE AND CIRCULATED A NEW DRAFT OF THE 3RD INTERIM FEE APPLICATION |
| 03/08/06 Wed | Karol, S 1306-FA/14 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISING FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 27

EXHIBIT L

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/06 Thu | Bloemen, L 2306-CA/25 | 0.90 | 0.90 | 76.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD (CONTINUED) |
| 03/09/06 Thu | Bloemen, L 2306-CA/26 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: BK-Case Administration REVIEW EXPENSES AND ADDITIONAL REVISION RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/09/06 Thu | Bloemen, L 2306-CA/27 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER: BK-Case Administration REVIEW EXPENSES AND ADDITIONAL REVISION RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/09/06 Thu | Gordon, E 1306-FA/16 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: BK-Fee Application DRAFTED MEMO TO MDS REQUESTING UPDATES FOR THE FEBRUARY FEE LETTER AND OUTLINING TIMING. |
| 03/10/06 Fri | Bloemen, L 2306-CA/28 | 4.60 | 4.60 | 391.00 | | | 1 | MATTER: BK-Case Administration PREPARE RENTAL CAR ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT |
| 03/10/06 Fri | Bloemen, L 2306-CA/29 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: BK-Case Administration PREPARE RENTAL CAR ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 03/10/06 Fri | Gordon, E 1306-FA/17 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER: BK-Fee Application INCORPORATED CHANGES FROM SHEON KAROL (XROADS) INTO THE FINAL DRAFT OF THE 3RD INTERIM FEE APPLICATION. |
| 03/10/06 Fri | Gordon, E 1306-FA/18 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER: BK-Fee Application INCORPORATED EDITS FROM RICK DAMORE (XROADS) INTO THE 3RD INTERIM FEE APPLICATION. |
| 03/13/06 Mon | Bloemen, L 2306-CA/30 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER: BK-Case Administration PREPARE RENTAL CAR ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 03/13/06 Mon | Bloemen, L 2306-CA/31 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER: BK-Case Administration PREPARE LODGING ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT |
| 03/13/06 Mon | Bloemen, L 2306-CA/32 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER: BK-Case Administration PREPARE LODGING ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |
| 03/13/06 Mon | Bloemen, L 2306-CA/33 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER: BK-Case Administration PREPARE LODGING ANALYSIS IN PREPARATION FOR MONTHLY STATEMENT (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 12 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/13/06 Mon | Bloemen, L 2306-CA/34 | 1.60 | 1.60 | 136.00 | J | | 1 | MATTER:BK-Case Administration FURTHER REVISED DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT |
| 03/13/06 Mon | Cooper, C 2306-CA/35 | 3.00 | 3.00 | 300.00 | | | 1 | MATTER:BK-Case Administration PREPARE FINAL VERSION OF FEE APP COPIES AND DOCUMENTS |
| 03/13/06 Mon | Cooper, C 2306-CA/36 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND ANALYSIS OF LODGING FOR THE MONTH OF FEBRUARY TO ENSURE ACCURACY AND QUALITY CONTROL TO THE DEBTOR |
| 03/13/06 Mon | Karol, S 1306-FA/19 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISION OF ASSET SALE SUMMARY PORTION OF FEE APPLICATION |
| 03/14/06 Tue | Bloemen, L 2306-CA/37 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER:BK-Case Administration FURTHER REVISED DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/14/06 Tue | Bloemen, L 2306-CA/38 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISION OF INTERIM FEE APPLICATION TO ENSURE PROPER CHARGES TO THE ESTATE. |
| 03/14/06 Tue | Bloemen, L 2306-CA/39 | 2.70 | 2.70 | 229.50 | J | | 1 | MATTER:BK-Case Administration COPY AND PREPARE FOR FED EX |
| 03/14/06 Tue | Cooper, C 2306-FA/2 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:BK-Fee Application 2ND PHONE CALL WITH H. ETLIN FOR ADDITIONAL EDITS TO THE INTERIM FEE APPLICATION |
| 03/14/06 Tue | Cooper, C 2306-FA/3 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Fee Application MADE ADDITIONAL CHANGES FROM H. ETLIN TO INTERIM FE APPLICATION |
| 03/14/06 Tue | Cooper, C 2306-FA/4 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:BK-Fee Application PHONE CALL WITH H. ETLIN TO DISCUSS EDITS TO THE INTERIM FEE APPLICATION |
| 03/14/06 Tue | Etlin, H 1306-FA/23 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE FEE APPLICATION |
| 03/14/06 Tue | Gordon, E 1306-FA/20 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application BRIEFING WITH XROADS' CARLA COOPER REGARDING EDITS TO THE 3RD INTERIM FEE APPLICATION FROM XROADS' HOLLY ETLIN. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 13 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/14/06 Tue | Gordon, E 1306-FA/21 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application<br>DRAFTED MEMO TO MDS REQUESTING INPUT FOR THE FEBRUARY FEE LETTER. |
| 03/14/06 Tue | Gordon, E 1306-FA/22 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEWED FINAL CHANGES FROM XROADS' HOLLY ETLIN AND MERGED DOCUMENTS WITH REDLINE TO TRACK FINAL CHANGES. |
| 03/14/06 Tue | Lane, E 1306-BA/588 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE FEE APPLICATION LETTER DETAILING ALL ACTIVITIES ASSOCIATED WITH CONTRACT MANAGEMENT PROJECT AND VALUE ADDED SERVICES. |
| 03/15/06 Wed | Bloemen, L 2306-CA/40 | 0.70 | 0.70 | 59.50 | J | | 1 | MATTER:BK-Case Administration<br>FURTHER REVISED DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT (CONTINUED) |
| 03/16/06 Thu | Bloemen, L 2306-CA/42 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH REVIEW OF EXPENSES TO BE INCLUDED FOR REVISIONS NEEDED. |
| 03/16/06 Thu | Bloemen, L 2306-CA/43 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH ENTERING TIME INFORMATION INTO THE FEE CALCULATION SCHEDULE. |
| 03/16/06 Thu | Bloemen, L 2306-CA/44 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH ENTERING TIME AND EXPENSE INFORMATION INTO THE FEE CALCULATION SCHEDULE |
| 03/16/06 Thu | Bloemen, L 2306-CA/45 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH ENTERING TIME AND EXPENSE INFORMATION INTO THE FEE CALCULATION SPREADSHEET (CONTINUED) |
| 03/17/06 Fri | Bloemen, L 2306-CA/46 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH FURTHER REVISIONS TO EXPENSES (CONTINUED) |
| 03/17/06 Fri | Bloemen, L 2306-CA/47 | 1.50 | 1.50 | 127.50 | J | | 1 | MATTER:BK-Case Administration<br>ENTER AP VENDOR INVOICES FOR WINN-DIXIE INTO TIMESLIPS FOR MARCH BILLING. |
| 03/17/06 Fri | Bloemen, L 2306-CA/48 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH FINALIZING TIME AND EXPENSES ENTERED IN FEE APPLICATION SCHEDULE AND ENTERING FINAL DOLLAR AMOUNTS IN FEE APPLICATION STATEMENT |
| 03/17/06 Fri | Bloemen, L 2306-CA/49 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF FEBRUARY FEE APPLICATION WITH EXPENSES ENTERED IN FEE CALCULATION SCHEDULE (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 14 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/06 Fri | Cooper, C 2306-CA/50 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: BK-Case Administration SECOND REVIEW OF EXPENSES FOR FEBRUARY FOR ACCURACY AND COST CONTROL TO THE DEBTORS |
| 03/17/06 Fri | Gordon, E 1306-FA/25 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER: BK-Fee Application DRAFTED FEBRUARY FEE LETTER AND INCORPORATED UPDATES FROM MDS. |
| 03/17/06 Fri | Lane, E 1306-FA/26 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER: BK-Fee Application REVIEW AND REVISE FEE APPLICATION LETTER FOR FEBRUARY |
| 03/20/06 Mon | Bloemen, L 2306-CA/52 | 1.80 | 1.80 | 153.00 | J | | 1 | MATTER: BK-Case Administration REVISE AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 |
| 03/21/06 Tue | Bloemen, L 2306-CA/54 | 3.50 | 3.50 | 297.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 |
| 03/21/06 Tue | Bloemen, L 2306-CA/55 | 3.00 | 3.00 | 255.00 | J | | 1 | MATTER: BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/4 (CONTINUED) |
| 03/22/06 Wed | Bloemen, L 2306-CA/56 | 3.50 | 3.50 | 297.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/11 |
| 03/22/06 Wed | Bloemen, L 2306-CA/57 | 2.40 | 2.40 | 204.00 | J | | 1 | MATTER: BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/11 (CONTINUED) |
| 03/23/06 Thu | Bloemen, L 2306-CA/58 | 2.50 | 2.50 | 212.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/11 |
| 03/23/06 Thu | Bloemen, L 2306-CA/59 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/4 |
| 03/23/06 Thu | Bloemen, L 2306-CA/60 | 2.10 | 2.10 | 178.50 | J | | 1 | MATTER: BK-Case Administration REVIEW AND CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/4 (CONTINUED) |
| 03/24/06 Fri | Bloemen, L 2306-CA/61 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER: BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|-----------|-------|---|-------------|
| 03/24/06 Fri | Cooper, C 2306-CA/62 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Case Administration PREPARE EXCEL FILE FOR FEE AUDITOR AND EMAIL |
| 03/27/06 Mon | Bloemen, L 2406-CA/1 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 |
| 03/27/06 Mon | Bloemen, L 2406-CA/2 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 (CONTINUED) |
| 03/27/06 Mon | Bloemen, L 2406-CA/3 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 (CONTINUED) |
| 03/28/06 Tue | Bloemen, L 2406-CA/5 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 (CONTINUED) |
| 03/28/06 Tue | Bloemen, L 2406-CA/6 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 (CONTINUED( |
| 03/28/06 Tue | Bloemen, L 2406-CA/7 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/4 AND 3/11 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/8 | 1.90 | 1.90 | 161.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 |
| 03/30/06 Thu | Bloemen, L 2406-CA/9 | 2.30 | 2.30 | 195.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/10 | 1.50 | 1.50 | 127.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/30/06 Thu | Bloemen, L 2406-CA/11 | 1.90 | 1.90 | 161.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |
| 03/31/06 Fri | Bloemen, L 2406-CA/12 | 1.90 | 1.90 | 161.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/18 (CONTINUED) |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 16 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/31/06 Fri | Bloemen, L 2406-CA/13 | 0.90 | 0.90 | 76.50 | | 1 | | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/18 |
| 03/31/06 Fri | Bloemen, L 2406-CA/14 | 4.80 | 4.80 | 408.00 | | 1 | | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/18 (CONTINUED) |
| 04/03/06 Mon | Bloemen, L 2406-CA/15 | 2.00 | 2.00 | 170.00 | | 1 | | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/25 |
| 04/03/06 Mon | Bloemen, L 2406-CA/16 | 2.50 | 2.50 | 212.50 | J | 1 | | MATTER:BK-Case Administration ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/03/06 Mon | Bloemen, L 2406-CA/17 | 2.60 | 2.60 | 221.00 | | 1 | | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 3/25 |
| 04/03/06 Mon | Gordon, E 1406-FA/1 | 0.20 | 0.20 | 100.00 | | 1 | | MATTER:BK-Fee Application DRAFTED MEMO TO WINN-DIXIE TEAM LEADERS SEEKING STATUS REPORT FOR MARCH ACTIVITIES TO INCLUDE IN FEE LETTER. |
| 04/06/06 Tue | Bloemen, L 2406-CA/19 | 1.70 | 1.70 | 144.50 | | 1 | | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR MONTHLY STATEMENT W/E 3/18 |
| 04/06/06 Tue | Bloemen, L 2406-CA/20 | 2.00 | 2.00 | 170.00 | J | 1 | | MATTER:BK-Case Administration FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT |
| 04/06/06 Tue | Bloemen, L 2406-CA/21 | 1.70 | 1.70 | 144.50 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/06/06 Tue | Bloemen, L 2406-CA/22 | 1.60 | 1.60 | 136.00 | J | 1 | | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/06/06 Tue | Bloemen, L 2406-CA/23 | 0.50 | 0.50 | 42.50 | J | 1 | | MATTER:BK-Case Administration ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/05/06 Wed | Bloemen, L 2406-CA/24 | 0.60 | 0.60 | 51.00 | J | 1 | | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 17 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| 04/05/06 Wed | Bloemen, L 2406-CA/25 | 3.30 | 3.30 | 280.50 | J | | 1 | MATTER:BK-Case Administration ENTER AP INVOICES TO WINN-DIXIE IN PREPARATION FOR MARCH STATEMENT |
| 04/05/06 Wed | Bloemen, L 2406-CA/26 | 1.50 | 1.50 | 127.50 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/25 |
| 04/05/06 Wed | Bloemen, L 2406-CA/27 | 1.40 | 1.40 | 119.00 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 3/25 |
| 04/06/06 Thu | Bloemen, L 2406-CA/28 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS ON PREPARATION FOR MARCH STATEMENT W/E 3/18 AND 3/25 |
| 04/06/06 Thu | Bloemen, L 2406-CA/29 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 3/25 |
| 04/06/06 Thu | Bloemen, L 2406-CA/30 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW EXPENSES AND REVISION TO RECEIPTS IN PREPARATION FOR MARCH STATEMENT |
| 04/06/06 Thu | Gordon, E 1406-FA/2 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO TEAM LEADERS REGARDING MARCH STATUS FOR FEE LETTER. |
| 04/07/06 Fri | Bloemen, L 2406-CA/31 | 1.90 | 1.90 | 161.50 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSE AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/07/06 Fri | Bloemen, L 2406-CA/32 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSES AND REVISION OF RECEIPTS IN PREPARATION OF MARCH STATEMENT |
| 04/07/06 Fri | Bloemen, L 2406-CA/33 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration CONTINUE WORK ON CAR ANALYSIS SPREADSHEET |
| 04/10/06 Mon | Bloemen, L 2406-CA/34 | 2.40 | 2.40 | 204.00 | J | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW OF EXPENSES AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/10/06 Mon | Bloemen, L 2406-CA/35 | 0.80 | 0.80 | 68.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF EXPENSES AND BEGIN ENTERING INFORMATION IN LODGING SPREADSHEET |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 18 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/10/06 Mon | Bloemen, L 2406-CA/36 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSES AND ENTERING INFORMATION IN CAR ANALYSIS SPREADSHEET |
| 04/11/06 Tue | Bloemen, L 2406-CA/38 | 1.70 | 1.70 | 144.50 | J | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW EXPENSES AND ENTERING INFORMATION IN LODGING SPREADSHEET FOR MARCH STATEMENT |
| 04/11/06 Tue | Bloemen, L 2406-CA/39 | 3.20 | 3.20 | 272.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/40 | 2.20 | 2.20 | 187.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/41 | 2.80 | 2.80 | 238.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/42 | 2.10 | 2.10 | 178.50 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/1 |
| 04/12/06 Wed | Bloemen, L 2406-CA/43 | 0.40 | 0.40 | 34.00 | J | | 1 | MATTER:BK-Case Administration FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT W/E 3/18 3/25 |
| 04/13/06 Thu | Bloemen, L 2406-CA/44 | 0.40 | 0.40 | 34.00 | J | | 1 | MATTER:BK-Case Administration COMPLETED FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR PREPARATION OF MONTHLY STATEMENT W/E 3/18 |
| 04/13/06 Thu | Cooper, C 2406-CA/45 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES FOR MARCH FOR ACCURACY AND COST CONTROL TO THE DEBTOR |
| 04/13/06 Thu | Gaston, B 1406-CA/42 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Case Administration REVISE AND UPDATE NARRATIVE FOR MONTHLY FEE STATEMENT FOR MARCH 2006 |
| 04/13/06 Thu | Lane, E 1406-FA/3 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application "PREPARE REPORT WITH RESULTS OF ALL CONTRACT NEGOTIATIONS, CLAIM WAIVERS AND CONTRACT REJECTION ACTIVITY FOR MONTH OF MARCH, 2006 FOR INCLUSION IN FEE APP." |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 19 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/14/06 Fri | Bloemen, L 2406-CA/46 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF FEE APPLICATION FOR MARCH |
| 04/14/06 Fri | Bloemen, L 2406-CA/47 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration PREPARATION OF FEE APPLICATION FOR MARCH |
| 04/14/06 Fri | Bloemen, L 2406-CA/48 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF FEE APPLICATION FOR MARCH |
| 04/16/06 Sun | Cooper, C 2406-CA/51 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Case Administration CONTINUE DRAFT OF MARCH STATEMENT |
| 04/17/06 Mon | Bloemen, L 2406-CA/52 | 0.50 | 0.50 | 42.50 | J | | 1 | MATTER:BK-Case Administration ENTER AP INVOICES FOR WINN-DIXIE IN TS |
| 04/17/06 Mon | Cooper, C 2406-CA/55 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Case Administration FURTHER REVIEW OF MARCH EXPENSES FOR ACCURACY AND COST CONTOL TO THE DEBTER |
| 04/17/06 Mon | Cooper, C 2406-CA/56 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:BK-Case Administration MEETING WITH L. BLOEMAN TO MAKE FINAL ADJUSTMENTS TO MARCH STATEMENT |
| 04/18/06 Tue | Bloemen, L 2406-CA/57 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO ESTATE W/E 4/1 |
| 04/18/06 Tue | Bloemen, L 2406-CA/58 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO ESTATE W/E 4/1 |
| 04/19/06 Wed | Bloemen, L 2406-CA/59 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF TIME DETAILS TO VERIFY TOTALS MATCH WITH MARCH FEE CALCULATION IN PREPARATION OF MARCH STATEMENT |
| 04/19/06 Wed | Bloemen, L 2406-CA/60 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO ESTATE W/E 4/1 |
| 04/19/06 Wed | Bloemen, L 2406-CA/61 | 0.90 | 0.90 | 76.50 | J | | 1 | MATTER:BK-Case Administration FURTHER REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/1 |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 20 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 04/19/06 Wed | Bloemen, L 2406-CA\62 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO ESTATE W/E 4/1 |
| 04/20/06 Thu | Bloemen, L 2406-CA\63 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration "CONTINUED PREPARATION OF MARCH STATEMENT FOR OVERNIGHT DELIVERY (PRINT TIME DETAILS, MAKE SIX COPIES OF STATEMENT, CREATE SHIPPING LABELS AND BOX FOR SHIPMENT)" |
| 04/20/06 Thu | Bloemen, L 2406-CA\64 | 1.90 | 1.90 | 161.50 | J | | 1 | MATTER:BK-Case Administration PREPARE MARCH STATMENT FOR OVERNIGHT DELIVERY |
| 04/21/06 Fri | Bloemen, L 2406-CA\65 | 2.40 | 2.40 | 204.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/21/06 Fri | Bloemen, L 2406-CA\66 | 2.80 | 2.80 | 238.00 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/24/06 Mon | Bloemen, L 2406-CA\67 | 2.30 | 2.30 | 195.50 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/24/06 Mon | Bloemen, L 2406-CA\68 | 3.30 | 3.30 | 280.50 | J | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES CORRECTIONS TO DESCRIPTIONS AS INDICATED BY LEGALGARD W/E/ 4/8 |
| 04/24/06 Mon | Bloemen, L 2406-CA\69 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/8 |
| 04/26/06 Wed | Bloemen, L 2406-CA\71 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 04/26/06 Wed | Bloemen, L 2406-CA\72 | 3.90 | 3.90 | 331.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 04/27/06 Thu | Bloemen, L 2406-CA\73 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/15 |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 21 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/06 Thu | Bloemen, L 2406-CA/74 | 2.80 | 2.80 | 238.00 | J | 1 | | MATTER: BK-Case Administration<br>REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISONS FROM LEGALGARD W/E 4/15 |
| 04/28/06 Fri | Bloemen, L 2406-ADMIN/2 | 2.60 | 2.60 | 221.00 | | 1 | | MATTER: A-Administration<br>RESEARCH RENTAL CAR RENTALS FOR ANALYSIS FROM BILLING MANAGER TO PRINCIPAL IN CHARGE |
| 04/28/06 Fri | Bloemen, L 2406-CA/75 | 2.10 | 2.10 | 178.50 | | 1 | | MATTER: BK-Case Administration<br>REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/15 |
| 04/28/06 Fri | Bloemen, L 2406-CA/76 | 2.20 | 2.20 | 187.00 | | 1 | | MATTER: BK-Case Administration<br>REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/15 |
| 05/01/06 Mon | Bloemen, L 2506-CA/1 | 3.60 | 3.60 | 306.00 | | 1 | | MATTER: BK-Case Administration<br>REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/15 |
| 05/01/06 Mon | Bloemen, L 2506-CA/2 | 1.10 | 1.10 | 93.50 | | 1 | | MATTER: BK-Case Administration<br>REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/15 |
| 05/01/06 Mon | Bloemen, L 2506-CA/3 | 1.90 | 1.90 | 161.50 | | 1 | | MATTER: BK-Case Administration<br>REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/22 |
| 05/01/06 Mon | Gordon, E 1506-FA/1 | 0.20 | 0.20 | 100.00 | | 1 | | MATTER: BK-Fee Application<br>DRAFTED MEMO TO XROADS TEAM LEADERS REQUESTING UPDATES FOR APRIL MILESTONES AND ACCOMPLISHMENTS. |
| 05/02/06 Tue | Bloemen, L 2506-CA/5 | 1.60 | 1.60 | 136.00 | J | 1 | | MATTER: BK-Case Administration<br>REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/02/06 Tue | Bloemen, L 2506-CA/6 | 1.40 | 1.40 | 119.00 | J | 1 | | MATTER: BK-Case Administration<br>REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/02/06 Tue | Bloemen, L 2506-CA/7 | 2.90 | 2.90 | 246.50 | J | 1 | | MATTER: BK-Case Administration<br>REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES AND INCLUDES REVISIONS FROM LEGALGARD W/E 4/22 |
| 05/02/06 Tue | Cooper, C 2506-CA/8 | 1.00 | 1.00 | 100.00 | | 1 | | MATTER: BK-Case Administration<br>PREPARE EXCEL SPREADSHEET S FOR MARCH DETAIL TIME AND EXPENSES FOR FEE AUDITOR |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 22 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/06 Tue | Edmonson, J 1506-FA/2 | 0.60 | 0.60 | 300.00 | | 1 | | MATTER:BK-Fee Application REVIEW EMAIL FROM E. GORDON (XROADS) AND ATTACHED MARCH FEE STATEMENT. |
| 05/03/06 Wed | Bloemen, L 2506-CA/9 | 3.40 | 3.40 | 289.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE OF DISTRICT GUIDELINES AND INCLUDES CORRECTIONS OF DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/22 |
| 05/03/06 Wed | Edmonson, J 1506-FA/4 | 0.30 | 0.30 | 150.00 | | 1 | | MATTER:BK-Fee Application BEGIN DRAFTING CLAIMS RECONCILIATION SECTION FOR APRIL FEE STATEMENT. |
| 05/04/06 Thu | Bloemen, L 2506-CA/10 | 3.90 | 3.90 | 331.50 | J | 1 | | MATTER:BK-Case Administration "FURTHER REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/8, 4/15 " |
| 05/04/06 Thu | Bloemen, L 2506-CA/11 | 1.00 | 1.00 | 85.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDING REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME AS INDICATED BY LEGALGARD W/E 4/29 |
| 05/04/06 Thu | Edmonson, J 1506-FA/5 | 0.60 | 0.60 | 300.00 | | 1 | | MATTER:BK-Fee Application PROVIDE INFORMATION CONCERNING CLAIMS RECONCILIATION FOR APRIL FEE STATEMENT AND SEND TO E. GORDON (XROADS) |
| 05/05/06 Fri | Bloemen, L 2506-CA/12 | 2.50 | 2.50 | 212.50 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 4/29 |
| 05/05/06 Fri | Bloemen, L 2506-CA/13 | 0.90 | 0.90 | 76.50 | J | 1 | | MATTER:BK-Case Administration FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINE W/E 4/15 |
| 05/08/06 Mon | Bloemen, L 2506-CA/14 | 2.70 | 2.70 | 229.50 | | 1 | | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 4/29 |
| 05/09/06 Tue | Bloemen, L 2506-CA/16 | 0.90 | 0.90 | 76.50 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/09/06 Tue | Bloemen, L 2506-CA/17 | 2.80 | 2.80 | 238.00 | J | 1 | | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/09/06 Tue | Edmonson, J 1506-FA/6 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:BK-Fee Application REVIEW EMAILS FROM XROADS' E. GORDON AND H. ETLIN REGARDING APRIL FEE LETTER AND UPDATES FOR APRIL. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 23 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/09/06 Tue | Gordon, E 1506-FA/7 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO XROADS' SHEON KAROL REGARDING APRIL ACTIVITY TO INCLUDE IN FEE LETTER. |
| 05/09/06 Tue | Gordon, E 1506-FA/8 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application "DRAFTED E-MAIL TO XROADS' MIKE DUSSINGER, JOHN YOUNG AND BRYAN GASTON REGARDING UPDATES FOR THE APRIL FEE LETTER." |
| 05/10/06 Wed | Bloemen, L 2506-CA/18 | 3.10 | 3.10 | 263.50 | J | | | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES WITH REVISIONS INDICATED BY LEGALGARD W/E 4/29 |
| 05/10/06 Wed | Edmonson, J 1506-FA/9 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application PREPARE APRIL FEE LETTER. |
| 05/10/06 Wed | Edmonson, J 1506-FA/10 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application "BEGIN REVIEW OF TIME REPORT FOR WEEK OF APRIL 23, 2006 THROUGH APRIL 29, 2006." |
| 05/10/06 Wed | Edmonson, J 1506-FA/11 | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:BK-Fee Application TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING MONTHLY FEE LETTER AND FEE APPLICATION PREPARATION. |
| 05/10/06 Wed | Gordon, E 1506-FA/12 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application "BRIEFING WITH BILLING DEPARTMENT (LIZ BLOEMEN) REGARDING STATUS OF REVIEW OF CURRENT WEEK, HANDOVER OF PROJECT TO XROADS' JAMIE EDMONSON." |
| 05/10/06 Wed | Gordon, E 1506-FA/13 | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:BK-Fee Application "PHONE CALL WITH XROADS' JAMIE EDMONSON TO GO OVER PROCEDURES FOR MONTHLY FEE LETTERS, INTERIM FEE APPLICATIONS, INTERNAL DOCUMENTATION REQUESTED FROM TEAM MEMBERS AND ACCOUNTING, HAND OFF." |
| 05/11/06 Thu | Edmonson, J 1506-FA/14 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application "COMPLETE REVIEW OF TIME REPORT FOR APRIL 23, 2006 THROUGH APRIL 29, 2006 AND SEND EMAIL TO L. BLOEMEN AND C. COOPER REGARDING SAME." |
| 05/12/06 Fri | Cooper, C 2506-CA/19 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW EXPENSES FOR ACCURACY TO ENSURE COST BENEFITS TO THE DEBTOR |
| 05/12/06 Fri | Cooper, C 2506-CA/20 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Case Administration "FINALIZE WD APRIL STATEMENT, PREPARED FEE SUMMARY SCHEDULES AND DETAIL REPORTS" |
| 05/15/06 Mon | Bloemen, L 2506-CA/21 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration PREPARE FEE CALCULATION WITH SUPPORT DOCUMENTATION FOR EXPENSES AND FEE STATEMENT. |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 24 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/15/06 Mon | Brandt, S 2506-CA/22 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 05/18/06 Thu | Bloemen, L 2506-CA/23 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO GROUND EXPENSE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE |
| 05/19/06 Fri | Bloemen, L 2506-CA/24 | 2.80 | 2.80 | 238.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/25 | 1.20 | 1.20 | 102.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/26 | 0.80 | 0.80 | 68.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/19/06 Fri | Bloemen, L 2506-CA/27 | 1.50 | 1.50 | 127.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/22/06 Mon | Bloemen, L 2506-CA/28 | 1.40 | 1.40 | 119.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDES LEGALGARD CHANGES W/E 5/6 |
| 05/22/06 Mon | Bloemen, L 2506-CA/29 | 2.80 | 2.80 | 238.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES INCLUDES LEGALGARD CHANGES W/E 5/6 |
| 05/22/06 Mon | Brandt, S 2506-CA/30 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 05/23/06 Tue | Bloemen, L 2506-CA/31 | 1.10 | 1.10 | 93.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/23/06 Tue | Bloemen, L 2506-CA/32 | 1.30 | 1.30 | 110.50 | J | | 1 | MATTER:BK-Case Administration FURTHER REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/6 |
| 05/23/06 Tue | Edmonson, J 1506-FA/15 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application BEGIN REVIEW OF TIME REPORTS THROUGH 5/13/06 FOR FEE APPLICATION PURPOSES. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 25 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | Edmonson, J 1506-FA/16 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR PERIOD 4/30/06 THROUGH 5/6/06. |
| 05/24/06 Wed | Bloemen, L 2506-CA/33 | 2.90 | 2.90 | 246.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/24/06 Wed | Bloemen, L 2506-CA/34 | 1.70 | 1.70 | 144.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/24/06 Wed | Bloemen, L 2506-CA/35 | 3.10 | 3.10 | 263.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 05/25/06 Thu | Bloemen, L 2506-CA/36 | 2.10 | 2.10 | 178.50 | J | | 1 | MATTER:BK-Case Administration PREPARE APRIL STATEMENT FOR FED EX DELIVERY |
| 05/25/06 Thu | Bloemen, L 2506-CA/37 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration PREPARE TIME DETAIL REPORT AND EMAIL TO J EDMONSON FOR HER REVIEW |
| 05/25/06 Thu | Bloemen, L 2506-CA/38 | 0.70 | 0.70 | 59.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| | | | 556.60 | $63,371.50 | | | | |

Total
Number of Entries:    291

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 26 of 27

EXHIBIT L
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 455.90 | 38,751.50 | 0.00 | 0.00 | 455.90 | 38,751.50 | 0.00 | 0.00 | 455.90 | 38,751.50 |
| Brandt, S | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 |
| Cooper, C | 53.70 | 5,370.00 | 0.00 | 0.00 | 53.70 | 5,370.00 | 0.00 | 0.00 | 53.70 | 5,370.00 |
| Damore, R | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| Doyle, T | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Dussinger, M | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Edmonson, J | 7.20 | 3,030.00 | 0.00 | 0.00 | 7.20 | 3,030.00 | 0.00 | 0.00 | 7.20 | 3,030.00 |
| Etlin, H | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Gaston, B | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Gordon, E | 26.50 | 11,200.00 | 0.00 | 0.00 | 26.50 | 11,200.00 | 0.00 | 0.00 | 26.50 | 11,200.00 |
| Karol, S | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Lane, E | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 |
| | 556.60 | $63,371.50 | 0.00 | $0.00 | 556.60 | $63,371.50 | 0.00 | $0.00 | 556.60 | $63,371.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| A-Administration | 2.60 | 221.00 | 0.00 | 0.00 | 2.60 | 221.00 | 0.00 | 0.00 | 2.60 | 221.00 |
| BK-Business Analysis | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 |
| BK-Case Administration | 479.70 | 41,290.50 | 0.00 | 0.00 | 479.70 | 41,290.50 | 0.00 | 0.00 | 479.70 | 41,290.50 |
| BK-Fee Application | 70.20 | 20,220.00 | 0.00 | 0.00 | 70.20 | 20,220.00 | 0.00 | 0.00 | 70.20 | 20,220.00 |
| | 556.60 | $63,371.50 | 0.00 | $0.00 | 556.60 | $63,371.50 | 0.00 | $0.00 | 556.60 | $63,371.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L  PAGE 27 of 27

EXHIBIT M
Potential Double-Billed Expenses
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | HETL | 26.20 | | 26.20 | & | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 03/31/06 | HETL | 22.63 | | 22.63 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 03/31/06 | HETL | 35.00 | | 35.00 | & | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 3/31/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | & | TRANSPORTATION FROM AIRPORT TO HOME 3.31/06 [SALEM, M.] |
| | | $153.83 | | $153.83 | | |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 01/29/06 | KHUN | 487.40 | | 487.40 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/23/2006 AND 2/27/2006 [HUNT, K.] |
| 01/29/06 | SKAR | 145.00 | | 145.00 | | ROUND TRIP COACH AIRFARE FROM CLIENT 1/26/2006 AND 1/29/2006 [KAROL, S.] |
| 01/29/06 | OKWO | 454.19 | | 454.19 | | ROUND TRIP COACH AIRFARE FROM CLIENT 2/3/2006 AND 2/6/2006 [KWON, O.] |
| 01/29/06 | OKWO | 407.10 | | 407.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/1/2006 AND 2/9/2006 [KWON, O.] |
| 01/30/06 | RDAM | 786.20 | | 786.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 1/30/2006 AND 2/03/2006 [DAMORE, R.] |
| 01/30/06 | MDUS | 881.60 | | 881.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/31/2006 AND 2/03/2006 [DUSSINGER, M.] |
| 01/30/06 | BGUT | 407.10 | | 407.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/06/2006 AND 2/09/2006 [GUTIERREZ, B.] |
| 01/30/06 | LMCC | 545.10 | | 545.10 | | ONE WAY ECONOMY AIRFARE TO CLIENT 1/30/2006 [MCCARTY, L.] |
| 01/31/06 | ELAN | 500.20 | | 500.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT SITE 2/12/2006 AND 2/24/2006 [LANE, E.] |
| 01/31/06 | ELAN | 320.19 | | 320.19 | | ROUND TRIP AIRFARE TO CLIENT SITE 2/5/2006 AND 2/10/2006 [LANE, E.] |
| 01/31/06 | ELAN | 510.20 | | 510.20 | | ROUND TRIP AIRFARE TO CLIENT SITE 1/22/2006 AND 2/02/2006 [LANE, E.] |
| 01/31/06 | ELAN | 625.40 | | 625.40 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT SITE 1/16/2006 AND 1/20/2006 [LANE, E.] |
| 01/31/06 | ALIU | 876.70 | | 876.70 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT - 2/6/2006 AND 2/10/2006 [LIU, A.] |
| 01/31/06 | LMCC | 514.30 | | 514.30 | | ONE WAY ECONOMY AIRFARE FROM CLIENT 1/31/2006 [MCCARTY, L.] |
| 02/01/06 | BBOG | 428.61 | | 428.61 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/6/2006 AND 2/7/2006 [BOGGESS, B.] |
| 02/01/06 | BBOG | 320.60 | | 320.60 | | ROUND TRIP COACH AIRFARE FROM ATL TO SAN FRANCISCO 2/27/2006 AND 3/1/2006 (EEI CONFERENCE WITH WINN-DIXIE'STAL BOOTH) [BOGGESS, B.] |
| 02/01/06 | MSAL | 1,230.20 | | 1,230.20 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 2/17/2006 TO 2/19/2006 [SALEM, M.] |
| 02/02/06 | KCAS | 257.10 | | 257.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/27/2006 AND 3/02/2006 [CASSIDY, K.] |
| 02/02/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/13/2006 AND 2/17/2006 [FAGERSTROM, K.] |
| 02/04/06 | KCAS | 522.10 | | 522.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/20/2006 AND 2/23/2006 [CASSIDY, K.] |
| 02/04/06 | BGAS | 1,014.10 | | 1,014.10 | | ROUND TRIP AIRFARE FROM CLIENT SITE 2/04/2006 AND 2/06/2006 [GASTON, B.] |
| 02/05/06 | SKAR | 407.10 | | 407.10 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 2/2/2006 AND 2/5/2006 [KAROL, S.] |
| 02/06/06 | RDAM | 566.20 | | 566.20 | | ROUND TRIP AIRFARE TO CLIENT 2/06/2006 AND 2/09/2006 [DAMORE, R.] |
| 02/06/06 | BGUT | 257.10 | | 257.10 | | ROUND TRIP AIRFARE TO CLIENT 2/27/2006 AND 3/02/2006 [GUTIERREZ, B.] |
| 02/06/06 | OKWO | 649.70 | | 649.70 | | ROUND TRIP AIRFARE TO CLIENT 2/13/2006 AND 2/16/2006 [KWON, O.] |
| 02/08/06 | MSAL | 1,167.10 | | 1,167.10 | | ROUNDTRIP COACH/ECONOMY AIRFARE FROM CLIENT 2/23/2006 AND 2/26/2006 [SALEM, M.] |
| 02/09/06 | HETL | 1,157.10 | | 1,157.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/07/2006 AND 2/09/2006 [ETLIN, H.] |
| 02/09/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/20/2006 AND 2/22/2006 [FAGERSTROM, K.] |
| 02/10/06 | BBOG | 219.30 | | 219.30 | | ONE WAY COACH AIRFARE TO CLIENT 2/13/2006 [BOGGESS, B.] |
| 02/10/06 | MDUS | 828.60 | | 828.60 | | ROUND TRIP AIRFARE FROM CLIENT 2/10/2006 AND 2/13/2006 [DUSSINGER, M.] |
| 02/11/06 | KCAS | 1,117.11 | | 1,117.11 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/13/2006 AND 2/16/2006 [CASSIDY, K.] |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/11/06 | JYOU | 1,014.10 | | 1,014.10 | | ROUND TRIP AIRFARE TO CLIENT 2/26/2006 AND 3/02/2006 [YOUNG, J.] |
| 02/11/06 | JYOU | 1,014.10 | | 1,014.10 | | ROUND TRIP AIRFARE TO CLIENT 2/19/2006 AND 2/23/2006 [YOUNG, J.] |
| 02/11/06 | JYOU | 1,014.10 | | 1,014.10 | | ROUND TRIP AIRFARE TO CLIENT 3/05/2006 AND 3/09/2006 [YOUNG, J.] |
| 02/13/06 | RDAM | 572.20 | | 572.20 | | ROUND TRIP AIRFARE TO CLIENT 2/13/2006 AND 2/16/2006 [DAMORE, R.] |
| 02/13/06 | SKAR | 564.10 | | 564.10 | | ROUND TRIP COACH AIRFARE FROM CLIENT 2/09/2006 AND 2/13/2006 [KAROL, S.] |
| 02/14/06 | BGUT | 338.10 | | 338.10 | | ONE WAY AIR FARE TO CLIENT 2/14/2006 [GUTIERREZ, B.] |
| 02/14/06 | ALIU | 1,061.70 | | 1,061.70 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 2/20/2006 AND 2/24/2006 [LIU, A.] |
| 02/15/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/27/2006 AND 3/3/2006 [FAGERSTROM, K.] |
| 02/15/06 | OKWO | 507.10 | | 507.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 2/20/2006 AND 2/23/2006 [KWON, O.] |
| 02/16/06 | BBOG | 194.42 | | 194.42 | | ONE WAY COACH AIRFARE FROM CLIENT 2/20/2006 [BOGGESS, B.] |
| 02/16/06 | BGUT | 323.30 | | 323.30 | | ONE WAY AIR FARE FROM CLIENT 2/16/2006 [GUTIERREZ, B.] |
| 02/17/06 | LGOE | 519.10 | | 519.10 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 2/20/2006 AND 2/23/2006 [GOETZ, L.] |
| 02/18/06 | ELAN | 170.19 | | 170.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT FROM TRIP TO CLIENT 2/27/2006 AND 3/9/2006 [LANE, E.] |
| 02/19/06 | SKAR | 439.30 | | 439.30 | | ROUND TRIP COACH AIRFARE FROM CLIENT 2/15/2006 AND 2/19/2006 [KAROL, S.] |
| 02/20/06 | RDAM | 290.60 | | 290.60 | | ONE WAY AIRFARE TO CLIENT 2/20/2006 [DAMORE, R.] |
| 02/20/06 | MDUS | 848.60 | | 848.60 | | ROUND TRIP AIRFARE TO CLIENT 2/20/2006 AND 2/24/2006 [DUSSINGER, M.] |
| 02/20/06 | BGUT | 332.10 | | 332.10 | | ROUND TRIP AIRFARE TO CLIENT 2/20/2006 AND 2/23/2006 [GUTIERREZ, B.] |
| 02/21/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/06/2006 AND 3/10/2006 [FAGERSTROM, K.] |
| 02/22/06 | HETL | 1,067.10 | | 1,067.10 | | ROUND TRIP AIRFARE TO CLIENT 2/20/2006 AND 2/22/2006 (2/22/06 CONTINENTAL RETURN TRIP CANCELLED REQUIRING STAY OVER) [ETLIN, H.] |
| 02/23/06 | HETL | 619.30 | | 619.30 | | ONE WAY COACH AIRFARE FROM CLIENT 2/23/2006 RETURN TRIP TO NYC VIA DELTA DUE TO CANCELED CONTINENTAL FLIGHT [ETLIN, H.] |
| 02/23/06 | BGUT | 407.10 | | 407.10 | | ROUND TRIP AIRFARE TO CLIENT SITE 3/06/2006 AND 3/09/2006 [GUTIERREZ, B.] |
| 02/24/06 | KCAS | 407.10 | | 407.10 | | ROUND TRIP AIRFARE TO CLIENT 3/06/2006 AND 3/09/2006 [CASSIDY, K.] |
| 02/24/06 | ALIU | 1,125.70 | | 1,125.70 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 3/1/2006 AND 3/5/2006 [LIU, A.] |
| 02/25/06 | MSAL | 1,167.10 | | 1,167.10 | | ROUND TRIP AIRFARE FROM CLIENT 3/03/2006 AND 3/05/2006 [SALEM, M.] |
| 02/26/06 | MDUS | 623.60 | | 623.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/26/2006 AND 3/03/2006 [DUSSINGER, M.] |
| 02/26/06 | SKAR | 564.10 | | 564.10 | | ROUND TRIP COACH AIRFARE FROM CLIENT 2/23/2006 AND 2/26/2006 [KAROL, S.] |
| 02/27/06 | RDAM | 572.20 | | 572.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/27/2006 AND 3/02/2006 [DAMORE, R.] |
| 02/27/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/13/2006 AND 3/17/2006 [FAGERSTROM, K.] |
| 02/27/06 | LGOE | 519.10 | | 519.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 2/27/2006 AND 3/02/2006 [GOETZ, L.] |
| 02/27/06 | EGOR | 745.68 | | 745.68 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/28/2006 AND 3/02/2006 [GORDON, E.] |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/01/06 | HETL | 1,077.10 | | 1,077.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/27/2006 AND 3/01/2006 [ETLIN, H.] |
| 03/02/06 | BBOG | 748.60 | | 748.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/7/2006 AND 3/9/2006 [BOGGESS, B.] |
| 03/03/06 | MSAL | 1,004.60 | | 1,004.60 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 3/10/2006 AND 3/12/2006 [SALEM, M.] |
| 03/05/06 | MSAL | 1,004.60 | | 1,004.60 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 3/17/2006 AND 3/19/2006 [SALEM, M.] |
| 03/06/06 | MDUS | 518.60 | | 518.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 3/6/06 AND 3/10/06 [DUSSINGER, M.] |
| 03/06/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/20/2006 AND 3/24/2006 [FAGERSTROM, K.] |
| 03/06/06 | LGOE | 512.80 | | 512.80 | | ONE WAY COACH/ECONOMY AIRFARE TO CLIENT 3/06/2006 [GOETZ, L.] |
| 03/07/06 | RDAM | 572.20 | | 572.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 3/07/2006 AND 3/09/2006 [DAMORE, R.] |
| 03/08/06 | ELAN | 500.20 | | 500.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 3/13/2006 AND 3/24/2006 [LANE, E.] |
| 03/09/06 | BBOG | 751.63 | | 751.63 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/13/2006 AND 3/15/2006 [BOGGESS, B.] |
| 03/09/06 | HETL | 392.60 | | 392.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 3/7/2006 AND 3/9/2006 [ETLIN, H.] |
| 03/09/06 | BGUT | 776.30 | | 776.30 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/13/06 AND 3/15/06 [GUTIERREZ, B.] |
| 03/09/06 | SKAR | 72.10 | | 72.10 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 3/09/2006 AND 3/15/2006 (FARE INCLUDES UNUSED $637.10 FARE PURCHASED IN JAN 2006) [KAROL, S.] |
| 03/10/06 | BGAS | 1,014.10 | | 1,014.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 3/10/2006 AND 3/12/2006 [GASTON, B.] |
| 03/10/06 | LGOE | 216.60 | | 216.60 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 3/10/2006 AND 3/13/2006 [GOETZ, L.] |
| 03/11/06 | ELAN | 1,007.70 | | 1,007.70 | | ONE WAY AIRFARE FROM JACKSONVILLE 3/17/2006 (IRVINE, CA - PLANNING MEETING WITH CLAIMS AND CONTRACT TEAM) AND 3/18/2006 (KC) [LANE, E.] |
| 03/11/06 | ELAN | 445.10 | | 445.10 | | ONE WAY AIRFARE TO CLIENT 3/20/2006 (USED 3/24 TICKET TO RETURN HOME) [LANE, E.] |
| 03/11/06 | JYOU | 610.60 | | 610.60 | | ONE WAY COACH/ECONOMY AIRFARE TO CLIENT 3/14/2006 [YOUNG, J.] |
| 03/13/06 | KFAG | 528.60 | | 528.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/27/2006 AND 3/31/2006 [FAGERSTROM, K.] |
| 03/13/06 | LMCC | 564.30 | | 564.30 | | ONE WAY ECONOMY AIRFARE TO CLIENT 3/13/06 (FOR WD ET MEETING) [MCCARTY, L.] |
| 03/14/06 | RDAM | 280.10 | | 280.10 | | ONE WAY COACH/ECONOMY AIRFARE TO CLIENT 3/14/2006 [DAMORE, R.] |
| 03/15/06 | LGOE | 514.30 | | 514.30 | | ONE WAY COACH/ECONOMY AIRFARE FROM CLIENT 3/15/2006 [GOETZ, L.] |
| 03/15/06 | SKAR | 263.00 | | 263.00 | | ROUND TRIP COACH AIRFARE FROM CLIENT 3/2/2006 AND 3/5/2006 [KAROL, S.] |
| 03/15/06 | LMCC | 490.10 | | 490.10 | | ONE WAY ECONOMY AIRFARE 3/15/06 [MCCARTY, L.] |
| 03/16/06 | BBOG | 536.60 | | 536.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/20/2006 AND 3/22/2006 [BOGGESS, B.] |
| 03/16/06 | RDAM | 262.35 | | 262.35 | | ONE WAY COACH/ACONOMY AIRFARE FROM CLIENT 3/16/2006 [DAMORE, R.] |
| 03/16/06 | HETL | 342.60 | | 342.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/14/2006 AND 3/16/2006 [ETLIN, H.] |
| 03/16/06 | JYOU | 512.30 | | 512.30 | | ONE WAY AIRFARE FROM CLIENT 3/16/06 [YOUNG, J.] |
| 03/17/06 | MDUS | 626.60 | | 626.60 | | ROUNDTRIP AIRFARE FROM PHL TO JAX 3/17/2006 AND 3/19/2006 [DUSSINGER, M.] |
| 03/18/06 | MSAL | 1,117.10 | | 1,117.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM JACKSONVILLE 3/23/2006 AND 3/27/2006 [SALEM, M.] |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/20/06 | RDAM | 292.10 | | 292.10 | | ONE WAY COACH/ECONOMY AIRFARE TO CLIENT 3/20/2006 [DAMORE, R.] |
| 03/20/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP AIRFARE TO CLIENT 3/27/2006 AND 3/30/2006 [YOUNG, J.] |
| 03/21/06 | BBOG | 448.60 | | 448.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/27/2006 AND 3/28/2006 [BOGGESS, B.] |
| 03/21/06 | BBOG | 408.60 | | 408.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/29/2006 AND 3/31/2006 [BOGGESS, B.] |
| 03/21/06 | ALIU | 890.70 | | 890.70 | | ROUNDTRIP COACH AIRFARE TO CLIENT 3/27/06 AND 3/31/06 [LIU, A.] |
| 03/22/06 | ELAN | 435.19 | | 435.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 3/27/2006 AND 3/31/2006 [LANE, E.] |
| 03/22/06 | ELAN | 330.20 | | 330.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 4/02/06 AND 4/05/06 [LANE, E.] |
| 03/23/06 | RDAM | 250.10 | | 250.10 | | ONE WAY COACH/ECONOMY AIRFARE FROM CLIENT 3/23/2006 [DAMORE, R.] |
| 03/23/06 | SKAR | 452.10 | | 452.10 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 3/23/2006 AND 3/26/2006 [KAROL, S.] |
| 03/24/06 | MDUS | 623.60 | | 623.60 | | ROUNDTRIP COACH/ECONOMY AIRFARE TO CLIENT 3/13/2006 AND 3/24/2006 [DUSSINGER, M.] |
| 03/24/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/03/2006 AND 4/06/2006 [FAGERSTROM, K.] |
| 03/25/06 | MSAL | 1,117.10 | | 1,117.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 3/31/2006 AND 4/02/2006 [SALEM, M.] |
| 03/25/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP AIRFARE FROM CLIENT 3/20/2006 AND 3/23/2006 [YOUNG, J.] |
| 03/27/06 | RDAM | 572.20 | | 572.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 3/27/2006 AND 3/30/2006 [DAMORE, R.] |
| 03/27/06 | LGOE | 512.80 | | 512.80 | | ONE WAY COACH/ECONOMY AIRFARE TO CLIENT 3/27/2006 [GOETZ, L.] |
| 03/29/06 | MSAL | 1,118.60 | | 1,118.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 4/06/2006 AND 4/10/2006 [SALEM, M.] |
| 03/29/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 3/29/2006 [YOUNG, J.] |
| 03/30/06 | BBOG | 574.42 | | 574.42 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/5/2006 AND 4/6/2006 [BOGGESS, B.] |
| 03/30/06 | HETL | 518.10 | | 518.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 3/27/2006 AND 3/30/3006 [ETLIN, H.] |
| 03/30/06 | LGOE | 514.30 | | 514.30 | | ONE WAY COACH/ECONOMY AIRFARE FROM CLIENT 3/30/2006 [GOETZ, L.] |
| 03/31/06 | MDUS | 534.10 | | 534.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 3/28/06 AND 3/31/06 [DUSSINGER, M.] |
| 03/31/06 | BGAS | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 3/31/2006 AND 4/02/2006 [GASTON, B.] |
| 04/01/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/10/2006 AND 4/13/2006 [FAGERSTROM, K.] |
| 04/01/06 | ELAN | 490.19 | | 490.19 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/9/2006 AND 4/14/2006 [LANE, E.] |
| 04/01/06 | ELAN | 564.70 | | 564.70 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/17/2006 AND 4/21/2006 [LANE, E.] |
| 04/02/06 | JYOU | 1,070.12 | | 1,070.12 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/3/2006 AND 4/6/2006 [YOUNG, J.] |
| 04/03/06 | RDAM | 578.20 | | 578.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/03/2006 AND 4/06/2006 [DAMORE, R.] |
| 04/03/06 | SKAR | 574.10 | | 574.10 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 3/30/2006 AND 4/3/2006 [KAROL, S.] |
| 04/06/06 | MDUS | 514.80 | | 514.80 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/3/2006 AND 4/6/2006 [DUSSINGER, M.] |
| 04/07/06 | BBOG | 448.60 | | 448.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/10/2006 AND 4/14/2006 [BOGGESS, B.] |
| 04/08/06 | JEDM | 516.60 | | 516.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/11/2006 AND 4/14/2006 [EDMONSON, J.] |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/08/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/17/2006 AND 4/20/2006 [FAGERSTROM, K.] |
| 04/08/06 | MSAL | 1,168.60 | | 1,168.60 | | ROUNDTRIP COACH/ECONOMY AIRFARE TO CLIENT 4/14/2006 AND 4/16/2006 [SALEM, M.] |
| 04/08/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/10/2006 AND 4/13/2006 [YOUNG, J.] |
| 04/10/06 | RDAM | 578.20 | | 578.20 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/10/2006 AND 4/13/2006 [DAMORE, R.] |
| 04/10/06 | MDUS | 424.60 | | 424.60 | | ROUND TRIP AIRFARE TO CLIENT 4/10/2006 AND 4/14/2006 [DUSSINGER, M.] |
| 04/10/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/24/06 AND 4/27/06 [FAGERSTROM, K.] |
| 04/10/06 | LMCC | 774.20 | | 774.20 | | ROUND TRIP ECONOMY TO CLIENT 4/10/2006 AND 4/11/2006 [MCCARTY, L.] |
| 04/13/06 | HETL | 568.10 | | 568.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/11/2006 AND 4/13/2006 [ETLIN, H.] |
| 04/14/06 | BBOG | 1,318.60 | | 1,318.60 | | ROUND TRIP COACH AIRFARE FROM CLIENT 4/17/2006 AND 4/19/2006 [BOGGESS, B.] |
| 04/14/06 | BBOG | 234.30 | | 234.30 | | ONE WAY COACH AIRFARE FROM CLIENT 4/20/2006 [BOGGESS, B.] |
| 04/14/06 | BGAS | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 4/14/2006 AND 4/16/2006 [GASTON, B.] |
| 04/15/06 | MSAL | 1,218.60 | | 1,218.60 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 4/21/2006 AND 4/23/2006 [SALEM, M.] |
| 04/15/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/17/2006 AND 4/19/2006 [YOUNG, J.] |
| 04/17/06 | RDAM | 250.10 | | 250.10 | | ONE WAY ECONOMY/COACH AIRFARE TO CLIENT 4/17/2006 [DAMORE, R.] |
| 04/17/06 | MDUS | 1,033.60 | | 1,033.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/17/2006 AND 4/21/2006 [DUSSINGER, M.] |
| 04/19/06 | BBOG | 1,318.60 | | 1,318.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 4/24/2006 AND 4/26/2006 [BOGGESS, B.] |
| 04/19/06 | ELAN | 380.19 | | 380.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 4/24/2006 AND 4/29/2006 [LANE, E.] |
| 04/19/06 | ELAN | 483.19 | | 483.19 | | ROUND TRIP COACH AIRFARE FOR TRIP TO CLIENT 5/9/06 AND 5/12/2006 [LANE, E.] |
| 04/20/06 | RDAM | 250.10 | | 250.10 | | ONE WAY ECONOMY/COACH AIRFARE FROM CLIENT 4/20/2006 [DAMORE, R.] |
| 04/20/06 | HETL | 418.10 | | 418.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/17/2006 AND 4/20/2006 [ETLIN, H.] |
| 04/20/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/9/2006 AND 5/12/2006 [FAGERSTROM, K.] |
| 04/20/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/1/2006 AND 5/3/2006 [FAGERSTROM, K.] |
| 04/20/06 | ELAN | 300.20 | | 300.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 5/1/2006 AND 5/5/2006 [LANE, E.] |
| 04/21/06 | BGAS | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE FROM CLIENT 4/20/2006 AND 4/23/2006 [GASTON, B.] |
| 04/22/06 | JEDM | 429.60 | | 429.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/24/06 AND 4/26/06 [EDMONSON, J.] |
| 04/22/06 | MSAL | 1,104.60 | | 1,104.60 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 4/28/2006 TO 5/2/2006 [SALEM, M.] |
| 04/22/06 | JYOU | 1,020.10 | | 1,020.10 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 4/30/2006 AND 5/4/2006 [YOUNG, J.] |
| 04/24/06 | MDUS | 681.60 | | 681.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 4/24/2006 AND 4/28/2006 [DUSSINGER, M.] |
| 04/24/06 | SKAR | 472.10 | | 472.10 | | ROUND TRIP COACH AIRFARE FROM CLIENT 4/7/2006 AND 4/24/2006 [KAROL, S.] |
| 04/28/06 | MSAL | 726.20 | | 726.20 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 5/04/2006 AND 5/07/2006 [SALEM, M.] |
| 05/02/06 | SKAR | 993.60 | | 993.60 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 4/27/2006 AND 5/01/2006 [KAROL, S.] |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/03/06 | HETL | 404.10 | | 404.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/01/2006 AND 5/03/2006 [ETLIN, H.] |
| 05/04/06 | MDUS | 859.70 | | 859.70 | | ROUND TRIP COACH AIRFARE FROM CLIENT 5/04/2006 AND 5/08/2006 [DUSSINGER, M.] |
| 05/04/06 | ELAN | 535.19 | | 535.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 5/16/2006 AND 5/19/2006 [LANE, E.] |
| 05/04/06 | JYOU | 1,024.10 | | 1,024.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 5/09/2006 AND 5/11/2006 [YOUNG, J.] |
| 05/05/06 | MSAL | 1,040.20 | | 1,040.20 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/12/2006 AND 5/14/2006 [SALEM, M.] |
| 05/06/06 | KFAG | 885.60 | | 885.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/15/2006 AND 5/18/2006 [FAGERSTROM, K.] |
| 05/06/06 | BGAS | 1,020.10 | | 1,020.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/04/2006 AND 5/07/2006 [GASTON, B.] |
| 05/08/06 | BGAS | 1,024.10 | | 1,024.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/12/2006 AND 5/14/2006 [GASTON, B.] |
| 05/08/06 | SKAR | 933.60 | | 933.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/04/2006 AND 5/08/2006 [KAROL, S.] |
| 05/11/06 | BBOG | 503.60 | | 503.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/16/06 AND 5/18/2006 [BOGGESS, B.] |
| 05/11/06 | ALIU | 740.20 | | 740.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 5/16/2006 AND 5/19/2006 [LIU, A.] |
| 05/11/06 | JYOU | 1,234.90 | | 1,234.90 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 5/15/2006 AND 5/25/2006 [YOUNG, J.] |
| 05/12/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO THE CLIENT 5/22/2006 AND 5/25/2006 [FAGERSTROM, K.] |
| 05/13/06 | ELAN | 830.19 | | 830.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 5/23/2006 AND 5/26/2006 [LANE, E.] |
| 05/13/06 | MSAL | 1,172.60 | | 1,172.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/18/2006 AND 5/22/2006 [SALEM, M.] |
| 05/15/06 | MDUS | 491.60 | | 491.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/15/2006 AND 5/18/2006 [DUSSINGER, M.] |
| 05/15/06 | MSAL | 1,036.60 | | 1,036.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/25/2006 AND 5/29/2006 [SALEM, M.] |
| 05/17/06 | SKAR | 897.60 | | 897.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/11/2006 AND 5/15/2006 [KAROL, S.] |
| 05/18/06 | KFAG | 538.60 | | 538.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/30/2006 AND 6/02/2006 [FAGERSTROM, K.] |
| 05/19/06 | JEDM | 491.60 | | 491.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 5/17/2006 AND 5/19/2006 [EDMONSON, J.] |
| 05/19/06 | JYOU | 511.80 | | 511.80 | | ONE WAY ECONOMY/COACH AIRFARE TO CLIENT 5/22/2006 [YOUNG, J.] |
| 05/19/06 | JYOU | 1,024.10 | | 1,024.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/25/2006 AND 5/29/2006 [YOUNG, J.] |
| 05/22/06 | SKAR | 933.60 | | 933.60 | | ROUND TRIP COACH AIRFARE FROM CLIENT 5/19/2006 AND 5/22/2006 [KAROL, S.] |
| 05/24/06 | HETL | 924.10 | | 924.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/22/2006 AND 5/24/2006 [ETLIN, H.] |
| 05/25/06 | ELAN | 660.18 | | 660.18 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 6/11/2006 AND 6/15/2006 [LANE, E.] |
| 05/25/06 | ELAN | 433.20 | | 433.20 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 5/30/2006 AND 6/03/2006 [LANE, E.] |
| 05/25/06 | MSAL | 800.18 | | 800.18 | | ROUND TRIP ECONOMY AIRFARE FROM CLIENT 6/01/2006 AND 6/04/2006 [SALEM, M.] |
| 05/26/06 | BBOG | 468.60 | | 468.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/30/2006 AND 6/01/2006 [BOGGESS, B.] |
| 05/26/06 | MDUS | 776.60 | | 776.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/22/2006 AND 5/26/2006 [DUSSINGER, M.] |
| 05/27/06 | BGAS | 1,024.10 | | 1,024.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 5/27/2006 AND 5/29/2006 [GASTON, B.] |
| 05/27/06 | JYOU | 659.30 | | 659.30 | | ONE WAY ECONOMY/COACH AIRFARE 5/31/2006 (JACKSONVILLE TO NYC FOR UCC MEETING) [YOUNG, J.] |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $121,337.00   |               | $121,337.00    |                |             |

EXHIBIT N-2
Travel Expenses - Apartment Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/06 | | 408.00 | | 408.00 | | MICHELLE KELLEHER (XROADS) APARTMENT FROM 2/4/06 TO 2/9/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 02/01/06 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 1/31/06 TO 2/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 02/01/06 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 2/28/06 TO 3/30/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 03/01/06 | JYOU | 2,415.00 | | 2,415.00 | | J. YOUNG (XROADS) APARTMENT FROM 2/28/06 TO 3/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 03/01/06 | ELAN | 2,111.25 | | 2,111.25 | | E. LANE (XROADS) APARTMENT FROM 3/10/06 TO 4/9/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 03/01/06 | | 2,415.00 | | 2,415.00 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 2/28/06 TO 3/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 03/25/06 | | 2,415.00 | | 2,415.00 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 1/28/06 TO 2/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. RECEIPT OF INVOICE DELAYED. |
| 04/01/06 | ELAN | 2,125.00 | | 2,125.00 | | E. LANE (XROADS) APARTMENT FROM 4/10/06 TO 5/9/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/06 | JYOU | 2,415.00 | | 2,415.00 | | J. YOUNG (XROADS) APARTMENT FROM 3/28/06 TO 4/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 04/01/06 | | 2,415.00 | | 2,415.00 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 3/28/06 TO 4/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 04/01/06 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 3/31/06 TO 4/29/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 04/30/06 | | 2,415.00 | | 2,415.00 | | YOUNG/GASTON (XROADS) APARTMENT FROM 4/28/06 TO 5/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 04/30/06 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 4/30/06 TO 5/30/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 04/30/06 | | 2,415.00 | | 2,415.00 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 4/28/06 TO 5/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. |
| 05/01/06 | ELAN | 2,125.00 | | 2,125.00 | | E. LANE (XROADS) APARTMENT FROM 5/10/06 TO 6/9/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| | | $31,834.25 | | $31,834.25 | | |

EXHIBIT N-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/30/06 | KCAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/2006 TO 2/2/2006 [CASSIDY, K.] |
| 01/30/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/2006 [DAMORE, R.] |
| 01/30/06 | BGUT | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/06 TO 2/02/06 [GUTIERREZ, B.] |
| 01/30/06 | LMCC | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/2006 [MCCARTY, L.] |
| 01/31/06 | RDAM | 202.27 | | 202.27 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/31/2006 [DAMORE, R.] |
| 02/01/06 | RDAM | 142.11 | | 142.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/01/2006 [DAMORE, R.] |
| 02/02/06 | BBOG | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/06 TO 2/2/06 [BOGESS, B.] |
| 02/02/06 | BGUT | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/25/06 [GUTIERREZ, B.] |
| 02/02/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/29/06 TO 2/01/06 [HUNT, K.] |
| 02/03/06 | KFAG | 557.88 | | 557.88 | | LODGING AT CORPORATE RATE 1/30/06 TO 2/3/06 [FAGERSTROM, K.] |
| 02/03/06 | ALIU | 545.88 | | 545.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/30/06 TO 2/3/06 [LIU, A.] |
| 02/06/06 | KCAS | 224.87 | | 224.87 | | LODGING AT GROUP RATE IN JACKSONVILLE 2/08/06 (OMNI GROUP RATE / WD CORPORATE RATE UNAVAILABLE DUE TO CONVENTION) [CASSIDY, K.] |
| 02/06/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/06/2006 [DAMORE, R.] |
| 02/06/06 | BGUT | 260.22 | | 260.22 | | LODGING AT CITY RATE IN JACKSONVILLE 2/6/06 TO 2/7/06 [GUTIERREZ, B.] |
| 02/07/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/06/06 [BOGESS, B.] |
| 02/07/06 | KCAS | 303.97 | | 303.97 | | LODGING AT CITY RATE IN JACKSONVILLE 2/7/06 (OMNI - WD CORPORATE RATE WAS UNAVAILABLE DUE TO CONVENTION) [CASSIDY, K.] |
| 02/07/06 | RDAM | 224.87 | | 224.87 | | LODGING AT GROUP RATE IN JACKSONVILLE 2/07/06 [DAMORE, R.] |
| 02/08/06 | KCAS | 224.87 | | 224.87 | | LODGING AT CITY RATE IN JACKSONVILLE 2/6/06 (OMNI - WD CORPORATE RATE WAS UNAVAILABLE DUE TO CONVENTION) [CASSIDY, K.] |
| 02/08/06 | RDAM | 196.62 | | 196.62 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/08/2006 [DAMORE, R.] |
| 02/08/06 | BGUT | 224.87 | | 224.87 | | LODGING AT CITY RATE IN JACKSONVILLE 2/8/2006 [GUTIERREZ, B.] |
| 02/09/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/09/2006 [DAMORE, R.] |
| 02/09/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/07/06 TO 2/09/06 [ETLIN, H.] |
| 02/10/06 | KFAG | 557.88 | | 557.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/06/06 TO 2/10/06 [FAGERSTROM, K.] |
| 02/10/06 | EGOR | 461.30 | | 461.30 | | LODGING IN JACKSONVILLE 2/7/06 TO 2/9/06 [GORDON, E.] |
| 02/10/06 | OKWO | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/9/2006 [KWON, O.] |
| 02/10/06 | ALIU | 713.12 | | 713.12 | | LODGINGS AT CORPORATE RATE IN JACKSONVILLE 2/6/06 TO 2/10/06 [LIU, A.] |
| 02/11/06 | KHUN | 780.66 | | 780.66 | | LODGING AT CORPORATE IN JACKSONVILLE 2/05/06 TO 2/11/06 [HUNT, K.] |
| 02/13/06 | BBOG | 204.29 | | 204.29 | | LODGING AT DISCOUNTED RATE IN JACKSONVILLE 2/13/06 [BOGESS, B.] |
| 02/13/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/13/06 [DAMORE, R.] |
| 02/14/06 | RDAM | 111.87 | | 111.87 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/14/06 [DAMORE, R.] |

EXHIBIT N-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/14/06 | BGUT | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/14/2006 [GUTIERREZ, B.] |
| 02/15/06 | KCAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/13/06 TO 2/16/06 [CASSIDY, K.] |
| 02/15/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/15/06 [DAMORE, R.] |
| 02/15/06 | BGUT | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/15/2006 [GUTIERREZ, B.] |
| 02/15/06 | OKWO | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/14/2006 TO 2/16/2006 [KWON, O.] |
| 02/16/06 | BBOG | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE JACKSONVILLE 2/14/06 TO 2/16/06 [BOGGESS, B.] |
| 02/16/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/12/06 TO 2/16/06 [HUNT, K.] |
| 02/17/06 | KFAG | 632.72 | | 632.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/13/06 TO 2/17/06 [FAGERSTROM, K.] |
| 02/20/06 | KCAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/23/06 [CASSIDY, K.] |
| 02/20/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/2006 [DAMORE, R.] |
| 02/20/06 | BGUT | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/2006 [GUTIERREZ, B.] |
| 02/21/06 | RDAM | 190.97 | | 190.97 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/21/06 [DAMORE, R.] |
| 02/21/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORAT RATE IN JACKSONVILLE 2/20/06 TO 2/22/06 [ETLIN, H.] |
| 02/21/06 | KFAG | 152.93 | | 152.93 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/21/06 [FAGERSTROM, K.] |
| 02/21/06 | BGUT | 270.94 | | 270.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/21/06 TO 2/23/06 [GUTIERREZ, B.] |
| 02/22/06 | BBOG | 261.71 | | 261.71 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/22/06 [BOGGESS, B.] |
| 02/22/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/22/06 [DAMORE, R.] |
| 02/22/06 | HETL | 101.89 | | 101.89 | | LODGING FOR ADDITIONAL NIGHT IN JACKSONVILLE DUE TO FLIGHT CANCELLATION 2/22/06 [ETLIN, H.] |
| 02/23/06 | LGOE | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/23/06 [GOETZ, L.] |
| 02/23/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/19/06 TO 2/23/06 [HUNT, K.] |
| 02/23/06 | OKWO | 410.33 | | 410.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/23/06 [KWON, O.] |
| 02/24/06 | ALIU | 884.88 | | 884.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/20/06 TO 2/24/06 [LIU, A.] |
| 02/27/06 | RDAM | 215.71 | | 215.71 | | LODGING AT CITY RATE IN JACKSONVILLE 2/27/2006 [DAMORE, R.] |
| 02/27/06 | EGOR | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE 2/28/06 TO 3/02/06 [GORDON, E.] |
| 02/27/06 | BGUT | 204.29 | | 204.29 | | LODGING AT DISCOUNTED RATE IN JACKSONVILLE 2/27/06 [GUTIERREZ, B.] |
| 02/28/06 | RDAM | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/28/2006 [DAMORE, R.] |
| 02/28/06 | BGUT | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/28/06 TO 3/02/06 [GUTIERREZ, B.] |
| 03/01/06 | BBOG | 677.64 | | 677.64 | | LODGING AT CORPORATE RATE IN SAN FRANCISCO 2/26/06 TO 3/1/06 (FOR EEI CONFERENCE) [BOGGESS, B.] |
| 03/01/06 | KCAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/27/06 TO 3/02/06 [CASSIDY, K.] |
| 03/01/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/01/2006 [DAMORE, R.] |
| 03/01/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/27/06 TO 3/01/06 [ETLIN, H.] |

EXHIBIT N-3  PAGE 2 of 4

EXHIBIT N-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/02/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/2/06 [BOGGESS, B.] |
| 03/02/06 | LGOE | 400.33 | | 400.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/27/06 TO 3/02/06 [GOETZ, L.] |
| 03/03/06 | KFAG | 631.72 | | 631.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/27/06 TO 3/03/06 [FAGERSTROM, K.] |
| 03/03/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 2/27/06 TO 3/03/06 [HUNT, K.] |
| 03/05/06 | ALIU | 713.12 | | 713.12 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/1/06 TO 3/5/06 [LIU, A.] |
| 03/06/06 | BGUT | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/06/06 TO 3/08/06 [GUTIERREZ, B.] |
| 03/08/06 | KCAS | 674.61 | | 674.61 | | LODGING AT REGULAR CORPORATE RATE IN JACKSONVILLE 3/06/06 TO 3/09/06 (WINN-DIXIE RATE WAS SOLD OUT SO BOOKED AT REGULAR CORPORATE DISCOUNT RATE) [CASSIDY, K.] |
| 03/08/06 | RDAM | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/07/06 TO 3/08/06 [DAMORE, R.] |
| 03/09/06 | BBOG | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/07/06 TO 3/08/06 [BOGGESS, B.] |
| 03/09/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/7/06 TO 3/9/06 [ETLIN, H.] |
| 03/10/06 | KFAG | 631.72 | | 631.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/06/06 TO 3/10/06 [FAGERSTROM, K.] |
| 03/10/06 | LGOE | 621.72 | | 621.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/06/06 TO 3/10/06 [GOETZ, L.] |
| 03/10/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/05/06 TO 3/09/06 [HUNT, K.] |
| 03/14/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/13/06 TO 3/14/06 [BOGGESS, B.] |
| 03/14/06 | RDAM | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/14/06 TO 3/16/2006 [DAMORE, R.] |
| 03/14/06 | BGUT | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE 3/13/06 TO 3/15/06 [GUTIERREZ, B.] |
| 03/14/06 | LMCC | 171.76 | | 171.76 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/14/06 TO 3/15/06 [MCCARTY, L.] |
| 03/15/06 | LGOE | 305.86 | | 305.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/13/06 TO 3/15/06 [GOETZ, L.] |
| 03/16/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/14/06 TO 3/16/06 [ETLIN, H.] |
| 03/17/06 | KFAG | 631.72 | | 631.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/13/06 TO 3/17/06 [FAGERSTROM, K.] |
| 03/18/06 | ELAN | 124.44 | | 124.44 | | LODGING AT CITY RATE IN IRVINE, CA 3/17/06 TO 3/18/06 (DURING TRIP TO IRVINE OFFICE FOR WINN-DIXIE STAFF MEETING FOR CMS PLANNING) [LANE, E.] |
| 03/21/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/30/06 [BOGGESS, B.] |
| 03/22/06 | BBOG | 385.65 | | 385.65 | | LODGING AT CITY RATE IN MIAMI 3/21/06 (FOR INCOMM MEETING WITH WINN-DIXIE'S RICH ROMANO) [BOGGESS, B.] |
| 03/22/06 | RDAM | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/20/06 TO 3/22/06 [DAMORE, R.] |
| 03/24/06 | KFAG | 631.72 | | 631.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/20/06 TO 3/24/06 [FAGERSTROM, K.] |
| 03/28/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/28/06 [BOGGESS, B.] |
| 03/29/06 | RDAM | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/30/06 [DAMORE, R.] |
| 03/29/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/29/06 [ETLIN, H.] |
| 03/29/06 | LGOE | 468.79 | | 468.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/30/06 [GOETZ, L.] |
| 03/30/06 | KFAG | 478.79 | | 478.79 | | LODGING AT THE CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/30/06 [FAGERSTROM, K.] |

EXHIBIT N-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | BBOG | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/29/06 TO 3/31/06 [BOGGESS, B.] |
| 03/31/06 | ALIU | 821.40 | | 821.40 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 3/27/06 TO 3/31/06 [LIU, A.] |
| 04/05/06 | RDAM | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/3/06 TO 4/6/06 [DAMORE, R.] |
| 04/05/06 | KFAG | 320.86 | | 320.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/3/2006 TO 4/5/2006 [FAGERSTROM, K.] |
| 04/10/06 | LMCC | 236.17 | | 236.17 | | LODGING AT DISCOUNT RATE IN JACKSONVILLE 4/10/06 [MCCARTY, L.] |
| 04/12/06 | RDAM | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/10/06 TO 4/13/06 [DAMORE, R.] |
| 04/12/06 | KFAG | 320.86 | | 320.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/10/06 TO 4/12/06 [FAGERSTROM, K.] |
| 04/13/06 | RDAM | 228.87 | | 228.87 | | LODGING AT CITY RATE IN DALLAS/FT. WORTH 4/13/06 TO 4/14/06 [DAMORE, R.] |
| 04/13/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/11/06 TO 4/13/06 [ETLIN, H.] |
| 04/14/06 | JEDM | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/11/06 TO 4/14/06 [EDMONSON, J.] |
| 04/17/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/16/06 TO 4/17/06 [BOGGESS, B.] |
| 04/17/06 | RDAM | 203.35 | | 203.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/17/06 TO 4/18/06 [DAMORE, R.] |
| 04/19/06 | RDAM | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/18/06 TO 4/20/06 [DAMORE, R.] |
| 04/20/06 | HETL | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/17/06 TO 4/20/06 [ETLIN, H.] |
| 04/20/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/17/06 TO 4/20/06 [FAGERSTROM, K.] |
| 04/26/06 | JEDM | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/24/06 TO 4/26/06 [EDMONSON, J.] |
| 04/27/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE N JACKSONVILLE 4/26/06 TO 4/27/06 [BOGGESS, B.] |
| 04/27/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 4/24/06 TO 4/27/06 [FAGERSTROM, K.] |
| 05/03/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/01/06 TO 5/03/06 [ETLIN, H.] |
| 05/03/06 | KFAG | 320.86 | | 320.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/01/06 TO 5/03/06 [FAGERSTROM, K.] |
| 05/09/06 | KFAG | 660.71 | | 660.71 | | LODGING AT CITY RATE IN JACKSONVILLE 5/09/06 TO 5/12/06 [FAGERSTROM, K.] |
| 05/18/06 | BBOG | 305.86 | | 305.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/16/06 TO 5/18/06 [BOGGESS, B.] |
| 05/18/06 | KFAG | 786.95 | | 786.95 | | LODGING AT CITY RATE IN JACKSONVILLE 5/15/06 TO 5/18/06 [FAGERSTROM, K.] |
| 05/19/06 | JEDM | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/17/06 TO 5/19/06 [EDMONSON, J.] |
| 05/19/06 | ALIU | 616.05 | | 616.05 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/16/06 TO 5/19/06 [LIU, A.] |
| 05/24/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/22/06 TO 5/24/06 [ETLIN, H.] |
| 05/25/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/22/06 TO 5/25/06 [FAGERSTROM, K.] |
| | | $39,709.84 | | $39,709.84 | | |

EXHIBIT N-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/31/06 | ELAN | 49.00 | | 49.00 | | WORKING LUNCH DURING TRIP TO CLIENT SITE WITH A. LIU (XROADS) & D. YOUNG (WD ACCTG DEPARTMENT) TO WORK ON CLAIMS [LANE, E.] |
| 01/31/06 | ELAN | 71.06 | | 71.06 | | WORKING DINNER DURING TRIP TO CLIENT SITE WITH J. JAMES (WD) TO WORK ON EXECUTORY CONTRACTS [LANE, E.] |
| 02/01/06 | ELAN | 67.26 | | 67.26 | | WORKING LUNCH DURING TRIP TO CLIENT SITE WITH A. LIU (XROADS) & D. YOUNG (WD ACCTG DEPARTMENT) TO WORK ON CLAIMS [LANE, E.] |
| 02/02/06 | ALIU | 42.50 | | 42.50 | | WORKING MEAL WITH D YOUNG (WINN-DIXIE) REGARDING DISCUSSION OF GENERAL UNSECURED CLAIM AND STATUS OF TEAM 2 [LIU, A.] |
| 02/03/06 | ALIU | 19.77 | | 19.77 | | WORKING MEAL WITH D YOUNG (WINN-DIXIE) DISCUSSION OF TEMPLATE FOR TEAM 1 RECONCILIATION [LIU, A.] |
| 02/06/06 | SKAR | 6.50 | | 6.50 | | BREAKFAST MEETING WITH M. HENRIOTT AND M. CHLEBOVEC (WD) REGARDING DEPARTMENTAL MATTERS, HIRINGS AND RENT REDUCTIONS [KAROL, S.] |
| 02/13/06 | ELAN | 95.17 | | 95.17 | | WORKING MEAL - WORKING DINNER WITH JOHN JAMES & JOE RAGASE (WINN-DIXIE LEGAL) TO WORK ON CONTRACTS DURING TRIP TO CLIENT SITE [LANE, E.] |
| 02/15/06 | ELAN | 28.27 | | 28.27 | | WORKING MEAL - WORKING LUNCH WITH DAVID YOUNG (WINN-DIXIE ACCOUNTING) TO WORK ON CLAIMS DURING TRIP TO CLIENT SITE [LANE, E.] |
| 02/21/06 | ELAN | 160.99 | | 160.99 | | WORKING DINNER WITH A LIU, E. GORDON & D. YOUNG (WD ACCTG) TO WORK ON CLAIMS DURING TRIP TO CLIENT SITE [LANE, E.] |
| 02/22/06 | ELAN | 50.28 | | 50.28 | | WORKING LUNCH WITH A. LIU & D. YOUNG (WD ACCTG) DURING TRIP TO CLIENT SITE [LANE, E.] |
| 02/23/06 | ALIU | 23.82 | | 23.82 | | WORKING LUNCH WITH D YOUNG (WINN-DIXIE) TO CONTINUE DISCUSSION ON TIMELINE OF OBJECTIONS TO GENERAL UNSECURED CLAIMS [LIU, A.] |
| 02/24/06 | BGAS | 65.00 | | 65.00 | | WORKING DINNER B. GASTON AND M. HENRIOTT (WD DIRECTOR OF REAL ESTATE) FOR DISCUSSION OF 1) REAL ESTATE STAFFING (OPEN POSITIONS PF AND CANDIDATED FOR REAL ESTATE MANAGER OF ANALYSIS AND REASTATE MANAGER OF DEVELOPMENT), 2) MARKET DATA, 3) SITE VISITS, 4) BUBBLE STORE MARKETING, 5) REAL ESTATE DATABASE QUERIES RELATED TO LIQUOR STORES AND DMA ANALYSES. [GASTON, B.] |
| 02/25/06 | EGOR | 277.21 | | 277.21 | | WORKING DINNER ON 2/07/06 WITH DAVID YOUNG (WD - CLAIMS), APHAY LIU, ELAINE LANE, JAYSON ROY (WD) TO DISCUSS CLAIMS SUBMITTED TO DATE, KEY ISSUES RAISED BY LOGAN AND SKADDEN, CHANGES IN PROCEDURES FOR SUBMITTING CLAIM RECONS TO LOGAN. [GORDON, E.] |
| 02/25/06 | EGOR | 52.96 | | 52.96 | | WORKING LUNCH ON 2/07/06 WITH DAVID YOUNG (WD - CLAIMS) , APHAY LIU , ELAINE LANE TO DISCUSS CLAIMS, AP CLAIMS, STAFFING AND RESOURCES. [GORDON, E.] |
| 02/25/06 | EGOR | 36.51 | | 36.51 | | WORKING LUNCH ON 2/08/06 WITH XROADS' APHAY LIU AND ELAINE LANE AND DAVE YOUNG (WD) TO DISCUSS CLAIM STATUS FOR TEAM #1 AND #2. DISCUSS TIMING, RESOURCES AND KEY ISSUES FACING THE RECONCILERS [GORDON, E.] |
| 02/25/06 | EGOR | 89.01 | | 89.01 | | WORKING LUNCH ON 2/09/06 WITH ELAINE LANE, APHAY LIU AND EDWINA BRITTON (WD) TO DISCUSS RECONCILIATION PROCESS WITH WIRE TRANSFERS MADE PRE- AND POST-PETITION, QUESTIONS RAISED BY SC JOHNSON AND BRISTOL MEYERS, PACA SETTLEMENTS [GORDON, E.] |
| 02/28/06 | EGOR | 176.94 | | 176.94 | | WORKING DINNER WITH WINN-DIXIE'S DAVID YOUNG AND XROADS' ELAINE LANE AND ELLEN GORDON TO DISCUSS CLAIMS PROJECTS AND STATUS OF EACH TEAM, KEY ISSUES AND TIMING. [GORDON, E.] |
| 03/01/06 | EGOR | 174.71 | | 174.71 | | WORKING DINNER IN JACKSONVILLE WITH WINN-DIXIE'S EDWINA BRITTON AND XROADS' APHAY LIU AND ELAINE LANE [GORDON, E.] |
| 03/02/06 | ELAN | 37.48 | | 37.48 | | WORKING LUNCH WITH XROADS' A. LIU AND WINN-DIXIE'S D.YOUNG TO WORK ON CLAIMS DURING TRIP TO CLIENT SITE [LANE, E.] |
| 03/08/06 | ELAN | 26.33 | | 26.33 | | WORKING LUNCH WITH D. YOUNG (WD ACCOUNTING) TO WORK ON CLAIMS DURING TRIP TO CLIENT SITE [LANE, E.] |
| 03/08/06 | ELAN | 174.24 | | 174.24 | | WORKING DINNER WITH A. LIU (XROADS), J. JAMES AND J. RAGASE (WD LEGAL) TO WORK ON CONTRACTS DURING TRIP TO CLIENT SITE [LANE, E.] |

EXHIBIT N-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/06 | BBOG | 49.79 | | 49.79 | | WORKING LUNCH WITH K HUNT (XROADS), S DAR AND J RAGASE (WD) FOR END OF PROJECT DISCUSSION REGARDING JANITORIAL SERVICES. DISCUSSED NEXT STEPS AND TRANSITION ISSUES FOR THE CATEGORY [BOGGESS, B.] |
| 03/13/06 | ELAN | 169.61 | | 169.61 | | WORKING DINNER WITH A. LIU (XROADS) AND D. YOUNG (WD ACCOUNTING) TO WORK ON CONTRACT CLAIMS [LANE, E.] |
| 03/21/06 | ELAN | 244.44 | | 244.44 | | WORKING DINNER WITH A. LIU (XROADS) AND D. YOUNG (WD ACCTG) FOR MEETING TO WORK ON CLAIMS RECONCILIATION DURING TRIP TO CLIENT SITE [LANE, E.] |
| 03/23/06 | ELAN | 44.67 | | 44.67 | | WORKING DINNER WITH D. YOUNG (WD ACCTG) FOR CLAIMS MEETING DURING TRIP TO CLIENT SITE [LANE, E.] |
| 03/29/06 | ELAN | 68.19 | | 68.19 | | WORKING LUNCH MEETING WITH A. LIU, D. YOUNG & S. WADFORD (WD ACCOUNTING) TO DISCUSS CURRENT STATUS OF CERTAIN CLAIMS TEAM PROGRESS: AND PLAN STRATEGY FOR COMPLETION AND RECONCILIATION OF ALL RECLAMATION CLAIMS AND CLAIMS FOR PROFESSIONAL SERVICES. [LANE, E.] |
| 03/30/06 | ELAN | 267.38 | | 267.38 | | WORKING DINNER MEETING WITH A. LIU, E. GORDON & D. YOUNG (WD ACCOUNTING) TO DISCUSS PLANS FOR CLAIMS RECONCILIATION, ASSIGNMENT OF TASKS TO ALL TEAM MEMBERS, AND ACCOUNTING RESOURCES REQUIRED FOR COMPLETION OF CLAIMS REVIEW PROCESS. [LANE, E.] |
| 04/04/06 | ELAN | 58.15 | | 58.15 | | WORKING DINNER WITH PAUL JONES (WD PURCHASING) TO DISCUSS STATUS OF ALL TRANSPORTATION CONTRACTS, TO EVALUATE EACH CONTRACT FOR ASSUMPTION OR REJECTION ACTIONS AND CONFIRM ASSUMPTION COST POTENTIAL. [LANE, E.] |
| 04/11/06 | ELAN | 97.00 | | 97.00 | | WORKING DINNER WITH D. YOUNG (WD ACCOUNTING) TO GO OVER STATUS OF FILED CLAIMS CLASSIFIED AS AP EXPENSES AND SCHEDULED TO BE PAID FROM THE GENERAL UNSECURED POOL, IN ORDER TO DETERMINE ESTATE LIABILITIES FOR UNSECURED CLASSES. REVIEW PROCESS FOR CHECK REQUEST FORMS IN ORDER TO ADJUST GENERAL LEDGER TO REFLECT AMOUNTS AS ALLOWED ON CLAIM REC SHEET DATA. [LANE, E.] |
| 04/18/06 | ELAN | 195.30 | | 195.30 | | WORKING DINNER WITH A LIU (XROADS) AND D YOUNG & A BAYER (WD ACCOUNTING) FOR CMS MEETING TO DISCUSS CLAIMS RECONCILIATION PROCEDURES AND MAP OUT PLANS FOR COMPLETION OF CLAIMS REVIEW. [LANE, E.] |
| 04/19/06 | ELAN | 28.64 | | 28.64 | | WORKING DINNER WITH D YOUNG & S WADFORD (WD ACCOUNTING) TO DISCUSS PLANS FOR CPE COURSE MATERIALS AND BANKRUPTCY RESEARCH REQUIRED FOR SAME. [LANE, E.] |
| 04/20/06 | ELAN | 4.78 | | 4.78 | | WORKING LUNCH FOR A BAYER (WD LEGAL DEPARTMENT.) DURING RECLAMATION CLAIMS PROJECT [LANE, E.] |
| 04/26/06 | ELAN | 326.53 | | 326.53 | | WORKING DINNER AND CMS MEETING WITH J. EDMUNSON, A.. LIU (XROADS), D. YOUNG & S. WADFORD (WD ACCOUNTING), T. BOOTH (WD PURCHASING) TO GO OVER CLAIMS RECONCILIATION PROCESS, REPORTING FUNCTIONS AND OBJECTION RESPONSES REQUIRING ADDITIONAL ASSIGNMENTS. [LANE, E.] |
| 04/26/06 | ELAN | 116.80 | | 116.80 | | WORKING DINNER AND MEETING WITH A.LIU (XROADS) AND J.JAMES (WD LEGAL) TO DISCUSS CONTRACT CURE AMOUNTS AND RECONCILIATION OF CLAIMS ASSOCIATED WITH PENDING CONTRACT ASSUMPTIONS. [LANE, E.] |
| 05/08/06 | BGAS | 101.00 | | 101.00 | | POST AUCTION WORKING DINNER WITH S. KAROL (XROADS), C. JACKSON (SH&B), C. IBOLD (WD), E. SCHULE (SH&B), K. DAW (SG&R) TO DISCUSS / PLAN FILING SALE MOTIONS, CLARIFY AND EVALUATE BID TERMS AND DEVELOP SCHEDULE OF CLOSING DATES [GASTON, B.] |
| 05/08/06 | SKAR | 307.66 | | 307.66 | | WORKING DINNER WITH CYNTHIA JACKSON (SH), CATHERINE IBOLD (WD), K. DAW (SG), EMILIO AMENDOLA (DJM) AND M. MORRIS (TFP) FOR AUCTION PREPARATION, REVIEW BIDS AND DETERMINE THE HIGHEST BIDDERS. [KAROL, S.] |
| 05/10/06 | SKAR | 5.92 | | 5.92 | | WORKING BREAKFAST WITH MICHAEL CHLEBOVEC (WINN-DIXIE) AT CLIENT AUCTION TO REVIEW BIDS AND DISCUSS HIGH BIDDERS. [KAROL, S.] |
| 05/11/06 | ELAN | 150.28 | | 150.28 | | WORKING DINNER WITH D YOUNG (WD ACCOUNTING) & J JAMES (WD LEGAL) FOR MEETING TO DISCUSS CLAIMS RECONCILIATION PROCESS AS IT RELATES TO ALL CONTRACT CLAIMS, PENDING CLAIMS OBJECTIONS AND STRATEGIES FOR HANDLING CLAIMS OBJECTION RESPONSES [LANE, E.] |
| 05/17/06 | SKAR | 113.70 | | 113.70 | | WORKING MEAL WITH J. MACINNES (MILBANK), D. AULABAUGH (A&M), EMILIO AMENDOLA (DJM) , J. AVALLONE (DJM), CATHERINE IBOLD (WD) AND CYNTHIA JACKSON (SH) TO REVIEW BIDS AND DETERMINE HIGHEST BIDDERS [KAROL, S.] |

EXHIBIT N-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/17/06 | ELAN | 61.04 | | 61.04 | | WORKING LUNCH WITH A. LIU (XROADS), D. YOUNG & S. WADFORD (WD ACCOUNTING), TO GO OVER ALL RECLAMATION CLAIMS STILL PENDING AND STATUS OF NEGOTIATIONS WITH CERTAIN MERCHANDISING VENDORS. [LANE, E.] |
| 05/18/06 | ELAN | 278.75 | | 278.75 | | WORKING MEAL - WORKING DINNER WITH D. YOUNG, T. BOOTH & S. WADFORD (WD ACCOUNTING), B. KITCHLER & J. JAMES (WD LEGAL) CLAIMS MEETING TO PREPARE STRATEGY FOR COMPLETION OF ALL PRE-PETITION CLAIMS BY 5/31 PURSUANT TO DEBTOR'S COUNSEL INSTRUCTIONS AND GO OVER NEW MERCHANDISING CONTRACTS REQUIRING REJECTION OF PRE-PETITION AGREEMENTS. [LANE, E.] |
| 05/18/06 | ALIU | 136.00 | | 136.00 | | WORKING DINNER WITH J EDMONSON (XROADS) AND E BRITTON (WINN-DIXIE) TO DISCUSS INFORMATION REQUEST AND RESEARCH NEEDED ON THE APPLICATION OF PRE-PETITION WIRES. [LIU, A.] |
| 05/23/06 | MSAL | 34.18 | | 34.18 | | WORKING LUNCH EXPENSE INCURRED FOR MYSELF AND D. YOUNG (WD) TO DISCUSS BUBBLE STORE LIQUIDATION AND PROJECTED RECOVERY ON LIQUIDATION SALE. [SALEM, M.] |
| | | $4,584.82 | | $4,584.82 | | |

EXHIBIT N-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/29/06 | OKWO | 202.93 | | 202.93 | | RENTAL CAR AT JACKSONVILLE AIRPORT 1/23/06 TO 1/26/06 [KWON, O.] |
| 01/30/06 | JCOB | 345.81 | | 345.81 | | RENTAL CAR IN JACKSONVILLE 1/16/06 TO 1/26/06 [COBLENTZ, J.] |
| 02/01/06 | BBOG | 241.32 | | 241.32 | | RENTAL CAR IN JACKSONVILLE 1/30/06 TO 2/2/06 [BOGGESS, B.] |
| 02/02/06 | KCAS | 15.13 | | 15.13 | | GAS FOR SHARED RENTAL CAR [CASSIDY, K.] |
| 02/02/06 | BGUT | 184.04 | | 184.04 | | RENTAL CAR IN JACKSONVILLE 1/30/2006 TO 2/02/2006 [GUTIERREZ, B.] |
| 02/02/06 | KHUN | 184.31 | | 184.31 | | RENTAL CAR IN JACKSONVILLE 1/29/06 TO 2/02/06 [HUNT, K.] |
| 02/03/06 | RDAM | 229.53 | | 229.53 | | RENTAL CAR IN JACKSONVILLE 1/30/06 TO 2/03/06 [DAMORE, R.] |
| 02/03/06 | MDUS | 154.23 | | 154.23 | | RENTAL CAR IN JACKSONVILLE 1/31/06 TO 2/3/06 [DUSSINGER, M.] |
| 02/03/06 | MDUS | 8.00 | | 8.00 | | GAS FOR RENTAL CAR [DUSSINGER, M.] |
| 02/04/06 | BGAS | 75.09 | | 75.09 | | RENTAL CAR IN HOUSTON 2/4/06 TO 2/06/06 [GASTON, B.] |
| 02/06/06 | JCOB | 257.19 | | 257.19 | | RENTAL CAR IN JACKSONVILLE 1/30/06 TO 2/02/06 [COBLENTZ, J.] |
| 02/07/06 | BBOG | 139.77 | | 139.77 | | RENTAL CAR IN JACKSONVILLE 2/06/06 TO 2/07/06 [BOGGESS, B.] |
| 02/09/06 | RDAM | 12.86 | | 12.86 | | GAS FOR RENTAL CAR [DAMORE, R.] |
| 02/09/06 | HETL | 133.00 | | 133.00 | | RENTAL CAR IN JACKSONVILLE 2/08/06 TO 2/09/06 [ETLIN, H.] |
| 02/09/06 | OKWO | 34.64 | | 34.64 | | GAS FOR RENTAL CAR [KWON, O.] |
| 02/10/06 | RDAM | 275.51 | | 275.51 | | RENTAL CAR IN JACKSONVILLE 2/06/06 TO 2/10/06 [DAMORE, R.] |
| 02/10/06 | MDUS | 290.75 | | 290.75 | | RENTAL CAR IN JACKSONVILLE 2/06/06 TO 2/10/06 [DUSSINGER, M.] |
| 02/10/06 | ALIU | 367.66 | | 367.66 | | RENTAL CAR IN JACKSONVILLE 1/30/06 TO 2/10/06 [LIU, A.] |
| 02/11/06 | BGAS | 36.50 | | 36.50 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 02/11/06 | KHUN | 251.38 | | 251.38 | | RENTAL CAR IN JACKSONVILLE 2/05/06 TO 2/11/06 [HUNT, K.] |
| 02/16/06 | KCAS | 11.12 | | 11.12 | | GAS FOR RENTAL CAR [CASSIDY, K.] |
| 02/16/06 | KCAS | 138.73 | | 138.73 | | RENTAL CAR IN JACKSONVILLE 2/13/06 TO 2/16/06 [CASSIDY, K.] |
| 02/16/06 | RDAM | 211.12 | | 211.12 | | RENTAL CAR RENTAL IN JACKSONVILLE 2/13/06 TO 2/16/06 [DAMORE, R.] |
| 02/16/06 | RDAM | 8.16 | | 8.16 | | GAS [DAMORE, R.] |
| 02/16/06 | KHUN | 221.75 | | 221.75 | | RENTAL CAR IN JACKSONVILLE 2/12/06 TO 2/16/06 [HUNT, K.] |
| 02/18/06 | BGAS | 352.99 | | 352.99 | | RENTAL CAR IN JACKSONVILLE 2/06/06 TO 2/13/06 [GASTON, B.] |
| 02/19/06 | BGAS | 34.50 | | 34.50 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 02/19/06 | OKWO | 176.45 | | 176.45 | | RENTAL CAR IN JACKSONVILLE 2/14/06 TO 2/16/06 [KWON, O.] |
| 02/21/06 | MDUS | 407.37 | | 407.37 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/24/06 [DUSSINGER, M.] |
| 02/21/06 | OKWO | 177.80 | | 177.80 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/23/06 [KWON, O.] |
| 02/22/06 | HETL | 484.13 | | 484.13 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/22/06 [ETLIN, H.] |

EXHIBIT N-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/06 | RDAM | 220.21 | | 220.21 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/23/06 [DAMORE, R.] |
| 02/23/06 | RDAM | 4.57 | | 4.57 | | GAS FOR RENTAL CAR [DAMORE, R.] |
| 02/23/06 | BGUT | 208.00 | | 208.00 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/23/06 [GUTIERREZ, B.] |
| 02/23/06 | JYOU | 359.86 | | 359.86 | | RENTAL CAR IN JACKSONVILLE 2/19/06 TO 2/23/06 [YOUNG, J.] |
| 02/23/06 | JYOU | 23.00 | | 23.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 02/24/06 | BGAS | 34.24 | | 34.24 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 02/24/06 | ALIU | 376.13 | | 376.13 | | RENTAL CAR IN JACKSONVILLE 2/20/06 TO 2/24/06 [LIU, A.] |
| 02/26/06 | MDUS | 285.16 | | 285.16 | | RENTAL CAR IN JACKSONVILLE 2/26/06 TO 3/03/06 [DUSSINGER, M.] |
| 02/26/06 | SKAR | 40.44 | | 40.44 | | GAS FOR RENTAL CAR [KAROL, S.] |
| 03/02/06 | BBOG | 72.64 | | 72.64 | | RENTAL CAR IN JACKSONVILLE 3/02/06 TO 3/03/06 [BOGGESS, B.] |
| 03/02/06 | RDAM | 166.95 | | 166.95 | | RENTAL CAR IN JACKSONVILLE 2/27/06 TO 3/02/06 [DAMORE, R.] |
| 03/02/06 | RDAM | 8.89 | | 8.89 | | GAS FOR RENTAL CAR [DAMORE, R.] |
| 03/02/06 | LGOE | 488.54 | | 488.54 | | RENTAL CAR IN JACKSONVILLE 2/27/06 TO 3/02/06 [GOETZ, L.] |
| 03/09/06 | HETL | 143.58 | | 143.58 | | RENTAL CAR IN JACKSONVILLE 3/7/06 TO 3/9/06 [ETLIN, H.] |
| 03/09/06 | BGUT | 202.16 | | 202.16 | | RENTAL CAR IN JACKSONVILLE 3/6/06 TO 3/9/06 [GUTIERREZ, B.] |
| 03/09/06 | SKAR | 35.37 | | 35.37 | | GAS FOR RENTAL CAR [KAROL, S.] |
| 03/09/06 | JYOU | 450.89 | | 450.89 | | RENTAL CAR IN JACKSONVILLE 2/27/06 TO 3/09/06 [YOUNG, J.] |
| 03/09/06 | JYOU | 34.00 | | 34.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 03/10/06 | MDUS | 263.71 | | 263.71 | | RENTAL CAR IN JACKSONVILLE 3/6/06 TO 3/10/06 [DUSSINGER, M.] |
| 03/12/06 | MSAL | 32.31 | | 32.31 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 03/13/06 | BBOG | 131.59 | | 131.59 | | RENTAL CAR IN JACKSONVILLE 3/13/06 TO 3/14/06 [BOGGESS, B.] |
| 03/15/06 | RDAM | 7.07 | | 7.07 | | GAS FOR RENTAL [DAMORE, R.] |
| 03/15/06 | RDAM | 84.75 | | 84.75 | | RENTAL CAR IN JACKSONVILLE 3/14/06 TO 3/15/06 [DAMORE, R.] |
| 03/15/06 | LGOE | 740.38 | | 740.38 | | RENTAL CAR IN JACKSONVILLE 3/06/06 TO 3/15/06 [GOETZ, L.] |
| 03/15/06 | BGUT | 138.53 | | 138.53 | | RENTAL CAR IN JACKSONVILLE 3/13/06 TO 3/15/06 [GUTIERREZ, B.] |
| 03/16/06 | RDAM | 8.50 | | 8.50 | | GAS FOR RENTAL CAR. [DAMORE, R.] |
| 03/16/06 | RDAM | 92.18 | | 92.18 | | RENTAL CAR IN JACKSONVILLE 3/15/06 TO 3/16/06 [DAMORE, R.] |
| 03/16/06 | HETL | 113.56 | | 113.56 | | RENTAL CAR IN JACKSONVILLE 3/14/06 TO 3/16/06 [ETLIN, H.] |
| 03/16/06 | KFAG | 36.75 | | 36.75 | | GAS FOR RENTAL CAR [FAGERSTROM, K.] |
| 03/16/06 | JYOU | 124.98 | | 124.98 | | RENTAL CAR IN JACKSONVILLE 3/14/06 TO 3/16/06 [YOUNG, J.] |
| 03/16/06 | JYOU | 34.00 | | 34.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |

EXHIBIT N-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/18/06 | MDUS | 36.20 | | 36.20 | | GAS FOR RENTAL CAR. [DUSSINGER, M.] |
| 03/21/06 | BBOG | 25.72 | | 25.72 | | GAS FOR RENTAL CAR DURING DRIVE FROM JAX TO MIAMI FOR INCOMM [BOGGESS, B.] |
| 03/22/06 | BBOG | 334.40 | | 334.40 | | RENTAL CAR IN JACKSONVILLE 3/20/06 TO 3/22/06 [BOGGESS, B.] |
| 03/22/06 | ELAN | 18.65 | | 18.65 | | GAS FOR RENTAL CAR [LANE, E.] |
| 03/22/06 | MSAL | 31.12 | | 31.12 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 03/23/06 | JYOU | 121.12 | | 121.12 | | RENTAL CAR IN JACKSONVILLE 3/20/06 TO 3/23/06 [YOUNG, J.] |
| 03/23/06 | JYOU | 19.00 | | 19.00 | | FUEL FOR RENTAL CAR [YOUNG, J.] |
| 03/24/06 | MDUS | 536.85 | | 536.85 | | RENTAL CAR IN JACKSONVILLE 3/13/06 TO 3/24/06 [DUSSINGER, M.] |
| 03/28/06 | BBOG | 77.59 | | 77.59 | | RENTAL CAR IN JACKSONVILLE 3/27/06 TO 3/28/06 [BOGGESS, B.] |
| 03/29/06 | HETL | 100.05 | | 100.05 | | RENTAL CAR IN JACKSONVILLE 3/27/05 TO 3/29/06 [ETLIN, H.] |
| 03/30/06 | HETL | 49.49 | | 49.49 | | RENTAL CAR IN JACKSONVILLE 3/30/06 [ETLIN, H.] |
| 03/31/06 | BBOG | 115.63 | | 115.63 | | RENTAL CAR IN JACKSONVILLE 3/29/06 TO 3/31/06 [BOGGESS, B.] |
| 04/04/06 | MSAL | 35.17 | | 35.17 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/05/06 | KFAG | 182.55 | | 182.55 | | RENTAL CAR IN JACKSONVILLE 4/3/06 TO 4/5/06 [FAGERSTROM, K.] |
| 04/07/06 | BGAS | 40.00 | | 40.00 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 04/13/06 | BBOG | 93.51 | | 93.51 | | RENTAL CAR IN JACKSONVILLE 4/13/06 [BOGGESS, B.] |
| 04/13/06 | RDAM | 9.50 | | 9.50 | | GAS FOR RENTAL CAR [DAMORE, R.] |
| 04/13/06 | RDAM | 225.48 | | 225.48 | | RENTAL CAR IN JACKSONVILLE 4/10/06 TO 40/13/06 [DAMORE, R.] |
| 04/13/06 | HETL | 330.65 | | 330.65 | | RENTAL CAR IN JACKSONVILLE 4/11/06 TO 4/13/06 [ETLIN, H.] |
| 04/13/06 | MSAL | 15.25 | | 15.25 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/18/06 | MSAL | 37.57 | | 37.57 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/20/06 | HETL | 144.19 | | 144.19 | | RENTAL CAR IN JACKSONVILLE 4/17/06 TO 4/20/06 [ETLIN, H.] |
| 04/24/06 | MSAL | 1,126.14 | | 1,126.14 | | RENTAL CAR IN JACKSONVILLE 3/29/06 TO 4/24/06 [SALEM, M.] |
| 04/24/06 | MSAL | 17.81 | | 17.81 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/26/06 | MSAL | 30.72 | | 30.72 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/28/06 | MDUS | 214.99 | | 214.99 | | RENTAL CAR IN JACKSONVILLE 4/24/06 TO 4/28/06 [DUSSINGER, M.] |
| 04/28/06 | BGAS | 25.00 | | 25.00 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 04/28/06 | MSAL | 34.90 | | 34.90 | | GAS FOR RENTAL CAR [SALEM, M.] |
| 04/29/06 | BGAS | 1,211.50 | | 1,211.50 | | RENTAL CAR B. GASTON - 57 DAYS (MOVED SLIP DATE FROM 5/4 TO 4/29 TO INCLUDE RENTAL IN APRIL BILL) [GASTON, B.] |
| 05/02/06 | MSAL | 526.13 | | 526.13 | | RENTAL CAR IN JACKSONVILLE 4/23/06 TO 5/02/06 [SALEM, M.] |
| 05/04/06 | ELAN | 156.28 | | 156.28 | | RENTAL CAR IN JACKSONVILLE 5/01/06 TO 5/04/06 [LANE, E.] |

EXHIBIT N-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 05/04/06 | JYOU | 201.26 | | 201.26 | | RENTAL CAR IN JACKSONVILLE 5/01/06 TO 5/04/06 [YOUNG, J.] |
| 05/04/06 | JYOU | 52.00 | | 52.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 05/12/06 | MDUS | 256.12 | | 256.12 | | RENTAL CAR AT AIRPORT IN JACKSONVILLE 5/8/06 TO 5/12/06 [DUSSINGER, M.] |
| 05/12/06 | KFAG | 193.13 | | 193.13 | | RENTAL CAR IN JACKSONVILLE 5/09/06 TO 5/12/06 [FAGERSTROM, K.] |
| 05/12/06 | MSAL | 160.02 | | 160.02 | | RENTAL CAR IN JACKSONVILLE 5/11/06 TO 5/12/06 [SALEM, M.] |
| 05/18/06 | BBOG | 180.95 | | 180.95 | | RENTAL CAR IN JACKSONVILLE 5/16/06 TO 5/18/06 [BOGGESS, B.] |
| 05/18/06 | KFAG | 260.46 | | 260.46 | | RENTAL CAR IN JACKSONVILLE 5/15/06 TO 5/18/06 [FAGERSTROM, K.] |
| 05/18/06 | JYOU | 151.32 | | 151.32 | | RENTAL CAR IN JACKSONVILLE 5/15/06 TO 5/18/06 [YOUNG, J.] |
| 05/18/06 | JYOU | 22.00 | | 22.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 05/19/06 | JEDM | 24.90 | | 24.90 | | GAS FOR RENTAL CAR [EDMONSON, J.] |
| 05/19/06 | JEDM | 88.03 | | 88.03 | | RENTAL CAR IN JACKSONVILLE 5/17/06 TO 5/19/06 [EDMONSON, J.] |
| 05/24/06 | HETL | 96.84 | | 96.84 | | RENTAL CAR IN JACKSONVILLE 5/22/06 TO 5/24/06 [ETLIN, H.] |
| 05/25/06 | KFAG | 224.44 | | 224.44 | | RENTAL CAR IN JACKSONVILLE 5/22/06 TO 5/25/06 [FAGERSTROM, K.] |
| 05/25/06 | JYOU | 13.00 | | 13.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 05/25/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 5/22/06 TO 5/25/06 [YOUNG, J.] |
| | | $18,625.81 | | $18,625.81 | | |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/29/06 | MDUS | 35.00 | | 35.00 | | TRANSPORTATION FROM PHILADELPHIA TO NYC FOR MEETING WITH ATTORNEYS FROM SKADDEN TO WORK ON WINN-DIXIE MATTER. [DUSSINGER, M.] |
| 01/29/06 | MDUS | 35.00 | | 35.00 | | TRANSPORTATION FROM NYC TO PHILADELPHIA AFTER MEETING WITH ATTORNEYS FROM SKADDEN TO WORK ON WINN-DIXIE MATTER. [DUSSINGER, M.] |
| 01/29/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [HUNT, K.] |
| 01/29/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 01/29/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/26/06 [KWON, O.] |
| 01/29/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 01/30/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [BOGGESS, B.] |
| 01/30/06 | KCAS | 31.00 | | 31.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 01/30/06 | KCAS | 38.00 | | 38.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT SITE [CASSIDY, K.] |
| 01/30/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/26/06 [COBLENTZ, J.] |
| 01/30/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 1/30/06 [COBLENTZ, J.] |
| 01/30/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION AIRPORT TO RESIDENCE (FLIGHT CANCELLED). [DUSSINGER, M.] |
| 01/30/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 01/30/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 01/30/06 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL [MCCARTY, L.] |
| 01/31/06 | KCLA | 39.00 | | 39.00 | | TRANSPORTATION FROM AIRPORT TO WINN-DIXIE CORPORATE OFFICE [CLAFLIN, K.] |
| 01/31/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 02/01/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KWON, O.] |
| 02/02/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [BOGGESS, B.] |
| 02/02/06 | KCAS | 31.00 | | 31.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 02/02/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 02/02/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [HUNT, K.] |
| 02/03/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 02/03/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 02/05/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [HUNT, K.] |
| 02/05/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT [KAROL, S.] |
| 02/05/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 02/06/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [BOGGESS, B.] |
| 02/06/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 02/06/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [COBLENTZ, J.] |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 2/03/06 [COBLENTZ, J.] |
| 02/06/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 02/06/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 02/06/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 2/3/06 [KWON, O.] |
| 02/07/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [BOGGESS, B.] |
| 02/09/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 02/09/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 02/09/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 02/10/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [COBLENTZ, J.] |
| 02/10/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 02/10/06 | EGOR | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT 2/7/2006 [GORDON, E.] |
| 02/11/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [HUNT, K.] |
| 02/12/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [HUNT, K.] |
| 02/13/06 | KCAS | 17.50 | | 17.50 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 02/13/06 | MDUS | 32.00 | | 32.00 | | TRANSPORATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 02/14/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 02/14/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KWON, O.] |
| 02/16/06 | KCAS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 02/16/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 02/17/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 02/17/06 | MSAL | 28.00 | | 28.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 02/19/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 2/20/06 [KWON, O.] |
| 02/19/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 2/16/06 [KWON, O.] |
| 02/20/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 02/20/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 02/20/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GOETZ, L.] |
| 02/20/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 02/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM XROADS NEW YORK OFFICE TO LGA ON 1/16/06 |
| 02/20/06 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON ON 1/24/06 FROM RESIDENCE TO LAX |
| 02/20/06 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON ON 1/30/06 FROM LAX TO RESIDENCE |
| 02/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM 330 E. 38 TO JFK ON 1/8/06 |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO XROADS NEW YORK OFFICE ON 1/26/06 |
| 02/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM 330 EAST 38TH STREET TO LGA ON 1/22/06 |
| 02/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO 1900 BROADWAY ON 1/19/06 |
| 02/20/06 | MSAL | 28.00 | | 28.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 02/20/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 02/23/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 02/23/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GOETZ, L.] |
| 02/23/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 02/23/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [KWON, O.] |
| 02/24/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [DUSSINGER, M.] |
| 02/24/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 02/25/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 2/02/06 |
| 02/25/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR M KELLEHER FROM EWR TO W. 189 ST, MANHATTAN, NY ON 1/25/06 |
| 02/25/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM 19 WEST 49TH STREET TO LGA ON 2/07/06 |
| 02/25/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 2/23/06 |
| 02/25/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 2/09/06 |
| 02/25/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO 19 WEST 49TH STREET ON 2/09/06 |
| 02/25/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR OLIVIA KWON FROM EWR TO RESIDENCE ON 2/10/06 |
| 02/25/06 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON ON 2/06/06 FROM RESIDENCE TO LAX |
| 02/25/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 1/26/06 |
| 02/25/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR M KELLEHER FROM (XROADS OFFICE) 400 MADISON AVE., MANHATTAN, NY TO LGA ON 1/23/06 |
| 02/26/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 02/26/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 02/26/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION TO AIRPORT FROM RESIDENCE [YOUNG, J.] |
| 02/27/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 02/27/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GOETZ, L.] |
| 02/27/06 | EGOR | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT 2/28/06 [GORDON, E.] |
| 02/27/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 02/27/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION TO AIRPORT FROM RESIDENCE (NOTE: 2/26 FLT CANCELLED/ RETURNED TO RESIDENCE EVENING OF 2/26 AND THEN RETURNED TO IAH AGAIN ON 2/27 FOR RESCHEDULED FLIGHT) [YOUNG, J.] |
| 03/01/06 | BBOG | 58.00 | | 58.00 | | TRANSPORTATION FROM HOTEL TO SAN FRANCISCO INT'L AIRPORT (FOR EEI CONFERENCE) [BOGGESS, B.] |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/01/06 | BBOG | 60.00 | | 60.00 | | TRANSPORTATION WITH TAL BOOTH (WD) FROM SAN FRANCISCO INT'L AIRPORT TO HOTEL (FOR EEI CONFERENCE) [BOGGESS, B.] |
| 03/02/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 03/02/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GOETZ, L.] |
| 03/02/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 03/02/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 03/03/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 03/03/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [HUNT, K.] |
| 03/05/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [HUNT, K.] |
| 03/05/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 03/06/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [CASSIDY, K.] |
| 03/06/06 | MDUS | 32.00 | | 32.00 | | TRASNPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 03/06/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GOETZ, L.] |
| 03/06/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK [GUTIERREZ, B.] |
| 03/06/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION TO AIRPORT FROM RESIDENCE [YOUNG, J.] |
| 03/09/06 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [CASSIDY, K.] |
| 03/09/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [HUNT, K.] |
| 03/09/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 03/10/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 03/10/06 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON ON 2/27/06 FROM RESIDENCE TO LAX |
| 03/10/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 03/12/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 03/12/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 03/13/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 03/13/06 | BGUT | 34.60 | | 34.60 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 03/13/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 3/10/06 [GUTIERREZ, B.] |
| 03/14/06 | LMCC | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT SITE [MCCARTY, L.] |
| 03/15/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GOETZ, L.] |
| 03/15/06 | BGUT | 34.60 | | 34.60 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 03/15/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT [KAROL, S.] |
| 03/16/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 03/17/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|--------------|-------------|
| 03/20/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [BOGGESS, B.] |
| 03/20/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 03/22/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [BOGGESS, B.] |
| 03/23/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 03/24/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 03/24/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 2/20/06 FROM 5436 E 38 ST TO EWR |
| 03/24/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 3/09/06 FROM EWR TO 555 W. 231 ST., BRONX, NY |
| 03/24/06 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FOR ELAINE LANE ON 3/17/06 FROM LAX TO MARRIOTT IRVINE, 18000 VON KARMAN AVE, IRVINE, CA |
| 03/24/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEXANDER STEVENSON ON 3/15/06 FROM 31 GROVESIDE, ALISO VIEJO, CA TO LAX |
| 03/24/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/01/06 FROM 5436 E 38 ST TO LGA |
| 03/24/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 2/27/06 FROM XROADS NY OFFICE, 400 MADISON AVE TO LGA |
| 03/26/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 03/27/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GOETZ, L.] |
| 03/28/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 3/28/06 [BOGGESS, B.] |
| 03/28/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 03/29/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 03/29/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 03/30/06 | LGOE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME [GOETZ, L.] |
| 03/30/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 03/31/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [DUSSINGER, M.] |
| 03/31/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/07/06 FROM 330 E. 38 ST TO LGA |
| 03/31/06 | HETL | 26.20 | | 26.20 | M | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 03/31/06 | HETL | 22.63 | | 22.63 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 03/31/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEXANDER STEVENSON ON 3/25/06 FROM LAX TO 31 GROVESIDE, ALISO VIEJO, CA |
| 03/31/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/16/06 FROM LGA TO 330 E. 38 ST |
| 03/31/06 | HETL | 35.00 | | 35.00 | M | TRANSPORTATION FOR HOLLY ETLIN ON 3/09/06 FROM LGA TO 330 E 38 ST, NYC |
| 03/31/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 3/02/06 FROM EWR TO 555 WITH. 231 ST., BRONX, NY |
| 03/31/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 3/23/06 FROM EWR TO 555 WITH. 231 ST., BRONX, NY |
| 04/03/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 04/03/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 04/03/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/06/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 04/06/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 04/07/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 04/09/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 04/10/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 04/10/06 | LMCC | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT [MCCARTY, L.] |
| 04/10/06 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [MCCARTY, L.] |
| 04/10/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 04/11/06 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [MCCARTY, L.] |
| 04/11/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 3/30/06 FROM EWR TO 555 WITH. 231 ST., BRONX, NY |
| 04/13/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 04/14/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [DUSSINGER, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 3/3/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 2/3/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 3/31/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | M | TRANSPORTATION FROM AIRPORT TO HOME 3.31/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT 3/27/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 3/24/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT 3/6/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT 2/28/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 2/24/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT 2/5/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT 2/13/06 [SALEM, M.] |
| 04/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOME 2/10/06 [SALEM, M.] |
| 04/16/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 04/17/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 04/17/06 | JYOU | 35.00 | | 35.00 | | GROUND TRANSPORT FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 04/19/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [BOGGESS, B.] |
| 04/19/06 | JYOU | 35.00 | | 35.00 | | GROUND TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 04/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/30/06 FROM LGA TO 330 E.38 ST., NY, NY |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/20/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 3/27/06 FROM 400 MADISON AVE, NYC TO LGA |
| 04/21/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [DUSSINGER, M.] |
| 04/21/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 04/23/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 04/24/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 04/24/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 04/28/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 04/29/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 4/07/06 FROM EWR TO 555 W. 231 ST, BRONX, NY |
| 04/29/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 4/11/06 FROM 330 E. 38 ST. NYC TO LGA |
| 04/29/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 4/13/06 FROM LGA TO 330 E. 38 ST., NY |
| 04/30/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 05/01/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [DUSSINGER, M.] |
| 05/01/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 05/02/06 | MSAL | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT [SALEM, M.] |
| 05/04/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 05/04/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 05/05/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 05/06/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CORPORATE APARTMENT IN JACKSONVILLE [GASTON, B.] |
| 05/08/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 05/09/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 5/07/06 [YOUNG, J.] |
| 05/11/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 05/12/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 05/12/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 05/14/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [SALEM, M.] |
| 05/14/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 05/15/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 05/15/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 05/16/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [BOGGESS, B.] |
| 05/17/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 4/27/06 FROM AIRPORT TO RESIDENCE |
| 05/17/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 4/20/06 FROM AIRPORT TO RESIDENCE |
| 05/18/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [BOGGESS, B.] |

EXHIBIT N-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| 05/18/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 05/19/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [SALEM, M.] |
| 05/22/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [DUSSINGER, M.] |
| 05/22/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM HOME TO AIRPORT [KAROL, S.] |
| 05/22/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 05/24/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 5/11/06 FROM AIRPORT TO RESIDENCE |
| 05/24/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 5/01/06 FROM AIRPORT TO RESIDENCE |
| 05/24/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 5/04/06 FROM AIRPORT TO RESIDENCE |
| 05/25/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 05/26/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [DUSSINGER, M.] |
| | | $7,743.53 | | $7,743.53 | | |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 01/30/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM RESIDENCE TO LONG BEACH AIRPORT 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 01/30/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM HOME TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 01/30/06 | LMCC | 40.05 | | 40.05 | | ROUND TRIP FROM HOME TO AIRPORT 90 MILES @ 0.445 PER MILE [MCCARTY, L.] |
| 01/30/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/02/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/03/06 | ALIU | 4.45 | | 4.45 | | MILEAGE FROM AIRPORT TO RESIDENCE 10 MILES @ 0.445 [LIU, A.] |
| 02/03/06 | LMCC | 40.05 | | 40.05 | | ROUND TRIP FROM HOME TO AIRPORT 90 MILES @ 0.445 PER MILE [MCCARTY, L.] |
| 02/03/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM AIRPORT TO HOME 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/05/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/06/06 | ALIU | 4.45 | | 4.45 | | MILEAGE FROM RESIDENCE TO AIRPORT 10 MILES @ 0.445 MILES [LIU, A.] |
| 02/06/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 02/10/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 02/10/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/10/06 | RDAM | 38.27 | | 38.27 | | ROUND TRIP MILEAGE TO AIRPORT. 86 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/11/06 | RDAM | 38.27 | | 38.27 | | ROUND TRIP MILEAGE TO AIRPORT. 86 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/12/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/13/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO ATLANTA AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 02/13/06 | RDAM | 38.27 | | 38.27 | | MILEAGE FROM RESIDENCE TO AIRPORT 86 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/16/06 | RDAM | 38.27 | | 38.27 | | MILEAGE FROM AIRPORT TO RESIDENCE 86 MILES @ 0.45 PER MILE [DAMORE, R.] |
| 02/17/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/19/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/20/06 | ALIU | 7.12 | | 7.12 | | TRAVEL FROM RESIDENCE TO ORANGE COUNTY AIRPORT 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 02/20/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO ATLANTA AIRPORT 140 MILES @ 0.445 [FAGERSTROM, K.] |
| 02/20/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/23/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 02/24/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 [LIU, A.] |
| 02/24/06 | ELAN | 20.03 | | 20.03 | | MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 02/27/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 02/27/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @@0.445 PER MILE [DAMORE, R.] |
| 03/01/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 16 MILES @ 0.445 PER MILE [LIU, A.] |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/02/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 03/05/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 03/06/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM HOME TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 03/07/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 03/09/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 2/26/06 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 03/09/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 3/9/06 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 03/09/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 03/13/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @.445 PER MILE [LANE, E.] |
| 03/13/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILE @.445 PER MILE [FAGERSTROM, K.] |
| 03/13/06 | LMCC | 40.05 | | 40.05 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 90 MILES @.445 PER MILE [MCCARTY, L.] |
| 03/14/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT. 43 MILES @.445 PER MILE [DAMORE, R.] |
| 03/18/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @.445 PER MILE [LANE, E.] |
| 03/18/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @.445 PER MILE [DAMORE, R.] |
| 03/20/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @.445 PER MILE [LANE, E.] |
| 03/20/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @.445 PER MILE [FAGERSTROM, K.] |
| 03/20/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @.445 PER MILE [DAMORE, R.] |
| 03/23/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @.445 PER MILE [DAMORE, R.] |
| 03/24/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @.445 PER MILE [LANE, E.] |
| 03/27/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM RESIDENCE TO ORANGE COUNTY AIRPORT 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 03/27/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 [LANE, E.] |
| 03/27/06 | JYOU | 29.37 | | 29.37 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 66 MILES @ 0.445 PER MILE [YOUNG, J.] |
| 03/27/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 03/27/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 03/30/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 03/31/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 03/31/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 [LANE, E.] |
| 04/02/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/03/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 04/03/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/05/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/06/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 04/10/06 | ELAN | 20.02 | | 20.02 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/10/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 04/10/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 04/14/06 | ELAN | 20.02 | | 20.02 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/14/06 | JEDM | 26.70 | | 26.70 | | ROUND TRIP MILEAGE FROM HOME TO AIRPORT 60 MILES @ 0.445 PER MILE [EDMONSON, J.] |
| 04/14/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 04/17/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/17/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 04/17/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 04/20/06 | RDAM | 19.14 | | 19.14 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE [DAMORE, R.] |
| 04/21/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/24/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 04/24/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 04/26/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ 0.445 PER MILE [EDMONSON, J.] |
| 04/28/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ 0.445 PER MILE [LANE, E.] |
| 05/01/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/01/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 05/05/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/08/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/09/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 05/12/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/15/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 05/16/06 | ALIU | 14.69 | | 14.69 | | ONE WAY MILEAGE FROM RESIDENCE TO LAX AIRPORT 33 MILES @ .445 PER MILE [LIU, A.] |
| 05/16/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/19/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE OC AIRPORT TO RESIDENCE 16 MILES @ .445 PER MILE [LIU, A.] |
| 05/19/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/19/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ .445 PER MILE [EDMONSON, J.] |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/22/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 05/23/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM HOME TO AIRPORT 5/23/06 45 MILES @ .445 PER MILE [LANE, E.] |
| 05/26/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO HOME 5/26/06 45 MILES @ .445 PER MILE [LANE, E.] |
| | | 2,524.28 | | 2,524.28 | | |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 01/30/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 1/30/2006 [DAMORE, R.] |
| 02/01/06 | BGUT | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 1/30/06 TO 2/02/06 [GUTIERREZ, B.] |
| 02/01/06 | ELAN | 4.28 | | 4.28 | | PARKING DURING TRIP TO CLIENT SITE [LANE, E.] |
| 02/02/06 | BBOG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 1/30/06 TO 2/2/06 [BOGGESS, B.] |
| 02/03/06 | ALIU | 68.00 | | 68.00 | | PARKING AT JACKSONVILLE HOTEL 1/30/06 TO 2/03/06 [LIU, A.] |
| 02/03/06 | RDAM | 50.00 | | 50.00 | | PARKING AT KC AIRPORT 1/30/06 TO 2/3/06 [DAMORE, R.] |
| 02/06/06 | ALIU | 37.50 | | 37.50 | | PARKING AT JACKSONVILLE AIRPORT 2/03/06 TO 2/06/06 [LIU, A.] |
| 02/06/06 | RDAM | 12.00 | | 12.00 | | HOTEL PARKING IN JACKSONVILLE 2/06/2006 [DAMORE, R.] |
| 02/07/06 | BBOG | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/07/06 [BOGGESS, B.] |
| 02/09/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL 2/07/06 TO 2/09/06 [ETLIN, H.] |
| 02/09/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL 2/09/2006 [DAMORE, R.] |
| 02/10/06 | ELAN | 104.00 | | 104.00 | | PARKING AT KANSAS CITY AIRPORT 2/5/06 TO 2/11/06 [LANE, E.] |
| 02/10/06 | OKWO | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/9/2006 [KWON, O.] |
| 02/13/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/13/06 [DAMORE, R.] |
| 02/14/06 | BGUT | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/14/2006 [GUTIERREZ, B.] |
| 02/14/06 | KCAS | 30.00 | | 30.00 | | PARKING RENTAL CAR AT HOTEL IN JACKSONVILLE 2/13/06 TO 2/16/06 [CASSIDY, K.] |
| 02/15/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/15/06 [DAMORE, R.] |
| 02/16/06 | BBOG | 56.00 | | 56.00 | | PARKING IN ATLANTA 2/13/06 TO 2/16/06 [BOGGESS, B.] |
| 02/16/06 | KFAG | 137.00 | | 137.00 | | PARKING AT ATLANTA AIRPORT 1/01/06 THRU 1/31/06 [FAGERSTROM, K.] |
| 02/17/06 | ELAN | 108.00 | | 108.00 | | PARKING AT KC AIRPORT 2/12/06 TO 2/17/06 [LANE, E.] |
| 02/20/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/20/2006 [DAMORE, R.] |
| 02/21/06 | OKWO | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/20/06 TO 2/23/06 [KWON, O.] |
| 02/22/06 | BGUT | 20.00 | | 20.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/21/06 TO 2/23/06 [GUTIERREZ, B.] |
| 02/22/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/20/06 TO 2/22/06 [ETLIN, H.] |
| 02/22/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/22/06 [DAMORE, R.] |
| 02/23/06 | BBOG | 56.00 | | 56.00 | | PARKING IN ATLANTA 2/20/06 TO 2/23/06 [BOGGESS, B.] |
| 02/23/06 | RDAM | 40.00 | | 40.00 | | PARKING AT AIRPORT 2/20/06 TO 2/23/06 [DAMORE, R.] |
| 02/24/06 | ELAN | 104.00 | | 104.00 | | AIRPORT PARKING DURING TRIP TO CLIENT SITE 2/19 THROUGH 2/24/06 [LANE, E.] |
| 02/26/06 | SKAR | 54.00 | | 54.00 | | PARKING IN JACKSONVILLE 2/23/06 TO 2/26/06 [KAROL, S.] |
| 02/27/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/27/06 [DAMORE, R.] |
| 02/28/06 | MSAL | 56.00 | | 56.00 | | PARKING IN JACKSONVILLE 2/24/06 TO 2/28/06 [SALEM, M.] |

EXHIBIT N-7

Travel Expenses - Mileage and Parking

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/01/06 | BBOG | 52.00 | | 52.00 | | PARKING IN ATLANTA 2/26/06 TO 3/01/06 [BOGGESS, B.] |
| 03/01/06 | RDAM | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/28/06 TO 3/1/06 [DAMORE, R.] |
| 03/01/06 | RDAM | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/27/06 TO 2/28/06 [DAMORE, R.] |
| 03/02/06 | BBOG | 24.00 | | 24.00 | | PARKING AT ATL 3/02/06 TO 3/03/06 [BOGGESS, B.] |
| 03/02/06 | BBOG | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/2/06 [BOGGESS, B.] |
| 03/02/06 | BBOG | 12.50 | | 12.50 | | PARKING AT HOTEL IN SAN FRANCISCO (FOR EEI CONFERENCE) 2/27/2006 [BOGGESS, B.] |
| 03/02/06 | LGOE | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/27/06 TO 3/02/06 [GOETZ, L.] |
| 03/02/06 | RDAM | 40.00 | | 40.00 | | PARKING IN KANSAS CITY 2/27/06 TO 3/2/06 [DAMORE, R.] |
| 03/03/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 2/27/06 TO 3/3/06 [FAGERSTROM, K.] |
| 03/06/06 | JYOU | 56.00 | | 56.00 | | PARKING IN JACKSONVILLE 3/02/06 TO 3/06/06 [YOUNG, J.] |
| 03/06/06 | KFAG | 42.00 | | 42.00 | | PARKING AT AIRPORT IN JACKSONVILLE 3/03/06 TO 3/06/06 [FAGERSTROM, K.] |
| 03/06/06 | LGOE | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/06/06 TO 3/10/06 [GOETZ, L.] |
| 03/07/06 | KFAG | 357.00 | | 357.00 | | PARKING AT ATLANTA AIRPORT 2/01/06 TO 2/28/06 [FAGERSTROM, K.] |
| 03/08/06 | BGUT | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/8/06 TO 3/9/06 [GUTIERREZ, B.] |
| 03/09/06 | ELAN | 194.00 | | 194.00 | | PARKING AT KC AIRPORT 3/05/06 TO 3/09/06 [LANE, E.] |
| 03/09/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/7/06 TO 3/9/06 [ETLIN, H.] |
| 03/09/06 | RDAM | 30.00 | | 30.00 | | PARKING AT KANSAS CITY AIRPORT 3/7/06 TO 3/9/06 [DAMORE, R.] |
| 03/10/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/06/06 TO 3/10/06 [FAGERSTROM, K.] |
| 03/13/06 | KFAG | 42.00 | | 42.00 | | PARKING AT AIRPORT IN JACKSONVILLE 3/10/06 TO 3/13/06 [FAGERSTROM, K.] |
| 03/15/06 | BGUT | 20.00 | | 20.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/14/06 TO 3/14/06 [GUTIERREZ, B.] |
| 03/15/06 | LGOE | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/13/06 TO 3/15/06 [GOETZ, L.] |
| 03/15/06 | RDAM | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/14/06 TO 3/16/06 [DAMORE, R.] |
| 03/15/06 | SKAR | 76.00 | | 76.00 | | PARKING AT AIRPORT IN JACKSONVILLE 3/9/06 TO 3/15/06 [KAROL, S.] |
| 03/16/06 | BBOG | 48.00 | | 48.00 | | PARKING AT AIRPORT IN ATL 3/13/06 TO 3/16/06 [BOGGESS, B.] |
| 03/16/06 | ELAN | 6.00 | | 6.00 | | PARKING AT AIRPORT IN JACKSONVILLE 3/16/06 [LANE, E.] |
| 03/17/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/13/06 TO 3/17/06 [FAGERSTROM, K.] |
| 03/18/06 | ELAN | 208.00 | | 208.00 | | PARKING AT AIRPORT IN KC 1/22/06 TO 2/2/06 [LANE, E.] |
| 03/18/06 | ELAN | 108.00 | | 108.00 | | PARKING AT AIRPORT IN KC 3/13/06 TO 3/18/06 [LANE, E.] |
| 03/18/06 | RDAM | 40.00 | | 40.00 | | PARKING AT KCI AIPORT 3/14/06 TO 3/16/06 [DAMORE, R.] |
| 03/19/06 | MSAL | 56.00 | | 56.00 | | PARKING IN JACKSONVILLE 3/16/06 TO 3/19/06 [SALEM, M.] |
| 03/20/06 | ELAN | 1.50 | | 1.50 | | AIRPORT PARKING IN JACKSONVILLE 3/20/06 [LANE, E.] |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/20/06 | KFAG | 42.00 | | 42.00 | | PARKING IN JACKSONVILLE 3/17/06 TO 3/20/06 [FAGERSTROM, K.] |
| 03/21/06 | BBOG | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE [BOGGESS, B.] |
| 03/22/06 | BBOG | 9.59 | | 9.59 | | PARKING AT HOTEL IN MIAMI 3/21/06 (FOR INCOMM MEETING WITH WINN-DIXIE'S RICH ROMANO) [BOGGESS, B.] |
| 03/23/06 | RDAM | 66.00 | | 66.00 | | PARKING AT AIRPORT IN KC 3/20/06 TO 3/23/06 [DAMORE, R.] |
| 03/23/06 | SKAR | 54.00 | | 54.00 | | PARKING AT AIRPORT IN JACKSONVILLE 3/23/06 TO 3/26/06 [KAROL, S.] |
| 03/24/06 | ELAN | 80.00 | | 80.00 | | AIRPORT PARKING IN KANSAS CITY 3/20/06 TO 3/24/06 [LANE, E.] |
| 03/24/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/20/06 TO 3/23/06 [FAGERSTROM, K.] |
| 03/28/06 | BBOG | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/27/06 TO 3/28/06 [BOGGESS, B.] |
| 03/30/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/27/06 TO 3/29/06 [ETLIN, H.] |
| 03/30/06 | RDAM | 40.00 | | 40.00 | | PARKING AT AIRPORT IN KANSAS CITY 3/27/06 TO 3/31/06 [DAMORE, R.] |
| 03/31/06 | BBOG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 3/29/06 TO 3/31/06 [BOGGESS, B.] |
| 03/31/06 | BBOG | 84.00 | | 84.00 | | PARKING AT ATLANTA AIRPORT 3/29/06 TO 3/31/06 [BOGGESS, B.] |
| 03/31/06 | ELAN | 80.00 | | 80.00 | | PARKING AT AIRPORT IN KANSAS CITY 3/27/06 TO 3/31/06 [LANE, E.] |
| 04/02/06 | MSAL | 41.50 | | 41.50 | | PARKING AT AIRPORT IN JACKSONVILLE 3/31/06 TO 4/2/06 [SALEM, M.] |
| 04/05/06 | ELAN | 66.00 | | 66.00 | | PARKING AT AIRPORT IN KANSAS CITY 4/2/06 - 4/5/06 [LANE, E.] |
| 04/05/06 | KFAG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 4/3/06 TO 4/5/06 [FAGERSTROM, K.] |
| 04/06/06 | RDAM | 40.00 | | 40.00 | | PARKING AT AIRPORT IN KANSAS CITY 4/3/06 TO 4/6/06 [DAMORE, R.] |
| 04/09/06 | ELAN | 92.00 | | 92.00 | | PARKING AT AIRPORT IN KC 4/9/06 TO 4/14/06 [LANE, E.] |
| 04/09/06 | MSAL | 35.50 | | 35.50 | | PARKING AT AIRPORT IN JACKSONVILLE 4/07/06 TO 4/09/06 [SALEM, M.] |
| 04/12/06 | KFAG | 498.00 | | 498.00 | | PARKING AT ATLANTA AIRPORT FOR 3/1/06 TO 3/31/06 [FAGERSTROM, K.] |
| 04/12/06 | RDAM | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 4/10/06 TO 4/12/06 [DAMORE, R.] |
| 04/13/06 | BBOG | 14.00 | | 14.00 | | PARKING AT AIRPORT IN ATLANTA 4/13/2006 [BOGGESS, B.] |
| 04/13/06 | BBOG | 42.00 | | 42.00 | | PARKING AT AIRPORT IN ATLANTA 4/10/06 TO 4/12/06 [BOGGESS, B.] |
| 04/13/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 4/11/06 TO 4/13/06 [ETLIN, H.] |
| 04/14/06 | JEDM | 27.00 | | 27.00 | | PARKING AT AIRPORT IN PHILADELPHIA 4/11/06 TO 4/14/06 [EDMONSON, J.] |
| 04/14/06 | RDAM | 72.00 | | 72.00 | | PARKING AT AIRPORT 4/10/06 TO 4/14/06 [DAMORE, R.] |
| 04/16/06 | MSAL | 35.50 | | 35.50 | | PARKING AT AIRPORT IN JACKSONVILLE 4/14/06 TO 4/16/06 [SALEM, M.] |
| 04/20/06 | HETL | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 4/17/06 TO 4/19/06 [ETLIN, H.] |
| 04/20/06 | RDAM | 54.00 | | 54.00 | | PARKING AT AIRPORT IN KC 4/17/06 TO 4/20/06 [DAMORE, R.] |
| 04/21/06 | ELAN | 74.00 | | 74.00 | | PARKING AT AIRPORT IN KC 4/17/06 TO 4/21/21/06 [LANE, E.] |
| 04/22/06 | BGAS | 56.00 | | 56.00 | | PARKING AT AIRPORT IN JACKSONVILLE 4/20/06 TO 4/23/06 [GASTON, B.] |

EXHIBIT N-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/24/06 | MSAL | 44.00 | | 44.00 | | PARKING AIRPORT IN JACKSONVILLE 4/20/06 TO 4/24/06 [SALEM, M.] |
| 04/26/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 4/24/06 TO 4/26/06 [EDMONSON, J.] |
| 04/28/06 | ELAN | 90.00 | | 90.00 | | PARKING AT AIRPORT IN KC 4/24/06 TO 4/28/06 [LANE, E.] |
| 05/05/06 | ELAN | 90.00 | | 90.00 | | PARKING AT AIRPORT IN KC 5/01/06 TO 5/05/06 [LANE, E.] |
| 05/12/06 | ELAN | 62.00 | | 62.00 | | PARKING AT AIRPORT IN KC 5/09/06 TO 5/12/06 [LANE, E.] |
| 05/12/06 | KFAG | 282.00 | | 282.00 | | PARKING AT ATLANTA AIRPORT 4/1/06 THRU 4/30/06 [FAGERSTROM, K.] |
| 05/15/06 | BBOG | 126.00 | | 126.00 | | PARKING AT AIRPORT IN ATLANTA 5/07/06 TO 5/15/06 [BOGGESS, B.] |
| 05/18/06 | BBOG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 5/16/06 TO 5/18/06 [BOGGESS, B.] |
| 05/18/06 | KFAG | 36.00 | | 36.00 | | PARKING AT HOTEL 5/15/06 TO 5/18/06 [FAGERSTROM, K.] |
| 05/19/06 | ELAN | 72.00 | | 72.00 | | PARKING AT KC AIRPORT 5/16/06 TO 5/19/06 [LANE, E.] |
| 05/19/06 | JEDM | 27.00 | | 27.00 | | PARKING AT AIRPORT IN PHIL 5/17/06 TO 5/19/06 [EDMONSON, J.] |
| 05/19/06 | JEDM | 36.00 | | 36.00 | | PARKING AT HOTEL 5/17/06 TO 5/19/06 [EDMONSON, J.] |
| 05/24/06 | HETL | 30.00 | | 30.00 | | PARKING AT HOTEL 5/22/06 TO 5/24/06 [ETLIN, H.] |
| 05/24/06 | JYOU | 10.00 | | 10.00 | | PARKING FOR MEETING WITH UCC ADVISORS [YOUNG, J.] |
| 05/25/06 | KFAG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 5/22/06 TO 5/25/06 [FAGERSTROM, K.] |
| 05/26/06 | ELAN | 62.00 | | 62.00 | | PARKING AT AIRPORT IN KC 5/23/06 TO 5/26/06 [LANE, E.] |
| | | 5,971.87 | | 5,971.87 | | |
| | | $8,496.15 | | $8,496.15 | | |