## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                          )    Case No. 05-03817-3F1
                                                )
WINN-DIXIE STORES, INC., et al.,  )    *Chapter 11*
                                                )
Debtors. [1]                                  )    Jointly Administered
                                                )

## ORDER REDUCING, RECLASSIFYING, ADJUSTING
## OR DISALLOWING, AS APPLICABLE, AND CONFIRMING ALLOWED AMOUNTS
## OF, (A) MANAGEMENT SECURITY PLAN CLAIMS AND
## (B) SUPPLEMENTAL RETIREMENT PLAN CLAIMS

These cases came before the Court for hearing on November 16, 2006, upon the

Debtors' Omnibus Objection to, and Motion to Adjust and Confirm Amounts of, (a)

Management Security Plan Claims and (b) Supplemental Retirement Plan Claims, Consistent

with Joint Plan of Reorganization (the "Objection") (Docket No. 11953) filed by Winn-Dixie

Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors").[2]

The Debtors have revised the MSP Claim of James Courtney and the SRP Claims

of Mark A. Sellers, Timothy F. Waddell, Howard S. Wadford and Stanley M. Walker as

described in the Notice of Changes to Exhibit A-1 and Exhibit B-1 of Debtors' Omnibus

Objection to, and Motion to Adjust and Confirm Amounts of, (a) Management Security Plan

Claims and (b) Supplemental Retirement Plan Claims, Consistent with Joint Plan of

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Reorganization (Docket No. 12340). In addition, the Debtors have revised the MSP Claim of

Douglas K. McRae, Jr. in response to a birthdate correction subsequently received from Mr.

McRae; and have revised the MSP Claim of Luther S. Henderson, now deceased, to reflect the

terms of a divorce settlement order as to 50% of such claim and to reflect the rights of three

designated beneficiaries as to the remaining 50% of such claim. With the exception of these

revisions, the Debtors have represented that all amounts on the attached Exhibit A-1, Exhibit A-

2, Exhibit B-1 and Exhibit B-2 conform to the amounts included in the Objection, as noticed to

the claimants.

The Court has reviewed the responses to the Objection filed by Marvin J. Staab

(Docket No. 12269) and Charles B. Hodge (Docket No. 12381), has considered the arguments

made by the Debtors and the claimants with respect to the issues raised in such responses, and

has determined that the issues are without merit and that the Objection should be sustained as to

the claims of Mr. Staab and Mr. Hodge.

Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      Each MSP Claim listed on Exhibit A-1 and identified by Claim No. under

"MSP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the

manner described for each under "MSP Claim Amount as Adjusted and Allowed." As a result,

the holder of each such MSP Claim shall have (a) an Allowed Retirement Plan Claim in the

specified amount (if any), which shall be a non-priority unsecured claim to be treated under

Class 15 of the Chapter 11 Plan and (b) if applicable, an Allowed MSP Death Benefit Claim in

the specified amount (if any), which shall be a non-priority unsecured claim to be treated under

Class 2 of the Chapter 11 Plan.

3.     Each MSP Claim listed on Exhibit A-1 and identified by Claim No. under "MSP Claim(s) to be Disallowed" is disallowed.

4.     Each MSP Claim listed on Exhibit A-2 and identified by Claim No. under "MSP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "MSP Claim Amount as Adjusted and Allowed." As a result, the holder of each such MSP Claim shall have (a) an Allowed Small Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 17 of the Chapter 11 Plan and (b) if applicable, an Allowed MSP Death Benefit Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 2 of the Chapter 11 Plan.

5.     Each MSP Claim listed on Exhibit A-2 and identified by Claim No. under "MSP Claim(s) to be Disallowed" is disallowed.

6.     Each SRP Claim listed on Exhibit B-1 and identified by Claim No. under "SRP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "SRP Claim Amount as Adjusted and Allowed." As a result, the holder of each such SRP Claim shall have an Allowed Retirement Plan Claim in the specified amount (if any), which shall be a non-priority unsecured claim to be treated under Class 15 of the Chapter 11 Plan.

7.     Each SRP Claim listed on Exhibit B-1 and identified by Claim No. under "SRP Claim(s) to be Disallowed" is disallowed.

8.     Each SRP Claim listed on Exhibit B-2 and identified by Claim No. under "SRP Claim to be Adjusted" is reduced, reclassified, adjusted or disallowed, as applicable, in the manner described for each under "SRP Claim Amount as Adjusted and Allowed." As a result, the holder of each such SRP Claim shall have an Allowed Small Claim in the specified amount

3

(if any), which shall be a non-priority unsecured claim to be treated under Class 17 of the

Chapter 11 Plan; or if applicable, shall have an Allowed Convenience Claim in the specified

amount (if any), which shall be a non-priority unsecured claim to be treated under Class 5 of the

Chapter 11 Plan.

9.      Each SRP Claim listed on Exhibit B-2 and identified by Claim No. under

"SRP Claim(s) to be Disallowed" is disallowed.

10.     Each MSP Claim and SRP Claim and the objections by the Debtors to

each such claim as addressed in the Objection constitute a separate contested matter as

contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to

each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are

subject to this Order shall only apply to the contested matter which involves such claimant and

shall not act to stay the applicability or finality of this Order with respect to the other contested

matters covered by this Order.

11.     Neither the Objection nor any disposition of the MSP Claims or SRP

Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential

Avoidance Action against any holder of an MSP Claim or SRP Claim.

12.     This Order is without prejudice to the Debtors' right to file any further

objection they may have to the MSP Claims or SRP Claims or to other claims filed by the

holders of such claims.

13.     This Order is contingent upon the confirmation and effectiveness of the

Chapter 11 Plan.  If the Chapter 11 Plan is not confirmed or does not become effective, this

Order shall be null and void.  In that event, nothing in the Objection or this Order will prejudice

the position of either the Debtors or the holders of MSP Claims and SRP Claims with respect to

any issue relating to the allowance, disallowance or treatment of the MSP Claims and SRP

Claims or any other matter.

Dated this _16_ day of November, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy or notice of this Order on all parties who
received copies or notice of the Objection.

# EXHIBIT A-1

## MSP CLAIMS
## (Retirement Plan Claims/MSP Death Benefit Claims)

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| AARON, JAMES MICHAEL | 5332 | $106,019.00 | NONE | | $89,938.00 | $66,812.00 |
| ADAMS, JOHNNY K | 12638 | $47,799.00 | 5223 | $47,799.00 | $40,588.00 | $25,991.00 |
| ADAMS, MICHAEL | 6254 | $125,772.00 | NONE | | $106,673.00 | $83,267.00 |
| ALACK, JOHN J | 11908 | $84,878.00 | 5481 | $84,878.00 | $71,994.00 | $55,968.00 |
| ALBERT, WILLIAM J | 5359 | $142,184.00 | NONE | | $120,745.00 | $74,804.00 |
| ALEXANDER, T N | 5686 | $339,866.00 | NONE | | $172,024.00 | $175,744.00 |
| ALFANO, VINCENT J | 5821 | $55,788.00 | NONE | | $47,301.00 | $36,164.00 |
| ALGER, DONALD R | 7160 | $131,997.00 | NONE | | $40,912.00 | $32,999.00 |
| ALLEN, GARY C | 11913 | $148,085.00 | 4847 | $148,085.00 | $125,710.00 | $81,497.00 |
| ALLEN, WILLIAM R | 9308 | $132,723.00 | NONE | | $112,849.00 | $64,630.00 |
| ALSTER, VALERIE-DENNIS | 5550 | $62,291.65 | NONE | | $20,621.00 | $15,573.00 |
| AMEDEE, ROY F. | 60042 | $0.00 | NONE | | $0.00 | $40,700.00 |
| AMOS, RONALD L | 11987 | $116,238.00 | 7686 | $116,238.00 | $99,039.00 | $48,221.00 |
| ANDERSON, BRUCE D. | 60043 | $0.00 | NONE | | $17,047.00 | $22,767.00 |
| ANDERSON, JACOB C | 12040 | $50,200.00 | 6958 | $50,200.00 | $42,588.00 | $29,371.00 |
| ANDREWS, JAMES M | 4513 | $115,363.00 | NONE | | $56,543.00 | $61,323.00 |
| ANDREWS, THOMAS | 9848 | $50,591.00 | NONE | | $42,908.00 | $31,091.00 |
| ANGEL, EARL B | 11920 | $89,537.00 | 7188 | $89,537.00 | $76,332.00 | $36,546.00 |
| ARCHAMBAULT, HENRY | 5356 | $50,099.00 | NONE | | $24,252.00 | $26,302.00 |
| ARMSTRONG, CARL R | 11379 | $20,238.00 | NONE | | $17,170.00 | $23,998.00 |
| ARMSTRONG, IVEY D | 4921 | $67,008.00 | NONE | | $56,975.00 | $32,629.00 |
| ARMSTRONG, PHILIP M | 11706 | $32,821.00 | NONE | | $13,051.00 | $20,185.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| ARMSTRONG, WALTER K | 11921 | $229,706.00 | 4789 | $229,706.00 | $191,845.00 | $89,980.00 |
| ASKEW, JAMES | 5355 | $74,064.00 | NONE | | $62,805.00 | $45,887.00 |
| ATERBURN, DAVID | 60044 | $0.00 | NONE | | $25,289.00 | $26,248.00 |
| ATKINS, MARGARET | 5431 | $81,848.00 | 12020 13170 13171 | $81,848.00 $81,848.00 $81,848.00 | $62,043.00 | $0.00 |
| AUSTIN, KENNETH | 60045 | $0.00 | NONE | | $0.00 | $0.00 |
| AYO, LEROY J | 5674 | $163,297.00 | NONE | | $136,383.00 | $63,965.00 |
| BABIN, JAMES L SR | 12559 | $170,686.00 | 6179 | $165,761.00 | $141,085.00 | $72,523.00 |
| BACH, CHESTER A | 5011 | $27,952.00 | NONE | | $23,705.00 | $30,374.00 |
| BACILE, JOHN J | 7155 | $72,291.00 | NONE | | $25,683.00 | $47,125.00 |
| BAILEY, CECIL M | 5305 | $3,762.00 | NONE | | $0.00 | $5,296.25 |
| BAILEY, FLOYD T | 6566 | $164,742.00 | NONE | | $77,916.00 | $90,125.00 |
| BANKS, EDITH | 4762 | $79,868.00 | NONE | | $50,608.00 | $0.00 |
| BARAGONA, ANGELA | 9146 | $58,684.00 | NONE | | $49,738.00 | $46,164.00 |
| BARATTINI, GARY L | 12564 | $78,021.00 | 10746 | $78,021.00 | $66,158.00 | $56,783.00 |
| BARBIER, WAYNE E | 5858 | $70,117.00 | NONE | | $59,463.00 | $43,268.00 |
| BARFOOT, RANDALL | 6575 | $202,531.00 | NONE | | $128,601.00 | $81,695.00 |
| BARKER, LINDA | 5713 | $79,274.00 | NONE | | $55,428.00 | $0.00 |
| BARNETT, JOSEPH W | 7153 | $162,855.00 | NONE | | $121,781.00 | $60,966.00 |
| BARNHILL, ELIZABETH P | 60046 | $0.00 | NONE | | $0.00 | $0.00 |
| BARR, HARRY L III | 6531 | $46,065.00 | NONE | | $39,036.00 | $40,335.00 |
| BARR, THOMAS D | 4621 | $47,088.00 | NONE | | $39,940.00 | $28,823.00 |
| BARRETT, WILLIE | 5527 | $17,921.00 | NONE | | $15,201.00 | $20,384.00 |

2

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| BARROW, JEFFERY A | 7339 | $237,218.00 | NONE | | $89,234.00 | $59,304.00 |
| BARTHOLOMEW, MELVIN W | 4660 | $16,516.00 | NONE | | $0.00 | $21,825.00 |
| BARTLETT, GEORGE A JR | 6952 | $7,491.00 | NONE | | $6,352.00 | $7,014.00 |
| BARTON, JOEL B | 4519 | $22,741.00 | NONE | | $19,284.00 | $14,622.57 |
| BASS, R E | 5350 | $42,446.00 | NONE | | $21,701.00 | $21,752.00 |
| BATES, CLINTON F | 4829 | $180,970.00 | NONE | | $124,888.00 | $65,867.00 |
| BATES, JOHN | 7136 | $20,819.00 | NONE | | $17,656.00 | $23,968.00 |
| BAUCOM, JAMES L. | 60047 | $0.00 | NONE | | $7,203.00 | $3,507.00 |
| BAUMGARDNER, LAWRENCE W. | 60048 | $0.00 | NONE | | $73,404.00 | $33,982.00 |
| BAXLEY, WILLIAM R | 13086 | $95,412.00 | 4719 | $34,395.00 | $29,165.00 | $37,830.00 |
| BAXTER, BRUCE | 12185 | $277,881.00 | 9241 | $277,881.00 | $236,271.00 | $131,988.00 |
| BAZEMORE, B R | 10783 | $97,484.00 | NONE | | $82,861.00 | $46,865.00 |
| BEAM, MARCUS | 60049 | $0.00 | NONE | | $9,997.00 | $9,790.00 |
| BECK, LARRY A | 9311 | $93,214.00 | NONE | | $79,075.00 | $58,743.00 |
| BEGLEY, STEVEN C | 11367 | $15,452.00 | NONE | | $13,114.00 | $22,730.00 |
| BELL, WILLIAM J SR | 6359 | $34,932.00 | NONE | | $0.00 | $33,975.00 |
| BENNETT, JAMES A | 9327 | $174,832.00 | NONE | | $90,146.00 | $43,708.00 |
| BENSON, MARILYN JEAN | 6425 | $29,185.00 | NONE | | $20,603.00 | $0.00 |
| BERGSTROM, GEORGE | 11117 | $40,971.00 | NONE | | $34,786.00 | $22,367.00 |
| BERRY, WEBSTER | 60050 | $0.00 | NONE | | $17,836.00 | $13,979.00 |
| BETROS, GEORGE L | 12044 | $118,093.00 | 5762 | $118,093.00 | $49,358.00 | $71,275.00 |
| BEVERLAND, J E | 6247 | $98,920.00 | NONE | | $65,347.00 | $37,698.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| BEVILLE, ROBERT L | 6512 | $46,810.00 | NONE | | $4,686.00 | $41,207.00 |
| BIGGS, WILLIAM L JR | 4535 | $146,561.00 | NONE | | $124,510.00 | $75,871.00 |
| BIRD, FRANK W | 5002 | $30,329.00 | NONE | | $0.00 | $37,396.75 |
| BIZZELL, STEPHEN K | 5853 | $44,869.00 | NONE | | $38,061.00 | $26,358.00 |
| BLACK, WILLIS V | 10390 | $102,246.00 | NONE | | $51,219.00 | $53,353.00 |
| BLACKMON, DENNIS L | 11943 | $88,871.00 | 9326 | $88,871.00 | $75,348.00 | $62,562.00 |
| BLACKSHEAR, CLIFFORD L | 6326 | $18,441.00 | NONE | | $15,636.00 | $17,192.00 |
| BLAKE, DONALD H | 4757 | $21,428.00 | NONE | | $0.00 | $30,668.75 |
| BLAKELY, R F JR | 12238 | $169,211.00 | 5565 | $169,211.00 | $144,007.00 | $75,899.00 |
| BLAZEK, BOBBY L | 11996 | $172,329.00 | 4743 | $172,329.00 | $146,462.00 | $83,183.00 |
| BLEDSOE, GERALD D | 5477 | $103,087.00 | NONE | | $65,458.00 | $41,582.00 |
| BLEVINS, RICHARD S | 12467 | $12,363.00 | NONE | | $10,497.00 | $6,555.00 |
| BUTCHINGTON, ROBERT | 12188 | $110,028.00 | 5568 | $110,028.00 | $93,852.00 | $44,185.00 |
| BLOODWORTH, RALPH M | 4598 | $10,300.00 | NONE | | $0.00 | $0.00 |
| BLUM, CLARENCE O | 6479 | $72,675.00 | NONE | | $33,490.00 | $40,556.00 |
| BLUM, RICHARD F | 6341 | $44,959.00 | 13061 | $44,959.00 | $14,687.00 | $30,433.00 |
| BOOK, THEADORE | 5660 | $137,447.00 | NONE | | $78,230.00 | $63,372.00 |
| BOOTH, TALMAGE B III | 5468 | $77,710.00 | NONE | | $65,931.00 | $45,283.00 |
| BORGSTEDE, WAYNE D | 5344 | $17,741.00 | NONE | | $15,043.00 | $19,514.00 |
| BOTTOMS, LARRY L | 5560 | $46,513.00 | NONE | | $39,450.00 | $28,583.00 |
| BOTTOMS, TERRI L | 3954 | $114,335.00 | NONE | | $0.00 | $0.00 |
| BOUTWELL, GILFORD F | 6979 | $114,672.00 | NONE | | $97,532.00 | $53,811.00 |

4

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
| --- | --- | --- | --- | --- | --- | --- |
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| BOWERS, RONNIE | 4596 | $172,904.00 | NONE | | $139,882.00 | $66,637.00 |
| BOWMAN, RICHARD D JR | 10987 | $19,359.00 | NONE | | $0.00 | $28,525.00 |
| BRADLEY, JACKIE L | 12603 | $44,484.00 | NONE | | $37,726.00 | $32,115.00 |
| BRADLEY, JAMES D SR | 6465 | $180,195.00 | NONE | | $153,229.00 | $85,243.00 |
| BRADLEY, JAMES H | 6960 | $71,240.00 | NONE | | $0.00 | $83,514.50 |
| BRADLEY, PAUL J | 4618 | $57,906.00 | NONE | | $30,994.00 | $28,428.00 |
| BRADY, JAMES L. | 60051 | $0.00 | NONE | | $0.00 | $42,880.00 |
| BRADY, VIRGINIA | 60052 | $0.00 | NONE | | $32,889.00 | $20,472.00 |
| BRAGIN, DAVID H | 5489 | $534,868.00 | NONE | | $455,200.00 | $239,918.00 |
| BRANDT, STEVE | 12465 | $10,305.00 | NONE | | $8,734.00 | $9,884.00 |
| BRASWELL, JOE | 10988 | $126,396.00 | NONE | | $107,813.00 | $50,759.00 |
| BRASWELL, TOMMY H | 11910 | $159,896.00 | 9298 | $159,896.00 | $126,514.00 | $61,373.00 |
| BRESSER, WILLIAM P | 11948 | $32,022.00 | 5319 | $32,022.00 | $27,139.00 | $24,069.00 |
| BRIDGES, JACK B | 11906 | $197,584.00 | 5466 | $197,584.00 | $125,459.00 | $79,700.00 |
| BRIGGS, RONALD E | 12576 | $41,900.00 | 7207 | $41,900.00 | $35,607.00 | $20,307.00 |
| BRIM, WILLIAM F | 5564 | $517,487.00 | NONE | | $267,152.00 | $262,870.00 |
| BRISTER, WILLIE E. | 60053 | $0.00 | NONE | | $3,620.00 | $4,285.00 |
| BROCATO, ROY J, SR | 12001 | $357,897.00 | 5028 | $357,897.00 | $304,695.00 | $155,327.00 |
| BROCATO, ROY JOHN JR | 5437 | $23,400.00 | 12637 | $34,925.00 | $19,839.00 | $27,603.00 |
| BROCK, ROY E. | 6577 | $62,063.00 | NONE | | $52,661.00 | $36,020.00 |
| BROGAN, JAMES P | 7331 | $59,357.00 | NONE | | $45,943.00 | $0.00 |
| BROOKS, JON | 60054 | $0.00 | NONE | | $115,943.00 | $54,738.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| BROWN III, GEORGE | 60055 | $0.00 | NONE | | $12,507.00 | $14,749.00 |
| BROWN, RONALD S | 12186 | $219,742.00 | 5487 | $219,742.00 | $146,672.00 | $82,404.00 |
| BROWN, WARREN | 4844 | $30,810.00 | NONE | | $26,127.00 | $27,119.00 |
| BRYAN, J SHEPARD JR | 9156 | $155,676.00 | NONE | | $0.00 | $219,175.00 |
| BRYAN, MAC | 6580 | $36,049.00 | NONE | | $30,553.00 | $27,098.00 |
| BUBECK, BILL A | 12005 | $152,354.00 | 6572 | $152,354.00 | $129,617.00 | $69,173.00 |
| BUCHERT, GEORGE J | 6366 | $2,110.00 | NONE | | $0.00 | $3,083.25 |
| BUCHMAN, WILLIAM C | 5343 | $146,084.00 | NONE | | $81,993.00 | $68,392.00 |
| BUDAY, SHIRLEY | 60056 | $0.00 | NONE | | $141,405.00 | $0.00 |
| BURNS, DONALD E | 5826 | $202,555.00 | NONE | | $120,516.00 | $88,833.00 |
| BURNS, GORDON W | 12556 | $26,344.00 | 6482 | $26,344.00 | $22,330.00 | $22,698.00 |
| BURNS, JOSEPH H | 12371 | $130,245.56 | 9239 | $130,245.56 | $62,580.00 | $34,275.00 |
| BURNS, KENNETH M | 12419 | $180,325.00 | 6241 | $180,325.00 | $152,996.00 | $112,728.00 |
| BURNS, ROBERT B. | 60057 | $0.00 | NONE | | $0.00 | $0.00 |
| BURT, LARRY | 6263 | $58,657.00 | NONE | | $49,721.00 | $43,736.00 |
| BURT, LILLY A | 7186 | $17,836.00 | NONE | | $15,117.00 | $14,032.00 |
| BUSSING, RAYMOND J | 9253 | $88,201.00 | NONE | | $74,915.00 | $46,031.00 |
| BUTLER, MICHAEL J | 11086 | $156,360.00 | NONE | | $64,413.00 | $39,090.00 |
| BUTTNER, EDWARD W III | 6279 | $126,091.00 | NONE | | $106,989.00 | $73,178.00 |
| BYARS, GREGORY G | 10461 | $9,849.00 | NONE | | $8,352.00 | $8,250.00 |
| BYARS, VANCE G | 11369 | $23,283.00 | NONE | | $0.00 | $35,652.25 |
| BYRD, WILLIAM | 6260 | $172,610.00 | NONE | | $77,893.00 | $43,153.00 |

## Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| BYRUM, DAVID M | 5928 | $177,403.00 | NONE | | $150,431.00 | $118,878.00 |
| CAHOE, JOSEPH R | 12272 | $147,427.00 | 6059 | $147,427.00 | $125,511.00 | $65,329.00 |
| CAIRE, DENNIS | 60058 | $0.00 | NONE | | $7,543.00 | $6,527.00 |
| CALDERWOOD, CHARLES E | 6378 | $180,390.00 | NONE | | $153,594.00 | $77,974.00 |
| CALDERWOOD, LYLE | 6311 | $96,916.00 | NONE | | $82,295.00 | $52,695.00 |
| CALKINS, WILLIAM C | 6376 | $599,907.00 | NONE | | $393,447.00 | $231,152.00 |
| CALLOWAY, RONALD W | 5747 | $44,161.00 | NONE | | $37,433.00 | $39,982.00 |
| CALVERT, LEON L III (DECEASED) | 5389 | $217,524.00 | 13051 | $192,524.00 | $295,499.00 | $0.00 |
| CAMERON, MALCOLM C | 6168 | $68,255.00 | NONE | | $39,623.00 | $30,781.00 |
| CAMP, ROSETTA P | 5022 | $15,316.00 | NONE | | $0.00 | $0.00 |
| CANDLER, GERALDINE J | 9293 | $41,551.00 | NONE | | $3,625.00 | $0.00 |
| CANNON, KENNETH L | 5211 | $47,017.00 | NONE | | $0.00 | $48,742.00 |
| CANOVA, J MARVIN | 4751 | $33,853.00 | NONE | | $11,069.00 | $22,938.00 |
| CANTILLO, MANUEL | 9143 | $15,417.00 | NONE | | $0.00 | $20,850.00 |
| CANTU, KIM C | 12382 | $30,000.00 | 10779 | $30,000.00 | $25,435.00 | $25,433.00 |
| CANTU, MICHAEL | 5367 | $26,480.00 | NONE | | $22,473.00 | $14,749.00 |
| CAREY, JAMES I | 6513 | $27,806.00 | NONE | | $22,001.00 | $10,672.00 |
| CARHILL, DANIEL | 5050 | $27,579.00 | 3836 | $77,974.00 | $23,381.00 | $19,494.00 |
| CARLOS, DOUGLAS | 5204 | $176,595.00 | NONE | | $150,487.00 | $72,964.00 |
| CARPENTER, LARRY | 4484 | $59,192.00 | NONE | | $31,970.00 | $28,840.00 |
| CARPENTER, OTIS D. | 60059 | $0.00 | NONE | | $0.00 | $114,675.00 |
| CARROLL, JAMES M | 12563 | $82,487.00 | 6496 | $82,487.00 | $49,078.00 | $36,176.00 |

7

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| CARROLL, JAMES R | 12298 | $172,690.00 | 6502 | $172,690.00 | | $146,698.00 | $87,200.00 |
| CARROLL, WALTER E | 6292 | $103,290.00 | NONE | | | $63,454.00 | $43,505.00 |
| CARTER, JAMES D | 6590 | $79,451.00 | NONE | | | $38,529.00 | $40,943.00 |
| CASON, PATRICIA W | 6587 | $23,015.00 | NONE | | | $12,678.00 | $0.00 |
| CASTILLO, ROBIN E | 4609 | $12,520.00 | NONE | | | $10,612.00 | $12,619.00 |
| CAUDILL, HC | 6552 | $26,600.00 | NONE | | | $0.00 | $26,425.00 |
| CAULEY, DONNIE B | 12297 | $11,078.00 | 4523 | $11,078.00 | | $9,398.00 | $14,032.00 |
| CAUSEY, JOHN H | 12273 | $144,387.00 | 6500 | $144,387.00 | | $97,323.00 | $53,304.00 |
| CHAFE, JAMES | 6377 | $70,595.34 | NONE | | | $17,699.00 | $36,673.00 |
| CHANDLER, CAREY A | 7190 | $204,561.00 | NONE | | | $63,401.00 | $51,140.00 |
| CHERRY, DORIS J | 12274 | $29,643.00 | 4760 | $22,259.00 | | $0.00 | $28,231.50 |
| CHERRY, KEITH B | 7140 | $121,028.00 | NONE | | | $102,753.00 | $68,288.00 |
| CHERRY, MARK A | 10943 | $120,198.00 | NONE | | | $101,935.00 | $74,169.00 |
| CHILDERS, JAMES H | 5484 | $745,471.00 | NONE | | | $475,365.00 | $298,900.00 |
| CHISHOLM, PAUL MYRON | 12039 | $157,923.00 | 4994 | $157,923.00 | | $134,077.00 | $89,104.00 |
| CLACK, KENNETH | 6588 | $111,787.00 | NONE | | | $79,814.00 | $41,338.00 |
| CLARKE, RUSSELL S | 5364 | $133,674.00 | NONE | | | $113,461.00 | $76,341.00 |
| CLARY, MATTHEW W | 6495 | $159,896.00 | NONE | | | $126,514.00 | $61,373.00 |
| CLAYTON, GEORGE M | 8547 | $103,111.00 | NONE | | | $87,601.00 | $51,856.00 |
| CLERC, GEORGE E JR | 6503 | $554,787.00 | NONE | | | $345,076.00 | $219,214.00 |
| COATES, WILLIAM S JR | 6949 | $33,229.00 | NONE | | | $0.00 | $56,528.00 |
| COBB, JACK L | 11946 | $112,275.00 | 4803 | $112,275.00 | | $73,635.00 | $43,261.00 |

8

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| COBB, RICHARD W | 12590 | $150,925.00 | 4394 | $147,609.00 | $125,309.00 | $83,621.00 |
| COFFEE, ERNEST R SR | 9903 | $50,757.00 | NONE | | $43,135.00 | $25,220.00 |
| COINTEPOIX, RENE A. | 60061 | $0.00 | NONE | | $14,790.00 | $11,931.00 |
| COKER, STEVE C | 7329 | $32,990.00 | NONE | | $27,967.00 | $29,629.00 |
| COLE, SHERRY LEE | 7662 | $765,625.00 | NONE | | $415,617.00 | $0.00 |
| COLEMAN, REGGIE C JR | 5697 | $125,417.00 | NONE | | $106,637.00 | $59,570.00 |
| COLEMAN, RONALD | 6490 | $44,255.00 | NONE | | $37,534.00 | $31,819.00 |
| COLEMAN, SANDRA J | 11938 | $43,736.00 | 5758 | $43,736.00 | $32,704.00 | $16,439.00 |
| COLLINS, EUGENE B. | 60062 | $0.00 | NONE | | $65,239.00 | $33,034.00 |
| COLLINS, KENNETH SR | 7171 | $134,415.00 | NONE | | $114,638.00 | $53,297.00 |
| COLLURA, ANTHONY J | 12057 | $77,875.00 | 4706 | $77,875.00 | $66,427.00 | $30,755.00 |
| COLVIN, WILLIAM E | 11015 | $213,088.00 | NONE | | $90,366.00 | $53,272.00 |
| COMPAGNO, LARRY A | 5844 | $57,266.00 | NONE | | $48,545.00 | $38,998.00 |
| CONNER, FREDERICK J | 7689 | $83,844.00 | NONE | | $71,149.00 | $46,892.00 |
| CONNER, ROY E | 4665 | $13,705.00 | NONE | | $10,843.00 | $5,261.00 |
| COOK, PHILLIP | 6559 | $30,800.00 | NONE | | $26,118.00 | $24,648.00 |
| COONER, JERRY | 6570 | $154,072.00 | NONE | | $130,914.00 | $79,122.00 |
| COOPER, DARRYL | 6581 | $11,052.00 | NONE | | $9,367.00 | $10,088.00 |
| COOPER, DEAN | 60063 | $0.00 | NONE | | $9,545.00 | $10,154.00 |
| COOPER, JAMES L | 6134 | $366,148.00 | NONE | | $155,077.00 | $213,189.00 |
| COOPER, LEONARD H | 4630 | $11,325.00 | NONE | | $0.00 | $17,535.00 |
| COREY, THOMAS | 6548 | $39,008.00 | NONE | | $33,066.00 | $33,474.00 |

9

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| CORNISH, M C | 6256 | $240,274.00 | NONE | | $204,752.00 | $99,273.00 |
| CORRINO, MICHAEL J. | 60064 | $0.00 | NONE | | $14,486.00 | $11,931.00 |
| COTE, RENE | 6975 | $45,063.00 | NONE | | $38,201.00 | $30,688.00 |
| COTTON, DON C | 10373 | $11,315.00 | NONE | | $6,530.00 | $5,143.00 |
| COUCH, WARREN A | 6547 | $164,388.00 | NONE | | $139,574.00 | $87,184.00 |
| COURSON, CHARLES | 5508 | $49,888.00 | NONE | | $42,342.00 | $27,677.00 |
| COURTNEY, JAMES | 11925 | $151,486.00 | 6976 | $151,486.00 | $57,933.00 | $57,406.00 |
| COURTNEY, LINDA | 60171 | | NONE | | $57,933.00 | $0.00 |
| COX, GENE | 6492 | $23,905.00 | NONE | | $20,292.00 | $13,596.00 |
| COX, ROBERT E | 10102 | $69,953.00 | NONE | | $59,347.00 | $43,907.00 |
| COYLE, JOHN | 60065 | $0.00 | NONE | | $79,629.00 | $46,750.00 |
| CRABTREE, RONALD H | 9981 | $104,389.00 | NONE | | $88,805.00 | $48,589.00 |
| CRADDOCK, JAMES COY | 12239 | $129,681.00 | 5700 | $129,681.00 | $110,277.00 | $59,837.00 |
| CRAIN, LESTER | 4755 | $133,220.00 | NONE | | $113,637.00 | $52,608.00 |
| CRAWFORD, JAMES A | 7173 | $11,438.00 | NONE | | $9,702.00 | $13,010.00 |
| CRAWFORD, JOHN T SR | 11872 | $59,475.00 | NONE | | $50,461.00 | $34,655.00 |
| CRIST, CARL W | 5229 | $300,254.00 | NONE | | $197,990.00 | $113,201.00 |
| CRITCHLOW, JOHN W | 12612 | $451,812.00 | 5366 | $451,812.00 | $383,942.00 | $231,089.00 |
| CROFT, DENNIS | 12266 | $21,663.00 | 5357 | $21,663.00 | $18,378.00 | $13,596.00 |
| CRONIN, ROBERT V | 9144 | $255,743.00 | NONE | | $136,338.00 | $125,053.00 |
| CROSSON, DAVID | 60066 | $0.00 | NONE | | $37,923.00 | $28,058.00 |
| CURTIN, GENE L | 6489 | $9,405.00 | NONE | | $7,987.00 | $5,093.00 |

10

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| CUTCLIFFE, WILLIAM & MARGARET | 12993 | $0.00 | 4702 | $12,218.00 | $0.00 | $19,817.25 |
| DAIGLE, STEVEN L | 6371 | $58,491.00 | NONE | | $49,611.00 | $35,802.00 |
| DAMER, RONALD G | 4623 | $18,062.00 | NONE | | $15,404.00 | $7,283.00 |
| DARNELL, JERRY | 12006 | $195,918.00 | 5887 | $195,918.00 | $146,500.00 | $73,643.00 |
| DARROW, DARAN | 6594 | $6,791.00 | NONE | | $5,762.00 | $9,545.00 |
| DAVIS, ANDREW D | 4691 | $995,974.00 | NONE | | $846,928.00 | $471,155.00 |
| DAVIS, BILLY M JR | 6951 | $82,860.00 | NONE | | $70,340.00 | $44,296.00 |
| DAVIS, EVERETT J | 5869 | $146,390.00 | NONE | | $124,486.00 | $67,546.00 |
| DAVIS, JERRY D | 12064 | $23,253.00 | NONE | | $19,718.00 | $16,922.00 |
| DAVIS, JOHN W | 12987 | $40,752.00 | 6546 | $40,752.00 | $34,545.00 | $30,264.00 |
| DAVIS, LAURA J | 7145 | $75,533.00 | NONE | | $29,672.00 | $43,150.00 |
| DAVIS, OLIVER W | 12472 | $31,818.00 | NONE | | $27,091.00 | $13,754.00 |
| DAVIS, T WAYNE | 60067 | $0.00 | NONE | | $144,714.00 | $85,665.00 |
| DAVIT, PETE A | 4795 | $95,325.00 | NONE | | $80,951.00 | $51,623.00 |
| DAY, MICHAEL L | 12120 | $159,737.00 | 5945 | $159,737.00 | $136,026.00 | $68,767.00 |
| DEAN, GARY | 60069 | $0.00 | NONE | | $81,059.00 | $68,138.00 |
| DEBORD, DAVID E | 11945 | $150,013.00 | 5503 | $150,013.00 | $90,257.00 | $64,891.00 |
| DECLUE, CHARLES | 12490 | $64,973.00 | NONE | | $55,122.00 | $39,293.00 |
| DEESE, ROBERT B | 4632 | $44,240.00 | NONE | | $10,478.00 | $33,547.00 |
| DELL ANTONIA, DEAN | 5672 | $54,480.00 | NONE | | $46,176.00 | $40,785.95 |
| DENMARK, LAWRENCE J | 12269 | $40,105.00 | 7148 | $40,105.00 | $0.00 | $68,225.00 |
| DENNEY, JERRY R | 6545 | $57,822.00 | NONE | | $49,066.00 | $33,424.00 |

11

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| DENNIS, ROY L. | 60070 | $0.00 | NONE | | $51,039.00 | $38,543.00 |
| DENNIS, TOM | 6517 | $30,068.00 | NONE | | $25,637.00 | $12,224.00 |
| DENTON, JERRY | 12577 | $61,856.00 | NONE | | $52,707.00 | $26,095.00 |
| DERISO, CHARLES W. | 60071 | $0.00 | NONE | | $31,644.00 | $20,014.00 |
| DERISO, GEORGE H | 12264 | $157,506.00 | 5370 | $157,506.00 | $133,936.00 | $74,509.00 |
| DESSOFFY, DAVID | 5923 | $8,417.00 | NONE | | $7,143.00 | $11,682.00 |
| DIAL, CHARLES W | 7157 | $14,364.00 | NONE | | $12,180.00 | $12,692.00 |
| DICKEY, DOROTHY T | 5752 | $79,274.00 | NONE | | $55,428.00 | $0.00 |
| DILL, WILLIAM F JR | 4516 | $21,971.00 | NONE | | $0.00 | $32,960.00 |
| DISMUKE, JOSEPH | 5202 | $194,088.00 | NONE | | $124,281.00 | $77,359.00 |
| DIXON, JUDITH W | 5935 | $325,274.00 | NONE | | $268,782.00 | $126,896.00 |
| DOGAN, DEDRA N | 10469 | $6,387.00 | NONE | | $5,419.00 | $8,504.00 |
| DOMINGUEZ, B R | 8772 | $29,936.00 | NONE | | $25,471.00 | $13,538.00 |
| DONAHUE, BRENDA J. | 60072 | $0.00 | NONE | | $6,618.00 | $4,118.00 |
| DONALD, WILLIAM | 11937 | $53,347.00 | 5912 | $53,347.00 | $45,245.00 | $32,786.00 |
| DONALDSON, PAUL | 6056 | $59,522.00 | NONE | | $50,558.00 | $30,176.00 |
| DONATO, JOSEPH W | 12127 | $154,839.00 | 5677 | $154,839.00 | $131,791.00 | $69,173.00 |
| DOOLITTLE, CHARLES W JR | 5852 | $198,660.00 | NONE | | $168,444.00 | $133,660.00 |
| DORGAN, THOMAS | 60073 | $0.00 | NONE | | $13,857.00 | $10,815.00 |
| DOSS, GARY W | 7201 | $135,218.00 | NONE | | $114,735.00 | $84,187.00 |
| DOTY, JACKIE W | 9162 | $113,161.00 | NONE | | $96,063.00 | $62,275.00 |
| DOWDY, KEVIN | 60074 | $0.00 | NONE | | $4,952.00 | $6,505.00 |

12

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| DOWNES, DAN | 5379 | $121,171.03 | NONE | | $75,682.00 | $42,892.00 |
| DUBNICK, RICHARD L | 4999 | $29,748.00 | NONE | | $25,224.00 | $19,206.00 |
| DUCOTE, DAVID J | 4592 | $19,099.00 | NONE | | $16,196.00 | $19,666.00 |
| DUDLEY, LEATON C | 6954 | $86,547.00 | NONE | | $73,761.00 | $35,616.00 |
| DUFEK, ROBERT H | 6498 | $554,793.00 | NONE | | $262,060.00 | $138,698.00 |
| DUGGAR, BRUCE R | 9250 | $123,928.96 | NONE | | $53,957.00 | $36,994.00 |
| DUNCAN, MARY | 4986 | $195,833.02 | NONE | | $121,544.00 | $0.00 |
| DUNLAP, LARRY M | 4487 | $145,604.00 | 1883 | $251,000.00 | $123,975.00 | $62,937.00 |
| DUNN, DAVID | 4989 | $83,797.00 | NONE | | $71,340.00 | $37,133.00 |
| DUNN, WESLEY L | 6471 | $55,688.00 | NONE | | $47,200.00 | $48,175.00 |
| DUPUY, EUGENE P | 10365 | $8,421.00 | NONE | | $7,145.00 | $11,931.00 |
| DURDEN, GEROUDE W JR | 12191 | $261,687.00 | 4981 | $261,687.00 | $172,253.00 | $100,275.00 |
| DURHAM, DOUGLAS | 4816 | $29,226.00 | NONE | | $24,774.00 | $23,868.00 |
| EDMONDSON, LOUISE | 6246 | $135,090.00 | NONE | | $111,345.00 | $0.00 |
| EHSTER, RICHARD J | 11919 | $607,342.00 | 4490 | $607,342.00 | $443,843.00 | $226,440.00 |
| EISENMAN, ROBERT B | 7185 | $19,494.00 | NONE | | $16,558.00 | $9,884.00 |
| ELIAS, DAVID | 9203 | $29,683.00 | NONE | | $25,162.00 | $29,798.00 |
| ELLIOTT, WANDA S. | 60075 | $0.00 | NONE | | $0.00 | $0.00 |
| ELLIS, MALLARD A. | 60076 | $0.00 | NONE | | $81,615.00 | $41,260.00 |
| EMERSON, ROBERT D | 11952 | $21,744.00 | 5957 | $21,744.00 | $6,436.00 | $15,345.00 |
| EMMANUEL, PATRICK G JR | 7379 | $51,202.00 | NONE | | $43,419.00 | $31,722.53 |
| ENGEL, THOMAS W | 12265 | $134,675.00 | 5657 | $134,175.00 | $113,905.00 | $76,009.00 |

13

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| ENGLISH, CLARENCE | 60077 | $0.00 | NONE | | $25,606.00 | $10,938.00 |
| EPPERSON, JAMES G | 4482 | $12,412.00 | NONE | | $4,179.00 | $8,300.00 |
| ERVIN, JERRY | 4729 | $101,750.00 | NONE | | $58,693.00 | $46,224.00 |
| ESTEP, ROYCE L | 60078 | $0.00 | NONE | | $5,098.00 | $2,599.00 |
| ESTES, CALVIN EDWARD | 12751 | $54,375.00 | 5830 | $54,375.00 | $46,280.00 | $23,791.00 |
| ESTILL, GARI L | 7343 | $10,445.00 | NONE | | $8,852.00 | $9,109.00 |
| EVANS, KEITH | 60079 | $0.00 | NONE | | $12,588.00 | $11,446.00 |
| EVANS, SAMUEL W | 12037 | $174,080.00 | 11243 9878 | $174,080.00 $282,000.00 | $0.00 | $257,525.00 |
| FAIN, CHARLES E | 5683 | $74,892.00 | NONE | | $50,639.00 | $27,507.00 |
| FANT, DOROTHY D FANT REV TRUST | 13014 | $56,872.00 | NONE | | $0.00 | $0.00 |
| FANT, WAVERLY F | 12178 | $56,872.00 | 5710 | $56,872.00 | $0.00 | $89,020.25 |
| FARNEY, FRED | 4923 | $40,875.00 | NONE | | $34,703.00 | $23,064.00 |
| FAULK, BARBARA H | 6576 | $78,179.47 | NONE | | $12,089.00 | $0.00 |
| FAVERO, TOM | 10219 | $12,781.00 | NONE | | $10,832.00 | $12,355.00 |
| FECKE, JOSEPH F | 7143 | $23,294.00 | NONE | | $19,748.00 | $18,945.00 |
| FECKE, KEITH J | 7167 | $15,327.00 | NONE | | $12,994.00 | $17,133.00 |
| FEDERICO, VINCENT | 5889 | $126,600.00 | NONE | | $60,637.00 | $31,650.00 |
| FENNEMAN, GLEN E | 9150 | $89,360.00 | NONE | | $50,511.00 | $41,515.00 |
| FERRY, JOHN E | 9310 | $34,923.00 | NONE | | $29,606.00 | $31,361.00 |
| FICQUETTE, STEVE | 60080 | $0.00 | NONE | | $23,165.00 | $13,156.00 |
| FILOSA, PHILLIP J | 5371 | $20,046.00 | NONE | | $16,991.00 | $16,503.00 |
| FINCH, GARY WARREN | 5463 | $164,025.00 | NONE | | $139,677.00 | $70,613.00 |

14

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| FINLEY, HAROLD D | 7192 | $16,901.00 | NONE | | $0.00 | $23,257.25 |
| FISCHER, ROBERT B. | 60081 | $0.00 | NONE | | $3,388.00 | $2,579.00 |
| FITTS, GORDON M | 12384 | $40,312.00 | 4797 | $25,865.00 | $0.00 | $0.50 |
| FITZGERALD, JOHN DARRYL | 8773 | $576,774.00 | NONE | | $207,376.00 | $144,193.00 |
| FITZGERALD, JOHN F | 4525 | $33,084.00 | NONE | | $0.00 | $49,525.00 |
| FLAHERTY, ED | 9289 | $12,226.00 | NONE | | $10,372.00 | $7,996.00 |
| FLEETWOOD, LEWIS N. | 60082 | $0.00 | NONE | | $0.00 | $32,960.00 |
| FLICK, DOUGLAS D | 5538 | $49,139.00 | NONE | | $41,661.00 | $48,735.00 |
| FLOYD, ROGER B | 5702 | $64,556.00 | NONE | | $39,658.00 | $27,191.00 |
| FOLDS, TIMOTHY O | 4950 | $108,529.00 | NONE | | $92,110.00 | $62,232.00 |
| FOLEY, JOHN R JR | 12268 | $58,244.00 | 10010 | $58,244.00 | $49,386.00 | $42,559.00 |
| FONTANILLE, PERRY J | 6258 | $14,127.00 | NONE | | $11,973.00 | $12,894.00 |
| FORBUS, DAVID L | 11944 | $73,741.00 | 4601 | $73,741.00 | $62,548.00 | $48,624.00 |
| FORDHAM, STEPHEN | 60083 | $0.00 | NONE | | $17,495.00 | $16,923.00 |
| FOREHAND, CHERYL | 6494 | $56,336.00 | NONE | | $47,747.00 | $46,566.00 |
| FOUNTAIN, LEROY | 11372 | $82,067.00 | NONE | | $69,750.00 | $40,615.00 |
| FOWLER, TOM | 7204 | $6,961.00 | NONE | | $5,903.00 | $6,819.00 |
| FOY, ALLEN | 12540 | $10,128.00 | NONE | | $8,589.00 | $9,884.00 |
| FRADY, BILL | 5490 | $190,484.00 | NONE | | $120,950.00 | $76,836.00 |
| FRADY, LYMAN D. | 60084 | $0.00 | NONE | | $34,294.00 | $17,192.00 |
| FRASER, JOSEPH III | 7177 | $122,482.00 | NONE | | $103,975.00 | $67,407.00 |
| FRIDAY, LORENZO JR | 6151 | $46,154.00 | NONE | | $39,119.00 | $41,957.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| FRYERS, GERALD | 6526 | $98,701.00 | NONE | | $80,687.00 | $38,351.00 |
| FUTCH, KEN | 60085 | $0.00 | NONE | | $4,608.00 | $2,796.00 |
| GADDY, CLIFTON D. | 60086 | $0.00 | NONE | | $0.00 | $26,091.00 |
| GADDY, NANCY H | 9924 | $35,714.00 | 9923 | $9,309.00 | $7,890.00 | $8,929.00 |
| GALLAGHER, ALBERT J | 12116 | $23,944.00 | 6463 | $23,944.00 | $20,310.00 | $14,654.00 |
| GALLAGHER, JOHN D | 4602 | $82,415.00 | NONE | | $36,868.00 | $46,865.00 |
| GALLOGLY, WILLIAM | 5860 | $52,854.00 | NONE | | $45,090.00 | $21,139.00 |
| GARDNER, JOHN A | 11924 | $234,730.00 | 9306 | $234,730.00 | $200,194.00 | $93,072.00 |
| GARMON, JON R | 6477 | $54,615.00 | NONE | | $46,334.00 | $34,281.00 |
| GARNER, RONALD A | 13203 | $452,169.00 | 6474 11630 | $306,185.00 $306,185.00 | $200,811.00 | $117,977.00 |
| GAROFALO, NATALE | 9149 | $104,458.00 | NONE | | $89,075.00 | $41,586.00 |
| GAROUTTE, JOHN W | 9296 | $169,690.00 | NONE | | $144,235.00 | $81,581.00 |
| GATES, KEVIN | 5856 | $16,837.00 | NONE | | $14,268.00 | $14,029.00 |
| GAYNOR, SETH S | 6544 | $31,099.00 | NONE | | $26,365.00 | $34,762.76 |
| GELLHAUS, DONALD F | 6973 | $40,972.00 | NONE | | $0.00 | $49,075.00 |
| GELLHAUS, GREGORY D | 6972 | $99,571.00 | NONE | | $72,580.00 | $38,770.00 |
| GENTRY, DANIEL | 60087 | $0.00 | NONE | | $9,224.00 | $0.00 |
| GENTRY, ROBERT | 60088 | $0.00 | NONE | | $7,185.00 | $0.00 |
| GEORGE, RONALD | 11929 | $257,516.00 | 6057 | $257,516.00 | $219,085.00 | $116,919.00 |
| GETZAN, WILLIAM A | 4824 | $166,535.56 | NONE | | $107,687.00 | $59,477.00 |
| GIBBS, JOHNNIE G | 12480 | $78,271.00 | NONE | | $66,402.00 | $45,795.00 |
| GIL, FRANK | 11090 | $8,058.00 | NONE | | $6,834.00 | $9,791.00 |

16

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| GILLEY, JAMES C. | 60089 | $0.00 | NONE | | $0.00 | $34,814.50 |
| GILLIE II, DOUGLAS H. | 60090 | $0.00 | NONE | | $24,160.00 | $16,388.00 |
| GILREATH, JHAROLD L JR | 5843 | $11,486.00 | NONE | | $9,738.00 | $12,787.00 |
| GILSTRAP, WALTER H | 6242 | $173,457.00 | NONE | | $102,001.00 | $77,150.00 |
| GINGERICH, ROGER | 6529 | $6,007.00 | NONE | | $5,094.00 | $6,527.00 |
| GLADDEN, RUPERT W | 6543 | $231,400.00 | NONE | | $120,935.00 | $57,850.00 |
| GLEASON, JEFFREY P | 5553 | $34,238.00 | NONE | | $29,044.00 | $43,546.00 |
| GLOAD, JAMES R | 11895 | $52,342.00 | 4839 | $52,342.00 | $44,437.00 | $28,691.00 |
| GLOVER, DEAN | 4810 | $55,555.00 | NONE | | $29,482.00 | $27,504.00 |
| GOFF, WARREN S | 12429 | $122,469.00 | 5018 | $122,469.00 | $104,448.00 | $49,384.00 |
| GOLDEN, CLAYTON T | 4813 | $49,542.00 | NONE | | $0.00 | $43,155.25 |
| GOOD, JOSEPH R | 6542 | $67,427.00 | NONE | | $57,191.00 | $42,836.00 |
| GOODYEAR, GORDON L | 4925 | $39,449.00 | NONE | | $33,437.00 | $30,908.00 |
| GORDON, WILLIAM R JR | 5763 | $134,850.00 | NONE | | $114,429.00 | $78,269.00 |
| GOSS, RAY W. | 60091 | $0.00 | NONE | | $111,750.00 | $64,800.00 |
| GOULD, DALE | 9316 | $20,048.00 | NONE | | $17,003.00 | $13,326.00 |
| GRAHAM, BRUCE K | 6591 | $94,785.00 | NONE | | $80,408.00 | $57,554.00 |
| GRANT, JAMES | 12568 | $149,048.00 | NONE | | $127,314.00 | $56,746.00 |
| GRAY, DANNIE R | 6484 | $11,530.00 | NONE | | $9,774.00 | $10,397.00 |
| GRAY, JOHN D | 6493 | $50,746.00 | NONE | | $43,062.00 | $28,381.00 |
| GREEN, CAROL R | 7328 | $49,090.00 | NONE | | $41,629.00 | $31,565.00 |
| GREENAWALT, PAUL D | 12533 | $62,601.00 | 6965 | $62,601.00 | $33,529.00 | $30,754.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| GREGORY, FRANCES M | 4848 | $17,572.00 | NONE | | $0.00 | $24,425.00 |
| GRIFFIN, JAMES | 13558 | $70,188.00 | 5918 | $70,188.00 | $46,849.00 | $26,321.00 |
| GRIFFIN, RAYMOND | 5569 | $99,163.00 | NONE | | $84,491.00 | $41,137.00 |
| GRIMBALL, THOMAS P. | 60092 | $0.00 | NONE | | $0.00 | $52,125.00 |
| GRINSTEAD, JEFFERY S | 6485 | $24,306.00 | NONE | | $20,605.00 | $21,916.00 |
| GRISSOM, JOHN | 11971 | $175,000.00 | 5701 | $175,000.00 | $113,411.00 | $68,542.00 |
| GROOVER JR., JAMES | 60093 | $0.00 | NONE | | $0.00 | $22,744.00 |
| GRUNWALD, CARL | 4606 | $13,818.00 | NONE | | $0.00 | $22,411.00 |
| GUE, GEORGE T JR | 8767 | $220,000.00 | NONE | | $40,358.00 | $29,245.14 |
| GULL, FRANKLIN | 5472 | $35,939.00 | NONE | | $30,478.00 | $23,016.00 |
| GULLEDGE, BARBARA | 5340 | $20,799.00 | NONE | | $0.00 | $0.00 |
| GUTHRIE, WILLIAM W | 6499 | $90,996.00 | NONE | | $77,324.00 | $45,396.00 |
| GUTIERREZ, MARTIN JR | 5171 | $41,134.00 | NONE | | $35,011.00 | $17,997.00 |
| GUTSHALL, DAVID W. | 60094 | $0.00 | NONE | | $14,400.00 | $14,636.00 |
| HAIL, ROBERT J JR | 60095 | $0.00 | NONE | | $19,115.00 | $15,230.00 |
| HALLYBURTON, RICHARD R | 5306 | $153,425.00 | NONE | | $70,702.00 | $85,619.00 |
| HAMILTON, CHARLES H | 5507 | $95,058.00 | NONE | | $46,251.00 | $50,162.00 |
| HAMILTON, GLEN S | 4996 | $11,177.00 | NONE | | $9,479.00 | $12,816.00 |
| HAMILTON, JIMMY | 6481 | $9,052.00 | NONE | | $7,674.00 | $7,736.00 |
| HAMILTON, NEIL | 9151 | $163,880.00 | NONE | | $38,912.00 | $15,970.00 |
| HAMMOND, FRED W | 7147 | $89,613.00 | NONE | | $0.00 | $148,476.00 |
| HAMMOND, WALTER B | 5335 | $20,384.00 | NONE | | $0.00 | $33,616.00 |

18

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: Claim No. | Asserted Amount | MSP Claim(s) to be Disallowed: Claim No. | Asserted Amount | MSP Claim as Adjusted and Allowed: Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
|---|---|---|---|---|---|---|
| HAMMOND, WALTER H JR | 5007 | $14,073.00 | NONE | | $11,931.00 | $11,446.00 |
| HANCE, JAMES H | 6554 | $32,344.00 | NONE | | $27,414.00 | $26,628.00 |
| HAND, DAWN | 8552 | $15,944.00 | NONE | | $13,515.00 | $15,230.00 |
| HAND, LAWRENCE | 6550 | $89,021.00 | NONE | | $75,486.00 | $59,654.00 |
| HARDEE, KELLIE D | 6957 | $36,474.00 | NONE | | $30,965.00 | $55,717.00 |
| HARDEMAN, RODNEY J | 12644 | $88,744.00 | 6237 | $88,744.00 | $75,256.00 | $64,324.00 |
| HARDEN, JOHN F | 4929 | $222,879.00 | NONE | | $84,896.00 | $55,720.00 |
| HARDEN, LAVERN & CLIFFORD W JT TEN | 12988 | $39,952.28 | NONE | | $14,966.00 | $19,025.00 |
| HARDEN, OTIS DUKE | 11215 | $72,982.00 | NONE | | $61,898.00 | $46,553.00 |
| HARDESTY, FRANK | 5500 | $60,193.00 | NONE | | $45,503.00 | $0.00 |
| HARDESTY, STEVEN | 5377 | $60,192.00 | NONE | | $45,502.00 | $0.00 |
| HARDIN, ALLEN | 4926 | $101,105.00 | NONE | | $85,913.00 | $50,440.00 |
| HARDIN, JEFF | 6470 | $144,661.00 | NONE | | $123,263.00 | $61,027.00 |
| HARDWICK, RUSSELL T | 11928 | $27,255.00 | 5459 | $27,255.00 | $23,098.00 | $20,569.00 |
| HARPER, GRAME M | 7661 | $15,180.00 | NONE | | $12,892.00 | $7,726.00 |
| HARPER, WAYNE J | 4615 | $63,657.00 | NONE | | $54,068.00 | $34,196.00 |
| HARRELL, EVELYN | 6331 | $178,893.75 | NONE | | $110,166.00 | $0.00 |
| HARRIS, ARTHUR W JR | 7327 | $48,153.00 | NONE | | $40,855.00 | $29,003.00 |
| HARRIS, BENJAMIN L | 4524 | $21,870.00 | NONE | | $12,525.00 | $10,002.00 |
| HARRIS, LARRY W | 12425 | $368,818.00 | 7332 | $363,893.00 | $307,152.00 | $143,123.00 |
| HARRIS, ROY C | 12245 | $23,382.00 | 9232 | $23,382.00 | $0.00 | $38,650.00 |
| HARRIS, THOMAS | 60097 | $0.00 | NONE | | $24,351.00 | $14,295.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| HART, WILLIAM V | 6486 | $336,213.60 | NONE | | $86,563.00 | $44,128.00 |
| HARTMAN, LOUIS E | 60098 | $0.00 | NONE | | $0.00 | $41,525.00 |
| HARTMAN, CARROLL | 12605 | $82,464.00 | 6291 | $77,539.00 | $65,868.00 | $39,155.00 |
| HATCHER, JAMES G | 12128 | $222,504.00 | 6551 | $222,504.00 | $151,598.00 | $81,021.00 |
| HAYNES, MICHAEL R | 6044 | $76,844.00 | NONE | | $65,152.00 | $51,910.00 |
| HAYS, WALLACE W | 6329 | $344,645.00 | NONE | | $240,309.00 | $128,416.00 |
| HEAD, ROBERT J | 9323 | $100,644.00 | NONE | | $0.00 | $132,393.75 |
| HEANEY, JOHN J | 13025 | $189,808.00 | NONE | | $100,501.00 | $47,453.00 |
| HEBERT, SHANNON W | 5338 | $57,358.00 | NONE | | $48,665.00 | $33,424.00 |
| HEIDENREICH, JERRY | 8769 | $176,997.00 | NONE | | $59,410.00 | $36,503.00 |
| HEIER, WAYNE J | 12060 | $166,264.00 | 5859 | $166,264.00 | $141,532.00 | $73,975.00 |
| HEINRICH, EDWIN P JR | 11931 | $175,520.00 | 4603 | $175,520.00 | $149,286.00 | $82,362.00 |
| HELMS, NORMAN C | 6345 | $39,449.00 | NONE | | $33,445.00 | $31,957.00 |
| HENDERSON KUHRT, ANNETTE S | 60174 | $0.00 | NONE | | $5,446.00 | $0.00 |
| HENDERSON, LUTHER S | 6372 | $43,176.00 | NONE | | $0.00 | $0.00 |
| HENDERSON, MARY E | 60173 | $0.00 | NONE | | $16,339.00 | $0.00 |
| HENDERSON, MARY JANE | 60172 | $0.00 | NONE | | $5,446.00 | $0.00 |
| HENDERSON, PHILLIP SR | 6508 | $107,758.00 | NONE | | $65,492.00 | $45,964.00 |
| HENDERSON, ROBERT A. | 60175 | $0.00 | NONE | | $5,446.00 | $0.00 |
| HENDRIX, ALAN | 60099 | $0.00 | NONE | | $5,024.00 | $7,318.00 |
| HENRY, DAVID F | 5522 | $72,824.00 | NONE | | $61,797.00 | $42,095.00 |
| HERNANDEZ, LAURA | 11517 | $28,430.00 | 5474 | $28,430.00 | $24,104.00 | $25,328.00 |

20

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| HESS, HOWARD E | 6963 | $1,030,476.00 | NONE | | $701,450.00 | $374,887.00 |
| HESTER, LARRY E | 6574 | $56,898.00 | NONE | | $48,266.00 | $33,424.00 |
| HETTINGER, ROBERT A. | 60100 | $0.00 | NONE | | $105,980.00 | $49,384.00 |
| HICKERSON, FRED | 10504 | $138,396.00 | NONE | | $117,809.00 | $60,305.00 |
| HICKS, LAWRENCE M & JEANNE JT TEN | 13046 | $250,396.00 | 12555 | $120,922.00 | $102,728.00 | $62,599.00 |
| HIGHFILL, RICHARD | 12499 | $155,869.00 | NONE | | $132,545.00 | $71,921.00 |
| HINDS, JOHN W | 7206 | $24,724.00 | NONE | | $20,967.00 | $24,030.00 |
| HINKLE, LORINDA K | 12121 | $166,607.00 | 6289 | $166,607.00 | $122,888.00 | $0.00 |
| HINSON, ROBERT E | 12574 | $45,165.00 | 4495 | $45,165.00 | $38,296.00 | $42,112.00 |
| HINSON, ROGER A | 5880 | $104,872.00 | NONE | | $89,393.00 | $42,979.00 |
| HIPPLE, ROBERT W | 7166 | $37,705.00 | NONE | | $31,965.00 | $25,573.00 |
| HO, HOANG | 60101 | $0.00 | NONE | | $5,716.00 | $6,769.00 |
| HODOVANICH, ROBERT | 60102 | $0.00 | NONE | | $19,614.00 | $13,196.00 |
| HOFF, SUZANNE (OGAWA) | 60103 | $0.00 | NONE | | $6,856.00 | $11,446.00 |
| HOGAN, DAVID | 12129 | $132,301.00 | 7189 | $132,301.00 | $112,503.00 | $62,585.00 |
| HOLDEN, CHARLES LEON | 6491 | $120,986.00 | NONE | | $103,142.00 | $49,384.00 |
| HOLDER, GEORGE T JR | 4802 | $64,620.00 | NONE | | $54,775.00 | $46,044.00 |
| HOLLINGSWORTH, STEVEN H | 12635 | $103,344.00 | 4505 | $103,344.00 | $87,642.00 | $63,770.00 |
| HOLLOWAY, THOMAS E. | 60104 | $0.00 | NONE | | $0.00 | $58,485.50 |
| HOLSTON, MARK R | 60105 | $0.00 | NONE | | $18,012.00 | $17,140.00 |
| HOLZ, LOGAN | 60106 | $0.00 | NONE | | $6,349.00 | $6,725.00 |
| HOOKS, HARLAN | 7159 | $20,619.00 | NONE | | $17,483.00 | $22,768.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| HOOKS, RODNEY | 12538 | $10,397.00 | NONE | | $8,820.00 | $14,068.00 |
| HOOVER, CHRISTOPHER | 60107 | $0.00 | NONE | | $11,604.00 | $14,686.00 |
| HOPKINS, HAROLD I | 5530 | $172,756.00 | NONE | | $146,769.00 | $86,883.00 |
| HOPKINS, ROBERT | 12622 | $46,219.00 | NONE | | $39,234.00 | $24,710.00 |
| HOPPER, RONALD D | 11967 | $111,845.00 | 4798 | $111,845.00 | $94,962.00 | $59,317.00 |
| HORNE, CHARLES | 60108 | $0.00 | NONE | | $33,997.00 | $21,322.00 |
| HORNE, WASHINGTON | 12282 | $75,075.00 | 6082 | $75,075.00 | $63,781.00 | $37,758.00 |
| HORTON, DAN | 10512 | $45,124.00 | NONE | | $34,171.00 | $16,132.00 |
| HOUSTON, CLYDE L | 5822 | $21,630.00 | NONE | | $0.00 | $35,671.00 |
| HOUSTON, TOMMY L | 11366 | $15,220.00 | 1884 | $7,500.00 | $12,897.00 | $13,326.10 |
| HOWARD, TERRY | 60109 | $0.00 | NONE | | $13,545.00 | $12,996.00 |
| HOWLAND, AMY F | 5975 | $9,834.00 | NONE | | $8,341.00 | $10,557.00 |
| HOWLAND, DONALD W | 5976 | $93,467.00 | NONE | | $79,320.00 | $53,811.00 |
| HOWLE, KENNETH A | 5203 | $94,117.00 | NONE | | $47,637.00 | $48,667.00 |
| HUDSON, BOBBY R | 12028 | $319,444.84 | 4758 | $225,053.00 | $151,209.00 | $83,515.00 |
| HUDSON, GARY L. | 60110 | $0.00 | NONE | | $10,880.00 | $12,726.00 |
| HUEY, ROBERT E | 6541 | $99,790.00 | NONE | | $84,630.00 | $72,039.00 |
| HUFFMAN, DEAMES R | 5871 | $45,674.00 | NONE | | $16,150.00 | $31,150.00 |
| HUGGINS, ERIC S | 6589 | $45,408.00 | NONE | | $38,585.00 | $22,655.00 |
| HUGHES, FLOYD | 5962 | $99,237.00 | NONE | | $54,036.00 | $47,957.00 |
| HUMMEL, CHARLES J | 5854 | $110,820.00 | NONE | | $94,100.00 | $58,538.00 |
| HUNT, SCOTT B | 12041 | $137,067.00 | 5709 | $43,914.00 | $37,224.00 | $34,267.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| HURST, ERNEST G | 11777 | $326,303.00 | 4846 | $326,303.00 | $210,638.00 | $128,542.00 |
| HURT, MICHAEL | 12278 | $31,708.00 | 5913 | $31,708.00 | $26,890.00 | $20,307.00 |
| HURTADO DE MENDOZA, ORLANDO | 12243 | $102,142.00 | 5428 | $102,142.00 | $86,858.00 | $47,131.00 |
| HUTCHINS, KENNETH W | 5019 | $113,111.00 | 12184 | $113,111.00 | $75,244.00 | $42,643.00 |
| HUTTON, RANDALL L | 6522 | $304,701.00 | NONE | | $258,445.00 | $193,579.00 |
| IBBETSON JR., HENRY | 60111 | $0.00 | NONE | | $87,189.00 | $40,455.00 |
| INCLAN, GARY B | 5238 | $187,791.00 | NONE | | $135,652.00 | $69,733.00 |
| INGRAM, CORDELL M | 4455 | $77,068.00 | NONE | | $65,647.00 | $32,232.00 |
| ISTRE, MICHAEL J | 7680 | $206,378.00 | NONE | | $175,048.00 | $126,327.00 |
| JACKSON, CHARLES V | 6528 | $138,579.00 | NONE | | $103,624.00 | $52,091.00 |
| JACKSON, KENNETH M. | 60112 | $0.00 | NONE | | $12,726.00 | $6,820.00 |
| JACKSON, R WAYNE | 12431 | $164,476.00 | NONE | | $110,338.00 | $56,716.00 |
| JACOB, RAYMOND | 6120 | $132,845.00 | NONE | | $66,064.00 | $33,212.00 |
| JAMES, CAROLYN H | 7200 | $132,776.00 | 7198 | $0.00 | $98,586.00 | $0.00 |
| JAMES, DON J | 5754 | $109,353.00 | 13112 | $59,476.00 | $42,616.00 | $67,974.00 |
| JAMES, FRANK L | 5452 | $273,733.00 | NONE | | $64,834.00 | $207,575.00 |
| JAMES, FRANK L JR | 6274 | $109,852.00 | NONE | | $93,109.00 | $82,240.00 |
| JAMIESON, GEORGE T | 5212 | $86,457.00 | NONE | | $57,512.00 | $32,595.00 |
| JANNEY, MARVIN H | 12046 | $55,455.00 | 6515 | $55,455.00 | $47,259.00 | $23,299.00 |
| JEFFCOAT, TROY V | 12280 | $70,998.00 | 5924 | $70,998.00 | $60,321.00 | $36,607.00 |
| JENKINS, ERNEST L | 5415 | $28,716.00 | NONE | | $0.00 | $48,732.00 |
| JENKINS, MARK S | 6262 | $19,351.00 | NONE | | $16,411.00 | $16,963.00 |