Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| JENKINS, WILLIS | 5003 | $89,327.00 | NONE | | $75,967.00 | $42,087.00 |
| JERNIGAN, LINVELL | 11995 | $163,731.60 | 4812 | $172,770.00 | $106,137.00 | $72,770.00 |
| JOHNS, DENNIS | 11386 | $195,522.00 | 10422 | $430,411.00 | $161,012.00 | $107,603.00 |
| JOHNSON, ARTHUR H | 4658 | $34,813.00 | NONE | | $0.00 | $51,500.00 |
| JOHNSON, BERT P | 11927 | $162,569.00 | 5870 | $162,569.00 | $92,140.00 | $74,625.00 |
| JOHNSON, HUGH T JR | 5903 | $37,960.00 | NONE | | $32,196.00 | $26,188.00 |
| JOHNSON, ROBERT L | 10097 | $174,517.00 | NONE | | $132,929.00 | $76,128.00 |
| JOHNSTON, KENNETH | 6123 | $15,551.00 | NONE | | $13,183.00 | $12,038.00 |
| JOHNSTON, WILLIAM A | 4617 | $12,152.00 | NONE | | $10,360.00 | $4,961.00 |
| JOINER, JAMES A | 5712 | $167,581.00 | NONE | | $142,943.00 | $67,298.00 |
| JOINER, LARRY | 12240 | $154,036.00 | 6464 | $154,036.00 | $131,269.00 | $64,723.00 |
| JONES JR., HUBERT | 60114 | $0.00 | NONE | | $23,048.00 | $11,895.00 |
| JONES, DANNY C | 11999 | $66,851.00 | 5471 | $66,851.00 | $56,695.00 | $44,438.00 |
| JONES, DAVID | 12596 | $84,585.00 | 4997 | $84,585.00 | $38,914.00 | $47,125.00 |
| JONES, HAROLD D | 7152 | $8,372.00 | NONE | | $0.00 | $11,462.50 |
| JONES, JACK P | 9302 | $88,392.00 | 12059 13572 | $88,392.00 $130,763.00 | $0.00 | $130,763.00 |
| JONES, JOSEPH K | 5893 | $22,873.00 | NONE | | $0.00 | $34,313.00 |
| JONES, SAM C. | 60115 | $0.00 | NONE | | $35,495.00 | $20,496.00 |
| JORGES, ANTONIO | 9216 | $34,227.00 | NONE | | $29,024.00 | $37,494.00 |
| JUDD, RICHARD C | 5585 | $91,877.00 | NONE | | $77,923.00 | $58,606.00 |
| JUDY, ANTOINETTE MARIE | 6948 | $20,132.00 | 13232 | $56,978.26 | $17,071.00 | $17,790.00 |
| KALLIVAYALIL, MICHAEL K | 6527 | $74,476.00 | NONE | | $63,484.00 | $30,522.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| KASCH, JUDITH | 11800 | $37,211.00 | 6521 | $37,211.00 | $18,694.00 | $0.00 |
| KAUFOLD, HOWARD C SR | 7156 | $17,832.00 | NONE | | $0.00 | $25,016.00 |
| KAUS, JAMES JOHN | 6317 | $164,466.00 | NONE | | $140,000.00 | $71,667.00 |
| KAY, GEORGE R | 5829 | $29,232.00 | NONE | | $24,834.00 | $15,132.00 |
| KELLER, BRADLEY T | 11885 | $56,900.00 | 4793 939 | $56,900.00 $152,641.00 | $40,653.00 | $42,366.00 |
| KELLER, CHARLOTTE I | 13108 | $82,288.05 | 10561 | $75,461.00 | $58,974.00 | $0.00 |
| KIGHT, CHARLES | 6251 | $149,768.00 | NONE | | $127,372.00 | $68,828.00 |
| KILGORE, JOHN | 5354 | $17,183.00 | NONE | | $14,564.00 | $16,545.00 |
| KIMSEY, DON L | 5926 | $425,166.00 | NONE | | $321,550.00 | $160,464.00 |
| KINCHELOE, CECIL | 6456 | $129,387.00 | NONE | | $110,289.00 | $53,028.00 |
| KING, LARRY E | 10993 | $265,743.00 | NONE | | $87,974.00 | $46,755.00 |
| KISTEL, C JOHN JR | 13044 | $115,090.00 | 4805 | $115,090.00 | $40,199.00 | $28,772.00 |
| KISTLER, ZANNY F | 4496 | $14,050.00 | NONE | | $11,949.00 | $6,621.00 |
| KITCHENS JR., BENARD O. | 60116 | $0.00 | NONE | | $9,866.00 | $6,555.00 |
| KITRICK, WILLIAM | 7139 | $23,648.00 | NONE | | $20,055.00 | $15,782.00 |
| KLEIN, HENRY W | 5891 | $7,448.00 | NONE | | $0.00 | $10,467.75 |
| KLENOTICH, RICHARD A | 9263 | $16,436.00 | NONE | | $13,943.00 | $20,820.00 |
| KLINE, MELVIN | 9992 | $90,466.00 | NONE | | $77,102.00 | $37,227.00 |
| KLOPFER, HAL C | 6244 | $105,163.00 | NONE | | $89,164.00 | $68,171.00 |
| KLUCHIN, STEPHEN E | 7142 | $19,670.00 | NONE | | $16,675.00 | $19,666.00 |
| KNIGHTON, FRANK E JR | 4750 | $6,645.00 | NONE | | $5,632.00 | $4,773.00 |
| KNIGHTON, THOMAS R | 12776 | $221,039.00 | 7202 | $221,039.00 | $188,490.00 | $89,492.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| KOEN, EMMETT K. | 5199 | $27,242.00 | NONE | | $0.00 | $0.00 |
| KRAMER, CALVIN JR | 12036 | $52,724.00 | 5277 | $52,724.00 | $44,693.00 | $45,244.00 |
| KUFELDT, ANNE | 6956 | $847,807.00 | NONE | | $616,415.00 | $0.00 |
| KURRAS, JAY B | 1258 | $90,840.22 | 12998 | $118,517.31 | $50,579.00 | $48,873.00 |
| KURTZ, DAVID | 60117 | $0.00 | NONE | | $10,361.00 | $14,355.00 |
| LAFEVER, DANIEL G | 8553 | $491,620.00 | NONE | | $417,338.00 | $270,558.00 |
| LAFFERTY, RUSSELL A | 11909 | $115,934.00 | 4910 | $115,934.00 | $52,608.00 | $65,250.00 |
| LAGARD, KAREN | 9304 | $8,897.00 | NONE | | $5,847.00 | $5,142.00 |
| LALLEMENT, JAMES C | 11382 | $65,746.00 | NONE | | $55,870.00 | $33,627.00 |
| LAM, TAI T | 6586 | $5,447.00 | NONE | | $4,619.00 | $6,725.00 |
| LANCE, CLYDE W | 6280 | $61,471.00 | NONE | | $39,503.00 | $24,345.00 |
| LANCLOS, JOSEPH L | 3614 | $155,877.93 | NONE | | $69,123.00 | $49,095.00 |
| LAND, RONALD H | 5342 | $77,066.00 | NONE | | $59,144.00 | $19,727.00 |
| LANDIS, HAMLIN A | 10463 | $42,597.00 | NONE | | $36,124.00 | $28,429.00 |
| LANDRY, IRVIN L | 12242 | $148,750.00 | 4841 | $148,750.00 | $126,251.00 | $82,526.00 |
| LANEY, MATTHEW V | 7195 | $9,834.00 | NONE | | $8,343.00 | $12,355.00 |
| LANGFORD, STEVE A | 13102 | $343,839.00 | NONE | | $51,124.00 | $37,822.00 |
| LANGSTON, DICKIE | 6497 | $10,128.00 | NONE | | $8,589.00 | $9,884.00 |
| LANPHAR, KENNETH C | 12126 | $76,686.00 | 5363 | $76,686.00 | $65,019.00 | $49,709.00 |
| LAVIGNE, KEITH | 7154 | $70,668.00 | NONE | | $59,932.00 | $51,016.00 |
| LAWRENCE SR., RONNEY T. | 60118 | $0.00 | NONE | | $15,712.00 | $6,856.68 |
| LAWSON, HOLLAND J | 5825 | $102,620.00 | NONE | | $87,334.00 | $46,032.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| LAZARAN, FRANK | 7682 | $72,197.00 | NONE | | $61,181.00 | $60,159.00 |
| LEAKE, SCOTT R | 6827 | $32,740.00 | NONE | | $27,756.00 | $29,402.00 |
| LEBLANC, JOSEPH | 5239 | $145,464.00 | NONE | | $115,094.00 | $55,835.00 |
| LEBLANC, MICHAEL F | 5922 | $24,219.00 | NONE | | $20,544.00 | $30,805.00 |
| LEDFORD, DONALD J | 7891 | $476,850.00 | NONE | | $194,361.00 | $191,246.00 |
| LEDFORD, DONALD K | 6045 | $12,960.00 | NONE | | $10,990.00 | $16,002.00 |
| LEE, JOHN D | 12619 | $9,926.00 | NONE | | $8,415.00 | $9,884.00 |
| LEE, WILLIAM L | 7174 | $115,959.00 | NONE | | $48,729.00 | $68,875.00 |
| LEEDER, JAMES | 10720 | $70,167.00 | NONE | | $59,514.00 | $42,951.00 |
| LEEMON, HARVEY L | 5167 | $17,730.00 | NONE | | $12,759.00 | $0.00 |
| LETHERWOOD, CHARLES L | 4624 | $25,301.00 | NONE | | $0.00 | $40,312.00 |
| LEVEE, TERRY J | 5539 | $23,372.00 | NONE | | $19,815.00 | $26,019.00 |
| LEVY, MICHAEL | 6583 | $16,819.00 | NONE | | $14,270.00 | $21,048.00 |
| LEWIS, VINCENT J JR | 6977 | $41,307.00 | NONE | | $35,018.00 | $35,303.00 |
| LIBBY, LEWIS G | 11627 | $181,000.00 | NONE | | $0.00 | $181,475.00 |
| LINGENFELTER, LINDA HART | 7477 | $0.00 | NONE | | $78,319.00 | $39,926.00 |
| LINKOUS, HAROLD D | 5567 | $60,104.00 | NONE | | $39,983.00 | $22,659.00 |
| LIVERNOIS, RONNIE J | 4778 | $32,449.00 | NONE | | $27,515.00 | $22,659.00 |
| LONDON, LAWRENCE A | 12595 | $83,792.00 | 8809 | $83,792.00 | $71,224.00 | $41,299.00 |
| LONG JR, LEWIS M. | 60119 | $0.00 | NONE | | $24,472.00 | $23,868.00 |
| LONG, BOBBIE L | 7335 | $111,770.00 | NONE | | $94,981.00 | $57,166.00 |
| LONG, DENNIS | 12734 | $40,863.00 | 6569 | $40,867.00 | $34,636.00 | $39,353.00 |

## Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| LORBACHER, KENNETH | 12750 | $128,958.00 | 5373 | $128,958.00 | $109,983.00 | $51,135.00 |
| LOTT, JIMMY N | 4599 | $67,241.00 | NONE | | $43,555.00 | $26,323.00 |
| LUMPKIN, HASKEL L. | 60120 | $0.00 | NONE | | $0.00 | $0.00 |
| LUNDY, FRANK W | 6065 | $55,408.00 | NONE | | $46,974.00 | $39,162.00 |
| LUNN, RAYMOND | 9192 | $187,294.00 | NONE | | $158,887.00 | $122,509.00 |
| LUTTRULL, JERRY D | 6540 | $177,127.00 | NONE | | $89,600.00 | $44,282.00 |
| LYNN, DAVID MICHAEL | 12455 | $360,368.00 | 8538 8238 | $360,368.00 $360,388.00 | $53,061.00 | $39,578.00 |
| LYONS, LINDA F | 6553 | $22,608.00 | NONE | | $16,559.00 | $0.00 |
| MADDEN, JAMES A | 6169 | $86,248.00 | NONE | | $66,788.00 | $32,702.00 |
| MAENNER, JENNY M | 60121 | $0.00 | NONE | | $4,804.00 | $0.00 |
| MAGUIRE, SEAN D | 5947 | $110,128.00 | NONE | | $93,468.00 | $65,270.00 |
| MALL, KENNETH G | 7168 | $134,790.00 | NONE | | $114,847.00 | $55,917.00 |
| MANINT, HORACE JR | 7151 | $114,174.00 | NONE | | $97,078.00 | $54,229.00 |
| MANNING, RANDALL L | 10754 | $97,273.00 | NONE | | $82,488.00 | $62,547.00 |
| MANNING-ADAMS, KARON L | 6365 | $28,861.00 | NONE | | $24,476.00 | $31,363.00 |
| MARLOW, WILLIAM J JR | 6539 | $148,726.00 | NONE | | $77,632.00 | $79,310.00 |
| MARLOWE, DENNIS C | 6947 | $80,846.00 | NONE | | $34,549.00 | $47,497.00 |
| MARS, DONALD K | 5450 | $5,262.00 | NONE | | $4,472.00 | $2,539.00 |
| MARSH, HUGH A | 11394 | $3,807.00 | NONE | | $0.00 | $5,311.75 |
| MARTIN, DWAIN E | 5904 | $44,113.00 | NONE | | $37,394.00 | $44,285.00 |
| MARTIN, GEORGE | 7141 | $122,543.00 | NONE | | $87,491.00 | $45,318.00 |
| MARTIN, JAMES BRUCE | 5216 | $67,676.00 | NONE | | $57,513.00 | $33,627.00 |

28

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| MARTIN, JOSEPH | 4614 | $76,247.00 | NONE | | $51,879.00 | $27,726.00 |
| MARTIN, RONNIE | 6573 | $65,010.00 | NONE | | $40,161.00 | $27,223.00 |
| MARTIN, ROY C | 5943 | $17,954.00 | NONE | | $0.00 | $27,491.00 |
| MARTIN, THOMAS N | 6461 | $73,120.00 | NONE | | $62,030.00 | $47,827.00 |
| MARTIN, TIM | 12535 | $14,964.00 | NONE | | $12,684.00 | $12,894.00 |
| MARTINEAU, JOSEPH D | 9290 | $14,184.00 | NONE | | $12,022.00 | $12,894.00 |
| MARTINEZ, MANUEL A JR | 10559 | $204,950.00 | NONE | | $174,817.00 | $82,306.00 |
| MASSEE, RICHARD H | 5681 | $83,613.00 | NONE | | $70,931.00 | $50,768.00 |
| MASSEY, ROLLIN W | 5352 | $45,033.00 | NONE | | $0.00 | $64,731.50 |
| MATHIS, CRAIG H. | 60123 | $0.00 | NONE | | $15,220.00 | $11,400.00 |
| MATTA, MARK W | 6174 | $27,413.00 | NONE | | $23,233.00 | $22,658.89 |
| MATTOX, EDWIN | 5850 | $29,304.00 | NONE | | $19,948.00 | $10,661.00 |
| MAY, JOSEPH B | 12461 | $47,487.00 | NONE | | $40,328.00 | $17,227.00 |
| MAY, LAWRENCE H JR | 12616 | $623,470.00 | 7170 | $623,470.00 | $530,337.00 | $291,382.00 |
| MCCARTHY JR, TIMOTHY F. | 60124 | $0.00 | NONE | | $5,586.00 | $4,677.00 |
| MCCARTHY, RONALD J | 5824 | $145,501.00 | NONE | | $121,775.00 | $0.00 |
| MCCLELLAN, JAMES L | 4679 | $232,190.20 | NONE | | $104,202.00 | $71,443.00 |
| MCCLURE, JACK W | 6505 | $163,351.00 | NONE | | $78,215.00 | $88,500.00 |
| MCCOOK, RICHARD P | 4604 | $574,101.00 | NONE | | $486,877.00 | $397,691.00 |
| MCCORQUODALE, JIMMY S | 12627 | $16,734.00 | NONE | | $14,196.00 | $9,791.00 |
| MCCOSHAM, CATHY | 60125 | $0.00 | NONE | | $11,298.00 | $10,315.00 |
| MCCOY, DENNIS R | 9193 | $87,047.00 | NONE | | $73,798.00 | $56,655.00 |

29

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| MCDANIEL, JOHN A | 12754 | $152,993.00 | 9155 | $152,993.00 | $129,999.00 | $78,564.00 |
| MCDONALD, JAMES E | 6509 | $54,939.00 | NONE | | $19,988.00 | $35,339.00 |
| MCDONALD, PANSY H | 6592 | $128,895.00 | NONE | | $92,608.00 | $0.00 |
| MCDONALD, THOMAS E | 12532 | $899,668.00 | 6152 | $895,668.00 | $526,694.00 | $398,376.00 |
| MCGINTY, STEVEN M | 7342 | $28,180.00 | NONE | | $23,883.00 | $28,634.00 |
| MCGIVRAY, BENJAMIN F | 2707 | $38,982.25 | NONE | | $0.00 | $38,982.00 |
| MCGRAW, WILLIAM E | 12430 | $160,241.00 | 5831 | $160,241.00 | $106,595.00 | $60,412.00 |
| MCGUIRE, DWANE T. | 60126 | $0.00 | NONE | | $9,974.00 | $5,331.00 |
| MCKELLAR, CHARLES H | 10013 | $1,020,371.00 | NONE | | $617,233.00 | $438,401.00 |
| MCKISHNIE, FRANKLIN MURRAY | 11934 | $180,202.00 | 4785 | $180,202.00 | $153,561.00 | $74,454.00 |
| MCKISHNIE, KENNETH | 11373 | $16,993.00 | NONE | | $14,408.00 | $19,885.00 |
| MCLAIN, JOE H | 6684 | $127,592.00 | NONE | | $61,224.00 | $66,400.00 |
| MCLAUCHLIN, LARRY | 60127 | $0.00 | NONE | | $23,934.00 | $22,124.00 |
| MCLEMORE, GEORGE S | 4675 | $121,578.00 | NONE | | $71,493.00 | $54,076.00 |
| MCLIN, MARK | 6299 | $27,489.00 | NONE | | $23,311.00 | $18,347.00 |
| MCMILLAN, JAMES | 12534 | $43,796.00 | NONE | | $37,140.00 | $30,461.00 |
| MCNABB, NORRIS | 12029 | $154,925.00 | 4715 | $69,179.00 | $58,761.00 | $35,073.00 |
| MCNAMARA, TIMOTHY | 6538 | $52,982.00 | NONE | | $44,908.00 | $41,511.00 |
| MCNEELY, WILLIAM R | 11377 | $25,139.00 | NONE | | $21,308.00 | $25,439.00 |
| MCNEILL, RUFUS A | 5680 | $74,291.00 | 12042 13052 | $74,291.00 $34,803.00 | $22,717.00 | $51,547.00 |
| MCRAE, DOUGLAS K. JR | 12634 | $137,835.00 | 9312 | $137,835.00 | $123,127.00 | $66,531.00 |
| MEADOWS, RICHARD L | 6261 | $121,142.00 | NONE | | $102,800.00 | $67,749.00 |

30

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: Claim No. | Asserted Amount | MSP Claim(s) to be Disallowed: Claim No. | Asserted Amount | MSP Claim as Adjusted and Allowed: Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
|---|---|---|---|---|---|---|
| MEARS, CHARLES E | 9287 | $18,480.00 | NONE | | $15,665.00 | $17,654.00 |
| MEDIN, FRANK C | 7660 | $23,088.00 | NONE | | $0.00 | $22,937.00 |
| MEDINA, JOSEPH P | 4733 | $24,223.00 | NONE | | $20,559.00 | $35,488.00 |
| MEEHAN, WEYMAR | 60128 | $0.00 | NONE | | $0.00 | $31,800.00 |
| MEENA, LINCOLN | 6562 | $54,747.00 | NONE | | $0.00 | $86,225.00 |
| MEHLINGER, WILLIAM | 9295 | $38,265.00 | NONE | | $11,238.00 | $9,565.00 |
| MELVIN, CHARLES L | 12368 | $121,943.00 | 5554 | $121,934.00 | $92,217.00 | $46,021.00 |
| MEREDITH, MARY L | 60129 | $0.00 | NONE | | $8,697.00 | $7,713.00 |
| MERRILL, ERNEST W | 11918 | $42,660.00 | 6523 | $42,660.00 | $36,254.00 | $21,197.00 |
| MERRY, SANDRA | 6959 | $28,124.00 | NONE | | $23,842.00 | $31,436.00 |
| METTS, PHILIP N | 12539 | $70,045.00 | 5393 | $70,045.00 | $59,433.00 | $39,332.00 |
| MICKIE, MICHAEL J | 6537 | $44,459.00 | NONE | | $37,695.00 | $39,607.00 |
| MIDDLEBROOKS, GUY M | 6595 | $7,784.00 | NONE | | $6,605.00 | $10,937.00 |
| MIDKIFF, ROBERT E | 12235 | $376,625.00 | 5981 | $138,765.00 | $117,903.00 | $69,508.00 |
| MILES, GREGORY B | 9240 | $49,975.00 | NONE | | $42,367.00 | $38,682.00 |
| MILLER, DANNY R | 10693 | $70,167.00 | NONE | | $35,439.00 | $17,766.00 |
| MILLER, HAROLD E | 6578 | $427,540.00 | NONE | | $202,904.00 | $220,058.00 |
| MILLS, CHARLES W | 5864 | $20,639.00 | NONE | | $0.00 | $0.00 |
| MILLS, DARYL | 7163 | $239,054.40 | NONE | | $151,475.00 | $79,684.00 |
| MIMBS, MIKE | 5979 | $18,095.00 | NONE | | $15,336.00 | $12,996.00 |
| MIMMS, MARK | 10510 | $7,542.00 | NONE | | $6,392.00 | $6,576.00 |
| MINA, NICHOLAS T | 5714 | $7,663.00 | NONE | | $6,509.00 | $13,768.00 |

31

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| MINA, THOMAS | 6524 | $27,183.00 | NONE | | $23,076.00 | $14,959.00 |
| MINSHEW, H F | 13011 | $0.00 | | | $66,966.00 | $249,075.00 |
| MITCHELL, SAMUEL J | 12536 | $27,561.00 | 5385 | $318,336.00 | $0.00 | $0.00 |
| MOFFETT, PAUL A | 6530 | $29,190.00 | 5492 | $27,561.00 | $24,837.00 | $13,199.00 |
| MONTGOMERY, DAVID W | 9297 | $154,374.00 | NONE | | $131,514.00 | $64,301.00 |
| MOON, DANNY R | 5828 | $81,421.00 | NONE | | $69,003.00 | $61,449.00 |
| MOON, TEDDY M | 12299 | $230,254.00 | 7197 | $230,254.00 | $195,361.00 | $138,686.00 |
| MOORE, DAVID | 6961 | $13,629.00 | NONE | | $11,566.00 | $8,111.00 |
| MOORE, DWIGHT A JR | 5811 | $41,368.00 | NONE | | $35,073.00 | $41,028.00 |
| MOORE, FRANCIS W | 4607 | $205,676.00 | NONE | | $175,441.00 | $81,222.00 |
| MORBACH, KEVIN | 11380 | $67,933.00 | NONE | | $57,572.00 | $51,267.00 |
| MORGAN, LAMAR P. | 60130 | $0.00 | NONE | | $0.00 | $14,566.50 |
| MORGAN, WILLIAM E | 5909 | $17,256.00 | NONE | | $14,627.00 | $13,519.00 |
| MORRIS, JAMES H | 12381 | $198,651.00 | 9230 | $198,651.00 | $111,255.00 | $90,125.00 |
| MORRIS, KENNETH W | 12048 | $42,681.00 | 6458 | $42,681.00 | $36,182.00 | $36,478.00 |
| MORRIS, ROBERT C | 6467 | $32,209.00 | NONE | | $27,318.00 | $39,136.00 |
| MORRIS, ROBERT P | 5693 | $45,510.00 | NONE | | $38,628.00 | $25,991.00 |
| MORRISON, JERRY D | 4799 | $125,707.00 | NONE | | $107,228.00 | $49,641.00 |
| MORSE, JOSEPH S | 5178 | $17,947.00 | NONE | | $15,220.00 | $19,581.00 |
| MORTON, JOHN A. | 60131 | $0.00 | NONE | | $0.00 | $0.00 |
| MOSELEY, LAWRENCE | 60132 | $0.00 | NONE | | $11,454.00 | $9,790.00 |
| MULLIS, LARRY E | 6549 | $87,927.00 | NONE | | $74,731.00 | $43,513.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| MUMMA, KENNETH D | 8551 | $51,671.00 | NONE | | $43,796.00 | $38,682.00 |
| MURPHREE, JOSEPH G | 12179 | $8,736.00 | 5521 | $8,736.00 | $0.00 | $11,650.00 |
| MURPHY, RONALD R | 11976 | $124,507.00 | 5368 | $124,507.00 | $81,658.00 | $47,974.00 |
| MURRY, SYLVESTER | 5745 | $16,204.00 | NONE | | $8,117.00 | $8,456.00 |
| MURTHA, RICHARD S. | 60133 | $0.00 | NONE | | $16,919.00 | $11,339.00 |
| MYERS, DAVID E | 10194 | $117,995.00 | NONE | | $43,485.00 | $29,499.00 |
| MYERS, WILLIAM J | 4772 | $13,239.00 | NONE | | $11,224.00 | $9,320.00 |
| NAYLOR, EDGAR LOUIS | 4481 | $99,249.00 | 11954 12977 | $99,249.00 $99,249.00 | $84,577.00 | $41,005.00 |
| NEGLIA, MICHAEL | 4612 | $37,533.00 | NONE | | $31,822.00 | $31,819.00 |
| NELSON, FRED M | 12560 | $126,179.00 | 5374 | $126,179.00 | $55,612.00 | $72,505.00 |
| NELSON, WILBUR E | 5849 | $87,855.00 | NONE | | $74,553.00 | $49,133.00 |
| NESLER, TRENA H | 6352 | $49,223.00 | NONE | | $41,716.00 | $38,877.00 |
| NICOLOSI, BETHENE O | 2889 | $51,019.50 | NONE | | $31,500.00 | $0.00 |
| NIX, DONALD L | 5330 | $23,623.00 | NONE | | $0.00 | $0.00 |
| NIX, JAMES R | 12061 | $158,405.00 | 5768 | $158,405.00 | $134,764.00 | $71,921.00 |
| NIXON, MICHAEL E | 12181 | $169,821.00 | 5435 | $169,821.00 | $143,986.00 | $110,080.00 |
| NORRIS, JAMES T | 12403 | $74,344.00 | 5035 | $74,334.00 | $63,283.00 | $32,940.00 |
| NORTHCUT, SCOTT | 7137 | $58,900.00 | NONE | | $49,947.00 | $49,330.00 |
| NORTHCUT, WILLIAM E | 9764 | $86,500.00 | NONE | | $73,365.00 | $57,268.00 |
| NOWELL, LINDA C, BENEFICIARY | 5476 | $105,699.00 | NONE | | $73,904.00 | $0.00 |
| NOWLAN, GEORGE III | 9324 | $176,251.00 | NONE | | $150,318.00 | $71,069.00 |
| OLIVER, DONALD | 12418 | $70,063.00 | 4807 | $70,063.00 | $41,490.00 | $30,584.00 |

33

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| OLSEN, DEBORAH A | 12182 | $28,971.00 | 5010 | $28,971.00 | $24,567.00 | $26,902.00 |
| O'NEAL, WILLIAM E | 6565 | $104,153.00 | NONE | | $46,581.00 | $50,516.00 |
| OOSTIN, KENNETH | 60134 | $0.00 | NONE | | $5,237.00 | $3,465.00 |
| ORTIZ, VINCENT | 60135 | $0.00 | NONE | | $4,989.00 | $4,442.00 |
| OSBORNE, GARY W | 13208 | $155,249.00 | 9309 12270 | $62,895.00 $62,895.00 | $53,338.00 | $38,813.00 |
| O'STEEN, JOE | 60136 | $0.00 | NONE | | $0.00 | $19,823.00 |
| OUJESKY, J B | 6950 | $169,298.00 | NONE | | $100,550.00 | $73,171.00 |
| OVERSTREET, MICHAEL S | 12058 | $171,978.00 | 6582 | $171,978.00 | $101,845.00 | $75,071.00 |
| OWENS, RODERICK | 4462 | $128,455.00 | NONE | | $65,017.00 | $66,424.00 |
| OWENS, TONY LEE | 12063 | $110,916.00 | 6693 | $110,916.00 | $94,057.00 | $71,321.00 |
| OXFORD, MARIE L | 5488 | $23,357.00 | NONE | | $0.00 | $33,366.00 |
| OXLEY, RANDY | 4626 | $20,193.00 | NONE | | $17,121.00 | $21,048.00 |
| PADGETT, RUEL D | 12633 | $61,522.00 | 6204 | $61,522.00 | $52,186.00 | $37,507.00 |
| PAIT, ROBERT F | 12531 | $38,925.00 | 7158 | $38,925.00 | $33,041.00 | $22,141.00 |
| PARKER, ROBERT L | 4703 | $80,818.00 | NONE | | $54,300.00 | $0.00 |
| PARRISH, ROBERT C | 5820 | $69,694.00 | NONE | | $59,296.00 | $32,311.00 |
| PARSON, CLIFTON D. | 60137 | $0.00 | NONE | | $0.00 | $24,778.75 |
| PARSONS, JAMES | 12017 | $104,123.00 | 6970 | $104,123.00 | $86,961.00 | $40,787.00 |
| PARSONS, WILLIAM A | 12021 | $108,624.00 | 4983 | $108,624.00 | $92,275.00 | $54,849.00 |
| PATE, CHRISTIAN | 60138 | $0.00 | NONE | | $7,687.00 | $3,728.00 |
| PATTERSON, WANDA P | 60139 | $0.00 | NONE | | $0.00 | $0.00 |
| PATTON, WILLIAM L | 60140 | $0.00 | NONE | | $61,575.00 | $34,542.00 |

34

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| PAYMENT, PHILIP H JR | 12746 | $141,752.00 | 6561 | $141,752.00 | $116,965.00 | $108,557.00 |
| PEAR, THOMAS | 6042 | $211,890.00 | NONE | | $180,515.00 | $88,236.00 |
| PEARL, RONALD W | 6969 | $72,212.00 | NONE | | $61,233.00 | $52,551.00 |
| PEARSON, RONALD J | 7179 | $91,382.00 | NONE | | $77,551.00 | $52,609.00 |
| PEAY, STEPHEN B | 12062 | $121,931.00 | 6488 | $121,931.00 | $103,556.00 | $63,891.00 |
| PECNIK, JOHN J SR | 4450 | $588,991.00 | NONE | | $502,258.00 | $238,469.00 |
| PENNEY, ELWOOD L | 6953 | $22,082.00 | NONE | | $0.00 | $36,672.00 |
| PERKINS, MARVIN | 12023 | $43,004.00 | 10166 | $43,004.00 | $36,475.00 | $26,324.00 |
| PERKINS, WALTER E | 12027 | $77,561.00 | 5015 | $77,561.00 | $46,665.00 | $33,549.88 |
| PERKINS, WILLIAM S III | 6536 | $101,105.00 | NONE | | $85,913.00 | $50,440.00 |
| PETERS, JAMES D | 12995 | $73,907.32 | 4502 / 12433 | $78,112.28 / $64,021.00 | $18,734.00 | $40,578.00 |
| PETERS, RONALD | 60141 | $0.00 | NONE | | $42,716.00 | $33,479.00 |
| PETERSEN, CLIFFORD P | 4625 | $16,819.00 | NONE | | $0.00 | $23,250.00 |
| PETERSON, CHARLOTTE | 12736 | $158,435.00 | 5482 | $158,435.00 | $118,738.00 | $0.00 |
| PETTIT, JOSEPH E. | 60142 | $0.00 | NONE | | $57,057.00 | $33,636.00 |
| PEZZUTTI, WILLIAM | 5186 | $27,198.00 | NONE | | $23,072.00 | $17,141.00 |
| PHILLIPS, CLIFFORD S | 9872 | $29,257.00 | NONE | | $24,803.00 | $29,135.00 |
| PHILLIPS, DONALD B | 5225 | $172,848.00 | NONE | | $110,220.00 | $69,304.00 |
| PHILLIPS, JIMMY L | 7690 | $38,000.00 | NONE | | $32,221.00 | $25,566.00 |
| PHILLIPS, LARRY A | 4587 | $163,662.00 | NONE | | $85,818.00 | $40,915.00 |
| PICARD, PAUL | 7999 | $121,138.00 | NONE | | $97,964.00 | $46,877.00 |
| PICKARD, DENNIS R | 6507 | $120,976.00 | NONE | | $57,191.00 | $33,616.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| PIERCE, DONALD | 9325 | $99,669.00 | NONE | | $84,717.00 | $47,918.00 |
| PIPER SR., WILLIAM R. | 60143 | $0.00 | NONE | | $13,764.00 | $61,172.00 |
| PITTMAN, A.D. | 4514 | $38,904.00 | NONE | | $0.00 | $38,904.00 |
| PITTMAN, JOHNNY L | 4498 | $72,729.00 | NONE | | $61,854.00 | $33,424.00 |
| PLESE, DONALD E | 5207 | $66,275.00 | NONE | | $56,291.00 | $35,603.00 |
| POLLOCK JR., JESSE T. | 60144 | $0.00 | NONE | | $13,645.00 | $8,774.00 |
| POLLOCK, RICHARD | 7333 | $103,306.00 | NONE | | $87,685.00 | $58,997.00 |
| PORTER, WILLIAM F. | 60145 | $0.00 | NONE | | $69,179.00 | $56,857.00 |
| POUND, ROBERT | 6944 | $51,417.00 | NONE | | $43,600.00 | $37,418.00 |
| POUNDERS, SHAYNE | 12379 | $18,445.00 | 5209 | $18,445.00 | $15,644.00 | $22,319.00 |
| POWELL, CHARLES E | 6556 | $101,020.52 | NONE | | $47,976.00 | $27,677.00 |
| POWELL, SAMUEL | 11781 | $201,099.00 | 6374 | $201,099.00 | $135,115.00 | $74,626.00 |
| POWERS, MONTY H | 12014 | $121,880.00 | 5719 | $121,880.00 | $103,324.00 | $90,145.00 |
| POWNALL, JAMES R | 4657 | $552,501.00 | NONE | | $312,640.00 | $256,388.00 |
| PRESCOTT, JOHN T. | 60146 | $0.00 | NONE | | $44,360.00 | $41,698.00 |
| PRINGLE, JAMES W | 12456 | $166,869.00 | 7205 | $166,869.00 | $142,015.00 | $74,848.00 |
| PROPES, RICHARD | 60147 | $0.00 | NONE | | $42,894.00 | $32,393.00 |
| PRUGH, STEPHEN M | 5376 | $98,869.00 | NONE | | $83,938.00 | $54,194.00 |
| PUMPHREY, THOMAS G | 11912 | $57,162.00 | 5365 | $57,162.00 | $15,641.00 | $41,500.00 |
| QUALLS, TERRY | 11886 | $184,255.00 | 5360 | $184,255.00 | $156,994.00 | $76,435.00 |
| RABON, DEWAYNE H | 5855 | $28,974.00 | NONE | | $24,565.00 | $34,178.00 |
| RADAR, DANNY | 60000 | $0.00 | NONE | | $19,201.00 | $10,815.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| RAINWATER, EVAN L. | 60001 | $0.00 | NONE | | $25,787.00 | $34,140.00 |
| RAMBO, RANDALL L. | 60149 | $0.00 | NONE | | $8,816.00 | $9,109.00 |
| RANKIN, JERRY L | 3734 | $57,975.00 | NONE | | $11,030.00 | $12,692.00 |
| RASBERRY, TRAVIS D | 6469 | $66,343.00 | NONE | | $7,826.00 | $57,484.25 |
| RAULERSON, CHARLES RAY | 11930 | $552,528.00 | 5784 | $552,528.00 | $470,712.00 | $230,140.00 |
| RAULERSON, RICHARD | 9978 | $26,633.00 | NONE | | $22,572.00 | $19,131.00 |
| RAY, TIMOTHY W | 9300 | $22,213.00 | NONE | | $18,825.00 | $21,476.00 |
| REAMER, KENNETH D | 7337 | $76,169.00 | NONE | | $64,894.00 | $32,265.00 |
| RECHSTEINER, JAMES | 9303 | $18,387.00 | NONE | | $15,588.00 | $12,996.00 |
| REDNOUR, STEVE K | 10727 | $29,428.00 | NONE | | $24,939.00 | $22,210.00 |
| REDWINE, BRADLEY L | 6966 | $40,755.00 | NONE | | $0.00 | $53,775.00 |
| REED, BILLY R | 60002 | $0.00 | NONE | | $40,470.00 | $30,688.00 |
| REED, WILLIAM L | 5769 | $92,909.00 | NONE | | $59,736.00 | $36,814.00 |
| REESE, JERRY A | 5214 | $139,433.00 | NONE | | $70,574.00 | $72,100.00 |
| RELAN, NICK J | 9778 | $0.00 | NONE | | $6,133.00 | $5,956.00 |
| REYNOLDS, MELVIN A | 6478 | $184,856.00 | NONE | | $112,412.00 | $78,893.00 |
| REYNOLDS, WILLIAM F | 12588 | $31,036.00 | NONE | | $26,321.00 | $20,630.00 |
| RHODEN, ALVIA | 6955 | $8,779.00 | NONE | | $0.00 | $13,955.75 |
| RHODES, STEPHEN | 5906 | $183,277.00 | NONE | | $156,190.00 | $77,004.00 |
| RICE, PATRICK | 11897 | $115,265.00 | 6360 | $274,360.00 | $97,820.00 | $68,590.00 |
| RICH, WILLIAM | 11376 | $39,825.00 | NONE | | $33,765.00 | $33,761.00 |
| RICHARDSON, CECIL JOHN | 5361 | $194,734.00 | NONE | | $165,611.00 | $91,748.00 |

37

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| RICHARDSON, DANIEL J | 12843 | $239,824.00 | 7180 | $239,824.00 | $203,492.00 | $139,185.00 |
| RICHARDSON, HAROLD L | 6480 | $94,788.00 | NONE | | $23,670.00 | $70,878.00 |
| RICHARDSON, JIMMY D | 4485 | $6,288.00 | NONE | | $5,329.00 | $5,198.00 |
| RICHARDSON, ROBERT G | 6579 | $7,789.00 | NONE | | $6,609.00 | $11,693.00 |
| RIDDLE, PHILLIP R | 7144 | $96,620.00 | NONE | | $57,812.00 | $42,082.00 |
| RIDDLE, RAY | 6962 | $62,182.00 | NONE | | $52,748.00 | $36,526.00 |
| RIPLEY, FRANCES | 60003 | $0.00 | NONE | | $98,413.00 | $0.00 |
| ROACH, HARVEY M JR | 11873 | $26,794.00 | NONE | | $5,637.00 | $20,965.00 |
| ROBBINS, DONALD | 6472 | $39,166.00 | NONE | | $32,364.00 | $15,280.00 |
| ROBERSON, JERRY W | 6283 | $128,917.00 | NONE | | $109,948.00 | $51,983.00 |
| ROBERTS, BARRY | 7187 | $10,482.00 | NONE | | $8,889.00 | $11,437.00 |
| ROBERTSON, RICHARD C. | 60004 | $0.00 | NONE | | $18,160.00 | $17,140.00 |
| ROGERS, JIMMY L | 5751 | $50,467.00 | NONE | | $25,267.00 | $26,303.00 |
| ROGERS, SUSAN | 7341 | $11,745.00 | NONE | | $9,967.00 | $16,371.00 |
| ROLFE, ROBERT A | 12192 | $210,273.00 | 5241 | $210,273.00 | $179,171.00 | $88,704.00 |
| ROMAINE, MASON | 7161 | $154,743.00 | NONE | | $131,448.00 | $80,431.00 |
| ROMANI, TERESA | 6288 | $53,881.00 | NONE | | $37,483.00 | $0.00 |
| ROSS, PATRICK J | 6510 | $33,894.00 | NONE | | $28,794.00 | $17,547.00 |
| ROSS, TODD | 5706 | $53,881.00 | NONE | | $37,483.00 | $0.00 |
| ROSSITER, LEO F | 6290 | $74,637.00 | NONE | | $36,555.00 | $39,645.00 |
| ROTHROCK, SAM | 6337 | $200,308.00 | NONE | | $125,508.00 | $82,299.00 |
| ROWE, ROBERT A. | 60005 | $0.00 | NONE | | $24,635.00 | $31,824.00 |

38

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| ROWLAND, AL R. | 60006 | $0.00 | NONE | | $149,777.00 | $79,271.00 |
| ROY, JAYSON J | 11842 | $19,540.00 | NONE | | $16,579.00 | $29,451.00 |
| RUMMAGE, KENNETH | 5919 | $52,076.00 | NONE | | $44,216.00 | $28,429.00 |
| RUSHING, JAMES L | 5276 | $47,638.00 | NONE | | $40,401.00 | $32,999.00 |
| RUSS, EDGAR W JR | 4551 | $26,543.00 | NONE | | $21,699.00 | $10,312.00 |
| RUSSELL, JOSEPH F | 11914 | $31,396.00 | 4499 | $31,396.00 | $0.00 | $36,806.25 |
| RUSSELL, MICHAEL W | 6535 | $32,331.00 | NONE | | $27,405.00 | $29,271.00 |
| RUSSELL, WAYNE V. | 60007 | $0.00 | NONE | | $43,403.00 | $28,487.00 |
| RYAN, HOMER C JR | 12119 | $209,537.00 | 6568 12118 | $209,537.00 $0.00 $0.00 | $178,000.00 | $105,804.00 |
| SABATTUS, PAUL M | 7178 | $33,578.00 | NONE | | $28,465.00 | $31,816.00 |
| SADLOWSKI, LAWRENCE J | 5767 | $701,307.00 | NONE | | $554,893.00 | $269,184.00 |
| SANDERS, MARTIN LEE | 11307 | $20,939.00 | NONE | | $17,759.00 | $23,914.00 |
| SANDS, JAMES E | 7208 | $18,774.00 | NONE | | $15,917.00 | $19,649.00 |
| SANSON, RAPHAEL | 12558 | $37,634.00 | 6423 | $37,634.00 | $31,925.00 | $44,989.00 |
| SAVOIR, EARL | 4927 | $45,180.00 | NONE | | $38,371.00 | $23,674.00 |
| SCAIFE, WILLIAM | 12024 | $62,910.00 | 5349 | $62,910.00 | $33,695.00 | $30,906.00 |
| SCAIFE, WILLIAM III | 10513 | $19,845.00 | NONE | | $16,831.00 | $21,476.00 |
| SCALLON, GREGORY L | 9148 | $10,735.00 | NONE | | $9,108.00 | $14,348.00 |
| SCHAEFER, ROBERT W | 7997 | $104,378.00 | NONE | | $88,656.00 | $54,473.00 |
| SCHINNELLER, DANIEL J | 12033 | $169,091.00 | 5691 | $169,091.00 | $144,027.00 | $72,206.00 |
| SCHLOSSER, JAMES A | 12366 | $82,223.00 | 6519 | $82,223.00 | $69,784.00 | $47,145.00 |
| SCHMIDT, CHARLES | 60008 | $0.00 | NONE | | $54,560.00 | $33,524.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
| --- | --- | --- | --- | --- | --- | --- |
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| SCHNECKLOTH, ALBERT H | 12639 | $70,420.00 | NONE | | $59,813.00 | $37,830.00 |
| SCHWIEGER, ROBERT C | 4590 | $23,569.00 | NONE | | $0.00 | $36,655.00 |
| SCOTT, JOHN DAVID | 60009 | $0.00 | NONE | | $0.00 | $0.00 |
| SCREWS, VIRGIL A | 5191 | $139,883.00 | NONE | | $118,747.00 | $76,983.00 |
| SCRIBNER, JAMES D | 60148 | $0.00 | NONE | | $4,449.00 | $6,346.00 |
| SEAL, DAVID A | 9763 | $65,022.00 | NONE | | $55,102.00 | $51,563.00 |
| SEAL, KEVIN M | 5905 | $20,338.00 | NONE | | $17,247.00 | $19,768.00 |
| SEAY, DAVID | 9301 | $21,042.00 | NONE | | $0.00 | $0.00 |
| SEAY, THOMAS D | 5316 | $74,521.00 | NONE | | $63,214.00 | $48,940.00 |
| SELLERS, MARK A | 7683 | $264,477.00 | NONE | | $224,281.00 | $191,699.00 |
| SELLS, JOHN W | 6310 | $91,628.00 | NONE | | $38,474.00 | $54,379.00 |
| SEVIN, ALLEN | 5798 | $91,483.00 | NONE | | $77,719.00 | $47,359.00 |
| SEVIN, RONALD A | 6248 | $594,864.00 | NONE | | $566,752.00 | $252,995.00 |
| SHADOIN, GEORGE E JR | 5698 | $83,901.00 | NONE | | $19,789.00 | $63,350.00 |
| SHAW, LARRY | 7340 | $5,528.00 | NONE | | $4,685.00 | $4,384.00 |
| SHEEHAN, DENNIS | 7685 | $121,853.00 | NONE | | $103,301.00 | $90,126.00 |
| SHEEHAN, JOHN R | 13180 | $0.00 | 6349 | $99,349.00 | $84,196.00 | $86,638.09 |
| SHEWBERT, TONY | 4600 | $11,243.00 | NONE | | $9,534.00 | $11,576.00 |
| SHOEMAKER, JOHN | 9322 | $87,905.00 | NONE | | $74,781.00 | $40,917.00 |
| SHOPTAUGH, JOHN D. | 60010 | $0.00 | NONE | | $0.00 | $84,025.00 |
| SHUMAN, MARCUS R | 6354 | $11,265.00 | NONE | | $9,564.00 | $18,314.00 |
| SHUMATE, JERRY | 9152 | $81,229.00 | NONE | | $23,467.00 | $20,307.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| SIERVELD, LEONARD R | 5327 | $17,239.00 | NONE | | $0.00 | $25,750.00 |
| SIMMONS, KENNETH | 4721 | $8,884.00 | NONE | | $7,530.00 | $7,343.00 |
| SIMMONS, MICHAEL J. | 60011 | $0.00 | NONE | | $26,372.00 | $12,894.00 |
| SIMS, LEE R | 4990 | $108,782.00 | NONE | | $92,674.00 | $45,310.00 |
| SINCLAIR, JOHN | 60012 | $0.00 | NONE | | $5,919.00 | $5,142.00 |
| SIZEMORE, JAMES A | 5329 | $23,374.00 | NONE | | $0.00 | $32,550.00 |
| SKIPPER, ROY F | 12004 | $47,714.00 | 9887 | $47,714.00 | $40,561.00 | $22,846.00 |
| SLOAN, MILLARD | 60013 | $0.00 | NONE | | $41,203.00 | $35,073.00 |
| SLOAN, SHAWN M | 6487 | $16,307.00 | NONE | | $13,839.00 | $24,086.00 |
| SLOATE, ROBERT F | 6525 | $14,491.00 | NONE | | $12,282.00 | $11,931.00 |
| SMART, SANDRA G | 12236 | $17,582.00 | 5391 | $17,582.00 | $14,914.00 | $19,837.00 |
| SMITH, BILL E | 5198 | $47,188.00 | NONE | | $39,999.00 | $32,264.00 |
| SMITH, GRANT F | 5505 | $107,639.00 | NONE | | $91,706.00 | $45,594.00 |
| SMITH, HERBERT W JR | 5206 | $41,844.00 | NONE | | $0.00 | $59,197.50 |
| SMITH, JAMES E | 6459 | $131,253.00 | NONE | | $111,360.00 | $76,481.00 |
| SMITH, JAMES L JR | 1940 | $95,472.00 | NONE | | $40,820.00 | $23,868.00 |
| SMITH, JOE | 6249 | $62,451.00 | NONE | | $28,339.00 | $35,149.00 |
| SMITH, MICHAEL | 7194 | $24,746.00 | NONE | | $20,978.00 | $26,108.00 |
| SMITH, RAYMOND GENE | 4699 | $237,772.00 | NONE | | $130,497.00 | $113,980.00 |
| SMITH, ROBERT E | 12525 | $75,657.00 | 8768 | $75,657.00 | $64,263.00 | $38,359.00 |
| SMITH, WILLIAM W. | 60014 | $0.00 | NONE | | $0.00 | $49,316.00 |
| SMOAK, TERRY | 60015 | $0.00 | NONE | | $5,496.00 | $6,377.00 |

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| SNEAD, BETTY S | 6281 | $17,504.00 | NONE | | $0.00 | $0.00 |
| SNEED, JAMES E | 6534 | $127,847.00 | NONE | | $108,923.00 | $54,154.00 |
| SNIPES, JOHN | 60016 | $0.00 | NONE | | $7,899.00 | $9,790.00 |
| SOLANA, HARRISON | 9236 | $108,194.00 | NONE | | $91,752.00 | $82,072.00 |
| SOUDER, BRUCE R | 11960 | $205,290.00 | 8859 | $205,290.00 | $174,174.00 | $119,625.00 |
| SOUTHARD, JAMES W. | 60017 | $0.00 | NONE | | $4,339.00 | $3,263.00 |
| SOUTHERN, RANDY | 3958 | $79,073.28 | NONE | | $21,560.00 | $19,768.00 |
| SOWDER, LONNIE | 10032 | $5,535.00 | NONE | | $4,700.00 | $2,925.00 |
| SPARKS, HAL E | 5574 | $34,392.00 | NONE | | $29,269.00 | $15,427.00 |
| SPARKS, ROBERT | 6269 | $190,557.00 | NONE | | $140,870.00 | $71,338.00 |
| SPATOLA, VICTOR | 11375 | $84,591.00 | NONE | | $71,788.00 | $48,701.00 |
| SPEARMAN, GERALD L | 12032 | $94,759.00 | 6191 | $58,990.00 | $50,317.00 | $23,690.00 |
| SPEARMAN, HOYT | 11917 | $181,806.00 | 6336 | $181,806.00 | $154,970.00 | $74,510.00 |
| SPIVEY, RONNIE A. | 60018 | $0.00 | NONE | | $42,780.00 | $20,568.00 |
| SPRADLEY, JOY | 5514 | $27,367.00 | NONE | | $3,426.00 | $0.00 |
| STAAB, MARVIN J | 6557 | $255,564.00 | NONE | | $104,845.00 | $63,891.00 |
| STALLINGS, DONNA S | 6315 | $9,662.00 | NONE | | $8,193.00 | $11,931.00 |
| STALLO, LEN | 7162 | $33,223.00 | NONE | | $28,223.00 | $16,775.00 |
| STANKIEWICZ, LESLIE M | 12000 | $160,057.00 | 4613 | $160,057.00 | $136,401.00 | $67,250.00 |
| STANLEY, ARLIE D | 9318 | $86,690.00 | NONE | | $58,245.00 | $32,170.00 |
| STARK, CYNTHIA | 5753 | $9,524.00 | NONE | | $0.00 | $0.00 |
| STASNEY, KENNETH | 6243 | $74,884.00 | NONE | | $50,634.00 | $27,504.00 |

42

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: Claim No. | Asserted Amount | MSP Claim(s) to be Disallowed: Claim No. | Asserted Amount | MSP Claim as Adjusted and Allowed: Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
|---|---|---|---|---|---|---|
| STEELE, GERALD N | 12065 | $92,556.00 | 6558 | $92,556.00 | $30,267.00 | $62,711.00 |
| STEERMAN, BENJAMIN F JR | 10414 | $32,057.00 | NONE | | $0.00 | $53,605.00 |
| STEPHENS, LEONARD H. | 60019 | $0.00 | NONE | | $0.00 | $37,080.00 |
| STEPHENSON, HUBERT A | 4749 | $42,952.00 | NONE | | $0.00 | $49,075.00 |
| STEPHENSON, MARVIN | 12047 | $71,821.00 | 5197 | $71,821.00 | $48,256.00 | $26,652.00 |
| STEVENS, JAMES T. | 60020 | $0.00 | NONE | | $27,573.00 | $23,858.00 |
| STEWARD, DEBRA | 60021 | $0.00 | NONE | | $10,931.00 | $10,315.00 |
| STEWART, HARRY D | 12087 | $191,156.00 | 5757 | $186,231.00 | $125,527.00 | $68,752.00 |
| STEWART, LEON | 7149 | $104,036.28 | NONE | | $47,562.00 | $31,187.00 |
| STOLZ, GARY | 60022 | $0.00 | NONE | | $33,698.00 | $20,198.00 |
| STONE, GEORGE W. | 60023 | $0.00 | NONE | | $19,009.00 | $10,229.00 |
| STOVER, THOMAS P | 6555 | $59,040.00 | NONE | | $50,050.00 | $48,021.00 |
| STREMPEL, JR., EDWARD P. | 60024 | $0.00 | NONE | | $30,098.00 | $16,814.00 |
| STRICKLAND, BEDFORD J | 4991 | $6,283.00 | NONE | | $0.00 | $10,079.25 |
| STRICKLAND, GORDON | 7890 | $38,793.00 | NONE | | $32,887.00 | $40,926.00 |
| STROTHERS, JUSTIN D | 8546 | $6,313.00 | NONE | | $5,358.00 | $8,236.76 |
| STROUD, SHERRY C | 6363 | $33,027.00 | NONE | | $28,005.00 | $21,322.00 |
| STUCKER, GERALD R | 12756 | $182,140.00 | 7330 | $182,140.00 | $154,975.00 | $82,362.00 |
| STUCKEY, ELIZABETH ANN | 13381 | $67,394.00 | 7199 | $67,394.00 | $12,270.00 | $16,388.00 |
| STUCKEY, JAMES R | 12449 | $89,755.00 | 6511 | $89,755.00 | $76,210.00 | $50,440.00 |
| STURGILL, HARLEY NELSON | 60025 | $0.00 | NONE | | $125,648.00 | $79,796.00 |
| STURGILL, RICHARD N | 6533 | $42,505.00 | NONE | | $36,053.00 | $28,027.00 |

43

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| SULLIVAN, MARSHALL H | 12423 | $154,625.00 | 5494 | $154,625.00 | $131,457.00 | $73,740.00 |
| SUTTON, WILLIAM H JR | 12189 | $435,447.00 | 6506 | $564,285.00 | $369,908.00 | $219,880.00 |
| SWAFFORD, STEPHEN D | 11933 | $58,305.00 | 7169 | $53,380.00 | $45,258.00 | $39,162.00 |
| TALTON, MARK | 9255 | $51,301.00 | NONE | | $43,485.00 | $36,553.00 |
| TARKE, NELSON | 6967 | $160,155.00 | NONE | | $135,914.00 | $92,204.00 |
| TAYLOR, CHARLES E. | 6483 | $52,739.00 | NONE | | $31,903.00 | $22,659.00 |
| TAYLOR, GEORGE B JR | 11911 | $116,579.00 | 11805 | $0.00 | $98,884.00 | $68,755.00 |
| TEASDALE, WALTER | 60026 | $0.00 | NONE | | $24,691.00 | $13,176.00 |
| TEMPLETON, ROBERT H | 6974 | $51,343.00 | NONE | | $43,540.00 | $34,267.00 |
| TEUSCHER, REX D | 4859 | $13,236.00 | NONE | | $0.00 | $15,854.25 |
| THAMES, SHURFORD R | 6460 | $137,131.00 | NONE | | $116,671.00 | $63,574.00 |
| THOMAS, SCOTT C | 5325 | $37,007.00 | NONE | | $31,389.00 | $25,430.00 |
| THOMAS, STEPHEN | 12019 | $172,610.00 | 6476 | $172,610.00 | $67,669.00 | $43,153.00 |
| THOMAS, VERION W | 5705 | $17,751.00 | NONE | | $0.00 | $21,850.00 |
| THOMAS, WILLIAM J | 6368 | $31,143.00 | NONE | | $0.00 | $32,868.75 |
| THOMPSON, BERT J | 5180 | $26,391.00 | NONE | | $0.00 | $32,597.00 |
| THOMPSON, CLYDE | 60027 | $0.00 | NONE | | $14,296.00 | $10,315.00 |
| THOMPSON, GLEN H | 11371 | $20,536.00 | NONE | | $10,178.00 | $10,815.00 |
| THOMPSON, KELVIN E | 10464 | $70,092.00 | NONE | | $59,419.00 | $59,904.00 |
| THRIFT, WILLIAM S | 5195 | $73,448.00 | NONE | | $62,406.00 | $36,790.00 |
| THURLOW, FRANK N JR | 9319 | $17,635.00 | NONE | | $14,953.00 | $17,349.00 |
| TIBBETTS, KENNETH V | 5547 | $65,777.00 | NONE | | $42,980.00 | $25,486.00 |

44

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| TICHENOR, ROBERT | 10374 | $6,027.00 | NONE | | $5,111.00 | $7,413.00 |
| TIMBROOK, STANLEY R JR | 6842 | $62,930.00 | NONE | | $53,361.00 | $50,364.00 |
| TIPPETT, J D | 6361 | $25,154.00 | NONE | | $15,521.00 | $10,520.00 |
| TIPTON, KERMIT B | 6564 | $98,862.00 | NONE | | $62,883.00 | $39,142.00 |
| TISON, LUTHER | 4595 | $7,964.00 | NONE | | $6,759.00 | $4,720.00 |
| TOMBERLIN, GEORGE R | 4995 | $67,002.00 | NONE | | $56,782.00 | $50,567.00 |
| TOMPKINS, JOHN T | 5449 | $87,764.00 | NONE | | $38,711.00 | $50,470.00 |
| TONG, WILFRED W | 12016 | $152,421.00 | 5196 | $152,421.00 | $102,076.00 | $56,858.00 |
| TOSCANO, AUGUST B | 7172 | $39,383.00 | NONE | | $33,401.00 | $42,622.00 |
| TOUCHTON, SAMUEL R | 11374 | $21,140.00 | NONE | | $0.00 | $35,614.00 |
| TOWE, SAMUEL G | 7164 | $334,181.24 | NONE | | $155,142.00 | $85,688.00 |
| TRAFT, KENNETH R | 6514 | $19,643.00 | NONE | | $16,690.00 | $10,088.00 |
| TRAYLOR JR., WILLIAM | 60028 | $0.00 | NONE | | $5,786.00 | $7,413.00 |
| TREADWAY, TOMMY L | 9285 | $275,670.00 | NONE | | $99,114.00 | $68,917.00 |
| TRIMBLE, CECIL | 10112 | $29,292.00 | 10111 | $63,000.00 | $24,887.00 | $15,103.00 |
| TRIMMER, ROBERT C | 6520 | $85,088.00 | NONE | | $72,154.00 | $52,715.00 |
| TRIPP, B B | 5486 | $380,114.00 | NONE | | $211,618.00 | $179,912.00 |
| TROUTMAN, ROBERT T JR | 12591 | $28,115.00 | NONE | | $23,871.00 | $14,911.00 |
| TUCKER, EDWIN M | 7338 | $28,347.00 | NONE | | $24,035.00 | $26,537.00 |
| TUCKER, ROYCE W | 7176 | $62,282.00 | NONE | | $52,918.00 | $31,197.00 |
| TUCKER, TONY A | 6585 | $37,948.00 | NONE | | $32,356.00 | $15,427.00 |
| TUMLIN, STANLEY L | 12458 | $7,425.00 | NONE | | $6,327.00 | $3,080.00 |

45

**Exhibit A-1**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| TYJEWSKI, WILLIAM C | 10429 | $66,675.00 | NONE | | $56,616.00 | $36,254.00 |
| TYNER, JERRY D. | 60029 | $0.00 | NONE | | $46,681.00 | $29,279.00 |
| UPTON, WILLIAM W | 5024 | $36,419.00 | NONE | | $31,070.00 | $14,567.00 |
| VALDESPINO, KEN | 12113 | $340,259.00 | 4979 | $340,259.00 | $290,195.00 | $134,917.00 |
| VALDESPINO, KEN E JR | 12115 | $7,531.00 | 4987 | $7,531.00 | $6,393.00 | $11,693.00 |
| VALENTINE, OLIVER D | 6501 | $222,385.00 | NONE | | $145,850.00 | $85,688.00 |
| VAN DETTE, DARRELL R | 11947 | $118,453.00 | 6369 | $118,453.00 | $74,220.00 | $48,668.00 |
| VAN PELT, CHARLES | 4705 | $139,021.00 | NONE | | $118,108.00 | $69,918.00 |
| VAN PELT, CHARLES H C | 7347 | $47,887.00 | NONE | | $40,666.00 | $25,194.00 |
| VANGORDER, WILLIAM H | 11916 | $239,055.00 | 4491 | $175,400.00 | $87,162.00 | $59,775.00 |
| VAUGHN, JAMES E | 6516 | $38,311.00 | NONE | | $32,485.00 | $39,769.00 |
| VEATCH, STANLEY T | 5961 | $25,877.00 | NONE | | $0.00 | $40,418.00 |
| VICK, BILL | 60030 | $0.00 | NONE | | $3,282.00 | $4,879.00 |
| VICKERS, GREG | 7326 | $34,124.00 | NONE | | $28,937.00 | $35,279.00 |
| VICKERS, TERESA A | 7336 | $19,858.00 | NONE | | $16,831.00 | $20,176.00 |
| VICKERY, NORMAN E | 5899 | $146,327.00 | NONE | | $89,892.00 | $61,632.00 |
| VOEKS, DAVID | 4522 | $14,941.00 | NONE | | $12,672.00 | $17,133.00 |
| VOGEL, ESTATE OF FRANK | 7047 | $174,391.00 | NONE | | $108,765.00 | $0.00 |
| WADDELL, TIMOTHY F | 6466 | $150,110.00 | NONE | | $127,352.00 | $90,778.00 |
| WADE, HARRY D | 6563 | $54,700.00 | NONE | | $0.00 | $92,602.00 |
| WADFORD, HOWARD S | 9277 9279 | $185,166.00 | 9278 9279 | $271,762.00 $43,404.53 | $156,991.00 | $125,084.00 |
| WAINWRIGHT, NETHA | 10921 | $19,495.00 | NONE | | $11,057.00 | $6,050.00 |

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| WALKER, STANLEY M | 4619 | $42,654.00 | NONE | | $36,168.00 | $35,871.00 |
| WALLACE, BILLYE J | 60031 | $0.00 | NONE | | $0.00 | $0.00 |
| WALLACE, HAYWOOD | 12462 | $16,773.00 | NONE | | $14,226.00 | $17,133.00 |
| WALLACE, MICHAEL D | 6971 | $59,059.00 | NONE | | $50,081.00 | $36,589.00 |
| WALLS, EDWARD T JR | 7334 | $16,802.00 | NONE | | $14,247.00 | $19,581.00 |
| WALSH, DAVID T | 8770 | $21,115.00 | NONE | | $17,903.00 | $19,768.00 |
| WALTERS JR., E.T. | 60032 | $0.00 | NONE | | $19,906.00 | $26,912.00 |
| WALTERS, EDWARD T SR | 5827 | $541,561.00 | NONE | | $223,609.00 | $325,262.00 |
| WALTERS, ROBERT | 60033 | $0.00 | NONE | | $15,728.00 | $7,251.00 |
| WALTERS, WILLIAM C | 10509 | $105,655.00 | NONE | | $40,277.00 | $66,400.00 |
| WALTON SR., ERNEST C. | 60034 | $0.00 | NONE | | $0.00 | $27,800.00 |
| WARDEN, HENRY C | 10098 | $58,345.00 | NONE | | $49,511.00 | $32,629.00 |
| WARE, HERMAN E | 5570 | $103,631.00 | NONE | | $51,912.00 | $54,076.00 |
| WASHINGTON, CALVIN | 5341 | $15,979.00 | NONE | | $13,550.00 | $10,315.00 |
| WATFORD, BENNIE C JR | 12043 | $59,066.00 | 5917 | $59,066.00 | $50,117.00 | $34,281.00 |
| WATHEN, PATRICK D | 6284 | $91,519.00 | NONE | | $10,783.00 | $79,200.00 |
| WATKINS, DALE E | 6518 | $45,376.00 | NONE | | $20,014.00 | $26,094.00 |
| WATTS, ERVIN | 5759 | $79,509.00 | NONE | | $28,486.00 | $44,267.00 |
| WEAVER, DONALD A | 9265 | $128,989.00 | NONE | | $109,338.00 | $100,653.00 |
| WEBB, AUTHOR C | 5362 | $437,107.00 | NONE | | $319,437.00 | $162,968.00 |
| WEBB, RONALD D | 12524 | $179,841.00 | 6462 | $179,841.00 | $107,625.00 | $72,412.00 |
| WEBB, W B | 5836 | $173,597.00 | NONE | | $111,160.00 | $69,192.00 |

47

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| WEINKAUF, RICHARD F | 12007 | $139,503.00 | 5232 | $134,578.00 | $92,874.00 | $48,982.00 |
| WELBORN, MIKE C | 7138 | $8,589.00 | NONE | | $7,281.00 | $7,713.00 |
| WELCH, BETTY R | 5838 | $66,130.00 | NONE | | $18,269.00 | $0.00 |
| WELCH, CLIFTON T JR | 12562 | $215,728.00 | 5946 | $215,728.00 | $183,775.00 | $91,747.00 |
| WELCH, DAVID M | 6632 | $175,044.00 | NONE | | $148,663.00 | $94,412.00 |
| WELTY, DOUG | 7150 | $158,973.00 | NONE | | $98,208.00 | $66,570.00 |
| WENGROW, JOSPEH P | 11381 | $28,985.00 | NONE | | $24,567.00 | $17,297.00 |
| WESLEY, DALE | 12018 | $39,316.00 | 6504 | $39,316.00 | $33,337.00 | $25,384.00 |
| WEST, TERRY A | 12025 | $197,384.00 | 4504 | $197,384.00 | $168,226.00 | $81,222.00 |
| WETZEL, JACK T | 11988 | $123,625.00 | 1408 | $123,625.00 | $49,961.00 | $24,725.00 |
| WHALEY, KAREN H | 60035 | $0.00 | NONE | | $0.00 | $0.00 |
| WHITE, JACK K | 11970 | $235,655.00 | 6381 | $235,655.00 | $122,836.00 | $58,914.00 |
| WHITE, JAMES | 6266 | $208,994.00 | NONE | | $178,023.00 | $87,402.00 |
| WHITE, JOSEPH T | 11969 | $172,032.00 | 6153 | $172,032.00 | $146,119.00 | $92,416.00 |
| WHITE, SIDNEY K | 5760 | $8,251.00 | NONE | | $6,993.00 | $6,819.00 |
| WHITENER, DANNY | 10326 | $56,304.00 | NONE | | $47,764.00 | $35,481.00 |
| WHITESELL, BARRY | 6098 | $32,267.00 | NONE | | $27,364.00 | $24,476.00 |
| WHITFORD, DENNIS | 9142 | $223,198.00 | NONE | | $189,525.00 | $121,360.00 |
| WHITLEY, CHARLES W | 11985 | $237,623.00 | 4508 | $232,698.00 | $198,516.00 | $93,072.00 |
| WICKBOLDT, CHRIS A | 5896 | $7,148.00 | NONE | | $6,063.00 | $7,672.00 |
| WIEST, JAMES E | 6328 | $227,516.00 | NONE | | $162,438.00 | $84,137.00 |
| WILDEY, THOMAS | 60036 | $0.00 | NONE | | $27,820.00 | $16,813.00 |

48

Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| WILKINSON, THOMAS | 12537 | $64,030.00 | NONE | | $54,327.00 | $38,566.00 |
| WILLIAMS, DALE A | 12300 | $4,787.00 | 5189 | $4,787.00 | $4,058.00 | $3,690.00 |
| WILLIAMS, GEORGE M | 4608 | $44,483.00 | NONE | | $37,703.00 | $38,480.00 |
| WILLIAMS, GERALD | 12618 | $33,035.00 | NONE | | $27,998.00 | $30,270.00 |
| WILLIAMS, JAMES A | 5678 | $236,776.00 | NONE | | $194,866.00 | $99,131.00 |
| WILLIAMS, MARY E | 60037 | $0.00 | NONE | | $0.00 | $0.00 |
| WILLIAMS, STEVEN R | 11950 | $39,640.00 | 5501 | $159,822.00 | $33,600.00 | $39,956.00 |
| WILSON, DONALD E | 12030 | $168,529.00 | 5175 | $168,529.00 | $108,790.00 | $66,389.00 |
| WILSON, THOMAS L JR | 5682 | $237,261.00 | NONE | | $179,566.00 | $89,184.00 |
| WINDHAM, JOHN B | 7175 | $221,292.00 | NONE | | $143,343.00 | $86,630.00 |
| WINGE, CHARLES E | 11915 | $175,044.00 | 6267 | $760,453.00 | $646,651.00 | $359,743.00 |
| WINN, JESSE R JR | 7165 | $77,350.00 | NONE | | $65,969.00 | $31,190.00 |
| WOLEVER, PAMELA | 6475 | $125,991.00 | NONE | | $96,002.00 | $0.00 |
| WOOD, LARRY B | 10500 | $52,459.00 | NONE | | $44,589.00 | $25,220.00 |
| WOODHAM, LARRY | 9317 | $77,635.00 | NONE | | $65,948.00 | $40,352.00 |
| WOOLEY, STEVE | 5890 | $30,047.00 | NONE | | $25,471.00 | $21,322.00 |
| WOOTEN, SONNY R | 12271 | $226,422.00 | 6457 | $226,422.00 | $193,133.00 | $90,929.00 |
| WORDELL, LYNDEN S | 12034 | $206,211.00 | 4501 | $206,211.00 | $143,785.00 | $75,636.00 |
| WRIGHT, JACK T | 12031 | $171,660.00 | 5321 | $171,660.00 | $112,164.00 | $66,513.00 |
| WRIGHT, JAMES A | 12744 | $40,956.00 | 10195 | $67,965.00 | $34,896.00 | $16,991.00 |
| WRIGHT, JAMES A | 6062 | $235,634.00 | 11993 | $221,773.68 | $103,397.00 | $69,304.00 |
| WYNN, JAMES S | 4697 | $47,101.00 | NONE | | $39,941.00 | $48,699.00 |

## Exhibit A-1

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim | Allowed MSP Death Benefit Claim |
| WYNN, ROBERT K | 4831 | $24,462.00 | NONE | | $20,739.00 | $27,234.00 |
| YANDELL, WILLIS M | 12479 | $73,566.00 | NONE | | $62,615.00 | $32,186.00 |
| YARBROUGH, WILLIAM C | 60039 | $0.00 | NONE | | $153,665.00 | $71,602.00 |
| YARBROUGH, WILLIAM C | 12003 | $91,747.00 | 7196 | $91,747.00 | $50,190.00 | $22,937.00 |
| YATES, HARRY K JR | 5369 | $12,376.00 | NONE | | $10,500.00 | $7,736.00 |
| YDE, ROBERT J | 11922 | $259,112.00 | 3372 | $259,112.00 | $105,862.00 | $64,778.00 |
| YODER, ROBERT L. | 60040 | $0.00 | NONE | | $0.00 | $6,253.50 |
| YOUNG, DAVID | 9158 | $19,410.00 | 9159 9160 9161 | $16,890.00 $9,531.15 $64,595.85 | $16,468.00 | $27,607.00 |
| YOUNG, THEODORE | 4627 | $107,925.00 | NONE | | $91,695.00 | $55,648.00 |
| ZAHRA, E ELLIS JR | 4753 | $325,593.00 | NONE | | $276,644.00 | $163,090.00 |
| ZAMULIO, ELMER Y. | 60041 | $0.00 | NONE | | $90,308.00 | $38,578.00 |
| TOTALS | | $98,152,295.85 | | $36,177,267.87 | $71,429,217.00 | $50,195,353.10 |

**EXHIBIT A-2**

**MSP CLAIMS**
**(Small Claims/MSP Death Benefit Claims)**

**Exhibit A-2**

| Name of Claimant | MSP Claim to be Adjusted: | | MSP Claim(s) to be Disallowed: | | MSP Claim as Adjusted and Allowed: | |
|---|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Small Claim | Allowed MSP Death Benefit Claim |
| BINNEY, ROBERT J | 11704 | $3,145.00 | NONE | | $2,666.00 | $2,599.00 |
| BRIM, STEVE | 6112 | $1,546.00 | NONE | | $1,311.00 | $2,339.00 |
| CHANDLER, GARY L. | 60060 | $0.00 | NONE | | $2,856.00 | $3,438.00 |
| CHAPMAN, CLARENCE H | 10368 | $24,279.00 | NONE | | $0.00 | $0.00 |
| CRUSE, SARA F | 5868 | $2,432.00 | NONE | | $0.00 | $0.00 |
| DARROW, SUSAN | 6571 | $2,425.00 | NONE | | $2,058.00 | $3,188.00 |
| DAWSON, CURTISS C. | 60068 | $0.00 | NONE | | $2,619.00 | $1,286.00 |
| HARRIS JR, HARVEY C. | 60096 | $0.00 | NONE | | $2,899.00 | $1,967.00 |
| JENSCHKE, SCOTT | 12473 | $3,047.00 | NONE | | $2,587.00 | $4,673.00 |
| JOHNS, DEAN R | 11769 | $3,273.00 | NONE | | $2,775.00 | $2,630.00 |
| MCGUFFIN, TERESA | 11079 | $3,418.00 | NONE | | $2,897.00 | $2,579.00 |
| MYERS, ELLA MAE | 6567 | $8,312.00 | NONE | | $1,840.00 | $0.00 |
| NEWMAN, JAMES W | 4629 | $7,145.00 | NONE | | $0.00 | $8,149.25 |
| PAPPAS, BEVERLY | 5382 | $3,388.00 | NONE | | $2,873.00 | $3,295.00 |
| RODENMAYER, NELSON | 12526 | $2,837.00 | NONE | | $2,406.00 | $3,252.00 |
| STANFORD, CHARLES G | 7203 | $3,113.00 | NONE | | $2,642.00 | $4,673.00 |
| THOMPSON, CHARLES M | 5704 | $65,034.00 | NONE | | $0.00 | $107,875.00 |
| WEST, PATRICK | 4781 | $2,182.00 | NONE | | $1,851.00 | $3,118.00 |
| TOTALS | | $135,576.00 | | | $34,280.00 | $155,061.25 |

1

**EXHIBIT B-1**

**SRP CLAIMS**
**(Retirement Plan Claims)**

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: Claim No. | Asserted Amount | SRP Claim(s) to be Disallowed: Claim No. | Asserted Amount | SRP Claim as Adjusted and Allowed: Allowed Retirement Plan Claim |
|---|---|---|---|---|---|
| ACEVEDO-RENTAS, GLORIA A | 3735 | $28,861.87 | NONE | | $28,861.87 |
| ADIGWEME, ALOY | 9163 | $35,304.10 | NONE | | $35,304.10 |
| AGBELUSI, BERNARD B | 3072 | $45,789.27 | NONE | | $26,263.56 |
| AHLSTROM, MARK C | 13013 | $3,489.00 | 3728 | $3,247.73 | $3,247.73 |
| ALACK, JOHN J | 11907 | $10,810.24 | 3368 | $10,810.24 | $0.00 |
| ALEXANDER, HATTIE E | 10366 | $64,506.14 | NONE | | $64,506.14 |
| ALLEN, CHARLES R JR | 5872 | $75,909.92 | NONE | | $75,909.92 |
| ALLEN, GREGORY W | 9237 | $88,362.62 | NONE | | $88,362.62 |
| ALLEN, WILLIAM R | 9307 | $27,884.56 | NONE | | $27,884.56 |
| APPLE, CHRISTOPHER J | 4713 | $6,505.40 | NONE | | $6,505.40 |
| ARMSTRONG, IVEY D | 4920 | $17,885.71 | NONE | | $17,885.71 |
| ARMSTRONG, JIMMY L | 60151 | $19,672.77 | NONE | | $19,672.77 |
| ARTHUR, ERIC K | 11368 | $19,855.81 | NONE | | $15,424.30 |
| AUPIED, ULYSSES J | 9262 | $5,146.72 | NONE | | $5,146.72 |
| AVANT, DONNA G | 6610 | $19,094.26 | NONE | | $19,094.26 |
| AYO, LEROY J | 3863 | $28,466.82 | NONE | | $28,466.82 |
| BAILEY, JULIUS E | 4325 | $124,690.91 | NONE | | $54,387.89 |
| BARAGONA, ANGELA | 9154 | $69,335.64 | NONE | | $68,928.98 |
| BARR, HARRY L III | 6615 | $15,263.94 | NONE | | $15,263.94 |
| BARR, THOMAS D | 2992 | $30,374.20 | NONE | | $30,374.20 |
| BARROW, JEFFERY A | 7349 | $227,244.34 | NONE | | $173,306.53 |
| BAUDOUIN, LAWRENCE JR | 11384 | $4,156.74 | NONE | | $4,156.74 |

1

## Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| BAUMGARDNER, LAWRENCE W. | 60152 | $8,751.97 | NONE | | $8,588.10 |
| BAXTER, BRUCE | 12187 | $16,410.41 | 9294 | $16,410.41 | $9,458.14 |
| BAZEMORE, B R | 10784 | $43,964.85 | NONE | | $43,964.85 |
| BECKER, STANLEY R | 3420 | $34,381.74 | NONE | | $15,328.68 |
| BECKNELL, JAMES R | 6631 | $9,407.58 | NONE | | $5,389.45 |
| BEDGOOD, CHARLES H | 3136 | $7,024.37 | NONE | | $7,024.37 |
| BEGLEY, STEVEN C | 3140 | $4,258.81 | NONE | | $4,258.81 |
| BEGNAUD, NOLAN B | 3398 | $13,580.95 | NONE | | $13,580.95 |
| BENFIELD, JUSTIN E | 5339 | $28,505.88 | NONE | | $28,505.88 |
| BIDDULPH, SCOTT L | 3444 | $48,144.61 | NONE | | $48,144.61 |
| BIESCHKE, MICHAEL P | 5458 | $3,278.76 | NONE | | $3,278.76 |
| BINNEY, ROBERT J | 11705 | $6,850.15 | NONE | | $6,850.15 |
| BLAKELY, R F JR | 12237 | $26,254.89 | 5566 | $26,254.89 | $26,254.89 |
| BLAZEK, BOBBY L | 11997 | $14,877.32 | 4742 | $14,877.32 | $10,157.23 |
| BOATRIGHT, JOAN T | 9313 | $68,517.84 | NONE | | $68,517.84 |
| BONNER, CHRIS C | 3463 | $6,978.42 | NONE | | $6,978.42 |
| BOOTH, TALMAGE B III | 5467 | $67,324.07 | NONE | | $67,324.07 |
| BORGSTEDE, WAYNE D | 4276 | $6,070.18 | NONE | | $6,070.18 |
| BOUTWELL, GILFORD F | 6980 | $74,342.97 | NONE | | $74,342.97 |
| BRADLEY, JAMES D SR | 6598 | $49,216.33 | NONE | | $49,216.33 |
| BRESSER, WILLIAM P | 11949 | $14,527.47 | 3874 | $14,527.47 | $0.00 |
| BRIANT, RICHARD J JR | 5372 | $21,595.73 | NONE | | $21,595.73 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| BRIDGELAL, RAJMOHAN | 3568 | $30,989.62 | NONE | | $30,989.62 |
| BROCATO, ROY JOHN JR | 12636 | $33,000.00 | 5438 | $42,532.02 | $20,467.36 |
| BROCK, JAMES M | 3163 | $81,144.53 | NONE | | $81,144.53 |
| BROWN, JANICE | 3867 | $13,030.63 | NONE | | $13,030.63 |
| BROWN, SEAN C | 4622 | $5,331.16 | NONE | | $5,331.16 |
| BRYAN, WILLIAM H | 3838 | $34,919.89 | NONE | | $34,919.89 |
| BURSON, RONNIE D | 4140 | $13,978.68 | NONE | | $13,978.68 |
| BYRUM, DAVID M | 5927 | $116,533.29 | NONE | | $116,533.29 |
| CABO, JORGE | 3656 | $25,165.56 | NONE | | $25,165.56 |
| CALDERWOOD, CHARLES E | 4386 | $25,117.14 | NONE | | $25,117.14 |
| CALLOWAY, RONALD W | 5746 | $20,822.21 | NONE | | $20,822.21 |
| CALVERT, LEON L III (DECEASED) | 5387 | $276,071.67 | NONE | | $276,071.67 |
| CARD, DANA M | 2814 | $15,528.58 | NONE | | $15,528.58 |
| CARNES, ROY G | 60170 | $15,647.96 | NONE | | $0.00 |
| CASTILLO, FATIMA G | 6282 | $35,413.78 | NONE | | $30,856.26 |
| CAUSEY, THOMAS W | 6604 | $57,572.06 | NONE | | $57,572.06 |
| CHASTANT, ALAN D | 4120 | $57,160.24 | NONE | | $57,160.24 |
| CHERRY, KEITH B | 7125 | $258,081.14 | NONE | | $258,081.14 |
| CHERRY, MARK A | 10942 | $38,802.05 | NONE | | $29,663.90 |
| CHISHOLM, PAUL MYRON | 12038 | $51,500.00 | 3687 | $44,216.99 | $44,216.99 |
| CLANCY, DALE O | 10455 | $14,090.54 | NONE | | $8,911.13 |
| CLERC, GEORGE E JR | 6601 | $74,658.80 | NONE | | $56,384.24 |

3

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| COATES, DARREN L | 6323 | $3,100.23 | NONE | | $3,100.83 |
| COBB, RICHARD W | 12589 | $20,000.00 | 5930 | $16,670.58 | $0.00 |
| COLE, SHERRY L. (BENE-SP) | 2797 | $9,779.18 | NONE | | $0.00 |
| COLEMAN, REGGIE C JR | 4082 | $38,202.18 | NONE | | $38,202.18 |
| COMPAGNO, LARRY A | 5847 | $6,610.80 | NONE | | $6,610.80 |
| COMPTON, CHERYL A | 6599 | $84,493.82 | NONE | | $84,493.82 |
| CONNER, FREDERICK J | 7688 | $6,153.88 | NONE | | $6,153.83 |
| COOK, EDDIE B | 5517 | $206,574.40 | NONE | | $206,574.40 |
| CORELLA, PASQUALE J | 3550 | $23,067.13 | NONE | | $15,228.97 |
| CORNISH, M C | 4142 | $30,753.05 | NONE | | $30,753.05 |
| COUCH, WARREN A | 6622 | $53,071.68 | NONE | | $53,071.68 |
| COUNTS, JAMES A | 3110 | $5,961.25 | NONE | | $5,961.25 |
| COURT, ERIC C | 3618 | $21,524.44 | NONE | | $21,524.44 |
| CRAMER, RON H | 3806 | $104,445.58 | NONE | | $104,445.58 |
| CRANE, LARRY R | 4454 | $36,958.39 | NONE | | $36,958.39 |
| CRUMLEY, MICHAEL | 9153 | $34,481.53 | NONE | | $34,481.53 |
| CULPEPPER, WILLIAM R | 3109 | $9,845.01 | NONE | | $0.00 |
| DAIGLE, STEVEN L | 6245 | $4,566.97 | NONE | | $4,566.97 |
| DALILI, ALI | 7128 | $16,359.72 | NONE | | $16,359.72 |
| DANGERFIELD, RODRIGUEZ | 7134 | $27,342.85 | NONE | | $27,342.85 |
| DAVENPORT, DENNIS R | 3425 | $11,003.87 | NONE | | $11,003.87 |
| DAVIS, DEBORAH D | 10503 | $19,784.55 | NONE | | $19,784.55 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| DAVIS, EVERETT J | 5842 | $20,476.41 | NONE | | $20,476.41 |
| DAVIS, JERRY D | 60154 | $5,245.04 | NONE | | $5,245.04 |
| DAVIS, LARRY T | 3117 | $11,232.62 | NONE | | $11,232.62 |
| DAVIS, TRAVIS M | 60155 | $6,865.75 | NONE | | $6,865.75 |
| DEAN, GARY | 60156 | $18,798.76 | NONE | | $8,403.68 |
| DEBRUHL, SAMUEL J | 5963 | $17,114.12 | NONE | | $17,114.12 |
| DEKKER, MICHAEL P | 7120 | $22,144.20 | NONE | | $16,795.23 |
| DEMAIO, LAWRENCE A | 4492 | $26,880.94 | NONE | | $26,880.94 |
| DENNEY, JERRY R | 6621 | $3,509.21 | NONE | | $3,509.21 |
| DERISO, GEORGE H | 12263 | $97,080.77 | 3952 | $97,080.77 | $97,080.77 |
| DILLON, LLOYD D | 4286 | $3,637.71 | NONE | | $3,637.71 |
| DIXON, CHARLES A | 9305 | $33,800.61 | NONE | | $25,011.90 |
| DIXON, JUDITH W | 5936 | $34,329.03 | NONE | | $29,739.96 |
| DOOLITTLE, CHARLES W JR | 5851 | $76,099.70 | NONE | | $76,099.70 |
| DORBU, EMMANUEL | 4951 | $48,608.48 | NONE | | $30,944.15 |
| DORGAN, THOMAS M | 3074 | $16,362.59 | NONE | | $16,362.59 |
| DOWNES, DAN J | 5348 | $29,048.85 | NONE | | $29,048.85 |
| DROEGE, FREDERICK | 6624 | $17,974.88 | NONE | | $17,974.88 |
| DUBNICK, RICHARD L | 3803 | $7,239.16 | NONE | | $7,239.16 |
| DUCHARME, DONALD D | 3620 | $9,799.67 | NONE | | $9,799.67 |
| DUCOTE, DAVID J | 4132 | $10,059.87 | NONE | | $10,059.87 |
| DUFFEE, HERBERT M JR | 11896 | $84,499.86 | 3150 | $80,089.34 | $80,089.34 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| DUGGAR, BRUCE R | 9251 | $30,698.62 | NONE | | $0.00 |
| DUNN, WESLEY L | 6602 | $74,712.14 | NONE | | $74,712.14 |
| DUPUY, EUGENE P | 10361 | $5,155.72 | NONE | | $5,155.72 |
| DURDEN, GEROUDE W JR | 12190 | $34,034.58 | 4984 | $34,034.58 | $9,216.17 |
| DURDEN, WILLIAM R | 3342 | $2,956.26 | NONE | | $0.00 |
| DUVALL, WILLIAM M | 3543 | $59,492.91 | NONE | | $59,492.91 |
| EMMANUEL, PATRICK G JR | 7380 | $40,550.63 | NONE | | $35,454.72 |
| ENGLERT, GREGORY S | 5193 | $52,715.80 | NONE | | $52,715.80 |
| EPSTEIN, STEPHEN C | 2706 | $31,730.53 | NONE | | $31,730.53 |
| EYLER, MARK R | 5353 | $4,254.92 | NONE | | $4,254.92 |
| EYO, BUFFER E | 9459 | $48,324.32 | NONE | | $41,289.58 |
| FAILE, JERRY D | 7126 | $22,121.11 | NONE | | $21,873.70 |
| FECKE, JOSEPH F | 7127 | $12,580.04 | NONE | | $7,944.47 |
| FECKE, KEITH J | 7135 | $9,578.95 | NONE | | $9,578.95 |
| FELDMAN, BARRY | 2813 | $25,484.03 | NONE | | $25,484.03 |
| FETTER, ARMON H JR | 3082 | $14,120.53 | NONE | | $7,557.42 |
| FINNEY, JAMES L | 4127 | $14,214.93 | NONE | | $14,214.93 |
| FINNICK, MICHAEL J | 3813 | $31,705.77 | NONE | | $31,705.77 |
| FISHER, JAMES A | 4327 | $12,259.33 | NONE | | $12,259.33 |
| FITZGERALD, JOHN DARRYL | 8774 | $119,264.62 | NONE | | $32,829.82 |
| FLYNN, TERRY | 11378 | $44,843.64 | NONE | | $21,407.81 |
| FOCHT, WILLIAM A | 60158 | $11,618.55 | NONE | | $11,618.55 |

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| FOREHAND, CHERYL | 6623 | $30,269.86 | NONE | | $30,269.86 |
| FOUNTAIN, LEROY W | 3594 | $5,132.35 | NONE | | $5,132.35 |
| FREEMAN, ROBERT M | 5454 | $7,295.70 | NONE | | $7,295.70 |
| GAGE, JOANNE R | 12996 | $9,829.57 | 3146 | $8,941.13 | $8,941.13 |
| GAGNON, ROBERT G | 5001 | $23,591.61 | NONE | | $23,591.61 |
| GARDINER, LELAND M JR | 10639 | $5,264.94 | NONE | | $5,242.16 |
| GARDNER, JOHN A | 11923 | $55,521.52 | 9315 | $106,374.04 | $0.00 |
| GARMON, JON R | 5555 | $24,668.90 | NONE | | $24,476.43 |
| GARRETT, LOWELL C | 5978 | $94,948.27 | NONE | | $94,948.27 |
| GATES, KEVIN | 3539 | $46,063.19 | NONE | | $46,063.19 |
| GIORDANO, RICHARD G | 11744 | $34,501.95 | NONE | | $34,501.95 |
| GLASSMAN, HAROLD B | 7826 | $42,609.40 | NONE | | $42,609.40 |
| GLAZNER, PHIL | 3624 | $33,266.10 | NONE | | $19,035.16 |
| GLEASON, JEFFREY P | 3335 | $69,927.30 | NONE | | $69,927.30 |
| GOEING, RAYMOND D | 3947 | $45,438.60 | NONE | | $24,072.35 |
| GOODYEAR, GORDON L | 2793 | $45,305.97 | NONE | | $45,305.97 |
| GORDON, LLEWELLYN | 3591 | $8,500.07 | NONE | | $8,500.07 |
| GORDON, WILLIAM R JR | 5764 | $94,178.01 | NONE | | $94,178.01 |
| GOULD, DALE | 4392 | $16,768.30 | NONE | | $12,982.59 |
| GREENE, THOMAS F | 3127 | $28,156.53 | NONE | | $21,661.28 |
| GREENWELL, CHRISTOPHER C | 4326 | $48,032.40 | NONE | | $48,032.40 |
| GUNTHARP, THOMAS | 2288 | $18,500.91 | NONE | | $18,716.35 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| GUTHRIE, WILLIAM W | 4128 | $8,252.89 | NONE | | $5,816.56 |
| HALL, CYNTHIA R | 7182 | $53,955.55 | NONE | | $53,955.55 |
| HAMEED, MOHAMED A | 3946 | $109,726.81 | NONE | | $109,726.81 |
| HAMILTON, GLEN S | 3811 | $3,907.30 | NONE | | $3,907.30 |
| HAND, MICHAEL K | 5692 | $3,347.89 | NONE | | $3,347.89 |
| HARDEE, KELLIE D | 3945 | $87,201.01 | NONE | | $87,201.01 |
| HARDEMAN, RODNEY J | 12645 | $184,354.00 | 6236 | $184,354.00 | $184,354.00 |
| HARDEN, JOHN F | 4928 | $8,775.79 | NONE | | $0.00 |
| HARDWICK, RUSSELL T | 11926 | $57,320.15 | 3948 | $57,320.15 | $57,320.15 |
| HAYNES, MICHAEL R | 6149 | $10,756.05 | NONE | | $10,756.05 |
| HEALY, LIEN N | 3160 | $44,222.14 | NONE | | $44,222.14 |
| HEBERT, SHANNON W | 5390 | $21,851.35 | NONE | | $21,851.35 |
| HEINRICH, EDWIN P JR | 11932 | $9,499.21 | 3627 | $9,499.21 | $7,391.40 |
| HERNANDEZ, LAURA | 11518 | $77,279.04 | 3943 | $76,422.63 | $76,422.63 |
| HESS, THOMAS W | 4308 | $17,980.12 | NONE | | $17,980.12 |
| HILL, PAUL | 4376 | $61,479.00 | NONE | | $46,602.28 |
| HINKLE, LORINDA K | 12122 | $20,912.92 | 4453 | $20,912.92 | $0.00 |
| HINSON, ROBERT E | 12573 | $20,602.64 | 3341 | $20,602.64 | $20,602.64 |
| HODGE, CHARLES B JR | 4158 | $48,570.33 | NONE | | $21,937.09 |
| HODGE, MICKEY O | 4500 | $21,138.43 | NONE | | $21,138.43 |
| HOFFMAN, JOSEPH P | 5907 | $52,451.68 | NONE | | $52,451.68 |
| HOLDEN, CHARLES LEON | 6607 | $19,756.90 | NONE | | $15,181.97 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| HOLDER, GEORGE T JR | 4801 | $7,772.68 | NONE | | $7,772.68 |
| HOLT, THOMAS B | 3104 | $13,160.59 | NONE | | $13,160.59 |
| HOPPER, RONALD D | 11968 | $21,370.69 | 3073 | $21,922.81 | $21,922.81 |
| HORNE, WASHINGTON | 12281 | $22,787.33 | 5255 | $22,787.33 | $22,787.33 |
| HOWARD, LARRY B | 5939 | $67,721.58 | NONE | | $67,721.58 |
| HOWARD, RAMENA M | 5940 | $51,953.40 | NONE | | $51,953.40 |
| HOWE, ROBERT S | 60159 | $6,599.74 | NONE | | $6,599.74 |
| HOWELL, CARRIE K | 4271 | $6,710.19 | NONE | | $6,710.19 |
| HOWLAND, DONALD W | 5977 | $14,748.89 | NONE | | $14,748.89 |
| HOWLE, KENNETH A | 5200 | $9,274.98 | NONE | | $5,370.68 |
| HOYT, TERRY S | 4628 | $107,915.33 | NONE | | $107,915.33 |
| HUDSON, WILLIAM L | 10554 | $13,187.14 | NONE | | $8,321.70 |
| HUEY, ROBERT E | 6620 | $34,515.25 | NONE | | $34,515.25 |
| HUGUENIN, LARRY B | 3406 | $57,696.63 | NONE | | $57,696.63 |
| HUMMEL, CHARLES J | 3869 | $14,251.73 | NONE | | $14,251.73 |
| HUNTER, ANTHONY W | 5845 | $13,293.98 | NONE | | $8,645.27 |
| HUTTON, RANDALL L | 6614 | $92,821.24 | NONE | | $92,821.24 |
| INCLAN, GARY B | 5237 | $29,771.53 | NONE | | $29,771.53 |
| ISTRE, MICHAEL J | 7679 | $4,389.60 | NONE | | $4,389.60 |
| ITTNER, CURTIS | 6628 | $12,051.69 | NONE | | $12,051.69 |
| JANNEY, MARVIN H | 12045 | $82,508.52 | 6611 | $82,508.52 | $22,018.42 |
| JEFFREYS, MICHAEL S | 4330 | $38,213.62 | NONE | | $38,213.62 |

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| JENKINS, JILL A | 3432 | $8,042.05 | NONE | | $8,042.05 |
| JENKINS, LEE R | 6058 | $44,958.20 | NONE | | $44,958.20 |
| JONES, PAULETTE P | 3125 | $27,705.59 | NONE | | $27,705.59 |
| JONNALA, PRASADA R. | 11383 | $0.00 | NONE | | $0.00 |
| JORGES, ANTONIO | 9249 | $25,394.35 | NONE | | $25,394.35 |
| JUDD, RICHARD C | 3544 | $60,098.46 | NONE | | $60,098.46 |
| JUDY, ANTOINETTE MARIE | 4080 | $36,846.26 | NONE | | $36,846.26 |
| KALER, RONNIE Z | 7124 | $4,456.64 | NONE | | $4,456.64 |
| KATZ, HERBERT R | 3564 | $72,609.39 | NONE | | $72,609.39 |
| KAUS, JAMES JOHN | 3120 | $9,281.31 | NONE | | $0.00 |
| KELLER, BRADLEY T | 13322 | $160,035.00 | 11884 3441 | $152,203.65 $152,203.65 | $152,203.65 |
| KICKLIGHLER, ANTHONY L | 3057 | $38,875.22 | NONE | | $38,875.22 |
| KIRKLEY, TOMMY G | 3075 | $27,661.99 | NONE | | $27,661.99 |
| KLENOTICH, RICHARD A | 9264 | $17,067.63 | NONE | | $17,067.63 |
| KLOPFER, HAL C | 6255 | $20,017.21 | NONE | | $20,017.21 |
| KRAMER, CALVIN JR | 12035 | $48,743.00 | 5240 | $48,743.00 | $42,881.84 |
| KRIEG, JEFFREY A | 4444 | $26,570.70 | NONE | | $26,570.70 |
| LAFEVER, DANIEL G | 8554 | $398,435.87 | NONE | | $398,435.87 |
| LANDRY, IRVIN L | 12241 | $71,660.24 | 4840 | $71,660.24 | $71,660.24 |
| LANPHAR, KENNETH C | 12125 | $15,978.58 | 3446 | $15,978.58 | $15,978.58 |
| LAZARAN, FRANK | 7681 | $166,147.62 | NONE | | $146,477.23 |
| LEBLANC, MICHAEL F | 5921 | $92,323.98 | NONE | | $92,323.98 |

## Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| LEE, FRED | 4692 | $45,000.95 | NONE | | $45,000.95 |
| LETELLIER, EDWARD L SR | 4267 | $5,678.51 | NONE | | $5,678.51 |
| LEVENSTEIN, SONIA L | 60161 | $13,816.94 | NONE | | $13,816.94 |
| LEVIN, ALAN F | 5020 | $99,967.89 | NONE | | $99,967.89 |
| LEWIS, VINCENT J JR | 6978 | $4,538.69 | NONE | | $0.00 |
| LIVERSEDGE, LINDA L | 4517 | $25,622.23 | NONE | | $25,622.23 |
| LLEWELLYN, DAVID J | 3953 | $16,950.47 | NONE | | $16,950.47 |
| LOUK, MARY L | 7193 | $4,507.64 | NONE | | $4,507.64 |
| LUSSIER, KATHERINE A | 7131 | $19,190.29 | NONE | | $19,190.29 |
| MAFFETT, GEOFFREY A | 11385 | $4,619.83 | NONE | | $4,619.83 |
| MAGUIRE, SEAN D | 5944 | $38,962.20 | NONE | | $38,962.20 |
| MALL, KENNETH G | 7121 | $92,677.99 | NONE | | $24,257.99 |
| MANNING-ADAMS, KARON L | 6252 | $48,831.87 | NONE | | $48,831.87 |
| MANRESA, ELIAZAR | 3139 | $10,833.23 | NONE | | $10,833.23 |
| MARTINEZ, MANUEL A JR | 10560 | $53,102.51 | NONE | | $26,169.37 |
| MARTINEZ, ROBERTO | 3151 | $43,730.96 | NONE | | $43,730.96 |
| MATHENY, THOMAS | 7129 | $29,601.27 | NONE | | $20,738.81 |
| MATTA, MARK W | 6061 | $27,983.83 | NONE | | $27,983.83 |
| MAY, LAWRENCE H JR | 12615 | $101,350.02 | 7123 | $101,350.02 | $82,902.38 |
| MCCOOK, RICHARD P | 3092 | $627,322.96 | NONE | | $476,273.03 |
| MCCORMICK, JAMES K | 3318 | $3,238.55 | NONE | | $3,238.55 |
| MCDONALD, PANSY H | 6627 | $16,622.59 | NONE | | $13,505.33 |

## Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| MCGOUGH, RICHARD M | 5656 | $44,161.56 | NONE | | $44,161.56 |
| MCKISHNIE, FRANKLIN MURRAY | 11935 | $21,757.87 | 3317 | $21,757.87 | $15,211.79 |
| MCLAIN, GERALD K | 7118 | $9,415.55 | NONE | | $9,415.55 |
| MCNAMARA, TIMOTHY | 6619 | $114,241.16 | NONE | | $114,241.16 |
| MCVEY, PAUL R | 3336 | $64,712.40 | NONE | | $64,712.40 |
| MEARS, CHARLES E | 9288 | $14,739.72 | NONE | | $14,739.72 |
| MEDINA, JOSEPH P | 3349 | $10,238.62 | NONE | | $10,238.62 |
| MEI, WINNIE Y | 5925 | $7,596.06 | NONE | | $7,596.06 |
| MICKIE, MICHAEL J | 6618 | $107,616.86 | NONE | | $107,616.86 |
| MILES, GREGORY B | 4307 | $21,670.46 | NONE | | $21,670.46 |
| MILLER, JAMES B | 10468 | $3,166.70 | NONE | | $3,166.70 |
| MINA, NICHOLAS T | 5715 | $7,627.59 | NONE | | $7,627.59 |
| MINSHEW, HUGH F | 3054 | $4,297.88 | NONE | | $0.00 |
| MOON, DANNY R | 4130 | $49,827.51 | NONE | | $49,827.51 |
| MOORE, DWIGHT A JR | 2971 | $26,741.72 | NONE | | $12,617.02 |
| MOORE, STACEY | 3180 | $7,231.53 | NONE | | $7,231.53 |
| MORENE, SAUNDRA R | 9321 | $146,884.21 | NONE | | $146,884.21 |
| MORGAN, BRENT D | 3805 | $33,142.23 | NONE | | $18,062.29 |
| MORRIS, JAMES H | 12380 | $27,558.53 | 9231 | $27,558.53 | $0.00 |
| MUMMA, KENNETH D | 8550 | $21,320.15 | NONE | | $21,320.15 |
| MUSE, ROBERT A | 4448 | $11,009.81 | NONE | | $11,009.81 |
| NAYLOR, EDGAR LOUIS | 3053 | $8,231.07 | NONE | | $0.00 |

12

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: Claim No. | Asserted Amount | SRP Claim(s) to be Disallowed: Claim No. | Asserted Amount | SRP Claim as Adjusted and Allowed: Allowed Retirement Plan Claim |
|---|---|---|---|---|---|
| NESLER, TRENA H | 3794 | $68,215.37 | NONE | | $47,582.11 |
| NEWSOM, STEVEN K | 6612 | $42,190.07 | NONE | | $42,190.07 |
| NG, CHI WING | 3102 | $113,192.70 | NONE | | $113,192.70 |
| NIMO, WILLIAM | 5473 | $155,775.64 | NONE | | $155,775.64 |
| NIXON, MICHAEL E | 12180 | $189,625.36 | 4775 | $189,625.36 | $55,721.67 |
| NJOKU, GIDEON A | 5942 | $73,458.51 | NONE | | $73,458.51 |
| NORTHCUT, SCOTT | 3428 | $8,249.33 | NONE | | $8,249.33 |
| NOWLAN, GEORGE III | 60162 | $23,576.77 | NONE | | $14,785.60 |
| NUNEZ, JESUS A | 5447 | $3,266.65 | NONE | | $3,266.65 |
| NUNN, WILLIAM R | 8771 | $6,426.46 | NONE | | $6,377.78 |
| NYQUIST, MARK | 3672 | $15,171.20 | NONE | | $15,171.20 |
| ODOM, TOM F | 9314 | $8,772.21 | NONE | | $8,772.21 |
| OLAYINKA, ADETAYO O | 6964 | $19,757.21 | NONE | | $19,757.21 |
| OLAZAGASTI, MARIA F | 60163 | $13,492.06 | NONE | | $13,492.06 |
| OLLAR, EDWARD | 5954 | $45,852.47 | NONE | | $45,852.47 |
| PARADELAS, CHARLES J | 3149 | $25,139.47 | NONE | | $25,139.47 |
| PARRIS, MICHAEL W | 4521 | $18,796.58 | NONE | | $18,796.58 |
| PARSONS, WILLIAM A | 12022 | $10,340.20 | 4982 | $10,340.20 | $10,340.20 |
| PATEL, JAGDIP K | 4336 | $32,394.00 | NONE | | $32,394.00 |
| PATEL, NILESHBHAI K | 4489 | $111,209.71 | NONE | | $111,209.71 |
| PATEL, VINODBHAI | 3804 | $20,865.20 | NONE | | $20,865.20 |
| PAYMENT, PHILIP H JR | 12745 | $142,267.02 | 6629 | $142,267.02 | $38,789.19 |

13

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| PAYNE, GEORGE H | 6630 | $189,372.39 | NONE | | $189,372.39 |
| PEACOCK, JOHN C | 60164 | $17,377.06 | NONE | | $17,377.06 |
| PFOST, STEPHEN C | 3080 | $28,774.46 | NONE | | $28,774.46 |
| PIAZZA, MICHAEL B | 3559 | $5,650.75 | NONE | | $5,650.75 |
| PIKE, RICHARD B | 3868 | $25,284.70 | NONE | | $25,284.70 |
| PILCHER, RONNIE | 3430 | $49,449.50 | NONE | | $49,449.50 |
| PINKARD, DANIEL | 3955 | $88,117.45 | NONE | | $88,117.45 |
| PLESE, DONALD E | 5208 | $4,122.51 | NONE | | $4,122.51 |
| PLUMER, JIMMIE W | 4138 | $8,054.42 | NONE | | $8,054.42 |
| PRIESCHL, WILHELM R | 10386 | $22,327.62 | NONE | | $22,327.62 |
| PRUETT, RONALD L | 4348 | $6,603.64 | NONE | | $6,603.64 |
| PRUGH, STEPHEN M | 3853 | $31,885.65 | NONE | | $31,885.65 |
| PURVIS, FRED E | 60165 | $14,418.64 | NONE | | $14,418.64 |
| RADFORD, JAMES E | 3062 | $7,396.24 | NONE | | $7,396.24 |
| RAGASE, JOSEPH A | 6596 | $15,543.63 | NONE | | $15,543.63 |
| RAMOS, SYLVIA R | 7133 | $24,859.63 | NONE | | $24,859.63 |
| RAVAL, KEVIN | 4451 | $4,259.55 | NONE | | $4,259.55 |
| RAYMOND, JANET A | 6603 | $38,947.05 | NONE | | $38,947.05 |
| REES, ROBERT R | 3553 | $5,046.53 | NONE | | $5,046.53 |
| REESE, GEORGE II | 3124 | $55,045.90 | NONE | | $48,011.25 |
| RHODES, HILDRED L | 9328 | $30,056.41 | NONE | | $20,860.38 |
| RICHARDSON, CECIL JOHN | 3056 | $14,498.88 | NONE | | $7,312.23 |

14

**Exhibit B-1**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| RICHARDSON, DANIEL J | 7119 | $13,431.11 | NONE | | $0.00 |
| RICHMOND, NASSER | 7184 | $3,635.97 | NONE | | $3,635.97 |
| RITTER, JOHN M | 4293 | $63,030.85 | NONE | | $63,030.85 |
| RIVERA, JOSE A | 10391 | $10,916.01 | NONE | | $10,916.01 |
| RIVERA, NESTOR L | 3857 | $45,299.68 | NONE | | $45,299.68 |
| ROBERSON, JERRY W | 6606 | $15,627.11 | NONE | | $15,627.11 |
| RODRIGUEZ, CARLOS A | 60166 | $16,155.29 | NONE | | $11,719.06 |
| RODRIGUEZ, CARLOS R | 6625 | $13,866.89 | NONE | | $13,866.89 |
| RODRIGUEZ, DIONISIO | 3730 | $7,387.14 | NONE | | $7,387.14 |
| ROSS, JAMES P | 4377 | $56,306.98 | NONE | | $56,306.98 |
| ROWE, JOHN R | 5983 | $11,164.18 | NONE | | $11,164.18 |
| ROWE, ROBERT A | 6605 | $203,462.34 | NONE | | $127,223.92 |
| ROY, JAYSON J | 11843 | $20,450.52 | NONE | | $20,450.52 |
| RUSHING, JAMES L | 4361 | $24,845.79 | NONE | | $24,845.79 |
| RUSSELL, FRANK | 3422 | $16,681.88 | NONE | | $16,681.88 |
| RUSSELL, MICHAEL W | 6617 | $92,596.42 | NONE | | $92,596.42 |
| RUSSELL, SARAH | 5475 | $38,850.17 | NONE | | $38,850.17 |
| RYAN JR., HOMER C | 11581 | $0.00 | 6626 | $150,000.00 | $0.00 |
| SABATTUS, PAUL M | 7183 | $9,503.32 | NONE | | $0.00 |
| SADLOWSKI, LAWRENCE J | 5766 | $48,873.40 | NONE | | $28,736.89 |
| SANDER, MARK | 7130 | $9,288.66 | NONE | | $9,288.66 |
| SANSON, RAPHAEL | 12557 | $32,723.19 | 6424 | $32,723.19 | $19,640.75 |

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| SCALLON, GREGORY L | 9147 | $53,418.16 | NONE | | $53,418.16 |
| SCHAEFER, ROBERT W | 7998 | $45,786.83 | NONE | | $35,255.28 |
| SCOTT, CHRISTOPHER L SR | 9157 | $6,331.36 | NONE | | $6,331.36 |
| SCOTT, JIMMY F | 2989 | $19,241.61 | NONE | | $19,241.61 |
| SCREWS, VIRGIL A | 5190 | $85,299.47 | NONE | | $85,299.47 |
| SEAL, DAVID A | 3141 | $4,723.33 | NONE | | $0.00 |
| SEAY, THOMAS D | 5315 | $26,388.31 | NONE | | $26,388.31 |
| SELLERS, MARK A | 7684 | $136,731.96 | NONE | | $136,731.96 |
| SHAUGHNESSY, MATTHEW J | 3541 | $7,579.39 | NONE | | $7,579.39 |
| SHAW, LARRY P | 7350 | $3,842.54 | NONE | | $0.00 |
| SINGER, MAITA P | 8008 | $19,352.87 | NONE | | $19,352.87 |
| SIWEK, ROBERT A | 60168 | $28,374.02 | NONE | | $28,374.02 |
| SKIPPER, DANNY B | 3807 | $8,535.22 | NONE | | $8,535.22 |
| SKORA, JEANA L | 11370 | $5,216.62 | NONE | | $0.00 |
| SMITH, DANNY C | 5388 | $57,892.72 | NONE | | $42,214.63 |
| SMITH, KENNETH C | 3556 | $14,751.84 | NONE | | $14,751.84 |
| SMITH, KENNETH W | 3106 | $39,616.91 | NONE | | $39,616.91 |
| SMITH, RAYMOND GENE | 4700 | $36,103.98 | NONE | | $22,786.16 |
| SMITH, SCOTT H | 3156 | $7,095.17 | NONE | | $7,095.17 |
| SOLOWAY, RICHARD L | 3339 | $45,530.49 | NONE | | $21,653.55 |
| SOUDER, BRUCE R | 11961 | $67,447.79 | 8860 | $67,447.79 | $67,447.79 |
| SOUMOFF, DENNIS P | 4493 | $23,938.06 | NONE | | $23,938.06 |

16

## Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| STAAB, MARVIN J | 6609 | $25,862.00 | NONE | | $15,208.19 |
| STALLO, H L | 5345 | $23,321.37 | NONE | | $15,040.43 |
| STANFORD, CHARLES G | 3944 | $21,805.32 | NONE | | $21,805.32 |
| STEFFEY, ONIS | 4294 | $16,469.90 | NONE | | $0.00 |
| STOVER, THOMAS P | 9299 | $13,081.36 | NONE | | $13,081.36 |
| STUCKER, GERALD R | 12755 | $7,825.24 | 7344 | $7,825.54 | $4,506.28 |
| SULLIVAN, MARSHALL H | 12424 | $9,024.16 | 5485 | $8,730.97 | $4,066.58 |
| SWEENEY, PATRICK M | 3138 | $65,520.08 | NONE | | $65,520.08 |
| TAM, TERESA | 4503 | $93,762.47 | NONE | | $93,762.47 |
| TAZZIZ, SAL | 3347 | $13,841.23 | NONE | | $12,003.04 |
| THOMPSON, KELVIN E | 10465 | $6,870.80 | NONE | | $6,870.80 |
| THORNTON, SHANNON J | 3094 | $6,770.02 | NONE | | $6,770.02 |
| THURLOW, FRANK N JR | 9320 | $71,558.30 | NONE | | $71,558.30 |
| TICHENOR, ROBERT | 10375 | $29,345.54 | NONE | | $29,345.54 |
| TILLMAN, WILLIAM K | 9329 | $8,148.72 | NONE | | $8,148.72 |
| TOMBERLIN, GEORGE R | 3407 | $35,621.97 | NONE | | $35,621.97 |
| TOSCANO, AUGUST B | 7122 | $7,895.19 | NONE | | $5,061.73 |
| TSOUKALAS, MARY H | 5837 | $49,112.22 | NONE | | $49,112.22 |
| TUCKER, EDWIN M | 7348 | $16,730.48 | NONE | | $16,730.48 |
| TUMA, PAUL | 4024 | $14,371.58 | NONE | | $14,371.58 |
| TURIZO, RAMSES E | 3126 | $8,018.31 | NONE | | $8,018.31 |
| TWITTY, JAMES A | 5025 | $22,734.82 | NONE | | $16,740.44 |

17

Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| UPTON, WILLIAM W | 3588 | $32,967.82 | NONE | | $32,967.82 |
| VALDESPINO, KEN E JR | 12114 | $7,531.00 | 3445 | $6,744.87 | $6,744.87 |
| VOEKS, DAVID | 3434 | $3,944.17 | NONE | | $3,944.17 |
| WADDELL, TIMOTHY F | 6597 | $32,985.99 | NONE | | $32,985.99 |
| WADFORD, HOWARD S | 9280 | $119,678.92 | 9281 | $1,837.59 | $119,678.92 |
| WALKER, STANLEY M | 4817 | $42,873.18 | NONE | | $42,873.18 |
| WALTERS, EDWARD T | 60169 | $3,385.03 | NONE | | $3,385.03 |
| WARD, JOHN M | 3949 | $15,468.57 | NONE | | $15,468.57 |
| WARREN, EDDIE J | 5017 | $72,826.29 | NONE | | $72,826.29 |
| WATTS, RALPH C | 10728 | $10,763.00 | NONE | | $10,763.00 |
| WEBER, DONALD | 3112 | $57,788.62 | NONE | | $44,600.39 |
| WELCH, CLIFTON T JR | 12561 | $7,919.93 | 3320 | $15,115.19 | $0.00 |
| WELCH, DAVID M | 6616 | $82,594.68 | NONE | | $82,594.68 |
| WELCOME, HAVNICCA | 6253 | $134,333.01 | NONE | | $134,333.01 |
| WELSH, ROBERT R SR | 3113 | $6,226.68 | NONE | | $6,226.68 |
| WEST, TERRY A | 12026 | $5,522.38 | 4593 | $5,522.38 | $5,522.38 |
| WESTBAY, LEONARD A | 6608 | $28,893.95 | NONE | | $12,433.20 |
| WHATLEY, WILLIAM E | 3821 | $39,793.94 | NONE | | $39,793.94 |
| WHITLEY, CHARLES W | 4507 | $21,120.34 | NONE | | $0.00 |
| WHITWORTH, DARRELL H | 8775 | $5,219.59 | NONE | | $5,219.59 |
| WILLIAMS, GEORGE M | 3427 | $23,815.91 | NONE | | $23,815.91 |
| WILLIAMS, JAMES A | 5679 | $27,972.28 | NONE | | $27,972.28 |

18

## Exhibit B-1

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Retirement Plan Claim |
| WILLOUGHBY, MICHAEL A | 4718 | $6,262.39 | NONE | | $6,262.39 |
| WILSON, THOMAS L JR | 5676 | $17,625.96 | NONE | | $12,170.29 |
| WOJCECHOWSKYJ, LEO E | 6613 | $9,625.37 | NONE | | $9,625.37 |
| WOODALL, DEBBIE M (BENE-SP) | 7181 | $16,934.14 | NONE | | $5,122.46 |
| WRIGHT, JON | 5835 | $14,988.61 | NONE | | $11,050.34 |
| WYNN, JAMES S | 3798 | $20,668.21 | NONE | | $20,668.21 |
| WYNN, ROBERT K | 4694 | $12,820.43 | NONE | | $12,820.43 |
| YARBROUGH, WILLIAM C | 12002 | $16,253.07 | 4328 | $16,253.07 | $16,253.07 |
| YOAP, BEVERLY A | 6968 | $11,217.80 | NONE | | $11,217.80 |
| ZAHRA, EMILE E JR | 3662 | $141,894.38 | NONE | | $97,998.32 |
| TOTAL | | $15,790,850.43 | | $2,578,248.01 | $13,878,685.74 |

**EXHIBIT B-2**

**SRP CLAIMS**
**(Small Claims/Convenience Claims)**

**Exhibit B-2**

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Small Claim |
| ANDREWS, THOMAS | 60150 | $28.38 | NONE | | $28.38 |
| BARTON, JOEL B | 3055 | $1,311.85 | NONE | | $1,311.85 |
| BIGGS, WILLIAM L JR | 4536 | $2,340.53 | NONE | | $2,340.53 |
| BRANDT, ROBERT W JR | 7132 | $761.32 | NONE | | $761.32 |
| BUSSING, RAYMOND J | 9257 | $2,911.08 | NONE | | $2,911.08 |
| BUTLER, CHARLES G | 3669 | $1,224.38 | NONE | | $1,224.38 |
| COX, MICHELLE | 60153 | $1,645.22 | NONE | | $1,645.22 |
| DECKER, DAVID | 3101 | $413.08 | NONE | | $413.08 |
| DECKER, WILLIAM | 60157 | $2,803.78 | NONE | | $1,329.27 |
| GLADDEN, RUPERT W | 3538 | $2,714.91 | NONE | | $2,714.91 |
| GRUBBS, JOHN L | 3951 | $75.45 | NONE | | $75.45 |
| HARRIS, ARTHUR W JR | 7345 | $2,822.40 | NONE | | $2,856.88 |
| HICKS, SUSAN V | 3606 | $2,149.02 | NONE | | $2,149.02 |
| INGRAM, WALLACE S | 6632 | $2,553.79 | NONE | | $2,553.79 |
| JAMES, JOHN J | 3179 | $1,003.97 | NONE | | $1,003.97 |
| JONES, DANNY C | 11998 | $9,428.08 | 3590 | $9,428.08 | $2,780.31 |
| JONES, GARY B | 3839 | $2,642.97 | NONE | | $2,642.97 |
| KRIST, PAUL E | 60160 | $1,449.90 | NONE | | $1,449.90 |
| LIVERNOIS, RONNIE J | 4777 | $1,430.83 | NONE | | $1,430.83 |
| MEDEI, KIM | 3424 | $2,969.64 | NONE | | $2,969.64 |
| MOORE, SUSAN M | 7351 | $1,515.04 | NONE | | $1,515.04 |
| MORRIS, ROBERT C | 6600 | $2,094.12 | NONE | | $2,094.12 |

1

Exhibit B-2

| Name of Claimant | SRP Claim to be Adjusted: | | SRP Claim(s) to be Disallowed: | | SRP Claim as Adjusted and Allowed: |
|---|---|---|---|---|---|
| | Claim No. | Asserted Amount | Claim No. | Asserted Amount | Allowed Small Claim |
| MULLINS, RAY | 3873 | $5,791.47 | NONE | | $2,839.21 |
| OJO, PATRICK | 6235 | $2,427.10 | NONE | | $2,369.97 |
| ONORI, ENDURANCE | 3870 | $9,852.94 | NONE | | $2,611.80 |
| PONTIFF, GREGORY T | 10795 | $2,508.15 | NONE | | $2,508.15 |
| REGINA, GARY | 3623 | $1,235.55 | NONE | | $1,235.55 |
| RIVERA, EFREN J | 3739 | $506.36 | NONE | | $506.36 |
| SILER, LEE | 6234 | $1,918.95 | NONE | | $1,918.95 |
| SIMS, LEE R | 4331 | $1,899.66 | NONE | | $1,899.66 |
| SITARIK, DANIEL G | 60167 | $912.72 | NONE | | $912.72 |
| VAN PELT, CHARLES H C | 7346 | $2,136.13 | NONE | | $2,136.13 |
| TOTAL | | $75,478.77 | | $9,428.08 | $57,140.44 |

2