## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |

**ORDER (A) DISALLOWING NO LIABILITY CLAIMS, (B) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (C) REDUCING OVERSTATED CLAIMS, (D) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, (E) RECLASSIFYING MISCLASSIFIED CLAIMS, (F) DISALLOWING DUPLICATE LIABILITY CLAIMS AND (G) DISALLOWING AMENDED AND SUPERSEDED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**

These cases came before the Court for hearing on November 16, 2006, upon the Twenty-Fourth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through G (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through G. The Debtors have withdrawn without prejudice their objection to (i) claim no. 12246 filed by Kirkland

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Financial, LLC, (ii) claim no. 12972 filed by Bennett M. Lifter, as Trustee and (iii)

claim no. 13267 filed by the State of Texas Health & Human Services Commission,

which claims have been removed from Exhibits A through G. Upon consideration, it

is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The No Liability Claims listed on Exhibit A are disallowed in

their entirety.

3.     The asserted class status alleged for each of the No Liability

Misclassified Claims listed on Exhibit B is denied; and the No Liability

Misclassified Claims are (a) reclassified as specified on Exhibit B under the heading

"Modified Class Status," and (b) disallowed in their entirety.

4.     The Overstated Claims listed on Exhibit C are reduced to the

amounts set forth on Exhibit C under the heading Reduced Claim Amount and the

amounts exceeding the Reduced Claim Amount are disallowed.

5.     The Overstated Misclassified Claims listed on Exhibit D are

reduced to the amounts set forth on Exhibit D under the heading Reduced Claim

Amount and the amounts exceeding the Reduced Claim Amount are disallowed. The

asserted class status alleged for each of the Overstated Misclassified Claims listed on

Exhibit D is denied; and the Overstated Misclassified Claims are reclassified as

specified on Exhibit D under the heading "Modified Class Status."

6.     The asserted class status alleged for each of the Misclassified

Claims listed on Exhibit E is denied; and the Misclassified Claims are reclassified as

specified on Exhibit E under the heading "Modified Class Status."

7.    The Duplicate Liability Claims listed on Exhibit F are disallowed in their entirety.

8.    The Amended Claims listed on Exhibit G are disallowed in their entirety.

9.    Claim no. 475 filed by Ikon Financial Services is disallowed, as having been amended by claim no. 13624.

10.    Claim no. 10979 shall be allowed as an unsecured non-priority claim in the amount of $300,619.71, with the distribution on such claim to be issued jointly to Paluxy Road Health Care, Inc. and Health Facilities Credit Corporation, c/o David L. Pollack, Ballard, Spahr, Andrews & Ingersoll LLP, 1735 Market St, 51st Floor, Philadelphia, PA 19103.

11.    Daniel G. Kamin has withdrawn his objection to the disallowance of claim no. 36225. Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

12.    The hearing to consider the Objection with respect to the Unresolved Objections is continued to the hearing scheduled for November 30, 2006 at 1:00 p.m.

13.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

3

14.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

15.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this ___ day of November, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
11/15/2006

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| ALEC ASHTON RICHMOND, LLC & COMPASS | 13408 | EXHIBIT A |
| CCP EMPLOYEE PROFIT SHARING PLAN | 11157 | EXHIBIT B |
| CCP EMPLOYEE PROFIT SHARING PLAN | 8902 | EXHIBIT B |
| DBT PORCUPINE WD1 DE BUSINESS TRUST | 9645 | EXHIBIT A |
| EDNA HILL MEEKER TRUST | 6763 | EXHIBIT A |
| GATOR COASTAL SHOPPING CENTRE, LLC | 10215 | EXHIBIT B |
| JEFFERSON-PILOT LIFE INSURANCE CO | 8569 | EXHIBIT B |
| JEFFERSON-PILOT LIFE INSURANCE CO | 8639 | EXHIBIT B |
| JEFFERSON-PILOT LIFE INSURANCE CO | 8579 | EXHIBIT B |
| JEFFERSON-PILOT LIFE INSURANCE CO | 8576 | EXHIBIT B |
| PALM LAKES, LLC BY | 13409 | EXHIBIT A |
| PAUL REVERE LIFE INSURANCE COMPANY | 8465 | EXHIBIT A |
| PEPSI BOTTLING GROUP | 8865 | EXHIBIT D |
| PRINCIPAL LIFE INSURANCE CO FKA | 10086 | EXHIBIT C |
| PRO-ACTIVE JANITORIAL SERVICES | 6778 | EXHIBIT A |
| SOF INVESTMENTS, LP | 8467 | EXHIBIT A |
| SOF INVESTMENTS, LP | 8466 | EXHIBIT A |
| UNITED COMMERCIAL MORTGAGE CORP | 7701 | EXHIBIT C |
| US BANK NA, IND TEE | 12758 | EXHIBIT B |
| WCJ DAVIS, LTD, ASSIGNEE | 6665 | EXHIBIT A |
| WD HILLARD, LLC | 12311 | EXHIBIT C |
| WD MT CARMEL, LLC | 13435 | EXHIBIT A |
| WELLS FARGO BANK NORTHWEST NA, TTEE | 12076 | EXHIBIT A |
| WELLS FARGO BANK NORTHWEST NA, TTEE | 9532 | EXHIBIT A |
| WILMINGTON TRUST COMPANY, TTEE | 13404 | EXHIBIT A |
| WILMINGTON TRUST COMPANY, TTEE | 13415 | EXHIBIT A |
| **Total Claims:** | **26** | |

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  87887**<br>AUSTIN, SHARON H<br>19400 VARANDA LANE<br>COLONIAL HEIGHTS  VA  23834 | 5000<br>Debtor: | $0.00<br>WINN-DIXIE SUPERMARKETS, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CLAIMANT HAS NOT BEEN EMPLOYED SINCE 2003 AND NO OUTSTANDING DISABILITY PAYMENTS ARE DUE. |
| **Creditor Id:  410590**<br>BAYVIEW FINANCIAL, LP<br>C/O GEBHARDT & SMITH, LLP<br>ATTN KENNETH R RHOAD, ESQ<br>401 E PRATT ST, 9TH FLOOR<br>BALTIMORE  MD  21202 | 9829<br>Debtor: | $350,155.06<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:  100429**<br>BROWNING, DORA A<br>728 VALLEY FORGE RD<br>JACKSONVILLE  FL  32218 | 6106<br>Debtor: | $233.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS OF CLAIM. |
| **Creditor Id:  2134**<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY  NY  11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7695<br>Debtor: | $3,623,260.98<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. RELATED CLAIM NUMBER 7704 WAS ASSERTED BY UNITED COMMERCIAL MORTGAGE CORP. |
| **Creditor Id:  2135**<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY  NY  11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7711<br>Debtor: | $4,165,305.80<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CLAIMANT ASSIGNED ITS RIGHTS TO, AND RELATED CLAIM NUMBER 7701 WAS ASSERTED BY, UNITED COMMERCIAL MORTGAGE CORP. |
| **Creditor Id:  266592**<br>COUNTY OF MONTGOMERY, AL<br>ATTN SARAH G SPEAR, REVENUE COMM<br>100 S LAWRENCE ST<br>MONTGOMERY  AL  36104-4209 | 13351<br>Debtor: | $4,577.02<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, LATE-FILED CLAIM. |
| **Creditor Id:  420767**<br>CRAWFORD, LYNN R<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE  NC  28021-9520 | 13008<br>Debtor: | $0.00<br>WINN-DIXIE LOGISTICS, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. ALSO, LATE-FILED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 247440**<br>DL PETERSON TRUST<br>5924 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 11541<br>Debtor: | $2,092,812.06<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR HAS PURCHASED LEASED VEHICLES THAT FORM ALLEGED BASIS FOR CLAIM AND SECURITY INTEREST. |
| **Creditor Id: 406583**<br>DOOLITTLE, CHARLES W JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE VEDRA, FL 32082 | 8124<br>Debtor: | $19,413.16<br>WINN-DIXIE STORES, INC. | NO LIABILITY. NOT ENTITLED TO PAYMENT OF LONG TERM INCENTIVE BECAUSE NO LONGER EMPLOYED BY DEBTORS. |
| **Creditor Id: 410528**<br>FIRST NATIONAL BANK OF GRANBURY<br>ATTN CRAIG DAVIS, VP<br>PO BOX 400<br>GRANBURY TX 76048<br><br>Counsel: ATTN DEBORAH B MORTON, ESQ. | 8501<br>Debtor: | $2,007,507.60<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 139570**<br>HALL, KAREN E<br>7209 S ORANGE BLOSSOM TRL<br>ORLANDO FL 32809-5718 | 2724<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR MAILED CLAIMANT ALL W-2 INFORMATION. CLAIMANT CAN ALSO ACCESS INFORMATION THROUGH WWW.GETMYW2.COM. |
| **Creditor Id: 534665**<br>JDA SOFTWARE, INC<br>ATTN MATTHEW M HOLMAN, ESQ<br>14400 N 87TH STREET<br>SCOTTSDALE AZ 85260 | 13549<br>Debtor: | $34,349.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 8/24/06 PAYMENT OF $34,349 BY CHECK NUMBER 8244341 FOR POSTPETITION INVOICE NUMBER 715558. |
| **Creditor Id: 256801**<br>JONES, MURRAY<br>593 WETUMPKA STREET<br>PRATTVILLE, AL 36067 | 33945<br>Debtor: | $105.90<br>WINN-DIXIE MONTGOMERY, INC. | CLAIMANT WAIVED LIABILITY ON BALLOT. |
| **Creditor Id: 247557**<br>KAMIN, DANIEL G<br>SHADYSIDE STATION<br>PO BOX 10234<br>PITTSBURGH, PA 15232-0234 | 36225<br>Debtor: | $39,996.98<br>WINN-DIXIE RALEIGH, INC. | LIABILITY SCHEDULED IN ERROR. DISALLOWANCE OF CLAIM NUMBER 36225 DOES NOT AFFECT ANY OTHER CLAIM FILED BY CLAIMANT DANIEL G. KAMIN. |
| **Creditor Id: 254167**<br>KROGER CO, THE<br>ATTN ERIN DRISKELL/B GACK, LAW DEPT<br>1014 VINE STREET<br>CINCINNATI OH 45202 | 8220<br>Debtor: | $42,051.59<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 418942**<br>LNR PARTNERS, INC FOR LASALLE BANK<br>TTEE COMMERCIAL MTG ASSET 1999-C1<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | 12420<br>**Debtor:** | $586,051.60<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, LATE-FILED CLAIM. |
| **Creditor Id: 418943**<br>LNR PARTNERS, INC FOR LASALLE BANK<br>TTEE STRUCTURED ASSET SERIES 2002C2<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | 12422<br>**Debtor:** | $115,641.32<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, LATE-FILED CLAIM. |
| **Creditor Id: 418933**<br>LNR PARTNERS, INC, SERIES 1996-1<br>FOR CHASE COMMERCIAL MTG SEC CORP<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | 12376<br>**Debtor:** | $254,576.75<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 170659**<br>MARTIN, KAREN K HOLUB<br>557 PLEASANT VIEW<br>MILWAKEE WI 53226 | 13425<br>**Debtor:** | $7,500.00<br>WINN-DIXIE SUPERMARKETS, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. ALSO, LATE-FILED CLAIM. |
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: N GRIFFTHS/ JC PRICE<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080<br><br>Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | 13184<br>**Debtor:** | $887,027.04<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO DUPLICATES LIABILITY IN CLAIM NUMBER 13187. |
| **Creditor Id: 258203**<br>PAVIT COMPLEX INC<br>C/O THE TROTMAN COMPANY<br>ATTN: H. SABHAUD, PRES<br>2626 BELL ROAD<br>MONTGOMERY, AL 36117<br><br>**Transferee:** ASM CAPITAL LP | 34000<br>**Debtor:** | $19,052.04<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. STORE SOLD 8/31/05 TO CALHOUN ENTERPRISES, INC. DEBTOR PAID CURE OF $16,319.27 FOR RENT AND $732.77 FOR COMMON AREA MAINTENANCE CHARGES. NO OTHER AMOUNT IS DUE. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 8807<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. PROPER CLAIMANT, RV MANAGEMENT CO. HAS FILED CLAIM 6637, FOR THIS LOCATION. |
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12153<br>Debtor: | $253,564.72<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  PROPER CLAIMANT VALRICO SQUARE FILED CLAIM NUMBER 10122. |
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12154<br>Debtor: | $4,800,745.87<br>WINN-DIXIE STORES, INC. | CLAIM TO BE DISALLOWED CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12156<br>Debtor: | $1,396,760.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 410485<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS CA 90212-2974 | 8747<br>Debtor: | $1,469,394.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 533637**<br>ROWLAND, ALLEN R<br>2345 ALAQUA DRIVE<br>LONGWOOD FL 32779 | 13545<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 U.S.C. SECTION 502(E). |
| Counsel: ATTN DAVID M. DUNN, ESQ | | | |
| **Creditor Id: 419775**<br>RUSHER, JANE ANNETTE<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 | 13088<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id: 403933**<br>SELLERS, MARK A<br>125 CUELLOCT, UNIT 202<br>PONTE VEDRA BEACH FL 32082 | 9516<br>Debtor: | $23,438.17<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 9/16/05 PAYMENT OF $ 23,438.17 BY CHECK NUMBER 626493 FOR THIS POSTPETITION OBLIGATION. |
| **Creditor Id: 403933**<br>SELLERS, MARK A<br>125 CUELLOCT, UNIT 202<br>PONTE VEDRA BEACH FL 32082 | 9517<br>Debtor: | $40,800.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT 5/10/06 PAYMENT OF $40,800 BY CHECK NUMBER 633358 FOR THIS POSTPETITION OBLIGATION. |
| **Creditor Id: 212001**<br>SMART, BOBBY O<br>190 COLONIAL HILLS RD<br>WINDER GA 30680 | 9356<br>Debtor: | $174,239.64<br>WINN-DIXIE STORES, INC. | NO LIABILITY. FUTURE DISABILITY BENEFITS ARE NOT PAYABLE THROUGH DEBTOR. BANKRUPTCY FILING DOES NOT AFFECT BENEFITS. |
| **Creditor Id: 410867**<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O S WINE & SPIRITS OF AMERICA INC<br>ATTN LAURENCE CHAPLIN, ADM VP`<br>1600 NW 163RD STREET<br>MIAMI FL 33169 | 9945<br>Debtor: | $494,302.07<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $494,302.07. |
| Counsel: ATTN JOSEPH T MOLDOVAN, ESQ | | | |
| **Creditor Id: 410867**<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O S WINE & SPIRITS OF AMERICA INC<br>ATTN LAURENCE CHAPLIN, ADM VP`<br>1600 NW 163RD STREET<br>MIAMI FL 33169 | 9946<br>Debtor: | $14,319.05<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $14,319.05. |
| Counsel: ATTN JOSEPH T MOLDOVAN, ESQ | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410867**<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O S WINE & SPIRITS OF AMERICA INC<br>ATTN LAURENCE CHAPLIN, ADM VP'<br>1600 NW 163RD STREET<br>MIAMI  FL  33169 | **9947**<br>**Debtor:**  WINN-DIXIE RALEIGH, INC. | $47,167.12 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION<br>PAYMENTS IN PROCESS TOTALING $47,164.12. |
| Counsel: ATTN JOSEPH T MOLDOVAN, ESQ | | | |
| **Creditor Id: 410867**<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O S WINE & SPIRITS OF AMERICA INC<br>ATTN LAURENCE CHAPLIN, ADM VP'<br>1600 NW 163RD STREET<br>MIAMI  FL  33169 | **9948**<br>**Debtor:**  WINN-DIXIE SUPERMARKETS, INC. | $451,634.79 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION<br>PAYMENTS IN PROCESS TOTALING $451,634.79. |
| Counsel: ATTN JOSEPH T MOLDOVAN, ESQ | | | |
| **Creditor Id: 408321**<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO  IL  60602 | **10864**<br>**Debtor:**  WINN-DIXIE MONTGOMERY, INC. | $1,171,570.71 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AS CLAIMANT<br>ASSIGNED ITS RIGHTS TO, AND RELATED CLAIM WAS FILED BY, CW ALLIED<br>CAPITAL. |
| **Creditor Id: 410916**<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC. AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346 | **10089**<br>**Debtor:**  WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY.  CLAIMANT ASSIGNED ITS RIGHTS TO, AND RELATED CLAIM<br>WAS FILED BY, SBZ MORTGAGE ASSOCIATES, LLC. |
| Counsel: ATTN MARGERY N REED, ESQ | | | |
| **Creditor Id: 2824**<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA  FL  32923-0097 | **10424**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $11,600.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING<br>DOCUMENTATION. |
| Transferee: STRIKE FORCE III LLC<br>Counsel: ATTN JOHN H EVANS, ESQ | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 533852**<br>TRENT INVESTMENTS, INC<br>C/O SETTLEPOU<br>ATTN CLIFF A WADE, ESQ<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS  TX  75219 | 13406<br>Debtor: | $275,076.42<br>WINN-DIXIE STORES, INC. | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING, ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. |
| **Creditor Id: 269367**<br>US DEFENSE DEPT<br>TRICARE MANAGEMENT ACTIVITY<br>ATTN MARY L DICKENS<br>16401 EAST CENTRETECH PARKWAY<br>AURORA, CO  80011-9043<br>Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | 9830<br>Debtor: | $1,885.21<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  DEBTOR FILLED PRESCRIPTIONS FOR CLAIMANT'S RECIPIENTS.  WHEN SERVICES WERE RENDERED AND MEDICATIONS DISPENSED, CLAIMANT APPROVED BOTH PAYMENT AND COVERAGE. |
| **Creditor Id: 269367**<br>US DEFENSE DEPT<br>TRICARE MANAGEMENT ACTIVITY<br>ATTN MARY L DICKENS<br>16401 EAST CENTRETECH PARKWAY<br>AURORA, CO  80011-9043<br>Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | 9831<br>Debtor: | $6,020.68<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  DEBTOR FILLED PRESCRIPTIONS FOR CLAIMANT'S RECIPIENTS.  WHEN SERVICES WERE RENDERED AND MEDICATIONS DISPENSED, CLAIMANT APPROVED BOTH PAYMENT AND COVERAGE. |
| **Creditor Id: 399300**<br>WALKER, GEORGE C JR & WILLIAM M<br>JOHN STUART WALKER INC<br>3211 OLD FOREST ROAD<br>LYNCHBURG  VA  24501 | 454<br>Debtor: | $519,218.56<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CLAIMANT ASSIGNED ITS RIGHT TO, AND RELATED CLAIM WAS FILED BY, JEFFERSON-PILOT LIFE INSURANCE CO. |
| **Creditor Id: 2866**<br>WD ROCKY MOUNT VA PARTNERS LLC<br>C/O I REISS & SON<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY  10021 | 8367<br>Debtor: | $606,626.01<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AS CLAIMANT ASSIGNED ITS RIGHTS TO, AND RELATED CLAIM WAS ASSERTED BY, MERRILL LYNCH PIERCE FENNER & SMITH. |
| **Creditor Id: 235656**<br>WILLIS, ASHLEE D<br>5752 MAGNOLIA DRIVE<br>JACKSON  MS  39209-0001 | 11619<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 407489**<br>WILMINGTON TRUST CO/WADE, W.J, TTEES<br>SOUTHLAND-POWDER SPRINGS WD DE BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | 12164<br>**Debtor:** | $425,046.09<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AS CLAIMANT<br>ASSIGNED HIS RIGHTS TO, AND RELATED CLAIM WAS FILED BY, PRINCIPAL<br>LIFE INSURANCE CO. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 45 | |
| **Total Amount to be Disallowed:** | $26,433,026.01 | Plus Unliquidated Amounts, If Any |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 411159**<br>ALLIED CAPITAL CORP CLASSES ABC<br>HLDRS OF ACGS 2004, LLC SEC NOTES<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11221 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410815**<br>CRIIMI MAE SVCS LLP, SERIES 1998-D2<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10612 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410817**<br>CRIIMI MAE SVCS LLP, SERIES 1998-D6<br>HOLDERS NOMURA ASSET SECURITIES<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10606 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410816**<br>CRIIMI MAE SVCS LP, SERIES 1998-D3<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10816 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410811**<br>CRIIMI MAE SVCS LP, SERIES 1997-C1<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10897 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.,
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:  410811**<br>CRIIMI MAE SVCS LP, SERIES 1997-C1<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE  MD  21201 | 10609<br><br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:  410814**<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE  MD  21201 | 10613<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON<br>GUARANTY TO LANDLORD'S LENDER. ALSO, MISCLASSIFIED<br>CLAIM. |
| **Creditor Id:  410821**<br>CRIIMI MAE SVCS LP, SERIES 1997-MC2<br>HOLDERS MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE  MD  21201 | 10599<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:  410818**<br>CRIIMI MAE SVCS, LP, SERIES 1997-C1<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE  MD  21201 | 10603<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:  410812**<br>CRIIMI MAE SVCS, SERIES 1996-C2<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE  MD  21201 | 10614<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 411160<br>CWCAPITAL ASSET MGMT SERIES 2004-C1<br>HOLDERS OF GS MORTGAGE SECURITIES<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11222<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:** 411166<br>CWCAPITAL ASSET MGT, SERIES1998-MC3<br>HOLDERS OF MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11225<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:** 411172<br>CWCAPITAL ASST MGMT, SERIES 2001C1<br>HOLDERS OF JP MORGAN CHASE COM MORT<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11172<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:** 381792<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 381792<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id:** 410448<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8581<br><br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |

Counsel ATTN: BENJAMIN A KAHN, ESQ

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 410448<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8646 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LAST KNOWN PAYEE IS COMMERCIAL PROPERTY WITH WHOM DEBTOR ENTERED TERMINATION AGREEMENT, PAYING ONE-TIME LUMP SUM TERMINATION FEE OF $368,000. NO OTHER AMOUNT IS DUE. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411157<br>ORIX CAPITAL MKTS, SERIES 1997-MC1<br>HOLDERS OF MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11220 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411151<br>ORIX CAPITAL MKTS, SERIES 1998-C1<br>HLDRS OF CREDIT SUISSE FIRST BOSTON<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11218 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411180<br>ORIX CAPITAL MKTS, SERIES 1998-C2<br>HOLDERS OF FIRST UNION-LEHMAN ET AL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 11261 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411141<br>ORIX CAPITAL MKTS, SERIES 1998-CF2<br>HOLDERS OF DLJ COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11144 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 411143**<br>ORIX CAPITAL MKTS, SERIES 1999-2<br>HOLDERS OF NATIONSLINK FUNDING CORP<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11146<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 411148**<br>ORIX CAPITAL MKTS, SERIES 2000-C1<br>HOLDERS OF DUETSCHE MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11147<br><br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 2244**<br>PS FRANKLIN, LTD<br>ATTN FRED CHIKOVSKY, GP<br>1720 HARRISON STREET, SUITE 7-A<br>HOLLYWOOD FL 33020 | 2316<br><br>Debtor: WINN-DIXIE STORES, INC. | $6,660,258.71 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AS TO STORE 1566, LEASE WAS TERMINATED AND LANDLORD RELEASED DEBTOR OF LIABILITY. AS TO STORE 1583, LEASE WAS ASSUMED AND ASSIGNED AND NO AMOUNT IS DUE. AS TO STORE 1559, IT IS AN OPERATING STORE AND NO AMOUNT IS DUE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 2550**<br>SG PARTNERSHIP<br>ATTN R RENE BORDELON<br>PO BOX 704<br>MARKSVILLE LA 71351 | 11972<br><br>Debtor: WINN-DIXIE STORES, INC. | $995,380.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AS LANDLORD ASSIGNED ITS RIGHTS. RELATED CLAIM WAS ASSERTED BY CURRENT ASSIGNEE, VIRTUAL REALITY ENTERPRISES. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 226155**<br>VANDEUSEN, RICHARD W<br>704 GENTLE SLOPE WAY<br>RALEIGH NC 27603 | 1762<br><br>Debtor: WINN-DIXIE STORES, INC. | $33,634.83 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. UPON INFORMATION AND BELIEF, THE SOCIAL SECURITY ADMINISTRATION HAS NOW POSTED CLAIMANT'S 2001 CONTRIBUTIONS TO HIS ACCOUNT. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Disallowed & Recl:    25

Total Amount to be Disallowed & Recl:    $7,689,273.54    Plus Unliquidated Amounts, If Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

Page: 1 of 2
Date: 11/14/2005

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410402**<br>ADT SECURITY SYSTEMS, INC<br>ATTN BRANDY WIMBISH, MGR<br>14200 EAST EXPOSITION AVE<br>AURORA CA 80012 | 8346<br>Debtor: | $172,363.61<br>WINN-DIXIE STORES, INC. | $5,067.21 | REDUCED AMOUNT REFLECTS $2,667.21 DUE PER DEBTOR'S BOOKS AND RECORDS AND $2,400.00 FOR REJECTION DAMAGES FOR CONTRACT COVERING CCTV IN STORE NUMBER 534. ASSERTED AMOUNT FOR ANTICIPATORY REJECTION DAMAGES OF OTHER SERVICES IS NOT OWED. |
| **Creditor Id: 247187**<br>CREDIT SUISSE FIRST BOSTON, LLC<br>ATTN JOSEPH BROSNAN<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010<br><br>Counsel: ATTN TARA HANNON, ESQ | 11415<br>Debtor: | $2,795,892.25<br>WINN-DIXIE MONTGOMERY, INC. | $724,861.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,071,031.19 FOR OVERSTATED REJECTION DAMAGES. |
| **Creditor Id: 404511**<br>DANFOSS INC<br>ATTN FRANCIS C SCHNELL, CFO<br>7941 CORPORATE DRIVE<br>BALTIMORE MD 21236-4925 | 9972<br>Debtor: | $502,313.44<br>WINN-DIXIE STORES, INC. | $479,292.47 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 249270**<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462<br><br>Counsel: ATTN WILLIAM J MARELL ESQ | 10336<br>Debtor: | $38,955.98<br>WINN-DIXIE STORES, INC. | $12,015.84 | REDUCED TO $34,611.04 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. FURTHER REDUCTION REFLECTS REMOVAL OF $22,595.20 FOR INVOICE NUMBER 14967 AS LANDLORD/PROPERTY OWNER PAID CLAIMANT THAT AMOUNT BY CHECK NUMBER 211630 DATED 3/13/06 AND REQUESTED REIMBURSEMENT FROM THE DEBTOR. DEBTOR SEEKS FURTHER REDUCTION PURSUANT TO 11 U.S.C. SECTION 502(d). |
| **Creditor Id: 315852**<br>HENDERSON, JAMES S<br>PO BOX 9909<br>GREENWOOD, MS 38930-1757<br><br>Counsel: ATTN H D BROCK, ESQ | 13426<br>Debtor: | $272,231.58<br>WINN-DIXIE STORES, INC. | $136,610.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $135,621.58 FOR OVERSTATED REJECTION DAMAGES. |
| **Creditor Id: 410908**<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 10057<br>Debtor: | $277,898.30<br>WINN-DIXIE MONTGOMERY, INC. | $271,504.34 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 255101**<br>LSO FUNDING GROUP LC<br>% CHARLIES PASTRIES<br>PO BOX 102432<br>ATLANTA, GA 30368-2432 | 35062<br>Debtor: | $19,910.00<br>WINN-DIXIE PROCUREMENT, INC. | $15,814.90 | WITH REDUCED AMOUNT OF CLAIM NUMBER 411, REDUCED AMOUNT REFLECTS REMAINING AMOUNT DUE. |
| **Creditor Id: 407706**<br>MORNINGSTAR FOODS, LLC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 5288<br>Debtor: | $1,321,294.77<br>WINN-DIXIE STORES, INC. | $760,574.52 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $12,255.61, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $29,808.68 AND $31,811.08, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $382,867.60, AND REMOVAL OF $1,857.30 OVERSTATED IN PROOF OF CLAIM AND $103,000.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES, ALL BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 382056**<br>NEWELL RUBBERMAID INC (W15246)<br>ATTN GARY POPP, SR CR MGR<br>29 E STEPHENSON STREET<br>FREEPORT IL 61032 | 7311<br>Debtor: | $404,128.00<br>WINN-DIXIE STORES, INC. | $165,105.85 | REDUCED TO $172,307.71 AND RECLASSIFIED TO UNSECURED NON-PRIORITY BY 8/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER. FURTHER REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. DEBTOR SEEKS FURTHER REDUCTION OF UNSECURED NON-PRIORITY PORTION OF CLAIM PURSUANT TO 11 U.S.C. SECTION 502(J). $45,508.11 ADMINISTRATIVE PRIORITY (RECLAMATION) CLAIM AS SET FORTH IN 8/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER IS NOT AFFECTED HEREBY. |
| **Creditor Id: 410729**<br>VISTA HEALTHPLAN, INC<br>ATTN PHARMACY RECOVERY UNIT<br>MAIL STOP 3330<br>300 SOUTH PARK ROAD<br>HOLLYWOOD FL 33021<br><br>Counsel: ATTN DIANE NOLLER WELLS, ESQ | 9495<br>Debtor: | $5,247.31<br>WINN-DIXIE STORES, INC. | $3,326.90 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 398211**<br>WIN GENERAL INSURANCE<br>ATTN JAY CASTLEDALE H BITTER, PRES<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | 34477<br>Debtor: | $2,823,927.20<br>WINN-DIXIE MONTGOMERY, INC. | $2,823,927.20 | REDUCED AMOUNT REFLECTS ACTUAL AMOUNT OWED. |

**Total Claims to be Reduced:** 11

**Total Amount to be Reduced:** $8,734,162.44 Plus Unliquidated Amounts, If Any

**Total Reduced Amount:** $5,398,100.23

**EXHIBIT D**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CITY OF WARNER ROBINS UTILITY & TAX 13357<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1468<br>WARNER ROBINS GA 31099 | 13357 | $7,306.52<br><br>Debtor: **WINN-DIXIE STORES, INC.** | Multiple Classes | Unsecured<br>Non-Priority | $646.50 | REDUCED AMOUNT REFLECTS UTILITY AMOUNT OWED. AS TO TAX LIABILITY PORTION OF ASSERTED AMOUNT, CLAIM WAS ALREADY DETERMINED BY THE 7/27/06 THIRD OMNIBUS TAX OBJECTION ORDER IN CONNECTION WITH CLAIM NUMBER 12255. ALSO, MISCLASSIFIED CLAIM. |
| MYSTIC, LLC<br>ATTN LEO D STERNFELS, MGR<br>PO BOX 100<br>PLATTENVILLE, LA 70393<br>Counsel: ATTN CLAYTON E LOVELL, ESQ. | 12056 | $3,870,444.90<br><br>Debtor: **WINN-DIXIE STORES, INC.** | Secured | Unsecured<br>Non-Priority | $6,256.60 | REDUCED AMOUNT REFLECTS PAYMENT OF $5,188.64 BY CHECK NUMBER 008120507 (CLEARED 11/4/05) FOR SECOND QUARTER 2005 COMMON AREA MAINTENANCE CHARGES AND REMOVAL OF $3,858,999.66 FOR REJECTION DAMAGES ASSIGNED TO CREDIT SUISSE FIRST BOSTON LLC, CLAIMANTS LENDER. ALSO, MISCLASSIFIED CLAIM. |
| VIRTUAL REALTY ENTERPRISES, INC<br>C/O DICKINSON FINANCIAL CORP<br>ATTN DOUGLAS M NEEB, ESQ<br>1100 MAIN, SUITE 350<br>KANSAS CITY MO 64105 | 10264 | $1,802,128.82<br><br>Debtor: **WINN-DIXIE STORES, INC.** | Secured | Unsecured<br>Non-Priority | $979,170.94 | REDUCED AMOUNT REFLECTS REMOVAL OF $822,957.88 FOR OVERSTATED REJECTION DAMAGES. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced & Reclassified:   3
Total Amount to be Reduced & Reclassified:   $5,679,880.24    Plus Unliquidated Amounts, If Any
Total Reduced & Reclassified Amount:   $986,074.04

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 240552<br>COUNTY OF LOUISVILLE JEFFERSON<br>METRO REVENUE COMMISSION<br>ATTN KIM G JOHNSON, ADMINISTRATOR<br>PO BOX 35410<br>LOUISVILLE KY 40232-5410 | 4059<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $62,217.88 | Multiple Classes | Multiple Classes | CLAIM ASSERTED WITH INCONSISTENT CLASSIFICATIONS.<br>RECLASSIFY $60,696.63 TO UNSECURED PRIORITY AND<br>$1,521.25 TO UNSECURED NON-PRIORITY (PENALTY). |
| Creditor Id: 20933<br>DELAN, LORI L<br>29787 HENRY LANE<br>BIG PINE KEY FL 33043 | 3315<br>Debtor: WINN-DIXIE STORES, INC. | $661.55 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 253207<br>DI FATTA, JOHN<br>300 COBLE DRIVE<br>LONGWOOD FL 32779 | 6889<br>Debtor: WINN-DIXIE STORES, INC. | $1,620.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 405927<br>GOODING'S SUPERMARKETS, INC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN MATT E BEAL, ESQ<br>215 NORTH EOLA DRIVE<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 13294<br>Debtor: WINN-DIXIE STORES, INC. | $1,349,157.25 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 226409<br>VARNEDOE, TAMMY J<br>346 BATTEN EXT LOT 1<br>DOUGLAS GA 31533 | 4868<br>Debtor: WINN-DIXIE STORES, INC. | $428.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

Total Claims to be Reclassified: 5

Total Amount to be Reclassified: $1,414,084.68    Plus Unliquidated Amounts, If Any

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 88**<br>CITY OF ATHENS UTILITIES<br>ATTN BARBARA BURRELL<br>PO BOX 1089<br>ATHENS AL 35612 | 238<br>Debtor: | 1442<br>WINN-DIXIE STORES, INC. | $11,967.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403430**<br>COUNTY OF FULTON TAX COMMISSIONER<br>ATTN W RESPRESS/DAMIKA MCCLINTON<br>141 PRYOR STREET SW, ROOM 1113<br>ATLANTA GA 30303 | 12838<br>Debtor: | 11734<br>WINN-DIXIE STORES, INC. | $472,073.54 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404511**<br>DANFOSS INC<br>ATTN FRANCIS C SCHNELL, CFO<br>7941 CORPORATE DRIVE<br>BALTIMORE MD 21236-4925 | 9972<br>Debtor: | 13573<br>WINN-DIXIE STORES, INC. | $502,313.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 533682**<br>GREAT AMERICAN INSURANCE CO<br>ATTN ROBERT H ROWAN, DIVISIONAL AVP<br>PO BOX 2119<br>CINCINNATI OH 45201 | 13516<br>Debtor: | 13515<br>WINN-DIXIE STORES, INC. | $16,175.35 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| **Creditor Id: 403234**<br>IMPERIAL TRADING COMPANY INC<br>ATTN KEITH BEBA, CONTROLLER<br>PO BOX 23508<br>ELMWOOD LA 70183-0508 | 11263<br>Debtor: | 13310<br>WINN-DIXIE MONTGOMERY, INC. | $105,057.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403234**<br>IMPERIAL TRADING COMPANY INC<br>ATTN KEITH BEBA, CONTROLLER<br>PO BOX 23508<br>ELMWOOD LA 70183-0508 | 11263<br>Debtor: | 13311<br>WINN-DIXIE STORES, INC. | $105,057.94 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| **Creditor Id: 492844**<br>ISD OF CYPRESS-FAIRBANKS<br>PO BOX 692003<br>HOUSTON TX 77269-2003<br><br>Counsel: ATTN: JOHN P DILLMAN, ESQ | 13355<br>Debtor: | 13441<br>WINN-DIXIE STORES, INC. | $2,001.56 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - DUPLICATE CLAIMS TO BE DISALLOWED

Page: 2 of 2
Date: 10/16/2006

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 269355** PRO-ACTIVE JANITORIAL SERVICES, INC C/O GOLDSTEIN & GREENBERG, PA ATTN LARRY D GOLDSTEIN, ESQ 7601 38TH AVENUE NORTH ST PETERSBURG, FL 33710 | 6778 Debtor: | 8230 WINN-DIXIE STORES, INC. | $231,852.94 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217** SINGER, HERBERT C/O PLATZER SWERGOLD KARLIN, ET AL ATTN SHERRI D LYDELL, ESQ 1065 AVE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 | 13278 Debtor: | 13273 WINN-DIXIE MONTGOMERY, INC. | $809,861.05 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217** SINGER, HERBERT C/O PLATZER SWERGOLD KARLIN, ET AL ATTN SHERRI D LYDELL, ESQ 1065 AVE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 | 13276 Debtor: | 13274 WINN-DIXIE MONTGOMERY, INC. | $779,796.61 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407758** WOODLAND HARTFORD ASSOC LLC C/O SOLOMON PEARL, ET AL ATTN JOEL M SHAFFERMAN, ESQ 40 WALL ST, 35TH FL NEW YORK NY 10005 Counsel: ATTN: MICHAEL E CECIL | 9213 Debtor: | 9214 WINN-DIXIE STORES, INC. | $45,415.70 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| **Total Claims to be Disallowed:** | 11 | | | |
| **Total Amount to be Disallowed:** | $3,081,573.19 | Plus Unliquidated Amounts, if Any | | |

# EXHIBIT G

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT G - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 416846**<br>BIRMINGHAM REALTY COMPANY<br>C/O REDROCK CAPITAL PARTNERS<br>ATTN CRAIG KLEIN<br>111 S MAIN STREET, SUITE C11<br>PO BOX 9095<br>BRECKENRIDGE  CO  80424 | 13438 | $1,862,151.26 | 12329 | $1,259,503.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: REDROCK CAPITAL PARTNERS LLC<br>Counsel: ATTN STEPHEN B PORTERFIELD, ESQ | | | | | |
| **Creditor Id: 406448**<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE  FL  32092 | 13466 | $150,273.84 | 10258 | $194,972.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 407673**<br>GOLDSBORO ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA, GEN PARTNER<br>1410 VALLEY ROAD<br>WAYNE  NJ  07470 | 13570 | $27,839.04 | 7986 | $25,991.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id: 2344**<br>KELLER CROSSING TEXAS, LP<br>C/O BVT MGMT SERVICES, INC.<br>ATTN K E WILLSON/K R MARSHALL<br>3350 RIVERWOOD PKWY SE, STE 1500<br>ATLANTA  GA  30339 | 13559 | $1,466,263.00 | 9563 | $649,639.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |
| Transferee: MADISON INVESTMENT TRUST - SERIES 1<br>Counsel: ATTN: ROBERT A COX, JR., ESQ | | | | | |
| **Creditor Id: 410588**<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>ATTN ERIC SILVERGOLD<br>135 EAST 57TH STREET<br>NEW YORK  NY  10022 | 13298 | $717,829.00 | 9813 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE RALEIGH, INC. | | | | | |
| Transferee: MERRILL LYNCH PIERCE FENNER & SMITH<br>Counsel: ATTN TED SMITH, ESQ | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT G - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 462219<br>RDI DEVELOPERS, LLC, SUCCESSOR<br>TO INTERCHANGE ASSOCIATES, INC<br>ATTN TRINK, PRESIDENT<br>3334 LONG BEACH ROAD, STE 118<br>OCEANSIDE NY 11572<br><br>Counsel: ATTN CYNTHIA I CHIEFA, ESQ | 13423 | $300,300.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 13290 | $214,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 408217<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13273 | $809,861.05<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 6224 | $809,762.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 408217<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13274 | $779,796.61<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 12445 | $788,653.17 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406026<br>SUNSTATE EQUITIES, INC<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | 12943 | $313,214.30<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12147 | $303,530.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 452127<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY 10005 | 13561 | $1,200,229.80<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 13240 | $1,045,218.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT G - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 399630** | 13574 | $184,785.69 | 762 | $184,785.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WOODLAND VILLAGE PARTNERSHIP | | Debtor: **WINN-DIXIE STORES, INC.** | | | |
| C/O HAYNSWORTH SINKLER BOYD, PA | | | | | |
| ATTN STANLEY H MCGUFFIN, ESQ | | | | | |
| PO BOX 11889 | | | | | |
| COLUMBIA SC 29211-1889 | | | | | |

**Total Claims to be Disallowed:** 11

**Total Amount to be Disallowed:** $5,466,558.46    Plus Unliquidated Amounts, if Any