Label Matrix for local noticing
113A-3
Case 3:05-bk-03817-JAF
Middle District of Florida
Jacksonville
Fri May 26 14:12:44 EDT 2006

12th Street & Washington Associates
c/o Zachary J. Bancroft, Esq.
450 S. Orange Ave.
Suite 800
Orlando, FL 32801

2525 E. Hillsborough Avenue, LLC

2525 E. Hillsborough Avenue, LLC
c/o Wendy L. Hagenau and John A. Moore
Powell Goldstein, LLP
One Atlantic Center, 14th Floor
1201 W. Peachtree Street, N.W.
Atlanta, GA 30309

40 86 Advisors, Inc.

59 West Partners, Ltd.

59 West Partners, Ltd.
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN
37238

98 Palms Center, LTD

99 Cent Supercenter, LLC
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086

ACCO Brands, Inc
75 Remittance Drive
Suite 1187
Chicago, IL 60675-1187

ACE American Insurance Company

ACE American Insurance Company
c/o Duane Morris LLP
Attention: Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4196

ADFC, LLC
c/o J. Hayden Kepner, Jr.
Arnall Golden Gregory, LLP
171 17th St. NW, Suite 2100
Atlanta, GA 30363 US

ADS Seafood, Inc., d/b/a Atlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

ADS Seafood, Inc., d/b/a Atlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

ADS Seafood, Inc., d/b/a Attlantic Fisheries
c/o Lara Roeske Fernandez, Esquire
P.O Box 1102
Tampa, FL 33601-1102

ALG Limited Partnership

AMSW, Inc.
c/o Stovash, Case & Tingley, P.A.
200 S. Orange Avenue, Suite 1220
Orlando, FL 32801

ASM Capital II, L.P.
c/o Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797

ASM Capital II, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

ASM Capital, L.P.
7600 Jericho Turnpike
Suite 302
Woodbury, NY 11797

ASM Capital, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

Nancy Abercrombie

Ad Hoc Committe of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216

Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216

Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S
Jacksonville, FL 32216

Ad Hoc Committee of Winn-Dixie Retirees
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216

Ad Hoc Trade Committee
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209

Albert H Adams Jr
Irby Law Firm LLC
Post Office Box 910
Eufaula, AL 36027-0910

Rachel E Adams
Stovash Case & Tingley PA
200 South Orange Avenue
Suite 1220
Orlando, FL 32801

Agnes Olivieri
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Airgas Inc.

Alabama Power Company
c/o Edward J. Peterson, III, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602

Alabama Power Company
c/o Eric T. Ray
Balch & Bingham
P. O. Box 306
Birmingham, AL 35201

Alabama Power Company
c/o Edward J. Peterson, III, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602

Alabama Power Company
c/o Edward J. Peterson, III, Esquire
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602

Albert H. Adams, Jr.
P.O.Box 910, Eufaula, AL  36072-0910

Albion Pacific Property Resources, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Allard, LLC

Lawrence S. Allen
2121 Ponce De Leon Blvd., #721
Coral Gables, FL 33134

Allen Canning Company
c/o James J. Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201

Allied Capital Corporation
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038

Allied Printing, Inc.
7403 Philips Highway
Jacksonville, FL 32256

Adam L Alpert
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913

Altamonte SSG, Inc
c/o Lara Roeske Fernandez, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Altamonte SSG, Inc.
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

Alternative Electrical Services Inc.
c/o Thomas R. Roberts
P.O. Box 58479
Louisville, KY 40268-0479

Alvin Lapidus & Lois Lapidus, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

AmSouth Bank, c/o William Hoog
P.O. Box 179
Clearwater, FL 33757

Amanda Johnson, as Parent and Next Friend of
c/o Hiday & Ricke, P.A.
P.O. Box 550858
Jacksonville, FL 32255 U.S.

America Ortega Garcia and Albert Garcia
c/o Marvin S. Schulman, P.A.
2800 Weston Road, Suite 201
Weston, FL  33331

American Electric Power

American Food Distributors Inc.
c /o Macco & Stern, LLP
135 Pinelawn Road
Suite 120 S
Melville, NY 11747

American KB Properties I Limited Partnership

American KB Properties I Limited Partnership

Joe L. Amerson
P.O. Box 88550
CMCF 3B.1 B-Zone Bd #80
#36217
Pearl, MS 39288-8550

Amroc Investments, LLC
535 Madison Avenue, 15th Floor
New York, NY 10022

Amroc Investments, LLC
DLA Piper Runick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

Andalusia Newspapers, Inc.
P.O. Box 430
Andalusia, Al  36420

Mary Knowles Anderson
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Rod Anderson
Holland & Knight LLP
Post Office Box 1288
Tampa, FL 33601

Melissa H Andrade
Blanchard Merriam Adel & Kirkland PA
Post Office Box 1869
Ocala, FL 34478

Lee D. Andrews


Anthony M. Salzano, Esq.
Counsel for Pasco County
Pasco County Government Center
7530 Little Road, Suite 340
New Port Richey, Florida 34654

Applewood Shopping Center

Appraisers Associated Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207


Appraisers Associated Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Arizona Beverage Co., LLC
2450 West Copans Road
Pompano Beach, FL 33069

Aronov Realty


Artesia Medical Development Company

Arthur J. Spector
Berger Singerman, P.A.
350 E. Las Olas Boulevard
Suite 1000
Fort Lauderdale, FL 33301

Ascential Software Corporation


Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA  19103

Hector M Asprea
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Associated Grocers of Florida, Inc.


Associated Wholesale Grocers, Inc.

Tramecia Atkins

Atlanta Foods International
c/o Doug Jay, President
255 Spring Street, S.W.
Atlanta, GA 30303


Atmore Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Atmore Newspapers, Inc.
P.O. Box 28
Atmore, Alabama  36504

Atradius Trade Credit Insurance


Atradius Trade Credit Insurance Inc.
5026 Campbell Blvd., Suite A-D
Baltimore, MD 21236

Vivian Atwood

Avomex, Inc.
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602


Avon Square, Ltd.
c/o Susan H. Sharp, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL  33602

Avondale Square Limited Partnership

B.H.B.S. Corporation
Mast, Schulz, Mast, Mills, Johnson
Attn: David F. Mills
P.O. Box 119
Smithfield, NC 27577


BAL Global Finance, LLC

BDM Financial Corp.
c/o Jonathan R. Williams, Esq.
Meland Russin et al.
200 S. Biscayne Blvd.
Suite 3000
Miami, FL 33131

BK Foods, Ltd.
Ocean Centre
Montagu Foreshore
East Bay Street
Nassau Bahamas

BT Marietta LLC

BT Marietta, LLC

BV Belk Properties, Inc.

BVBelk Properties

Elizabeth T Baer
Balch & Bingham LLP
14 Piedmont Center
Suite 1100
Atlanta, GA 30305

D.J. Baker
Skadden Arps Slate Meagher & Flom, LLP
Four Times Square
New York, NY 10036

Emma Baker
c/o Dennis J. LeVine, Esq.
P.O. Box 707
Tampa, FL 32601

Kenneth C Baker
Eastman & Smith LTD
One Seagate
24th Floor
Toledo, OH 43604

Philip Baker
P.O. Box 1078
Lynchburg, VA 24505

Baker Botts L.L.P.
2001 Ross Avenue
Dallas, Texas 75201

Michael R. Bakst
Elk, Bankier, Christu & Bakst, LLP
222 Lakeview Avenue
Suite 1330
West Palm Be, FL 33401

C. Steven Ball
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203

Charles S Ball
Benton & Centeno LLP
2019 3rd Avenue North
Birmingham, AL 35203

Anthony and Dorothy Balzebre
1717 Collins Avenue
Miami Beach, FL 33139

Zachary J Bancroft
Post Office Box 2809
Orlando, FL 32802-2809

Bank of America, N.A.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Bar-S Foods Co.
Snell & Wilmer, LLP
c/o Peter J. Rathwell, Esq.
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202

Rayburn Barfield
Murray, Frank & Sailer LLP
275 Madison Avenue
8th Floor
New York, NY 10027

Dale R Baringer
The Baringer Law Firm, LLC
918 Government Street
Baton Rouge, LA 70802

Earl M. Barker Jr.
Slott, Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202

Kelly M Barnhart
Marcus Santoro & Kozak PC
1435 Crossways Boulevard
Suite 300
Chesapeake, VA 23320

Matthew Scott Barr
Milbank Tweed Hadley & McCloy LLP
One Chase Manhattan Plaza
New York, NY 10005

Paul C Bartley Jr
Paul C Bartley LLC
608 South Hull Street
Montgomery, AL 36104

Gene Barton
P O Box  455
Pontotoc, MS 38863

Philip A Bates
Philip A Bates PA
Post Office Box 1390
Pensacola, FL 32591-1390

Jennifer Battline

Baumgardner Hogan Real Estate, LLC
P.O. Box 7606
Louisville, Ky 40207

Baumgardner-Hogan, LLC

Baumgardner-Hogan, LLC
c/o Stutsman & Thames, P.A.
Attn: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202

Baxley Zamagias
c/o Ronald B. Cohn, Esq.
P.O. Box 3424
Tampa, Florida 33601-3424

Bay City Produce

Matt E Beal
450 South Orange Avenue
Suite 800
Orlando, FL 32801

Bear Stearns Investment Products, Inc.
383 Madison Avenue
New York, NY 10179


Sabrina C Beavens
Iurillo & Associates, P.A.
Sterling Square
600 First Avenue North, Suite 308
St. Petersburg, FL 33701

Beaver Street Fisheries, Inc.

Jeffrey R. Becker
Hiday & Ricke, P.A.
P.O. Box 550858
Jacksonville, FL 32255


Brian S Behar
Behar Gutt & Glazer PA
2999 Northeas 191st Street
5th Floor
Aventura, FL 33180

Belco Distributors
100 Adams Blvd
Farmingdale, NY 11735

Belk Properties


Keith L Bell Jr
Clark Partington Hart
Post Office Box 13010
Pensacola, FL 32502

BellSouth
675 West Peachtree St
Suite 4300
Atlanta, GA 30375

Bellview Square Corporation


Bellview Square Corporation
c/o Wilcox Law firm
10201 Centurion Parkway N., Suite 600
Jacksonville, FL 32256

Marc A. Ben-Ezra
Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312

Benderson Development Company, Inc.


Bobby K Bennett
c/o Held & Israel
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Bennett M. Lifter
c/o Ben-Ezra & Katz, P.A.
951 NE 167 St., Suite 204
N. Miami Beach, Fl 33162

Bennett V. York
1301 Riverplace Blvd
Suite 1916
Jacksonville, FL 32207


Bennett V. York
c/o Adam N. Frisch, Esq.
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL  32207

Benson's Inc.

Bensons Inc.


Lee R Benton
Benton & Centeno LLP
2019 3rd Avenue North
Birmingham, AL 35203

Lee R. Benton
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203

Margaret A. Benton
LAW OFFICE OF MARGARET A. BENTON
800 Virginia Ave., Suite 10
Fort Pierce, FL 34982


Leslie A Berkoff
Moritt Hock Hamroff Horowitz LLP
400 Garden City Plaza
Garden City, NY 11530

Richard J Bernard
Nixon Peabody LLP
437 Madison Avenue
New York, NY 10022

Bert Associates
214 North Tryon Street
Hearst Tower, 47th Floor
Charlotte, NC 28204


Bert Associates, a North Carolina partnershi
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Brendan G. Best
400 Renaissance Center
Detroit, MI 48243-1668

Bi-Lo, LLC
Kilpatrick Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309

Bi-Lo, LLC
Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309

Stephenie M Biernacki
GrayRobinson, PA
201 N Franklin Street, Suite 2200
PO Box 3324
Tampa, FL 33601

James E Bird
Polsinelli Shalton Welte Suelthaus PC
700 West 47th Street
Suite 1000
Kansas City, MO 64112

Birds Eye Foods

Ace J Blackburn Jr
Cooney Mattson et al
2312 Wilton Drive
P O Box 14546
Ft Lauderdale, FL 33302

Blaine Lake LLC

Blaine Lake, LLC
c/o Jason Burnett
GrayRobinson, P.A.
50 North Laura Street, Suite 1675
Jacksonville, FL 32202

Blankenbaker Plaza I, LLC

David A. Blansky
LeMonica Herbst & Maniscalco, LLP
3305 Jerusalem Avenue
Suite 201
Wantagh, NY 11793

Blendco Inc.
8 J.M. Tatum Industrial Drive
Hattiesburg, MS 39401

Louise Boddie

Boggy Creek Marketplace, Inc.

Cynthia Bonaparte

Bonner's Point, LLC

Boone Newspapers, Inc.
c/o W. Marcus Brakefield
P.O. Box 2427
Tuscaloosa, AL 35403

Boone Newspapers, Inc.
c/o W. Marcus Brakefield,  Esq.
P.O. Box 2427
Tuscaloosa, AL  35403

Wanda Borges
Borges & Associates LLC
575 Underfill Boulevard
Suite 100
Syosset, NY 11791

James R. Boswell
c/o Guy R. Willis
Guy R. Willis & Associates
4761 Main Street
P.O. Drawer 1227
Millbrook, AL 36054

Bottling Group LLC , d/b/a The Pepsi Bottlin

Bottling Group LLC d/b/a The Pepsi Bottling

Bottling Group, LLC d/b/a The Pepsi Bottling

Chad S. Bowen
Jennis Bowen & Brundage, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602

Michael T. Bowlus
Ford, Bowlus, et al.
10110 San Jose Blvd.
Jacksonville, FL 32257

Wayne Boyd
332 Girard Street
Baird, TX 79504

Jean Winborne Boyles
Johnson Hearn Vinegar Gee & Mercer PLLC
Post Office Box 1776
Raleigh, NC 27602

Bradley Operating Limited Partnership

Dustin P Branch
Katten Muchin Rosenman LLP
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012

John S Brannon
Thompson & Knight LLP
1700 Pacific Avenue
Suite 3300
Dallas, TX 75201

Clyde E Brazeal III
Walston Wells Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203

Clyde Ellis Brazeal III
c/o Kirkland Financial, LLC
Walston Wells Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203

Brevard County Tax Collector
PO Box 2500
Titusville, FL 32781-2500

Wendy D Brewer
Barnes & Thornburg LLP
11 South Meridian Street
Indianapolis, IN 46204

Brewton Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Brewton Newspapers, Inc.
P.O. Box 887
Brewton, Alabama 36427

Brian J. Grieco
Hogan & Hartson L.L.P.
875 Third Avenue
New York, New York 10022

John P Brice
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746

Bright-Meyers Dublin Associates, L.P.

Brian P Britt
Wilkins Bankester Biles & Wynne PA
Post Office Box 1367
Fairhope, AL 36533

Broad Street Station Shopping Center, LLC

Brookhaven Retail LIC

Brookshire Grocery Company
c/o James R. Prince
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201 US

Broward County Revenue Collector
c/o Hollie N. Hawn
Governmental Center, Suite 423
115 South Andrews Avenue
Ft. Lauderdale, FL 33301

Glen and Nellie Jean Brown

Robert J Brown
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746

Scott N Brown Jr
Spears Moore Rebman & Williams
Post Office Box 1749
Chattanooga, TN 37401-1749

Andrew M. Brumby
Shutts & Bowen LLp
Post Office Box 4956
Orlando, FL 32802

W. Steven Bryant
Locke Liddell & Sapp, LLP
600 Travis Street # 2600
Houston, TX 77002-3095

Rachel S. Budke
Law Department, FL. Power and Light Co.
700 Universe Boulevard
Juno Beach, FL 33408

Buffalo Rock Co.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Buffalo Rock Co.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Buffalo Rock Company
c/o Burr & Forman LLP
3100 SouthTrust Tower
420 North 20th Street
Birmingham, AL 35203

Buffalo-Marine Associates

Charles A Buford
2560 Gulf to Bay Blvd., Ste. 300
Clearwater, FL 33765

Maria C. Burch
6781 Edenfield Rd. #1210
Jacksonville, FL

Burch Equipment Group, et al
c/o Law Offices of Bruce Levins
747 Third Avenue
4th Floor
New York, NY 10017-2803

Willie H. Burgess
c/o Noel L. Hurley
1934 Washington Road
East Point, GA 30344

Willie H. Burgess

Burlington Associates LP
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326

Burlington Associates LP
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326

Jason B. Burnett
GrayRobinson, P.A.
50 N. Laura Street, Suite 1675
Jacksonville, FL 32202

Roger D. Burton
1905 14th Avenue South
Birmingham, AL 35205

Stephen D. Busey
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202

Butler Investment I, LC
David L. Gay, Esq.
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

By Pass Partnership
c/o Phelps Dunbar LLP
100 South Ashley Drive, Suite 1900
Tampa, FL 33602

Jeffrey M Byrd
2620 East Robinson St.
Orlando, Fl 32803

C & A., Ltd., L.C.

C & T Durham Trucking Company

C Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis
IN
46204-2079

C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis
IN
46204-2079

C. Steven Ball
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203

C.H. Robinson Company
3325-14 Plymouth St
Jacksonville, FL 32205

CPM Associates, L.P.

CSFB 1998-C1 Shirley Road, L.L.C.
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139

CVS EGL Overseas Marathon FL, L.L.C.
c/o Mark Minuti, Esquire
Saul Ewing LLP
P.O. Box 1266
Wilmington, DE 19899

Cactus Holdings Group, LLC

Cadbury Adams USA LLC

CadleRock, LLC
File #TTD2X001
100 North Center Street
Newton Falls, OH 44444

Caffery Center, LLC

Cagle's, Inc.

Cagle's, Inc.
c/o Stutsman & Thames, P.A.
Attn: Nina M. LaFleur, Esq.
121 W. Forsyth St., Ste. 600
Jacksonville, FL 32202

Cairo Sun Properties, Ltd. LLLP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Cal-Maine Foods, Inc.
3320 Woodrow Wilson Drive
PO Box 2960
Jackson, MS 39207

Thomas R. Califano
DLA Piper Rudnick Gray Cary US LLP
1251 Avenue of the Americas
29th Floor
New York, NY 10020-1104

Robert J. Caluda
3232 Edenborn Avenue
Metairie, LA 70002

Cameron Sanford Company, LLC
c/o Jennis & Bowen, PL
400 North Ashley Drive
Suite 2540
Tampa, FL 33602

Toyae Campbell

Campbell Real Estate, Inc.

Campbell Soup Company and Subsidiaries

Paul K. Campsen

David P Canas
Harwell Howard Hyne Gabbert & Manner PC
315 Deaderick Street
Suite 1800
Nashville, TN 37238

Cane River Associates

L Phillip Canova Jr
Canova & Delahaye
58156 Court Street
Plaquemine, LA 70764

Canton Redevelopment Authority


Cantonment Partners, LTD

CapMark Services, Inc., as servicer

CapMark Services, Inc., as servicer
c/o Duane Morris LLP
Attention: Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4196


Capital Crossing Bank
c/o Zachary J. Bancroft, Esq.
450 S. Orange Ave.
Suite 800
Orlando, FL 32801

Capstone Advisors, Inc.
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, Fl 32207

Dawn A Carapella
Trenam, Kemker, Scharf, Barkin, et al
P O Box 1102
Tampa, FL 33601-1102


Cardinal Entities Company, LLC

Cardinal Entities Company, LLC
c/o Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202

Cardinal Health
Scott A. Zuber, Esq.
Pitney Hardin LLP
P.O. Box 1945
Morristown, NJ 07962-1945


Cardtronics, Inc.

Carlton Fields, P.A.

Carmen Gonzalez
c/o Julio C. Martinez, Jr.
903 N. Main St.
Kissimmee, FL 32828


Rilyn A Carnahan
Elk Bankier Christu & Bakst LLP
222 Lakeview Avenue
Suite 1330
West Palm Beach, FL 33401

Carol Belanger, Mulhouse Legerme, Rosario Ch

Carolina Power & Light


James S. Carr
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Willie Carter

Carthage Cup, L.P.


Linda J. Casey
Pepper Hamilton LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA 19103-2799

Casselsquare, LLC

Catamount Atlanta, LLC
c/o C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis, IN 46204-2079


Catamount Atlanta, LLC, a Nevada limited lia
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Catamount LS-KY, LLC
c/o C. Daniel Motsinger
Krieg DeVault LLP
One Indiana Square, Suite 2800
Indianapolis, IN 46204-2079

Catamount LS-KY, LLC, a Nevada limited liabi
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207


Catamount Rockingham, LLC
50 West Liberty Street, Suite 1080
Reno, NV 89501

Catamount Rockingham, LLC, a Nevada limited
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Catherine A Harrison
Miller & Martin PLLC
1170 Peachtree Street NE, Suite 800
Atlanta GA 30309

George B Cauthen
Nelson Mullins Riley & scarborough LLP
Post Office Box 11070
1320 Main Street - 17th Floor
Columbia, SC 29211

Cavendish Farms Operations, Inc.

Cencor Realty Services, Inc.

CenturyTel, Inc
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA 70806

CenturyTel, Inc.
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA  70806

Certified Foods Corporation

Certified Foods Corporation
 24623 Kingston Hill Lane, Katy Tx 77494

Genoveva Rubi Cervantes
C/O McBride Ullo & Lorenz PA
135 West Central Blvd Suite 1100
Orlando, FL 32801

Lee Champion
Page Scrantom Sprouse Tucker & Ford, P.C
1111 Bay Avenue
3rd Floor
Columbus, GA 31901

B Summer Chandler
McKenna Long & Aldridge LLP
303 Peachtree Street
Suite 5300
Atlanta, GA 30308

Chapel Trail Associates Ltd

Chapin Development Co.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Charles Simon Trust, Lanlord of Store #
Fort Meyers, FL

Benjamin Chavez
c/o Patricia Redmond, Esq.
Stearns Weaver Miller
150 West Flagler St.  Ste. 2200
Miami, FL 33130

Carolyn Chayavadhanangkur
600 Peachtree St., N.E., 24th Floor
Atlanta, GA 30308

Chep Equipment Pooling Systems
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202

Michael S J Chernau
Chesterfield County Attorney's Offi
Post Office Box 40
Chesterfield, VA 23832-0040

Chester Dix Alexandra Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Alexandria Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Corp.
135 Jericho Turnpike
Old Westbury, NY 11568

Chester Dix Crawfordville Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 322070

Chester Dix Crescent Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Florence Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Fort Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Hurst Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Jefferson Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix LaBelle Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Lake Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Newman Corp.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Newman Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Pikeville Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Wauchula Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chester Dix Williston Corporation
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Chevron Phillips Chemical Company, L.P.
c/o McClain Leppert & Maney, P.C.
711 Louisiana St., Suite 3100
South Tower, Pennzoil Place
Houston, TX 77002

Emily Chou
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102

Christian A. Petersen, Esquire
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd. Suite 1400
Fort Lauderdale, Florida 33394

Douglas D Chunn
One Independent Drive
Suite 3201
Jacksonville, FL 32202

Cingular Wireless

Citicorp Vender Finance, Inc., as assignee o
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Citrus World, Inc., d/b/a Florida's Nat
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Citrus World, Inc., d/b/a Florida's Nat
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

City of Bedford, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451

City of Fairhope
Wilkins, Bankester, Biles & Wynne
c/o Brian P. Britt
PO Box 1367
Fairhope, AL 36532

City of Fairhope
c/o Brian P. Britt
Post Office Box 1367
Fairhope, Alabama 36533

City of Hampton, Virginia

City of Hampton, Virginia
Stutsman Thames & Markey, P.A.
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202

City of Miramar, Florida
Weiss Serota Helfman Pastoriza et al
Counsel for City of Miramar
c/o Douglas R Gonzales, Esq
3107 Stirling Road, Suite 300
Fort Lauderdale, FL 33312

City of Plaquemine, City Light and Water Pla
c/o L. Phillip Canova, Jr.
Canova and Delahaye
58156 Court Street
Plaquemine, LA 70764

City of Plaquemine, City Light and Water Pla
c/o L. Phillip Canova, Jr.
Canova & Delahaye
58156 Court Street
Plaquemine, LA  70764

City of Richmond, Virginia
City Attorney's Office
900 East Broad Street
Room 300
Richmond, VA 23219 U.S.

Civic Center Station Ltd.

Clamp-Swing Pricing Co.
c/o Ben Garfinkle
8386 Capwell Drive
Oakland, CA 94621

Clankenbaker Plaza I, LLC
c/o Stutsman & Thames, P.A.
Attn: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202

Clanton Newspapers, Inc.
Dept 3157 P.O. Box 2153
Birmingham, Alabama  35287-3157

Clanton Partners, LTD

Louise Clark

Clearview Investments

Cleco Corporation
Wheelis & Rozanski
P.O. Box 13199
Alexandria, LA 71315-3199

Sue Ann Clement

Cliffdale Corner

Coastal Truck Brokers LLC
P.O. Box 485
Carencro, LA 70520

Coca-Cola Bottling Company United, Inc.
c/o Danielle K. Greco
Bradley Arant Rose & White LLP
1819 Fifth Ave. North
Birmingham, AL 35203

Coca-Cola Enterprises, Inc.
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402

Cohanzick Credit Opportunities Master Fund,
427 Bedford Road, Suite 260
Pleasantville, NY 10570

Cole Fine Foods
c/o Roy S. Kobert, Esquire
Broad and Cassel
P.O. Box 4961
Orlando, Florida 32802

Roy S. Kobert, Esq. Cole Fine Foods
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802

Cole's Quality Foods Inc.
c/o Timothy J. Curtin Esq.
Varnum Riddering Schmidt Howle
P.O. Box 352
Grand Rapids, MI 49501-0352

Michael E Collins
Manier & Herod
150 4th Avenue North Suite 2200
Nashville, TN 37220

Colorado Boxed Beef Company

Neal D. Colton
Cozen O'Connor
The Atrium
1900 Market Street
Philadelphia, PA 19103

Commercial Net lease Realty Inc
450 South Orange Avenue
Orlando, FL 32801

Commodore Realty, Inc.

Commonwealth Brands, Inc.
900 Church Street
P.O. Box 51587
Bowling Green, KY 42102

Commonwealth of Massachusetts

Commonwealth of Virginia, Dept of Agricultur
102 Governor Street, Room 205
Richmond, VA 23219

c/o David S. Rubin Community Coffee Company,
Kantrow Spaht Weaver & Blitzer (A
P. O. Box 2997
Baton Rouge, LA 70821-2997

Computer Leasing Company of Michigan, Inc.
5150 Palm Valley Road
Suite 208
Ponte Vedra Beach, FL 32082

ConAgra Foods, Inc.

ConAgra Foods, Inc.
Attention: James J. Niemeier
McGrath North Mullin & Kratz, PC
1601 Dodge Street
First National Tower,
Omaha, NE 68102

Concord-Fund IV Retail, L.P.

Concord-Fund IV Retail, L.P.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Conecuh Sausage Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Conecuh Sausage Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Conopco, Inc.

Consolidated Biscuit Co
PO Box 847
McComb, OH 45858

Consolidated Biscuit Co
PO Box 847
McComb OH 45858

Contrarian Capital Management, LLC
411 West Putnam Avenue
Suite 225
Attn: Nathalie Klein
Greenwich, CT 06830

Contrarian Funds, LLC
411 West Putnam Avenue, Suite 225
Greenwich, CT 06830

Convergint Technologies LLC

David J Cook
Cook Perkiss & Lew
Post Office Box 270
San Francisco, CA 94104

Donald R. Cooley
1640 Ingram Road
Millbrook, AL 36054

C. Timothy Corcoran
400 N. Ashley Dr., Ste. 2540
Tampa, FL 33602

Corick, Martha S
c/o Lawrence J. Marraffino
3312 W. Univeristy Avenue
Gainesville, FL 32607


Corinne L. Dodero Trust for the Arts & Scien
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Corinne L. Dodero Trust for the Arts & Scien
Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Martha S Cornick
c/o Lawrence J. Marraffino, PA
3312 W. University Avenue
Gainesville, FL 32607


Corporate Property Associates 6

Corporate Property Associates 9

County of Chesterfield Treasurer
P O Box 40
9901 Lori Rd Suite 503
Chesterfield, VA 23832


County of Chesterfield Treasurer
P O Box 40
9901 Lori Rd Suite 503
Chesterfield VA 23832

County of Franklin, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles, P.C.
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451

County of Mecklenburg, Virginia
c/o Jeffrey L. Marks, Esq.
Kaufman & Canoles, P.C.
2101 Parks Avenue, Suite 700
Virginia Beach, VA 23451


County of Roanoke
Roanoke County Attorney's Office
5204 Bernard Drive
Roanoke, VA 24018

Betsy C Cox
Rogers Towers
1301 Riverplace Boulevard
Suite 1500
Jacksonville, FL 32207

David N Crapo
Gibbons, Del Deo, Dolan etal
One Riverfront Plaza
Newark, NJ 07102-5496


Crawford Norwood Realty

Credit Suisse
11 Madison Avenue
5th Floor
New York, NY 10010

Crescent Center Associates


Crest Haven, LLC

Crews & Garcia, Inc.

Criimi Mae Services Limited Partnership
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038


Crowder Family Joint Venture

John J Cruciani
Blackwell Sanders Peper Martin LLP
4801 Main Street
Suite 1000
Kansas City, MO 64112

Crystal Clean Sweeping, Inc.


Csx Transportation
500 Water Street
Jacksonville32202

Curry Ford, LP

Timothy J. Curtin
Varnum Riddering Schmidt & Howlett, LLP
333 Bridge Street NW Suite 1700
P.O. Box 3
Grand Rapids, MI 49501-0352


D. L. Lee & Sons, Inc.

D. L. Lee and Sons, Inc.
c/o Louis G. McBryan
600 Marquis Two Tower
285 Peachtree Center Avenue
Atlanta, GA 30303-1229

D.D.I., Inc.
c/o Kaye Scholer LLP
425 Park Avenue
New York, NY 10022

DBR Asset Management, Inc.
Three Lakes Plaza, LC

DEM Partnership

DIVERSIFIED MAINTENANCE SYSTEMS, INC.
Pitney Hardin LLP
7 Times Square
New York,, NY 10036


DK Acquisition Partners, L.P.

DLJ Produce, Inc.
Rynn & Janowsky, LLP
4100 Newport Place Drive
Suite 700
Newport Beach, CA 92660

DOLCO Packaging, a Tekni-Plex Company
c/o Pitney Hardin LLP
P.O. Box 1945
Attn:  Scott A. Zuber
Morristown, NJ 07962-1945


DPJ Company

DS Partners, Inc.

DUANE MORRIS LLP


Dairy Farmers of America, Inc.

Iris and Sam Davidson
Terrell Hogan
233 East Bay Street
8th Floor
Jacksonville, FL 32202

Gardner F. Davis
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201


Ryan E Davis
Winderweedle Haines Ward & Woodman PA
Post Office Box 1391
Orlando, FL 32802

Dawn Food PRODUCTS Inc.
c/o Wendy D. Brewer
11 South Meridian St.
Indianapolis, IN 46204

Day Properties, Inc.
c/o Robert P. Laney, Esquire
906 Main Street
N. Wilkesboro, NC 28659


Day Properties, Inc.
c/o Robert Laney, Esquire
906 Main Street
North Wilkesboro, NC  28659

Barbara Daye

Jeffrey D. DeCarlo


DeKalb County Tax Commissioner
c/o Mark A. Thompson

Michael R DeMinico
Dennis Hernandez & Associates, PA
3339 West Kennedy Boulevard
Tampa, FL 33609

Debt Acquisition Company of America V, LLC
1565 Hotel Circle South, #310
San Diego, CA 92108


Deerfoot Marketplace, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Ave. N. Ste. 1100
Birmingham, AL 35203

Deerfoot Marketplace, McDonough Marketplace,

Joanne Dehaven


Robert J Dehney
Morris Nichols Arsht & Tunnell LLP
1201 North Market Street
Wilmington, DE 19801

Del Monte Corporation t/a Del Monte Foods

Del Monte Fresh Produce, N.A., Inc.
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602


Caryl E Delano
Addison & Delano, P.A.
PO Box 2175
Tampa, FL 33601-2175

Delegal Law Office, P.A.
424 East Monroe Street
Jacksonville, Fl 32202

Dell Inc.

DellaCamera Capital Management, LLC
237 Park Avenue
Suite 800
New York, NY 10017

DellaCamera Capital Master Fund, Ltd.
c/o Meridian Corporate Services
73 Front Street
P.O. Box HM 528
HamiltonHM 12 Bermuda

DellaCamera Capital Master Fund, Ltd.
c/o Meridian Corporate Services
73 Front Street
P.O. Box HM 528
Hamilton HM 12
BERMUDA

Dena Copulsky Kaufman
Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022

Karol K. Denniston
600 Peachtree St., N.E., 24th Floor
Atlanta, GA

Deutsche Bank Trust Company Americas

Developers Diversified Realty Corp.
3300 Enterprise Parkway
Beachwood, OH 44122

Robert P. DiStefano
7471 West Oakland Park Blvd.
Suite 106
Ft. Lauderdale, FL 33319

Dial Corporation

Carolyn Hochsta Dicker
Klehr, Harrison, Harvey,
Branzburg & Ellers, LLP
260 South Broad Street
Philadelphia, PA 19102

Digital 1 Stop
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Discover Financial Services, Inc.
c/o Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022

Charles H. Dittmar Jr
Law Office of Charles H Dittmar, Jr
1411 North Westshore Blvd  #203
Tampa, FL 33607-4529

Doane Pet Care Company
210 Westwood Place South, Suite 3
P.O. Box 2487
Brentwood, TN 37027

Doane Pet Care Company
c/o Austin L. McMullen
Boult Cummings Conners & Berry, PLC
P.O. Box 340025
Nashville, TN 37203

Dole Fresh Fruit Co.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602

Dole Fresh Vegetables, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602

Domino Foods, Inc.

Kathleen L. Donovan
37D Danbury Court
Royal Palm Beach, FL 33411

W. Howard Donovan

Mary Joanne Dowd
Arent Fox
1050 Connecticut Avenue Northwest
Washington, DC 20036

Christie L Dowling
Balch & Bingham LLP
1901 Sixth Avenue North
Birmingham, AL 35209

Downtown Destin Associates
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170

Dr Pepper/Seven Up, Inc.

Delford L. Drew
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Dreyer's Grand Ice Cream
c/o David J. Cook, Esq.
Cook, Perkiss & Lew, P.L.C.
333 Pine Street, Suite 300
San Francisco, CA 94109-3381

Duda Group of PACA Creditors
Meuers Law Offices, P.L.
5395 Park Central Court
Naples, FL 34109

Duke Energy Corporation

Mark G Duncan
Dwyer & Cambre
3421 North Causeway Boulevard
Metairie, LA 70002

Dennis F. Dunne
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005

Durham Plaza Associates, L.L.C.
c/o Paul K. Campsen, Esq.
150 West Main Street, Suite 2100
Norfolk, VA 23510

Duro-Bag Manufacturing Company
c/o Richard L. Ferrell
425 Walnut Street
Suite 1800
Cincinnati, OH 45202

David W. Dykhouse
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

E & A Financing II, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

E & A Southeast, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

E&A Acquisition Two, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

E&A Acquisition, LP
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

E. W. James, Inc.

EAS, Inc.
a/f Janet H. Thurston
1723 Blanding Blvd. Suite 102
Jacksonville, FL 32210

EAS, Inc.
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL  32210

EIG Gordon Village, LLC
C/O Bradley S. Shraiberg, Esq.
Kluger, Peretz, Kaplan and Berlin P.L.
20283 State Road 7, ST 300
Boca Raton, FL 33498

ENTERGY MISSISSIPPI, INC.

Eagle Creek Commercial Company, Inc.

Earl M. Barker, Jr.
Slott, Barker & Nussbaum
334 East Duval Street
Jacksonville, Florida 32202

c/o Alan M. Weiss Ebinport Associates
Holland & Knight LLP
50 N. Laura Street
Suite 3900
Jacksonville, FL 32202

Andrew B. Eckstein
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174

Ed S. Sell, III
Sell & Melton, LLP
P. O. Box 229
Macon, Georgia  31202-0229

Edens & Avant

Bobbie Edwards
304 Spring Lake Circle
Ocoee, FL 34761

Efesos Properties N.V., Inc.
c/o Kenneth G. M. Mather
Hinshaw & Culbertson LLP
100 South Ashley Drive
Suite 500
Tampa, FL 33602

Henry A. Efroymson
Ice Miller
One American Square
Box 82001
Indianapolis, IN 46282-0200

Jason H Egan
Mowrey & Biggins PA
515 North Adams Street
Tallahassee, FL 32301

Richard S. Ehster
c/o Wolff, Hill, McFarlin & Herro
1851 W. Colonial Drive
Orlando, FL 32804

Eliot Properties, A Georgia General Partners
c/o Stephen C. Bullock, Esq.
P O Box 1029
Lake City, FL 32056

Judith Elkin
Haynes and Boone, LLP
901 Main Street
Suite 3100
Dallas, TX 75202

Elston/Leetsdale, LLC

Elston/Leetsdale, LLC
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Patrick G. Emmanuel Jr.
5807 Kaiser Lane
Pensacola, FL 32507

Amanda English
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207

Entergy
c/o Michael D. Warner
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102

Entergy Gulf States, Inc.

Entergy Louisiana, Inc.

Entergy New Orleans, Inc.

Equity Associates
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonvilel, FL 32202

Equity One, Inc. and its subsidiaries

Earle I Erman
Erman Teicher Miller Zucker & Freedman
400 Galleria Officentre
Suite 444
Southfield, MI 48034-2162

Ernst Properties, Inc.

Elena L Escamilla
135 W Central Blvd., Ste 620
Orlando, FL 32806

Estate of H.C. Plunkett
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Excess Space Retail Services

Exel Transportation Services, Inc.
7651 Esters Boulevard, Suite 200
Irving, TX 75063

ExxonMobil Oil

F.R.O., LLC VII

FPL Food LLC d/b/a Shapiro Packing Company,

FUCMS 1999-C1 Meridian Grocery, LLC
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139

FW NC-Shoppes of Kildaire, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Michael T Fackler
McGuireWoods LLP
50 N Laura St Ste 3300
Jacksonville, FL 32202-3661

William J. Factor
Seyfarth, Shaw, Fairweather & Geraldson
55 E. Monroe Street
Suite 4200
Chicago, IL 60603

Fair Harbor Capital, LLC
875 Avenue of Americas - Suite 2305
New York, NY 10001

Faison-Waterford Lakes Village Limited Partn

Falcon Farms, Inc.

Alexandra S Fannon
Office of the City Attorney
900 East Broad Street
Room 300
Richmond, VA 23219

Alexandra Silva Fannon
Office of the City Attorney
900 East Broad Street, Room 300
Richmond, VA 23219 U.S.

Oscar B Fears III
Georgia Department of Law
40 Capitol Square Southwest
Atlanta, GA 30334-1300

Federal Express Corporation

Rita Ferguson
202 River Trace
Childersburg, AL 35044

Lara Roeske Fernandez
Trenam, Kemker, et al
P O Box 1102
Tampa, FL 33601

Richard L Ferrell III
Taft Stettinius & Hollister LLP
425 Walnut Street
Suite 1800
Cincinnati, OH 45202

Charles J. Filardi Jr
Filardi Law Offices, LLC
65 Trumbull Street Second Floor
New Haven, CT 06510

First Commercial Bank
c/o Jay R. Bender, Esq.
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203

First Commercial Credit Corp.
10 New King Street
White Plains, NY 10604

Brian T FitzGerald
Hillsborough County Attorney
Senior Assistant County Attorney
601 E Kennedy Boulevard, 14th Floor
Tampa, FL 33602

Maureen Fitzgerald-Marhold
c/o John A. Anthony
201 N. Franklin Street
Suite 2200
Tampa, FL 33602

Flagler Retail Associates, Ltd.

Flagler Retail Associates, Ltd.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Flavor Pic Tomato Co
c/o Robert Scheinbaum
Podvey Meanor
One Riverfront Plaza
Newark, NJ 07102 usa

Deborah L Fletcher
Kilpatrick Stockton LLP
214 North Tryon Street
Suite 2500
Charlotte, NC 28202

Fletcher Bright Company

Flint Crossing, Inc.
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203

Florida Crystals Food Corporation
Attn: William F. Tarr, Esquire
P.O. Box 3435
West Palm Beach, FL 33402

Florida Dickens Associates, Ltd.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Florida Power & Light Company

Florida Power Corporation

Florida Tax Collectors
c/o Brian T. FitzGerald
PO Box 1110
Tampa, FL 33601

Florida Tax Collectors
c/o Stutsman & Thames, P.A.
Attn: Richard R. Thames, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202

Flowers Foods, Inc.
c/o Todd C. Meyers, Esq.
Kilpatrick Stockton LLP
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

Flowers, Inc.

Flowers, Inc. Balloons

Foley Partners, LLC

George Follett
1709 23rd Avenue
P.O. Box 406
Meridian, MS 39302-0406

Food Lion, LLC

J David Forsyth
Sessions Fishman & Nathan LLP
201 Saint Charles Avenue Suite 3500
New Orleans, LA 70170

Four Florida Shopping Center Properties, L.P
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Four Florida Shopping Centers Properties, L.

Four Florida Shopping Centers, LP

Sally B Fox
Emmanuel Sheppard & Condon
30 South Spring Street
Pensacola, FL 32502

Shawn Randall Fox
McGuireWoods LLP
1345 Avnue of the Americas
New York, NY 10128

Fox Rothschi
Fox Rothschild LLP
13 East 37th Street
Suite 800
New York, NY 10016

Joseph D Frank
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610

Frankford Dallas, LLC
c/o Diane G. Reed
Reed & Reed
501 N. College Street
Waxahachie, TX 75165

Frankino & Frankino Charitable Foundation
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Frankino & Frankino Charitable Foundation
Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Frankino Investments, L.L.C.
c/o Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Frankino Investments, L.L.C.
Joseph C. Weinstein
Squire, Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Steven Barry Frankoff
15014 Marlebone Court
Houston, TX 77069

Rodger J Friedline
1756 University Blvd South
Jacksonville, FL 32216

Mark J Friedman
DLA Piper Rudnick Gray Cary US LLP
6225 Smith Avenue
Baltimore, MD 21209

Friendship Dairies, Inc.

Adam Frisch
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207

Frito-Lay, Inc.

Kenneth O. Fritz
801 Broad Street, Suite 400
Chattanooga, TN 37402

Front End Services
c/o Stacey Jernigan
Haynes and Boone, LLP
901 Main Street, Suit
Dallas, TX 75202

Jerry A. Funk
Jacksonville

Future Foods, Ltd.
1420 Valwood Pkwy.
Suite #164
Attn: Mike Austin
Carrollton, TX 75006

GB Nalley and BP Garrett, Jr., TTEE
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

GBN Hickory, NC, LLC
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

GE Capital Realty Group, as servicing agent
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

GE Commercial Finance Business Property Corp
f/k/a General Electric Capital Business
Asset Funding Corp & Gener Electric
Capital Corp

GE Commercial Finance Business Property Corp
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

GEM Nickerson, LLC

GEM Nickerson, LLC
c/o Kelly M. Barnhart, Esquire
Marcus, Santoro & Kozak, P.C.
1435 Crossways Blvd.
Suite 300
Chesapeake, VA 23320

GEM Warrick, LLC

GEM Warrick, LLC
c/o Kelly M. Barnhart, Esq.
Marcus, Santoro & Kozak, P.C.
1435 Crossways Blvd., Suite 300
Chesapeake, VA 23320

GLA, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

GRE Coralwood, LP
300S.E. 2nd Street
Fort Lauderdale, FL 33301

GRE Properties L.L.C.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Christina Gagnon
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Roger Gagnon

Beverly Gaillard

Todd Mark Galante
St. John & Wayne, L.L.C.
Heron Tower
70 East 55th Street
New York, NY 10022

J. Nathan Galbreath
Patton Boggs LLP
2001 Ross Avenue
Suite 3000
Dallas, TX 75201

Frederick J. Gant
322 West Cervantes Street
Pensacola, FL 32501

America and Albert Garcia
c/o Marvin S. Schulman
2800 Weston Road, Suite 201
Weston, FL 33331

Gardens Park Plaza, Ltd.

Gator Carriage Partners, Ltd.

Gator Coastal Shopping Centre, LLC

Gator Jacaranda, Ltd.

Gator Linton Partners, Ltd.

Viola Gautier

David L Gay
Held & Israel
1301 Riverplace Blvd. Suite 1916
Jacksonville, FL 32207

Michael Gee

Gehr Florida Development, LLC

Gehr Florida Development, LLC
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Gill R Geldreich
Tennessee Attorney General's Office
Post Office 20207
Nashville, TN 37202

Gene B Tarr Esq
Attorney for Domino Foods, Inc. and
Florida Crystals Food Corporation
PO Drawer 25008
Winston-Salem NC  27114-5008

General Electric Capital Corporation

General Electric Capital Corporation
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

General Electric Capital Corporation, Commer
c/o Robert J. Perry, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

General Electric Company, GE Consumer & Indu
c/o Pitney Hardin LLP
P.O. Box 1945
Attn: Richard M. Meth
Morristown, NJ 07962-1945

General Mills, Inc.

Genoa Associates, LLC
c/o Gregory Crampton, Esq.
4300 Six Forks Road, Suite 700
Raleigh, NC 27609

Genovese Joblove & Battista, P.A.
100 S.E. 2nd Street
Suite 3600
Miami, Fl 33131

Melody D Genson
Melody D Genson, PA
3665 Bee Ridge Road, Suite 316
Sarasota, FL 34233

George B. Nalley Jr.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602

George B. Nalley Jr. and Abner P. Stockman
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602

George Weston Bakeries Inc.

Georgia Crown Distributing Co.
100 Georgia Crown Dr.
POBox 308
McDonough, Ga 30253

Georgia Department of Revenue

Georgia Pacific Corporation
c/o Contrarian Funds, LLC
411 West Putnam Ave., Suite 225
Attn:  Alpa Jimenez
Greenwich, CT 06830

Georgia Power Company
c/o Paul James Maynard
Credit & Collections Coordinator
2500 Patrick Henry Parkway
McDonough, GA 3025

Charles L. Gibbs
Pappas Metcalf Jenks & Miller
245 Riverside Avenue, Suite 400
Jacksonville, FL 32202

Frederick P. Gilmore
116 Court Street
Grove Hill, AL 36451-3227

Sadie Gilmore

Gary Ginsburg
Neiman Ginsburg & Mairanz, PC
39 Broadway, 25th Floor
New York, NY 10006

Eric S Glatter
1489 West Palmetto Park Road
Suite 420
Boca Raton, FL 33486

Glimcher Properties Limited Partnership
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

James J. Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201

Wah Hong Go

Golden Flake Snack Foods, Inc.
One Golden Flake Drive
Birmingham, AL 35205

Golden Springs Partners, LTD

Douglas R. Gonzales
Weiss Serota Helfman Pastoriza & Guedes
3107 Stirling Road
Suite 300
Ft. Lauderdale, FL 33312

Gooding's Supermarkets Inc.
c/o Matt E. Beal, Esq.
Lowndes Drosdick Doster Kantor & Reed
P.O. Box 2809
Orlando, FL 32802 usa

Goodwill Industries-Suncoast, Inc.
c/o William Knight Zewadski
Trenam, Kemker, et al
P. O. Box 1102
Tampa, FL 33601-1102

James Grady

Priscilla W Grannis
Rynn & Janowsky LLP
6017 Pine Ridge Road
No 341
Naples, FL 34119-3956

Greater Properties, Inc.
c/o Bush Ross, P.A.
Attn: Jeffrey W. Warren, Esq.
Post Office Box 3913
Tampa, FL 33601-3913

Danielle K Greco
United States Bankruptcy Court
Northern District of Alabama
103 Federal Courthouse, 12th & Noble St.
Anniston, AL 36201

Larry Green
255 N. Liberty Street
First Floor
Jacksonville, FL 32202

Patrice Green
c/o Guy R. Willis
Guy Rodney Willis & Associates
P.O. Drawer 1227
Millbrook, AL 36054

Ira S. Greene
Hogan & Hartson, LLP
875 Third Avenue
New York, NY 10022

Reginald A. Greene
Bellsouth Telecommunications, Inc.
675 W. Peachtree Street
Atlanta, GA 30375

Greenland Trust
c/o Mowrey & Biggins
515 N. Adams Street
Tallahassee, FL 32301

Paige A. Greenlee
Hill, Ward & Henderson
101 E Kennedy Boulevard
Tampa, FL 33602

Greenville Grocery LLC
c/o Phillip M. Hudson III
201 S. Biscayne Blvd,
4th Floor
Miami, FL 33131

Greenville Newspapers
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, FL 35403-2427

Greenville Newspapers, Inc.
103 Hickory Street
Greenville, Alabama  36037

Greenwood Commons Associates

Greenwood Plaza, Ltd.
c/o Sherry T. Freeman
Bradley Arant Rose & White LLP
1819 Fifth Avenue North
Birmingham, AL 35203-2104

Greer Plaza, Inc.

Grossman-Dickinson Dalton Georgia, Llc
Grossman Companies, Inc, The
1266 Furnace Brook Parkway
Quincy, MA 02269-0110

Grubb & Ellis/Wilson Kibler as Managing Agen

Grubb & Ellis/Wilson Kibler as managing agen

Kyle R Grubbs
Frost Brown Todd LLC
2200 PNC Center
201 East 5th Street
Cincinnati, OH 45202

Rudi R. Grueneberg
Grueneberg Law Group, LLC
704 East Main Street
Bldg. E
Moorestown, NJ 08057

Gulf Power Company
c/o Shirley Rosenstiel
One Energy Place
Pensacola, FL 32520

Allen J Guon
Shaw Gussis Fishman Glantz Wolfson
321 North Clark Street
Suite 800
Chicago, IL 60610

Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802

Gustafson's, LLC
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Jim H Guynn Jr
Guynn Memmer & Dillon PC
Post Office Box 20788
Roanoke, VA 24018-0788

H.J. Heinz Company, L.P.

HENRICO COUNTY
COUNTY ATTORNEY
P.O. BOX 27032
, VA 23273-7032

HMAC 1999-PH1 WATAUGA CENER LLP
C/O RUSSELL REID
TIMES SQUARE TOWERS
SEVEN TIMES SQUARE
NEW YORK, NY 10036

HMAC 1999-PH1 Watauga Center Limited Partner
c/o LNR Property, Inc.
1601 Washington Avenue
Suite 700
Miami, FL 33139

HMAC 1999-PH1 Watauga Center Limited Partner
c/o Russel Reid
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, NY 10036

HP Hood LLC

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070

Hain Capital Investors, LLC
201 Route 17
Suite 300
Rutherford, NJ 07070

Hain Capital Opportunities, LLC
301 Route 17
6th floor
Rutherford, NJ 07070

Hallmark Marketing Corporation

Halpren Enterprises, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Hamilton County, Tennessee
c/o Scott N. Brown ,Jr.
801 Broad St., Sixth Floor
P. O. Box 1749
Chattanooga, TN 37401-1749

Hammerdale, Inc. NV
c/o Robert J. Perry, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Marc L. Hamroff
Moritt, Hock & Hamroff, LLP
400 Garden City Plaza
Suite 202
Garden City, NY 11530

William F. Harmeyer
7322 Southwest Freeway
Suite 475
Houston, TX 77074

Marshatta Harris

Catherine A Harrison
Miller & Martin PLLC
1170 Peachtree Street Northeast
Atlanta, GA 30309

John W Harrison Jr
2100 Gardiner Lane
Suite 103-B
Louisville, KY 40205

Hartwell Partnership

Hartwell Partnership
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

Susan M. Hassinger
570 Delaware Avenue
Buffalo, NY 14202

Hollie N. Hawn
Interim Cty Atty for Broward Cty
Government Center, Suite 423
115 South Andrews Ave.
Ft. Lauderdale, FL 33301

Patrick L. Hayden
McGuireWoods LLP
1345 Avenue of the Americas
Seventh Floor
New York, NY 10105

Julie Haynes

Hazel Rogers
c/o Marvin S. Schulman, P.A.
2800 Weston Road, Suite 201
Weston, FL  33331

Healthcare Consultants of Central Florida, I

Hecht Properties Ltd

Heinz Frozen Food, a division of H. J. Heinz

Edwin W. Held

Edwin W. Held Jr.
1301 Riverplace Blvd., Ste. 1916
Jacksonville, FL 32207-9024

Henderson Corporation

Larry D. Henin
Anderson Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020

Sally M. Henry
Skadden, Arps, Slate, Meagher & Flom
Four Times Square
New York, NY 10036-6522

Henschel-Steinau, Inc.
c/o Shapiro & Croland
411 Hackensack Ave
Continential Plaza II
Hackensack, NJ 07601

Heritage Mint, Ltd.
c/o Suzanne K. Weathermon
Lang & Baker, PLC
8233 Via Paseo del Norte
Suite C-100
Scottsdale, AZ 85258

Heritage Property Investment Trust

Heritage SBE LLC

Neil E Herman
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

Kenneth D. Herron Jr.
Wolff, Hill, McFarlin & Herron, P.A.
1851 W. Colonial Drive
Orlando, FL 32804

Hershey Foods Corporation

David E. Hicks
Dennis LeVine & Associates, PA
PO Box 707
Tampa, FL 33601

Hilex Poly Co., LLC
101 E. Carolina Ave.
Hartsville, SC 29550

Hillandale Farms, Inc.
c/o Robert Randall
P.O. Box 2109
Lake Ci ty, FL 32056

Hillandale Farms, Inc.
Post Office Box 2109
Lake City, Florida 32056-2109

Terrance A Hiller
Kupelian Ormond & Magy PC
25800 Northwestern Highway
Suite 950
Southfield, MI 48075

Hillsborough Avenue, LLC

Himmel Nutrition Inc.
c/o Debra Heim, CFO
P.O. Box 5329
Lake Worth, FL 33466

John E Hinkel Jr
Fowler Measle & Gell LLP
300 West Vine Street
Suite 600
Lexington, KY 40507-1660

Mark Hirsch
Templer & Hirsch
20801 Biscayne Boulevard
Suite 400
Aventura, FL 33180

Hobart Corporation
c/o Christian A. Petersen, Esq.
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd.
Suite 1400
Fort Lauderdale, FL 33394

Hobart Corporation
c/o Christian A. Petersen, Esq.
Gunster, Yoakley & Stewart, P.A.
500 E. Broward Blvd. Suite 1400
Fort Lauderdale, Florida 33394

Robert L Holladay Jr
YoungWilliams PA
Post Office Box 23059
Jackson, MS 39225-3059

Janet Holley
Escambia County Tax Collector
c/o Philip A. Bates
P.O. Box 1390
Pensacola, FL 32591-1390

Home Market Foods
c/o Nancy A. Nehl
140 Morgan Drive
Norwood, MA 02062-5013

Homewood Associates, Inc
2595 Atlanta Hwy
Athens, GA 30606

Homewood Associates, Inc.
2595 Atlanta Hwy
Athens, GA 30606

Homewood Associates, Inc.
2595 Atlanta Hwy
Athens, GA 30606

Ralph E Hood
Kizer Hood & Morgan LLP
2111 Quail Run Drive
Baton Rouge, LA 70808

Bill Horton,
P.O. Box 942
Munfordville, KY 42765

Susan Householder

Brian D. Huben
Katten Muchin Zavis Rosenman
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012

Phillip M Hudson III
Arnstein & Lehr LLP
201 South Biscayne Boulevard
Suite 400
Miami, FL 33131

Sally Huff
650 North 9th Street
Carlisle, IA 50047

Patrick L Huffstickler
Cox Smith Matthews Incorporated
112 East Pecan Street
Suite 1800
San Antonio, TX 78205

Chris Hughes
c.o Philip A. Bates
P.O. Box 1390
Pensacola, FL 32591-1390

Tammy Hunt

Noel L. Hurley

John B Hutton
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131

IB Property Holdings, LLC

Idahoan Fresh Pak, Inc.
c/o Cecelia Burnum
P.O. Box 130
Lewisville, ID 83431

Idelle Labs
c/o Paul S. Levy
One Helen of Troy Plaza
El Paso, TX 79912

Imperial Trading Company, Inc.

Imports Unlimited, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602

Incredible Fresh Produce & Dairy
c/o Allan C. Watkins
707 N. Franklins St.
Suite 750
Tampa,, FL 33602

Indian Creek Crossing, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Infinite Energy, Inc.
c/o John A. Yanchek
2 N. Tamiami Trail, Suite 302
Sarasota, FL 34236

Amanda Ingle

Inland Retail Real Estate Trust, Inc.
Attn: Bert K. Bittourna
c/o The Inland Real Estate Group, Inc.
2901 Butterfield Road
Oak Brook, IL 60523

Inland Retail Real Estate Trust, Inc.
Attn: Bert K. Bittourna
c/o The Inland Real Estate Group, Inc.
2901 Butterfield Rd.
Oak Brook, IL 60523

Inland Retail Real Estate Trust, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802

Inland Southeast Bridgewater, L.L.C.

Inland Southeast Countryside Limited Partner

Inland Southeast Grant Prairie Limited Partn

Inland Southeast Lake Olympia Limited Partne

Inland Southeast St. Cloud Limited Partnersh

Inland Southeast West Chester, L.L.C.

Integrated Payment Systems, Inc.
Frank/Gecker LLP
325 N. LaSalle Street
Suite 625
Chicago, IL 60610

Inteplast Group, Ltd.

International Business Machines Corp
Arnstein & Lehr LLP
1110 N. Florida Ave
Ronald Marlowe
Tampa, FL 33602

International Business Machines Corp.
%Ronald J. Marlowe
ARNSTEIN & LEHR LLP
1110 N. Florida Ave.
Tampa, FL 33602

Invesco LP
c/o Charles P Summerall IV Esq
Buist Moore Smythe McGee PA
PO Box 999
Charleston, SC 29402

Ira S. Greene
Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022

Laurel M. Isicoff
Kozyak, Tropin & Throckmorton, P.A.
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134

Kimberly H. Israel
Held & Israel
1301 Riverplace Blvd Suite 1916
Jacksonville, FL 32207

Isram Realty & Management, Inc.

Ivey Electric Company
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

J & J Snack Foods Corp.
c/o Mr. Harry A. McLaughlin
6000 Central Highway
Pennsauken, NJ 08109

JDN Realty Corporation

JEA
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202

JNB Company of Virginia, LLC
c/o Stanley K. Joynes III
101 South Fourteenth St.
Richmond, VA 23218-1311

JPMorgan Chase Bank ,N.A.

JPMorgan Chase Bank, N.A,

JPMorgan Chase Bank, N.A,

JPMorgan Chase Bank, N.A.

Ja-Ru, Inc.

Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32201

Edward P Jackson
255 N. Liberty Street, First Floor
Jacksonville, FL 32202

Jackson Electric Membership Corporation
c/o Gene Deal
P.O. Box 38
Jefferson, GA 30549-0038

Jackson I-55, LLC

Jade Drug Company

Jamarco Realty, LLC

James City County Treasurer
c/o Dallas Parker
101-B Mounts Bay Rd., P.O. Box 8701
Williamsburg, VA 23187

Solomon J. Jaskiel
275 Madison Avenue
11th Floor
New York, NY 10016

Jefferson Pilot Financial Company

Jefferson-Pilot Investments, Inc.
c/o Benjamin A. Kahn
PO Box 3463
Greensboro, NC 27402

Jem Investments Ltd
c/o Josephine Greco-Dato
600 Madison Street
Tampa, FL 33602

Jennifer Johnson
906 South Cawthorne Street
Prichard, Alabama 36610

David S Jennis
Jennis Bowen & Brundage, P.L.
400 N Ashley Drive, Suite 2540
Tampa, FL 33602

Jerrett M. McConnell
1756 University Blvd. S.
Jacksonville, FL 32216

Jimmy R. Summerlin, Jr.
Young, Morphis, Bach & Taylor, LLP
P.O. Drawer 2428
Hickory, NC 28603

Johanna Foods, Inc.
c/o Richard Lilly
Johanna Farms Rd.
Flemington, NJ 08822-0272

John J. Cruciani
Blackwell Sanders Peper Martin, LP
4801 Main Street, Ste. 1000
Kansas City, MO 64112

John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, Georgia
30060

John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, Georgia
30060-7946

Jennifer Johnson
906 South Cawthorne Street
Prichard, AL 36610

Harold D Jones
Jaspan Schlesinger Hoffman LLP
300 Garden City Plaza
Garden City, NY 11530

Katherine H Jones
Roanoke County Attorney's Office
Post Office Box 29800
Roanoke, VA 24018

Katherine Howe Jones
Roanoke County Attorney's Office
5204 Bernard Drive
Roanoke, VA 24014

Richard K. Jones
Moseley, Prichard, Parrish, Knight et al
501 West Bay Street
Jacksonville, FL 32202

Stephanie Jones
P.O. Box 1033
Jackson, MS 39215

Tenecsha Jones
26 Flocke Ave.
Prichard, AL 36610

Joseph C. Weinstein
Squire Sanders & Dempsey L.L.P.
4900 Key Tower
127 Public Square
Cleveland, OH 44114-1304

Joseph Enterprises, Inc.

Jula Trust, LLC

K&C Produce Co., Inc.

K-2 Properties, LLC

Lawrence Kadish
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Benjamin A Kahn
Nexsen Pruet Adams Kleemeier PLLC
Post Office Box 3463
Greensboro, NC 27402

Pamela Kalski

Daniel G. Kamin

Jon B Kane
Mateer & Harbert PA
Post Office Box 2854
Orlando, FL 32802

Ronald Scott Kaniuk
Taplin & Associates
340 Fifth Avenue Suite 2418
New York, NY 10118

Kashi Company

Andrew C. Kassner
Drinker Biddle & Reath LLP
One Logan Square
18th & Cherry Streets
Philadelphia, PA 19103-6996

Dena C Kaufman
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022

Michael A Kaufman
Michael A Kaufman PA
1601 Forum Place
Suite 404
West Palm Beach, FL 33401

Frederick Keebler

Keebler Company

Bradley T. Keller
c/o Wolff, hill, McFarlin & Herro
1851 W. Colonial Drive
Orlando, FL 32804

Craig I Kelley
Craig I Kelley & Associates PA
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401

Kellogg Sales Company

Kemor Properties, Inc.

Kenneth C Baker Esq
Eastman & Smith Ltd
One SeaGate 24th Floor
Toledo OH 43604

Kentucky Department of Revenue
P O Box 491
Frankfort, KY 40602

Ina Kessler

Elena P. Ketchum
Stichter, Riedel, Blain & Prosser
110 E. Madison St., Suite 200
Tampa, FL 33602

Glenn E. Ketner Jr.
P.O. Box 1308
Salisbury, NC 28145-1308

Jocelyn Keynes
Stevens & Lee PC
485 Madison Avenue
20th Floor
New York, NY 10022

Rehan N. Khawaja
817 North Main Street
Jacksonville, FL 32202

Luke A Kill
Scoggins & Goodman PC
245 Peachtree Center Avenue Northeast
Suite 2800
Atlanta, GA 30303-1227

Killen Marketplace, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203

Kilpatrick Stockton LLP
Attn: Alfred S. Lurey, Esq.
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309

Kimco Realty Corporation
3333 New Hyde Park Road
New Hyde Park, NY 11753

King & Spalding LLP
191 Peachtree Street
Atlanta, GA 30303

Kite Realty Group Trust
c/o Roy S. Kobert, Esquire
Broad and Cassel
P.O. Box 4961
Orlando, Florida  32802

Roy Kobert, Esquire Kite Realty Group Trust
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802

c/o Dale R. Baringer Kleinpeter Farms Dairy,
Schaneville & Baringer
918 Government Street
Baton Rouge, LA 70802

Klement Sausage Company, Inc.

Management Corp. Kmart
c/o Brendan G. Best
400 Renaissance Center
Detroit, MI 48243-1668

Alfred C. Knight
One High Ridge Park
Stamford, CT 06905

Roy S Kobert
Post Office Box 4961
Orlando, FL 32802

Michael S Kogan
Ervin Cohen & Jessup LLP
9401 Wilshire Boulevard
9th Floor
Beverly Hills, CA 90212

Konica Minolta Imaging, Inc.
c/o Fox Rothschild
2000 Market Street
Philadelphia, PA 19103

Alan W Kornberg
Paul Weiss Rifkind Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019

Gerard M. Kouri
10021 Pines Blvd., #202
Pembroke Pines, FL 33024-6191

John W Kozyak
Kozyak, Tropin & Throckmorton, PA
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134

Kraft Foods Global, Inc.

James Kramer Trustee

Stuart A. Krause
Zeichner Ellman & Krause
575 Lexington Avenue
New York, NY 10022

Krispy Kreme Doughnuts Corporation

Kristen F. Trainor
Shook, Hardy & Bacon LLP
2555 Grand Blvd.
Kansas City, MO 64108-2613

Krusch Properties LLC
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207

Stephen B. Kuhn
590 Madison Avenue
New York, NY

Joyce A Kuhns
Saul Ewing LLP
Lockwood Place
500 East Pratt Street
Baltimore, MD 21202

Ian J Kukoff
Blaxberg, Grayson, Kukoff & Segal
25 Southeast Second Ave, Suite 730
Miami, FL 33131

Kupelian Ormond & Magy, P.C.
25800 Northwestern Highway
Suite 950
Southfield, MI 48075

Jeffrey Kurtzman
Klehr Harrison Harvey Branzburg & Ellers
260 South Broad Street
Philadelphia, PA 19102

Kyle R. Grubbs, Esq.
Frost Brown Todd LLC
2200 PNC Center
201 East Fifth Street
Cincinnati, OH  45202

L&R Farms, Inc.

LB UBS 2001-C2 Commercial Mortgage Pass-Thro

LCH Opportunities LLC
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

LEC Properties, Inc. and PC Properties, L.L.
Emmanuel, Sheppard & Condon
30 S. Spring Street
Pensacola, FL 23502

LESCO MEDISEARCH
P.O. Box 1414
Land O'Lakes, FL 34639-1414

LNR Partners, Inc.
c/o Kozyak Tropin & Throckmorton, P.A.
2525 Ponce de Leon
9th Floor
Coral Gables, FL 33134

John H O La Gatta
50 West Liberty Street, Suite 1080
Reno, NV 89501

La Sala Pinebrook Associates, L.P.
1410 Valley Road
Wayne, NJ 07470

Nina M LaFleur
PO Box 861128
St. Augustine, FL 32086-1128

LaGrange Marketplace, LLC

Maria J LaSala
1410 Valley Road
Wayne, NJ 07470

LaSalle Bank N A

LaSalle Bank National Association,
c/o David N. Stern
McKenna Long & Aldridge
303 Peachtree St. Suite 5300
Atlanta, GA 30308

LaSalle Bank, N.A., as Trustee for the Regis


Darryl S. Laddin
Arnall Golden Gregory LLP
171 17th Street NW
Suite 2100
Atlanta, GA 30363-1031

Lake Placid Groves, LLC
600 Hwy 70 West
P O Box 1005
Lake Placid, FL 33862

Thomas J Lallier
Foley & Mansfield PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401


Lamb-Wilson, Inc.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602

Alex Lancaster
P.O. Drawer 4257
Sarasota, FL 34230

Land Dade, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207


David M Landis
Mateer & Harbert  PA
Post Office Box 2854
Orlando, FL 32802-2854

Robert P Laney
McElwee Firm PLLC
906 Main Street
North Wilkesboro, NC 28659

Langston Place
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207


Langston Place, a South Carolina general par
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Lassiter Properties, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
PO Box 3353
Orlando, FL 32802

Lassiter Properties, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
PO Box 3353
Orlando, FL  32802


Lassiter Properties, LP
c/o James L. Paul/John K. Rezac
Chamberlain Hrdlicka et al.
191 Peachtree St., NE 9th Floor
Atlanta, GA  30303

Laura's Lean Beef
2285 Executive Drive
Suite 200
Lexington, KY 40505

Elena Lazarou
Reed Smith, LLP
599 Lexington Ave.
New York, NY 10022


Robert L LeHane
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Dennis J LeVine
Dennis LeVine & Associates
PO Box 707
Tampa, FL 33601-0707

Lea & Perrins, Inc.


Thomas J Leanse
Katten Muchin Rosenman LLP
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012

Leatherman Associates

Lee County Electric Cooperative, Inc.


Lee County Electric Cooperative, Inc.
Douglas B. Szabo, Esquire
John A. Noland, Esquire
P. O. Box 280
Fort Myers, Florida
33902

Lee P. Morgan
P.O. Box 48359
Athens, GA  30604

Lee R. Benton
Benton & Centeno, LLP
2019 Third Avenue North
Birmingham, AL 35203


Jeffrey Lefcourt Trustee

Thomas R Lehman
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL 33131

Lehmberg Crossing, L.L.C.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

David E Lemke
Waller Lansden Dortch & Davis PLLC
Post Office Box 198966
Nashville, TN 37219-8966

Chris Lenhart
Dorsey & Whitney, LLP
50 South Sixth Street
Suite 1500
Minneapolis, MN 55402-1498

Lennar Partners, Inc.

Alvin R Lenoir
Lenoir & Associates LLC
1934 Washington Road
East Point, GA 30344

Lenoir Partners LLC
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326

Lenoir Partners LLC
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326

Michael Leppert
McClain, Leppert & Maney, P.C.
711 Louisiana St., Suite 3100
South Tower Pennzoil Place
Houston, TX 77002

Jeffrey Lesemann
c/o John Haas Weinstein, APLC
407 S. Union Street
Opelousas, LA 70570

James P S Leshaw
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131

Carl E. Levi
as Trustee for Hamilton County, TN

Bruce Levinson
Law Offices of Bruce Levinson
747 3rd Avenue
New York, NY 10017

Bruce Levinson
The Law Offices of Bruce Levinson
747 Third Avenue
4th Floor
New York, NY 10017-2803

John Lewis
a/f The Coca-Cola Company
P.O. Box 1734
Atlanta, GA 30301

Stephen Lewis
725 Conshohocken State Road
Bala Cynwyd, PA 19004

Liberty Mutual Insurance Company

Liberty Mutual Insurance Company
C/O Jeffrey C. Regan
Hedrick Dewberry Regan & Durant, P.A.
50 N. Laura Street
Suite 1600
Jacksonville, FL 32202

Bennett M Lifter
17760 NW 2nd Avenue
Suite 200
Miami, FL 33169

Linpro Investments, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Henry Lipinski

Alan Jay Lipkin
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

Liquidity Solutions Inc, Defined Benefit
One University Plaza
Suite 312
Hackensack, NJ 07601

Liquidity Solutions, Inc
One University Plaza, Suite 312
Hackensack, NJ 07601

Liverpool Group Inc.

Logan & Company, Inc.
Logan & Company, Inc.
546 Valley Road
Upper Montclair, NJ 07043 US

London Associates, Ltd.
c/o Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802

Long Wholesale, Inc. d/b/a CCC Beauty Supply
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Long Wholesale, Inc. d/b/a CCC Beauty Supply
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Longacre Master Fund, Ltd.
810 Seventh Ave., 22nd Floor
New York, NY 10019

Rose Lopez

Sara E Lorber
Seyfarth Shaw LLP
55 East Monroe Street
Suite 4200
Chicago, IL 60603-5803

Louis G. McBryan
Macey, Wilensky, Cohen. Wittner & Kessle
600 Marquis Two Tower
285 Peachtree Center Avenue
Atlanta, GA 30303-1229

Louisiana Department of Revenue
617 North Third Street
PO Box 66658
Baton Rouge, LA 70821-0201

Amy E Lowen
Greenberg Traurig PA
450 South Orange Avenue
Suite 650
Orlando, FL 32801

Joseph Lubertazzi Jr.
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102

Eric Ludin
5720 Central Avenue
St. Petersburg, FL 33707

Thomas Lutkewitte
1515 Poydras Street, Suite 1400
New Orleans, LA 70112

M.D. Sass Re/Enterprise Portfolio Company L.
10 New King Street
White Plains, NY 10604

M.D. Sass Re/Enterprise Portfolio Company, L

MCW- RC FL-Highlands, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

MCW-RC FL-Shoppes at 104, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

MCW-RC-GA-Howell Mill Village, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

MCW-RC-GA-Peachtree Parkway Plaza, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

MFR Properties LLC

MSC, LLC (f/k/a Belmont/Centermark LP)

John B. Macdonald
Akerman Senterfitt
50 North Laura Street
Suite 2500
Jacksonville, FL 32202

Mackay Envelope Company, LLC
c/o Susan Rausch
2100 Elm St., SE
Minneapolis, MN 55414-2597

Houston Maddox

Madison Capital Management
c/o Rick Newkirk
6143 S. Willow Drive, Suite 200
Greenwood Village, CO 80111

Madison Investment Trust Series 1-50
6310 Lamar Ave Ste 120
Overland Park, KS 66202

Madison Liquidity Investors, LLC
6310 Lamar Avenue, Suite 120
Overland Park, KS 66202

Madison Niche Opportunities, LLC
6310 Lamar Ave Ste 120
Overland Park, KS 66202

Madison Pramerica Opportunities, LLC
6310 Lamar Ave
Ste 120
Overland Park, KS 66202

Madison Station Properties, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Richard H Malchon Jr.
Ruden, McClosky, Smith et al
401 East Jackson Street, Suite 2700
Tampa, FL 33602

Mandeville Partners, LTD

Mansfield Oil Company

Maples Gas Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Maples Gas Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

MarBran USA
c/o Allan C. Watkins
707 N. Franklin Street
Suite 750
Tampa, FL 33602

Jeffrey S. Margolin
Hughes Hubbard & Reed
1 Battery Park Plaza
New York, NY 10004

Robert M Marino
Reed Smith LLP
1301 K Street Northwest
Suite 1100 East
Washington, DC 20005

Maritime Products International, Inc.
c/o Matthew A. Fass, Vice President
11825 Rock Landing Road
Suite 1A
Newport News, VA 23606

Marjon Specialty Foods, Inc.
c/o Don M. Stichter, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602

Marketown Investors, Inc.
1944 First Street
Slidell, LA 70458 U.S.A.

Marketplace Port St. Lucie Limited Partnersh

Marketplace Port St. Lucie Limited Partnersh
c/o Rod Anderson
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601

Bradley R Markey
Stutsman, Thames & Markey P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

Michael C Markham
Johnson Pope Bokor Ruppel & Burns LLP
PO Box 1368
Clearwater, FL 33757

Johanna E Markind
Law Offices of Daniel B Markind
1500 Walnut Street
Suite 1100
Philadelphia, PA 19102

Ronald J Marlowe
Arnstein & Lehr, LLP
1110 N Florida Avenue
Tampa, FL 33602

Lawrence J Marraffino
Law Offices of Lawrence J. Marraffino PA
3312 West University Avenue
Suite 2
Gainesville, FL 32607

Martha S. Cornick
c/o Lawrence J. Marraffino, Esq
3312 W. University Avenue
Gainesville, FL 32607

Estelle Inell Martin
c/o Lawrence S. Allen
2121 Ponce De Leon Blvd., #721
Coral Gables, FL 33134

James W. Martin
One Securities Centre, Suite 300
3490 Piedmont Rd., N.E.

Mary Knowles Anderson
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Maryland & Virginia Milk Producers Cooperati
Reed Smith LLP
599 Lexington Avenue
New York, NY 10022

Michael O. Massey
4421 NW Blitchton Road, PMB 417
Ocala, FL 34482

Masterfoods, a division of Mars, Inc.

Kenneth G. M. Mather
Hinshaw & Culbertson, LLP
100 South Ashley Drive
Suite 500
Tampa, FL 33602

Matt E. Beal, Esq.
Lowndes Law Firm
P.O. Box 2809
Orlando FL 32802

Maxine Simmons
PO Box 1356
Callahan, FL 32011

Walter F. McArdle
Spain & Gillon, LLC
2117 Second Avenue North
Birmingham, AL 35203

Annette Kerlin McBrayer
945 East Paces Ferry Rd., Ste 2700
Atlanta, GA 30326

Charles W. McBurney Jr.
6550 St. Augustine Road Suite 105
Jacksonville, FL 32217

Jerrett M. McConnell
Friedline & McConnell, P.A.
1756 University Blvd South
Jacksonville, FL 32216

McCormick & Company, Inc.
211 Schilling Circle
Hunt Valley, MD 21030

Willie McCrae
c/o Friedline & McConnell, P.A.
1756 University Blvd. S.
Jacksonville, FL 32216

McDonough Marketplace Partners
c/o Christie L. Dowling
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35203

C Luckey McDowell
Baker Botts LLP
2001 Ross Avenue
Dallas, TX 75201

David R McFarlin
Wolff, Hill, McFarlin & Herron, P.A
1851 West Colonial Drive
Orlando, FL 32804

Thomas H. McLain Jr.
P.O. Box 387
Suite 701
100- Second Avenue South
St. Petersburg, FL 33731

William S McMahon
Choate Hall & Stewart LLP
Exchange Place
53 State Street
Boston, MA 02103

Austin L. McMullen
Boult Cummings Conners & Berry
1600 Division Street
Suite 700
Nashville, TN 37203

Andrew D. McNamee
Stearns Weaver Miller et al
150 West Flagler Street
Suite 2200
Miami, FL 33130

Marc T McNamee
Neal & Harwell PLC
150 Fourth Avenue North
Suite 2000
Nashville, TN 37219

MeadWestvaco Corporation

Derek F Meek
Burr & Forman LLP
3100 SouthTrust Tower
420 North 20th Street
Birmingham, AL 35203

Kenneth C Meeker
United States Trustee
135 West Central Boulevard
Suite 620
Orlando, FL 32801

Melitta USA, Inc.
13925 58th Street North
Clearwater, FL 33760

Mello Smello. LLC
c/o Bob Meyer
3440 Winnetka Ave, N.
Minneapolis, MN 55427

Menu Foods Inc.

Merchandising Corp. of America, Inc.
c/o Deborah L. Fletcher
Kilpatrick Stockton, LLP
214 North Tryon Street, Suite 2500
Charlotte, NC 28202

Merchandising Corp. of America, Inc.
214 North Tryon Street, Suite 2500
Charlotte, North Carolina 28202

Meridian Coca-Cola Bottling Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Meridian Coca-Cola Bottling Company
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Merill Lynch, Pierce, Fenner & Smith Incorpo
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104

Merrill Lynch Credit Products, LLC

Merrill Lynch, Pierce, Fenner & Smith Incorp
Attn: Gabriel Calvetti / Nick Griffiths
4 World Financial Center
250 Vesey Street- 7th Floor
New York, NY 10080

Richard M. Meth
Pitney Hardin LLP
P.O. Box 1945
Morristown, NJ 07962-1945

Metro-Goldwyn-Mayer Home Entertainment LLC

Lawrence H Meuers
Meuers Law Firm PL
5395 Park Central Court
Naples, FL 34109

G Christopher Meyer
Squire Sanders & Dempsey LLP
4900 Key Tower
127 Public Square
Cleveland, OH 44114

Robert C. Meyer
2223 Coral Way
Miami, FL 33145

Todd C Meyers
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530

Michael Foods, Inc.
c/o Leonard Street and Deinard
150 S. 5th Street, S. 2300
Minneapolis, MN 55402

Michael Oschin, Daniel Oschin and Richard H.
c/o Stutsman & Thames, P.A.
Attn: Richard R. Thames, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202

Michael Oschin, Daniel Oschin and Richard H.

Albert H. Mickler
5452 Arlington Expy
Jacksonville, FL 32211

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005

Milford Station, Ltd.

Charlene and Robert Miller
c/o Robert L. Wunker
Rutherford Mulhall, P.A.
2600 N. Military Trail, 4th Floor
Boca Raton, FL 33431

Christopher C. Miller
10250 Constellation Boulevard
Los Angeles, CA 90067

Kathleen M. Miller
Smith Katzenstein & Furlow LLP
800 Delaware Avenue
7th Floor
Wilmington, DE 19899

Rhonda Miller
c/o Alvin R. Lenoir
526 Preston Woods Trail
Dunwoody, GA 30338

Stephen M Miller
Morris James Hitchens & Williams LLP
222 Delaware Avenue
Post Office Box 2306
Wilmington, DE 19899-2306

David F Mills
Mast Schulz Mast Mills Johnson & Wells
Post Office Box 119
Smithfield, NC 27577

Stephan William Milo
Wharton Aldhizer & Weaver PLC
125 South Augusta Street
Suite 2000
Harrisonburg, VA 22801

Lisa Mincieli

Mark Minuti
Saul Ewing, LLP
222 Delaware Avenue Suite 1200
P.O. Box 1
Wilmington, DE 19899

Miss Becky Seafood, Inc.

MISSISSIPPI STATE TAX COMMISSION
P O BOX 22808
JACKSON MS
39225-2808

Eugene Mitchell
c/o Alvin R. Lenoir
526 Preston Woods Trail
Dunwoody, GA 30338

T David Mitchell
Brenner Kaprosy LLP
50 East Washington Street
Chagrin Falls, OH 44022

Barry S. Mittelberg

Mobley Family Partnership, L.P. and Redd Fam

Dortha Mohundro
334 S. Amers Street
N. Fort Myers, FL 33903

Joseph Thomas Moldovan
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022

Elizabeth Montgomery

Brett S. Moore
Porzio, Bromberg & Newman, P.C.
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997

John A Moore
Powell Goldstein LLP
1201 West Peachtree Street Northwest
14th Floor
Atlanta, GA 30309

Lee P Morgan
Morgan & Morgan
P.O. Box 48359
Athens, GA 30604

Lee P Morgan
Morgan & Morgan
Post Office Box 48359
Athens, GA 30604

Deborah M Morris
US Department of Justice - Tax Division
Post Office Box 14198
Washington, DC 20044

Morris Tract Corp. & Williston Highland Deve
c/o Jonathan R. Williams
200 South Biscayne Blvd.
Suite 3000
Miami, FL 33131

Richard C. Morrissey
Office of the U.S. Trustee
33 Whitehall Street, 21st Fl.
New York, NY 10004

Morrisville Market, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Mosby's Packing Company, Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Mosby's Packing Company, Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Adam Moskowitz
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797

C Daniel Motsinger
Krieg DeVault LLP
One Indiana Square
Suite 2800
Indianapolis, IN 46204-2079

Mott's LLP

Moulton Properties, Inc.

Mount Olive Pickle Company, Inc.
P.O. Box 609
Mount Olive, NC 28365


Movants

John E. Mufson
2213 N. University Drive
Pembroke Pines, FL 33024

Murray Biscuit Company, LLC


Museum Associates
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

NCR Corporation
c/o Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA 19103

NCR Corporation
c/o Ashely M. Chan, Esquire
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA  19103

NDC Real Estate Management Inc

NOM Franklin LTD, Hueytown

Nalley Construction Co. Inc.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602


Nalley Construction Co., Inc.

Nalley Construction Company, Inc.
c/o Jean Winborn Boyles
P.O. Box 1776
Raleigh, NC 27602

Larren M Nashelsky
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104


Albert F. Nasuti
Thompson, O'Brien, Kemp & Nasuti, P
40 Technology Parkway South
Suite 300
Norcross, GA 30092

Bruce S. Nathan
Lowenstein  Sandler PC
1251 Avenue of the Americas
21st Floor
New York, NY 10020

National Fish & Seafood, Inc.


National In Store Marketing LLC
c/o Leyza F. Blanco
Katz Barron Squitero Faust
2699 S. Bayshore Drive
7th Floor
Miami, FL 33133

Nationwide Life Insurance Company of America
One Nationwide Plaza  01-34-06
Attention Randall W May Esq
Columbus, OH 43215-2220

Nature's Bounty, Inc. and NBTY, Inc.


Naturopathic Laboratories Intl.

Leticia Navas

Omar Nelson
P.O. Box 1178
Jackson, MS 39215


Carole Neville
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020-1089

New Plan Excel Realty Trust, Inc.

Newton Oldacre McDonald LLC


Newton Oldacre McDonald, LLC
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN
37238

Peter E. Nicandri
Milam Howard Nicandri Dees & Gillam PA
208 N Laura St Ste 800
Jacksonville, FL 32202-3502

Tammy M. Nick
676 East I-10 Service Road
Slidell, LA 70461

James J. Niemeier
McGrath North Mullin & Kratz, PC
1601 Dodge Street
First National Tower, Suite
Omaha, NE 68102

Nine Mile Partners, LTD

Michael E. Nixon

Douglas C Noble
Phelps Dunbar LLP
Post Office Box 23066
Jackson, MS 39225-3066

Rafael J Nobo III
P.O. Box 2188
Bartow, FL 33830

Linus Noel

Donald A Nohrr
Gray Robinson PA
Post Office Box 1870
Melbourne, FL 32902

John Noland
Henderson, Franklin, Starnes & Holt
P.O. Box 280
Fort Myers, FL 33902

North Hixon Marketplace, LLC
c/o John J. Wiles, Esq.
Wiles & Wiles
800 Kennesaw Avenue
Suite 400
Marietta, GA 30060-7946

North Hixon Marketplace, LLC
c/o John J. Wiles, Esq.
800 Kennesaw Avenue
Suite 400
Marietta, Georgia
30060-7946

North Madison Associates, Ltd.
c/o Walter McArdle, Esq.
2117 Second Avenue North
The Zinszer Building
Birmingham, AL 35203

Northeast MS Coca-Cola Bottling Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd. #1916
Jacksonville, FL 32207

Northeast MS Coca-Cola Bottling Co., Inc.
c/o Held & Israel
1301 Riverplace Blvd., #1916
Jacksonville, FL 32207

Northpoint Trading, Inc.

OCM Opportunities Fund V, L.P.

OLD 97, Inc.

ORIX Capital Markets, L.L.C.
c/o Law Office of Mark D. Speed
83 Maiden Lane
New York, NY 10038

Oakwood Village Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326

Oakwood Village Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road
Atlanta, Georgia 30326

Ocean 505 Associates, L.L.C. and Grandecks A
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Genevieve Ochoa
215 Faircrest Drive
Arlington, TX 76018

Official Committee of Equity Security Holder
c/o Douglas D. Chunn
One Independent Drive
Suite 3201
Jacksonville, FL 32202

Official Committee of Unsecured Creditors of

Ohio Casualty Insurance Company
c/o Manier & Herod
Attn:  Michael E. Collins
150 Fourth Ave N, #2200
Nashville, TN 37219

Old Dixie Produce & Packaging, Inc.

Robert Olea
303Jones Washington
Aragon, GA 30104

Samantha Olea
303 Jones Washington
Aragon, GA 30104

Agnes Olivieri
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Opelika Partners, LTD

Orion Investment and Management Ltd. Corp.
c/o Kenneth G. M. Mather
Hinshaw & Culbertson LLP
100 South Ashley Drive
Suite 500
Tampa, FL 33602

Orlando Utilities Commission

P.C. Woo, Inc., d/b/a Megatoys, Inc.
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207

P.S. Franklin Ltd.
1720 Harrison St., 7th Floor
Hollywood, FL 33020

PC Woo, Inc. dba Mega Toys
6443 E. Slauson Ave.
Commerce, CA 90040

PC Woo, Inc. dba Mega Toys
6443 E. Slauson Ave.
Commerce, CA 90040

PMG Ocean Associates

PMT Partners V, LLC
c/o Lance P. Cohen
1723 Blanding Blvd., Suite 102
Jacksonville, FL 32210

PMT Partners V, LLV
a/f Janet T. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL  32210

Michael Palahach
Palahach & Cruanes LLC
2655 LeJeune Road
Coral Gables, FL 33134

Palm Springs Mile Associates, Ltd.

Merritt A. Pardini
Katten Muchin Zavis Rosenman
575 Madison Avenue
New York, NY 10022

Park Plaza, LLC
c/o Luis Martinez-Monfort, Esq.
Mills Paskert Divers P.A.
100 North Tampa Street
AmSouth Bldg. Suite 2010
Tampa, FL 33602

Alan R. Parlapiano
Fine, Farkash & Parlapiano, P.A.
622 Northeast First Street
Gainesville, FL 32601

Alan R. Parlapiano
Fine, Farkash & Parlapiano, P.A.
622 Northeast First Street
Gainesville, FL 32601

Barbra R. Parlin
Holland & Knight, LLP
195 Broadway
New York, NY 10007-3189

Jimmy D Parrish
Gronek & Latham LLP
Post Office Box 3353
Orlando, FL 32802

Pascagoula Properties, Ltd,

Pascagoula Properties, Ltd.
c/o Harwell Howard Hyne Gabbert & Manner
David P. Canas
315 Deaderick Street, Suite 1800
Nashville, TN
37238

Pasco County Board of County Commissioners
Pasco County Attorney's Office
Pasco County Government Center
7530 Little Road
Suite 340
New Port Richey, FL 34654

Patrick P. Patangan
Akerman Senterfitt
50 N. Laura Street, Suite 2500
Jacksonville, FL 32202

Brad J. Patten
Smith, Gilliam, Williams & Miles, P.A.
P.O. Box 1098
Gainesville, GA 30503

Aaron D. Patton
Murray, Frank & Sailer, LLP
275 Madison Avenue
Suite 801
New York, NY 10016

Paul W. Carey, Esq.
Mirick O'Connell
100 Front Street
Worcester, MA  01608

Tax Commissioner of Paulding County
c/o Ed S Sell, III
P. O. Box 229
Macon, GA 31202-0229

Penman Plaza Associates, Ltd.

PepsiAmericas
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610

Armando Perez
Interamerican Plaza
701 S.W. 27th Avenue Suite 1205
Miami, FL 33135

Vikki Lynn Perkins
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Perlis-Ellin, LLC, successor in interest to
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Matthew Perret
c/o Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Robert Perry
Held & Israel
1301 Riverplace Blvd. Ste.# 1916
Jacksonville, FL 32207

Christian A Petersen
Gunster Yoakley & Stewart PA
500 East Broward Boulevard
Suite 1400
Fort Lauderdale, FL 33394

Edward J. Peterson III
Stichter, Riedel, Blain & Prosser, PA
110 East Madison Street, Suite 200
Tampa, FL 33602

Peyton C. Cochrane, Tax Collector for Tuscal
124 Courthouse
714 Greensboro Avenue
Tuscaloosa, AL 35401-1891

Pfizer Inc.
c/o Borges & Associates, LLC
575 Underhill Blvd.
Suite 110
Syosset, NY 11791

Pfizer Inc.
c/o Borges & Associates, LLC
575 Underhill Blvd.
Suite 110
Syosset, NY 11791

Pharmacare Health Services, Inc.
c/o Hurley Partin Whitaker
500 N. Harbor City Blvd., Suite D
Melbourne, FL 32935

Pharmacare Heath Services, Inc.

James Phillips

Phillips Edison & Company
c/o Daniel J. Flanigan, Esq.
Polsinelli Shalton Welte Suelthau
292 Madison Ave., 17th Fl.
New York, NY 10017

Pickens Nalley, LP
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

Piggly Wiggly Alabama Distributing Co., Inc.
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street
Suite 600
Jacksonville, FL 32202

Pilgrim's Pride Corporation

Pinellas County Tax Collector

Pines-Carter of Florida, Inc.
c/o Jonathan R. Williams, Esq.
Meland Russin et al.
200 S. Biscayne Blvd.
Ste 3000
Miami, FL 33131

Pinetree Partners LLC
113-A Bascom Court
Columbus, GA 31909

Pioneer Growers Cooperative

Sean Pittman
528 East Park Avenue
Tallahassee, FL 32301

Terrance Pitts
c/o Mark Hirsch
20801 Biscayne Blvd., Ste 400
Aventura, FL 33180

David L Pollack
Ballard Spahr Andrews & Ingersoll LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103

Pomenade Mall, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Geraldine E Ponto
Gibbons Del Deo Dolan Griffinger
One Riverfront Plaza
Newark, NJ 07102-5496

James H. Post
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202

Potter Square Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, GA 30326

Potter Square Associates
c/o Mitchell S. Rosen, Esq.
Rosen Law Group, LLC
950 E. Paces Ferry Road, Suite 3250
Atlanta, Georgia 30326

Jennifer A. Powers
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802

Precision Plumbing & Air, Inc.
c/o Carman Frank
P.O. Box 180279
Richland, MS 39218

Leanne McKnight Prendergast
Smith Hulsey & Busey
225 Water Street Suite 1800
Jacksonville, Fl 32202

Charles S Prentace
Norfolk City Attorney's Office
900 City Hall Building
Norfolk, VA 23510

Preston Oil Company, L.P.
Douglas B. Szabo, Esquire
P. O. Box 280
Fort Myers

Principal Life Insurance Company
c/o Duane Morris
200 South Biscayne Blvd.
Suite 3400
Miami, Fl 33131 usa

Principal Life Insurance Company
c/o Duane Morris LLP
Attention: Margery N. Reed, Esquire
Wendy M. Simkulak, Esquire
30 South 17th Street
Philadelphia, PA 19103-4196

David C Profilet
David C Profilet PA
Post Office Box 402768
Miami Beach, FL 33140-0768

Progress Energy Carolinas, Inc.

Progress Energy Florida, Inc.

Project Assistants, Inc.

Promenade Mall (E&A), LLC
1301Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Ruth Propp

Protection One
PO Box 740933
Dallas, TX 75374

Protective Life Insurance Company
P.O. Box 2606
Birmingham, AL 35202

Provender Hall, LLC
c/o Lynn Welter Sherman, Esquire
Hill Ward & Henderson, P.A.
P.O. Box 2231
Tampa, FL 33601-2231

Provender Hall, LLC
c/o Lynn Welter Sherman, Esquire
Hill, Ward & Henderson, P.A.
P.O. Box 2231
Tampa, FL 33601-2231

Prudential Insurance Company of America

Public Service of North Carolina

Publix Super Markets, Inc.
c/o William Knight Zewadski
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Publix Super Markets, Inc.
c/o William Knighrt Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Craig A Pugatch
Rice Pugatch Robinson and Schiller, PA
101 NE Third Avenue, Ste 1800
Fort Lauderdale, FL 33301

Nicholas V. Pulignano Jr.
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32201

Paul Pysczynski
Lancaster & Eure, PA
PO Drawer 4257
Sarasota, FL 34230

QVT Fund LP
c/o QVT Financial LP
527 Madison Avenue
8th Floor
New York, NY 10022

Quail Roost Assoc. Partnership

Qwest Communications Corporation

RLV Marketplace LP
Kupelian Ormond & Magy, P.C.
25800 Northwestern Hwy.
Suite 950
Southfield, MI 48075

RMC Property Group
C/o Dennis J. Levine
PO Box 707
Tampa, Fl 33601

RP Barren River, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

RX Solutions, Inc.
Attn: Jere Couch
111 Thomas Overby Dr.
Sharpsburg, GA 30277

Rachel E. Adams, Esq.
200 S. Orange Avenue
Suite 1220
Orlando, Florida 32801

Rex D. Rainach
3622 Government Street
Baton Rouge, LA 70806-5720

Ramco-Gershenson Properties, L.P.
Kupelian Ormond & Magy, P.C.
25800 Northwestern Hwy
Suite 950
Southfield, MI 48075

Randall A. Rios
700 Louisiana Ste 4600 Houston, Tx 77002

Peter J Rathwell
Snell & Wilmer LLP
One Arizona Center
400 East Van Buren
Phoenix, AZ 85004

Adam Ravin
Skadden Arps Slate Meagher & Flom, LLP
Four Times Square
New York, NY 10036

Eric T. Ray
Balch & Bingham, LLP
1901 Sixth Avenue North
Suite 2600
P.O. Box 3
Birmingham, AL 35201-0306

David Reddick
2323 Concilation Lane
Green Cove Springs, Fl 32043-9472

Redrock Capital Partners, LLC
111 S. Main Street
Suite C11
Box 9095
Breckenridge, CO 80424

Diane G. Reed
Reed and Reed
501 N. College Street
Waxahachie, TX 75165

Fannie and Ronny Reed

Jo Christi Reed
Sonnenschein Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020

Reed Smith LLP
Robert M. Marino, Esquire
1301 K St NW
1100 East Tower
Washington, DC 20005

Refron, Inc.

Jeffrey C. Regan
Regan Zebouni & Walker, P.A.
9905 St. Augustine Road, Ste 400
Jacksonville, FL 32257-8856

Regency Centers, L.P.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Regina Wedig
Bordelon & Theriot
1944 First St
Slidell, La. 70458

Russell L Reid
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, NY 10036

Steven J. Reisman
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

Revenue Management
One University Plaza
Suite 312
Hackensack, NJ 07601

Edwin G Rice
Glenn Rasmussen  Fogarty & Hooker PA
PO Box 3333
100 South Ashley Drive, Suite 1300
Tampa, FL 33601-3333

Jeffrey N. Rich
Kirkpatrick & Lockhart Nicholson Graham
599 Lexington Avenue
New York, NY 10022-6030

Michael L Rich
Dillon Bitar & Luther LLC
53 Maple Avenue
Post Office Box 398
Morristown, NJ 07963-0198

Rich-SeaPak Corporation
c/o James P. Smith
Arnall Golden Gregory LLP
201 Second Street, Suite 1000
Macon, GA 31201

Sarah Richardson
Pinellas County Attorney's Office
315 Court Street
Clearwater, FL 33756

Larry B Ricke
Leonard Street and Deinard
150 South Fifth Street
Suite 2300
Minneapolis, MN 55402

Craig P. Rieders
Genovese Lichtman Joblove & Battist
100 S.E. 2nd Ave., Suite 3600
Miami, FL 33131

Michael Riley
833 Baronne Street
New Orleans, LA 70113

Fred B. Ringel
Robinson Brog Leinwand Greene Genovese &
Gluck P.C.
1345 Avenue of the Americas 31st Floor
New York, NY 10105-0143

Anthony G. Ripepi
P.O. Box 545893
Surfside, FL 33154

River Oaks Partnership
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Riverdale Farms, Inc.
c/o Porzio, Bromberg & Newman,
100 Southgate Parkway
PO Box 1997
Morristown, NJ 07962

Willie Mae Rivers
374 Woodruff Rd.
Greenville, AL 36761

Riviana Foods, Inc.

Randy Roark
c/o Christie L. Dowling
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35203

Robert D. Wilcox
Wilcox Law Firm
10201 Centurion Parkway N., Suite 600
Jacksonville, FL 32256

Robert J. Dehney, Esquire
Morris, Nichols, Arsht & Tunnell LLC
on behalf of Project Assistants, Inc.
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899-1347

Michael Rodgers
2000 Pennsylvania Ave., NW
Washington, DC 20006-1888

Hazel Rogers
c/o Marvin S. Schulman
2800 Weston Road, Suite 201
Weston, FL 33331

John T Rogerson III
Volpe Bajalia Wickes Rogerson & Galloway
1301 Riverplace Boulevard
Suite 1700
Jacksonville, FL 32207

Ronald A. Katz Technology Licensing, L.P.

Adam L. Rosen
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Ninth Floor
Uniondale, NY 11533-3622

Avrum J. Rosen
Law Office of Avrum J. Rosen
38 New Street
Huntington, NY 11743

Mitchell S Rosen
Rosen Law Group LLC
950 East Paces Ferry Road
Suite 3250
Atlanta, GA 30326

Paul M Rosenblatt
Kilpatrick Stockton LLP
1100 Peachtree Street Northeast
Suite 2800
Atlanta, GA 30309-4530

Neal M. Rosenbloom
Finkel Goldstein Rosenbloom Nash LLP
26 Broadway
Suite 711
New York, NY 10004

Jay Rothlein
800 West Avenue
Suite C-1
Miami Beach, FL 33139

Fox Rothschild
13 East 37th Street
Suite 800
New York, NY 10016

Leonard Roundtree

Edward P Rowan
Kittrell & Rowan PC
Post Office Box 264
Mobile, AL 36601

J Casey Roy
McClain Leppert & Maney PC
South Tower Pennzoil Place
711 Louisiana Suite 3100
Houston, TX 77002

J. Casey Roy
McClain Leppert & Maney, P.C.
711 Louisiana, Suite 3100
South Tower, Pennzoil Place
Houston, TX 77002

Royal Oaks Brandon, LTD.

David S Rubin
Kantrow Spaht Weaver & Blitzer
Post Office Box 2997
Baton Rouge, LA 70821-2997

Robert B. Rubin
Burr & Forman LLP
420 North 20th Street Suite 3100
Birmingham, AL 35023

Rachel L Rubio
Markowitz Davis Ringel & Trusty PA
9130 South Dadeland Boulevard
Suite 1225
Miami, FL 33156

Shelley D Rucker
Miller & Martin
832 Georgia Avenue
Suite 1000
Chattanooga, TN 37402

Frederick F Rudzik
State of Florida, Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314

Donald Carl Rupprecht

Maura I Russell
Traub Bonacquist & Fox LLP
655 Third Avenue
21st Floor
New York, NY 10017

Russell Crossing Partners, LTD

Russell Reid

Russell Reid, Esq.
Heller Ehrman LLP
Times Square Tower
Seven Times Square
New York, New York 10036

Peter D. Russin
Meland, Russin & Budwick, P.A.
200 S. Biscayne Blvd Ste 3000
Miami, FL 33131-2305

S. C. Johnson & Son, Inc.

SASCO 1996-CFL Douglas Center Limited Partne
c/o LNR Partners, Inc.
1601 Washington Avenue
Suite 700
Miami Beach, FL 33139

SBC SOUTHWEST
PO BOX 981268
WEST SACRAMENTO, CA 95798

SBC SOUTHWEST
PO BOX 981268
WEST SACRAMENTO, CA 95798

SBM of Davie, Inc.
c/o Paul M. Renner, Esquire
233 E. Bay Street
Suite 901
Jacksonville, FL 32202

SC Westland Promenade LP
One North Clematis St
Suite 305
West Palm Beach, FL 33401

SES Group Miami Springs, Ltd.

SES Group Miami Springs, Ltd.
c/o Stutsman  & Thames, P.A.
ATTN: Bradley R. Markey, Esq.
121 W. Forsyth Street
Suite 600
Jacksonville, Florida 32202

SFP, LLC, a Virginia limited liability compa
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

SIMON PROPERTY GROUP, LP
Attn: Ronald M. Tucker, Esq.
115 West Washington Street
Indianapolis, IN 46204

SKS Properties, L.C.
c/o LaFleur Law Firm
P.O. Box 831128
St. Augustin, FL 32086

SOF Investments, LP
C/O MSD Capital, L.P.
645 Fifth Avenue, 21st Floor
Attn: Marc R. Lisker, Esq.
New York, NY 10022-5910

SPCP Group, LLC

Teresa Sadutto
1065 Avenue of the Americas, 18th Floor
New York, NY 10018

Byron L Saintsing
Post Office Box 26268
Raleigh, NC 27611

Anthony M Salzano
Pasco Co Board of County Commissioners
West Pasco Government Center
7530 Little Road, Suite 340
New Port Richey, FL 34654

San Angelo Texas WD, LP
a/f 1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210

San Angelo Texas WD, LP
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL  32210

Anthony F Sanchez
Law Offices of Anthony F Sanches PA
Alfred I Dupont Building
169 East Flagler Street
Suite 1500
Miami, FL 33131

Latasha Sanders

Sara Lee Bakery Group, a Division of Sara Le

Sara Lee Corporation

Sargento Foods, Inc.

Sarria Enterprises, Inc.

Saufley Field Partners, LTD

Henry J. Sawicki III
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Sawicki Realty Co.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Scana Energy Marketing, Inc.

Michael C. Scarafile
P.O. Box 1431
Charleston, SC 29402

Joey E Schlosberg
Benderson Development Company LLC
8441 Cooper Creek Boulevard
University Park, FL 34201

Michael M Schmahl
McGuire Woods LLP
77 West Wacker Drive
Suite 4100
Chicago, IL 60601

Schneider National, Inc.
c/o John A. Anthony, Esq.
201 N. Franklin Street
Suite 2200
Tampa, FL 33602

School Street Crossing, L.P.
c/o Jon E. Kane
P.O. Box 2854
Orlando, FL 32802

Schreiber Foods, Inc.
425 Pine Street
P.O. Box 19019
Green Bay, WI 54307-9010

Marvin S. Schulman
2800 Weston Road, Suite 201
Weston, FL 33331

Sarah L Schultz
Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX 75201

Scunci International Inc.
2200 Byberry Road
Hatboro, PA 19040

Sedgewick Claims Management Services, Inc.
P.O. Box 24787
Jacksonville, FL 32241-4787

Gregory J. Seketa
40/86 Advisorts Inc.
535 N. College Drive
Carmel, IN 46032

S. Stephen Selig III
c/o Alfred S. Lurey, Esq.
KILPATRICK STOCKTON LLP
1100 Peachtree Street, NE
Suite 2800
Atlanta, GA 30309-4530

Ed S. Sell III
Sell & Melton LLP
Post Office Box 229
Macon, GA 31202-0229

Selma Highway 80 Venture II Joint Venture
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202

Selma Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Selma Newspapers, Inc.
P.O. Box 611
Selma, Alabama  36702-0611

Sendero Commercial Investments - Park Place,
c/o Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX 75201

Sendero Commerical Investments - Park Place,
c/o Akin Gump Strauss Hauer & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX 75201

Sergeant's Pet Care Products

Amy L. Sergent
P.O. Drawer 4257
Sarasota, FL 34230

ServiceForce USA, LLC
c/o Robert C. Baldwin
45662 Terminal Drive
Dulles, VA 20166

David M. Sessums

Seven Springs Plaza, LLC

Michelle Severson

Marilyn Sevin

Shades Creek Partners

Joel M. Shafferman
40 Wall Street, 35th Floor
New York, NY 10005

Susan H Sharp
Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602

Shaun Kevin Johnson, et al

Mary Kay Shaver
Varnum Riddering Schmidt & Howlett LLP
Bridgewater Place
Post Office Box 352
Grand Rapids, MI 49501-0352

Shelby County Newspapers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Shelby County Newspapers, Inc.
Dept. 3353 P.O. Box 2153
Birmingham, Alabama  35287-3353

Andrew Howard Sherman
Sills Cummis Radin Tischman Epstein &
Gross
712 5th Avenue
20th Floor
New York, NY 10019

Lynn Welter Sherman
Hill Ward & Henderson
P.O. Box 2231
Tampa, Fl 33601

Shields Plaza, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

William H. Short
P.O. Box 11889
Columbia, SC 29211-1889

Bradley S Shraiberg
Kluger Peretz Kaplan & Berlin
20283 State Road 7
Suite 300
Boca Raton, FL 33498

R Scott Shuker
Gronek & Latham LLP
Post Office Box 3353
Orlando, FL 32802

Timothy P. Shusta
Phelps Dunbar LLP
100 S. Ashley Drive, Suite 1900
Tampa, FL 33602-5311

Shutts & Bowen LLP
c/o Andrew M. Brumby
P.O. Box 4956
Orlando, FL 32802-4956

James D. Silver
100 SE 2nd Street, Suite 4000
Miami, FL 33131

Michelle Silvera

Wendy M Simkulak
4200 One Liberty Place
Philadelphia, PA 19103-7396

Christopher Simmler

Maxine Simmons
P.O. Box 1356
Callahan, Fl 32011

c/o Alan M. Weiss Simon Property Group, L.P.
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

Debra Simpson

Stacey Simpson
1850 Borman Court
St. Louis, MO 63146

Sioux Honey Association
c/o LaFleur Law Firm
P.O. Box 861128
St. Augustine, FL 32086

Sirius Computer Solutions, Inc.
Cox Smith Matthews Incorporated
112 East Pecan Street, Suite 1800
San Antonio, TX 78205

Peter L. Slinn
Stoel Rives LLP
600 University Street
Suite 3600
Seattle, WA 98101

Thomas R. Slome
Scarcella Rosen & Slome LLP
333 Earle Ovington Boulevard
Suite 901
Uniondale, NY 11553

Aaron C Smith
Lord Bissell & Brook LLP
115 South LaSalle Street
Chicago, IL 60603

Smith Hulsey & Busey
225 Water Street
Suite 1800
Jacksonville, FL 32202

Smithfield Packing Company, Inc. and Gwaltne

Smithtown Bay LLC
Attn: Brian Naas
601 Carlson Pkwy #200
Minnetonka, MN 55305

Anthony J. Smits
Bingham McCutchen LLP
One State Street
Hartford, CT 06103

Richard G. Smolev
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022

Marc P. Solomon
Burr & Forman LLP
420 North 20th Street
Suite 3100
Birmingham, AL 35203

Richard Soloway
1043 SW 113th Terrace
Pembroke Pines, FL 33025

James E Sorenson
Williams Gautier Gwynn & DeLoach PA
Post Office Box 4128
Tallahassee, FL 32315

Sorrento Lactalis, Inc.

Rhysa G South
Henrico County Attorney's Office
Post Office Box 27032
Richmond, VA 23273-7032

South Carolina Electric & Gas Company

South Carolina Electric & Gas Company, SCANA
c/o Pitney Hardin LLP
P.O. Box 1945
Attn: Richard M. Met
Morristown, NJ 07962-1945

South Rockdale Associates, LLC

Southbrook Partners, LLC

Southeast Milk, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL 32802-3353

Southeast Milk, Inc.
c/o R. Scott Shuker
Gronek & Latham, LLP
P.O. Box 3353
Orlando, FL  32802-3353

Southeast Provisions, LLC
11 Task Industrial Court
Greenville, SC 29607

Southeast U.S. Retail Fund, L.P.
Douglas B. Szabo, Esquire
Henderson, Franklin, Starnes & Holt, P.A
P. O. Box 280
Fort Myers, FL 33902-0280

Southeast-Atlantic Beverage Corporation
Nelson Mullins Riley & Scarborough LLP
1320 Main St., 17th Floor (29201)
PO Box 11070
Columbia, SC 29211

Southeast-Atlantic Beverage Corporation
Nelson Mullins Riley & Scarborough LLP
1320 Main St., 17th Floor (29201)
PO Box 11070
Columbia, SC  29211

Southern Cleaning Services, Inc.

Southern Family Markets Acquisition LLC
Kilpatrick Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309

Southern Family Markets Acquisition LLC
Kilpatrick Stockton LLP
C/o Paul M. Rosenblatt
1100 Peachtree Street, Suite 2800
Atlanta, GA. 30309

Southern Gourmet Foods, Inc.
c/o Marc T. McNamee
Neal & Harwell, PLC
150 Fourth Avenue North
Suite 2000
Nashville, TN 37219

Southern Installations and Services, Inc.

Southern Pride Catfish d/b/a American Pride

Southern Pride Catfish, LLC, d/b/a American
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Southern Wine & Spirits of Florida and South

Southland-Arlington W.D. Delware Business Tr
c/o Edwin W. Held, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Southland-Crystal River W.D. Delaware Busine
Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd., Suite 1916
Jacksonville, Fl 32207

Southland-Mansfield W.D. Delaware Business T
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. Suite 1916
Jacksonville, FL 32207

Southland-Poinciana W.D. Delaware Business T
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Southland-Ponciana W.D. Delaware Businses Tr
c/o Edwin W. Held, Jr.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Southland-Waco W.D. Delaware Business Trust
c/o Edwin W. Held, Jr., Esq.
Held & Israel
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

Southmark Properties, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Southwestern Bell Telephone, LP
PO Box 981268
West Sacramento, CA 95798

Richard D. Sparkman
P.O. Box 1687
Angier, NC 27501

Specialty Brands LLP, now known as Windsor Q

Specialty Brands, L.P.

Karen K Specie
Scruggs & Carmichael, P.A.
Post Office Box 23109
One SE 1st Avenue
Gainesville, FL 32602

Karen K. Specie
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602

Arthur J Spector
Berger Singerman
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301

Spectrum Cauble Management LLC
Red Oak Shopping Center LLC
5871 Glenridge Drive
Suite 400
Atlanta, GA 30328

Spectrum investment Partners
c/o Jeffrey Schaffer
1250 Broadway, Suite 810
New York, NY 10001

Specturm Realty Advisors, Inc.
5871 Glenridge Drive
Sutie 400
Atlanta, GA 30328

Mark D. Speed
83 Maiden Lane
New York, NY 10038

Alex Spizz
Todtman Nachamie Spizz & Johns PC
425 Park Avenue
5th Floor
New York, NY 10022

Spring Hill Associates, Ltd.

Springdale Station Ltd.

Springs Corners, LLC

Springs Corners, LLC
926 Second Street, NE
Hickory, NC 28601

Thomas St Germain
John Haas Weinstein APLC
407 South Union
Opelousas, LA 70570

State of Florida-Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314-6668

David N Stern
Genovese Joblove & Battista, P.A.
200 East Broward Boulevard
Eleventh Floor
Fort Lauderdale, FL 33301

Ryan Stevens

Dorothy Stevens-Frickey

Don M Stichter
Stichter, Riedel, Blain & Prosser
110 East Madison Street, Suite 200
Tampa, FL 33602

Scott A. Stichter
Stichter, Riedel, Blain & Prosser
110 E. Madison Street, Suite 200
Tampa, FL 33602-4700

Stiles West Associates, Ltd.

Stirling Properties, Inc.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170

Susan F Stivers
Kentucky Department of Revenue
Post Office Box 5222
Frankfort, KY 40602-5222

Stockman & Nalley Partnership
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

James Stokes
7914 Hastings Street
Jacksonville, FL 32220

Stoltz Management of Delaware, Inc.

Philip D Storey
Alvarez Sambol Winthrop & Madson PA
Post Office Box 3511
Orlando, FL 32802

Sabrina L. Streusand
Hughes & Luce, LLP
111 Congress Avenue Suite 900
Austin, TX 78701

Stuart S. Golding Co.
c/o Lara Roeske Fernandez, Esquire
P.O. Box 1102
Tampa, FL 33601-1102

Debra Sudock
Kelley, Drye & Warren, LLP
101 Park Avenue
New York, NY 10178

Charles P Summerall IV
Buist Moore Smythe McGee PA
Post Office Box 999
Charleston, SC 29402

Jimmy Ray Summerlin Jr
Young Morphis Bach & Taylor LLP
Post Office Drawer 2428
Hickory, NC 28603

Sunkist Growers, Inc.

Sunrise Properties, LLC
1809 East Broadway Street
Suite 328
Oviedo, FL 32765

c/o Stuart M. Mapls Sunshine Mills, Inc.
Johnston, Moore, Maples & Thompson
400 Meridian St., Suite 301
Huntsville, AL 35801

Sunstate Equities, Inc.

Stephen B. Sutton
Lathrop & Gage, L.C.
2345 Grand Boulevard
Suite 2800
Kansas City, MO 64108-2612

Janice L. Swain
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802

Jennifer L. Swain
Alvarez, Sambol, Winthrop & Madson, P.A.
c/o Philip D. Storey, Esquire
P.O. Box 3511
Orlando, FL 32802

Douglas B Szabo
Henderson, Franklin, Starnes & Holt PA
PO Box 280
Ft. Myers, FL 33902

T. David Mitchell

TA Cresthaven, LLC
c/o Held & Israel
1301 Riverplace Blvd #1916
Jacksonville, FL 32207

c/o Held & Israel TA Cresthaven, LLC
1301 Riverplace Blvd #1916
Jacksonville, FL 32207

TA/Western, LLC

TA/Western, LLC
c/o Held & Israel
1301 Riverplace Blvd #1916
Jacksonville, FL 32207

THC, LLC
c/o Christie L. Dowling
1901 Sixth Avenue North, Ste. 2600
Birmingham, AL 35203 US

TRM Corporation
5208 N.E. 122nd Avenue
Portland, OR 97230-1074

TSO Volusia, LLC
c/o Arnall Golden Gregory LLP
J. Hayden Kepner
171 17th St. NW
Suite 2100
Atlanta, GA 30363

Joel L. Tabas
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919
Miami, FL 33131

Tina M Talarchyk
Hodgson Russ LLP
1801 North Military Trail
Suite 200
Boca Raton, FL 33431

Tallapoosa Publisher, Inc.
P.O. Box 999
Alexander City, AL  35011-0999

Tallapoosa Publishers, Inc.
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

Tampa Electric Company

Tampa Electric Power

Gene B Tarr
Blanco Tackabery Combs & Matamoros PA
Post Office Drawer 25008
Winston-Salem, NC 27114-5008

Tatone Properties of Florida, Inc.
100 Wallace Ave.
Suite 111
Sarasota, FL 34237

Tax Collector Seminole County

Tax Commissioner of Paulding County, Georgia
c/o Ed S. Sell, III
P. O. Box 229
Macon, Georgia  31202-0229

Ted Glasrud Associates of Deland, FL, Inc.
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Ted Glasrud Associates of Deland, FL, Inc.
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Telfair-Perlis, LLP, successor in interest t
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Tennessee Department of Commerce and Insuran
Division of Consumer Affairs
c/o Tennessee Attorney General's Of
P.O. Box 20207
Nashville, TN 37202

Teresita Blanco, Robert Brooks, Ofelia Calle

Terranova Corporation
c/o Karen K. Specie, Esquire
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602 US

Betty Terrell
c/o Matt Abbott
1609 Cogswell Avenue
Pell City, AL 35125

Richard R Thames
Stutsman Thames & Markey, P.A.
50 N Laura St Ste 1600
Jacksonville, FL 32202-3614

The Atlanta Journal and Constitution
72 Marietta Street, NW
Atlanta, GA 30302

The B&F Systems, Inc.
c/o Hance Scarborough, et al.

The Chattanooga City Treasurer
c/o Kenneth O. Fritz
801 Broad Street, Suite 400
Chattanooga, TN 37402

The City of Ocala, Florida dba Ocala Electri
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202

The Clanton Advertiser
c/o W. Marcus Brakefield, Esq.
P.O. Box 2427
Tuscaloosa, AL 35403-2427

The Clorox Sales Co.

The Coca-Cola Company
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

The Coca-cola Company
P.O. Box 1734
Atlanta, GA 30301

The Dannon Company, Inc.

The Dial Corporation
Snell & Wilmer LLP
c/o Peter J. Rathwell, Esq.
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202

The Great Fish Company, LLC

The Market at Byram
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

The Market at Byram, LLC
c/o Adam N. Frisch, Esq.
1301 Riverplace Blvd., Suite 1916
Jacksonville, FL 32207

The Market at Byram, LLC
c/o Bennett Lotterhos, et al.
P.O. Box 98
Jackson, MS 39205

The Market at Byram, LLC
c/o Bennett, Lotterhos, Sulser & Wilson,
188 E. Capitol Street, Suite 1400
Jackson, Mississippi 39205

The Morgran Company

The Paul Revere Life Insurance Company
c/o UnumProvident
2211 Congress Street, C244
Portland, ME 04122
Attn: Shelley Stuart Carvel
Portland, ME 04122

The Pelican Group, Inc.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170

The Pepsi Bottling Group
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610

The Proctor & Gamble Distributing Co.

The Prudential Company of America
1301 Riverplace Blvd. 1916
Jacksonville, Fl 32207

The Prudential Insurance Company of America

The Quaker Oats Company

The Ronald Benderson 1995 Trust and The Bend

The Ronald Benderson 1995 Trust and The Bend
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

The Sembler Company

The Silver Companies

The Smithfield Packing Company, Inc., Gwaltn


The Wackenhut Corporation
Neal D. Colton, Esquire
Cozen O'Connor
1900 Market Street
Philadelphia, PA 19103

Diana M. Thimmig
Roetzel & Andress
1375 East Ninth Street
One Cleveland Ctr Ninth Floor
Cleveland, OH 44114

Thomas R. Lehman, P.A.
1441 Brickell Avenue
15th Floor
Miami
FL
33131


Thomas R. Lehman, P.A.
Tew Cardenas LLP
1441 Brickell Avenue
15th Floor
Miami, FL  33131

Judy D Thompson
301 S. College Street, Ste 2300
Charlotte, NC 28202

Mark A. Thompson
1300 Commerce Drive, 5th Floor
Decatur, GA 30030


Three Meadows Plaza Partnership
c/o Edward A. Van Gunten
6545 West Central Ave.
Toledo, OH 43617-1034

Thrivent Financial for Lutherans
Foley and Mansfield PLLP
250 Marquette Avenue Suite 1200
Minneapolis, MN 55401

Janet H. Thurston
Cohen & Thurston, P.A.
1723 Blanding Blvd Suite 102
Jacksonville, FL 32210


Tiger Crossing, W.D., an Alabama General Par

Tiger Crossing, an Alabama General Partnersh

Timberlake Station Limited Liability Corpora


David Timmons

David Timmons

Tip Top Canning Company, Inc.


Kyle Todd

Laura L. Torrado
Bear, Stearns & Co
383 Madison Avenue 8th Floor
New York, NY 10179

Tower Center Associates, Ltd.
c/o Foley & Lardner LLP
P.O. Box 240
Jacksonville, FL 32202


Town 'N Country Realty of Easley, Inc.
c/o Jean Winborne Boyles
P.O. Box 1776
Raleigh, NC 27602

Town 'N Country of Easley, Inc.
DLA Piper Rudnick Gray Cary US LLP
c/o Mark J. Friedman
6225 Smith Avenue
Baltimore, MD 21209

Town of Vinton


Trade-Debt.net
PO Box 1487
West Babylon, NY 11704

Eddie Traffica
c/o Roger D. Burton
1905 14th Avenue South
Birmingham, AL 35205

Kristen F Trainor
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO 64108-2613


Transamerica Life Insurance Company
c/o Bill Sindlinger, VP & Counsel
AEGON USA Realty Advisors, Inc.
4333 Edgewood Road N.E.
Cedar Rapids, IA 52499-5220

Transamerica Life Insurance Company
c/o Bill Sindlinger, V.P. & Counsel
AEGON USA Realty Advisors, Inc.
4333 Edgewood Road N.E.
Cedar Rapids, IA  52499-5220

Treasure Coast Plaza Development Joint Ventu
c/o James P.S. Leshaw
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Fl 33131 usa

City of Norfolk Treasurer
P.O.Box 3215
Norfolk, VA 23514

Tree of Life, Inc.

Ronald M Tucker
Simon Property Group
115 West Washington Street
Indianapolis, IN 46204

Tunica Village Partnership
c/o Ralph E. Hood
2111 Quail Run Drive
Baton Rouge, LA 70802

Turney Dunham Plaza Partners Limited Partner
Turney Dunham Plaza Partners
5277 State Road
Parma, OH 44134

Turney Dunham Plaza Partners Limited Partner
Turney Dunham Plaza Partners
5277 State Road
Parma, OH 44134

Jasmine Tyler

TypeWrite Word Processing Service
356 Eltingville Boulevard
Staten Island, NY 10312

U.S. Bank National Association, as Indenture
c/o David E. Lemke
Waller Lansden Dortch & Davis,
511 Union Street, Ste
Nashville, TN 37219

USPG Portfolio II, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

Harran E Udell
Morgan Colling & Gilbert
P O Box 4979
Orlando, FL 32802-4979

UniCru, Inc.
c/o Stoel Rives LLP
Peter L. Slinn, Esq.
600 University Street
Suite 3600
Seattle, WA 98101

United States Trustee - JAX
135 W. Central Blvd., Suite 620
Orlando, FL 32801

United States of America

United Stationers Supply
c/o Financial Adjustment Service, Inc.
4010 Dupont Circle, Ste 401
Louisville, KY 40207

United Sugars Corporation
c/o Leonard Street and Deinard
150 S. 5th St., S. 2300
Minneapolis, MN 55402

Raymond J. Urbanik
Munsch Hardt Kopf & Harr, P.C.
1445 Ross Avenue
Suite 4000
Dallas, TX 75202

VICORP Restaurants, Inc.
c/o Kent Collard
400 West 48th Avenue
Denver, CO 80216

VOW, LLC
c/o Clyde Ellis Brazeal III
Walston, Wells, Anderson & Birchall LLP
1819 5th Avenue North
Suite 1100
Birmingham, AL 35203

VR Global Partners

Christian E. Valdivia

Valleydale Associates, Inc.
c/o Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202

Valrico Partners, LP, Ltd.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Van Hoekelen Greenhouses, Inc.
Route 309
P.O. Box 88
McAdoo, PA 18237-0088

Various Creditors

Lori V. Vaughan
Foley & Lardner
P.O. Box 3391
Tampa, FL 33601

Cynthia Vaughn

Ventures, LLC
c/o Alan M. Weiss
Holland & Knight LLP
50 North Laura Street
Suite 3900
Jacksonville, FL 32202

Jay B Verona
Verona Law Group, P.A.
7235 First Avenue South
St. Petersburg, FL 33707

Vertis, Inc.
Luke Brandonisio
250 West Pratt Street
PO Box 17102
Baltimore, MD 21297

Vertis, Inc.
Luke Brandonisio
250 West Pratt Street
PO Box 17102
Baltimore, MD  21297

Vestcom New Century LLC

Victory Investments, Inc.

Victory Real Estate Investments, LLC

Victory Wholesale Grocers, Inc.

Vikki Lynn Perkins
c/o Craig I. Kelley, Esquire
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Villa Rica Retail Properties, L.L.C.

Virginia Electric and Power Company, d/b/a D

Vogel and Vogel
c/o Karen K. Specie, Esq.
Scruggs & Carmichael, P.A.
Post Office Box 23109
Gainesville, FL 32602

Vera Volovecky

W.D. Marianna Portfolio, LP. W.D. Milton Por

W.P. Produce Corp.
c/o Allan C. Watkins
707 N. Franklin St.
Suite 750
Tampa, FL 33602

W.T.H., II, LLC
2405 West Broad St
Suite 200
Athens, GA 30606

W.T.H., II, LLC
2405 West Broad St
Suite 200
Athens, GA  30606

W.T.H., II, LLC
2405 West Broad Street
Suite 200
Athens, GA  30606

WBFV, Inc.
Post Office Box 20983
Winston-Salem, NC 27120-0983

WD Hillard LC

WD Hillard LLC

WD Jacksonville FL, LLC
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210

WD Westminster SC, LLC
a/f Janet H. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL 32210

WD Westminster SC, LLC
a/f Janet T. Thurston
1723 Blanding Blvd, Suite 102
Jacksonville, FL  32210

WRI Texla LLC
c/o Edwin W. Held, Jr., Esquire
1301 Riverplace Blvd. 1916
Jacksonville, FL 32207

Wachovia Bank, N.A., as special servicer
c/o Bingham McCutchen LLP
Attn: Anthony Smits/Michael Brown
One State Street
Hartford, CT 06103

Wachovia Bank, National Association

Wachovia Bank, National Association
c/o Betsy C. Cox
c/o Robert T. Hyde, Jr.
Rogers Towers, P.A.
1301 Riverplace Blvd., Suite 1500
Jacksonville, FL  32207

Euna Walker

Wanda Borges
Borges & Associates, LLC
575 Underhill Blvd., Suite 110
Syosset, NY 11791

David H Wander
Wander & Associates PC
641 Lexington Avenue
21st Floor
New York, NY 10021

Richard Whitney Ward
2527 Fairmount Street
Dallas, TX 75024

Michael D. Warner
Warner, Stevens & Doby, L.L.P.
1700 City Center Tower II
Fort Worth, TX 76102

Warren Oil Company

Allan C Watkins
Watkins Law Firm, PA
707 N Franklin Street, Suite 750
Tampa, FL 33602

Watkins Investments LP


Waynesville Shopping Center LLC

Waynesville Shopping Center, LLC
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

Weavers Corner JT Venture


Webb Seafood, Inc.
c/o Jerry W. Gerde, Esq.
239 E. 4th St.
Panama City, FL 32401

Webb's Seafood, Inc.
c/o Jerry W. Gerde, Esq.
239 E 4th St.
Panama City, FL  32401

Webb/Lexington Ventures No. 108, LTD
c/o Fowler, Measle &Bell, LLP
300 West Vine Street, Suite 600
Lexington, KY 40507-1660


Webber Commercial Properties, LLC
c/o William Knight Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Webber Commercial Properties, LLC
c/o William Knight Zewadski, Esquire
Trenam, Kemker
P.O. Box 1102
Tampa, FL 33601-1102

Weddington Associates


Regina Wedig
Bordelon & Theriot
1944 First Street
Slidell, LA 70458

Leslie G Weeks
Helmsing Leach Herlong Newman & Rouse
Post Office Gox 2767
Mobile, AL 36652

Alexander M. Weinberg
9130 South Dadeland Blvd.
Two Datran Center, Suite 1609
Miami, FL 33156


Weingarten Realty Investors

Alan M. Weiss
Holland & Knight LLP
50 North Laura St., Suite 3900
Jacksonville, FL 32202

George Werner
c/o Michael D. Riley
833 Baronne Street
New Orleans, LA 70113


Margaret R Westbrook
Kennedy Covington Lobdell & Hickman LLP
4350 Lassiter at North Hills Ave., #
P.O. Box 17047
Raleigh, NC 27619-7047

Western Union Financial Services, Inc.
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610

Westfork Tower LLC


Westfork Tower LLC
c/o Thomas R. Lehman, Esq.
1441 Brickell Avenue, 15th Floor
Miami, FL  33131

Westgate Square, LLC
c/o Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Fl 33131 usa

Westland Plaza Associates, L.P.
c/o J. David Forsyth
Sessions, Fishman & Nathan, L.L.P
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170


Weston Road Shopping Center
c/o Karen K. Specie. Esq.
Scruggs & Carmichael, P.A.

Westside City, Inc.
1301 Riverplace Blvd.
Suite 1916
Jacksonville, FL 32207

David B. Wheeler
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828


Stephen D Wheelis
Wheelis & Rozanski
Post Office Box 13199
Alexandria, LA 71315-3199

Hurley Partin Whitaker
Hurley Partin Whitaker PA
500 North Harbor City Boulevard
Suite D
Melbourne, FL 32935

Howard White
c/o Melissa H. Andrade
P.O. Box 1869
Ocala, FL 34478

| | | |
|---|---|---|
| Mike White<br>214 St. James Ave.<br>Goose Creek, SC 29445 | William Douglas White<br>McCarthy & White PLLC<br>8180 Greensboro Drive<br>Suite 875<br>McLean, VA 22102 | Wigington Fire Systems<br>c/o Philip E. Streetman<br>255 Primera Blvd., #230<br>Lake Mary, FL 32746 |
| Robert D Wilcox<br>Wilcox Law Firm<br>6817 Southpoint Parkway Suite 1302<br>Jacksonville, FL 32216 | Wilcox Law Firm<br>6817 Southpoint Parkway, Suite 1302<br>Jacksonville, FL 32216 | John J. Wiles<br>Wiles & Wiles<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta, GA 30060-7946 |
| William J. Wade and Wilmington Trust Co. as<br>c/o Edwin W. Held, Jr.<br>Held & Israel<br>1301 Riverplace Blvd., Suite 1916<br>Jacksonville, FL 32207 | William J. Wade and Wilmington Trust Co. as<br>Edwin W. Held, Jr., Esquire<br>1301 Riverplace Blvd. 1916<br>Jacksonville, FL 32207 | William J. Wade and Wilmington Trust Co. as<br>c/o Edwin W. Held, Jr., Esquire<br>1301 Riverplace Blvd. 1916<br>Jacksonville, FL 32207 |
| William J. Wade and Wilmington Trust Co. as<br>c/o Edwin W. Held, Jr.<br>Held & Israel<br>1301 Riverplace Blvd., Suite 1916<br>Jacksonville, fl 32207 | William J. Wade and Wilmington Trust Co. as<br>c/o Edwin W. Held, Jr., Esq.<br>1301 Riverplace Blvd., Suite 1916<br>Jacksonville, FL 32207 | Amy Pritchard Williams<br>Kennedy Covington Lobdell & Hickman LLP<br>214 North Tryon Street<br>47th Floor<br>Charlotte, NC 28202 |
| Williams Mullen Hofheimer Nusbaum | Wilmington Trust Co. as Trustee of Southland<br>c/o Edwin W. Held, Jr.<br>Held & Israel<br>1301 Riverplace Blvd., Suite 1916<br>Jacksonville, FL 32207 | Wilmington Trust Co. as Trustee of Southland<br>c/o Edwin W. Held, Jr., Esquire<br>1301 Riverplace Blvd., Suite 1916<br>Jacksonville, FL 32207 |
| Wilmington Trust Co. as Trustee of Southland<br>1301 Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 | Wilmington Trust Co. as Trustee of Southland<br>c/o Edwin W. Held, Jr., Esquire<br>1301 Riverplace Blvd. 1916<br>Jacksonville, FL 32207 | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, DE 19890 |
| Windsor Station Limited Liability Company | Lila Susan Winebarger<br>Farah & Farah<br>10 West Adams Street<br>Jacksonville, FL 32202 | Winn Dixie Green Cove Trust<br>1301 Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 |
| Winn Dixie Jacksonville Trust<br>1301Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 | Winn Dixie Pasco Trust<br>1301 Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 | Winn-Dixie Stores, Inc<br>5050 Edgewood Court<br>Jacksonville, FL 32254-3699 |
| Winn-Dixie Tampa Trust<br>1301 Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 | Steven R Wirth<br>Kaye Scholer LLP<br>425 Park Avenue<br>New York, NY 10022 | Wolfchase Associates, LLC |
| Woodbury Plaza, LLC<br>1301 Riverplace Blvd.<br>Suite 1916<br>Jacksonville, FL 32207 | Woodland Hartford Associates, LLC | Woolbright/SSR Marketplace, LLC<br>c/o Richard H. Malchon, Jr., Esq.<br>Ruden, McClosky, Smith, et al<br>401 E. Jackson Street<br>Suite 2700<br>Tampa, FL 33602 |

World Fitness
c/o Cliff Block
214 St. James Ave.
Goose Creek, SC 29445

Frank J. Wright
Hance Scarborough Wright Ginsberg
& Brusilow, LLP
14755 Preston Road # 600
Dallas, TX 75254

Robert L Wunker
Rutherford Mulhall, PA
2600 N Military Trail
4th Floor
Boca Raton, FL 33431-6348

Wye Partners, LTD

Xerox Capital Services, LLC

Yakima Roche Fruit Sales, LLC

John A Yanchek
2 N Tamiami Trail #303
Sarasota, Fl 34236

Bennett V. York
1301 Riverplace Blvd. Suite 1916
Jacksonville, FL 32207

York, Bennett V.
Bennett, Lotterhos, et al.
P.O. Box 98
Jackson, MS  39205

York, Bennett V.
c/o Bennett, Lotterhos, Sulser & Wilson,
188 E. Capitol Street, Suite 1400
Jackson, Mississippi  39205

Eugene Yung
75 Cedar Heights Lane, Unit 4-A
Camdenton, MO 65020

Baxley Zamagias
c/o Ronald B. Cohn, Esq.
P.O. Box 3424
Tampa, FL 33601-3424

William Knight Zewadski
Trenam, Kemker, Scharf, Barkin, et al
P.O. Box 1102
Tampa, FL 33602

Robert Zimmerman
PO Box 622
Old Town, FL 32241-4787

Brian D Zinn
Goldstein Buckley Cechman Rice & Purtz
Post Office Box 2366
Fort Myers, FL 33902-2366

Scott A. Zuber
Pitney Hardin Kipp & Szuch, LLP
200 Campus Drive
Florham Park, NJ 07932-0950

Zubi Advertising Services, Inc.
355 Alhambra Circle
10th Floor
Coral Gables, FL 33134

hussman corporation
c/o Andrew M. Brumby
300 South Orange Avenue
Suite 1000
P.O.Box 4956
Orlando, Fl 32802-4956

paul vernon macon
c/o Friedline & McConnell, P.A.
1756 University Blvd S.
Jacksonville, FL 32216

paul vernon macon
c/o Friedline & McConnell P.A.
1756 University Blvd S.
Jacksonville, FL 32216

End of Label Matrix
Total addresses 1609