**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached Second Interim Application for Allowance of Fees and Expenses for Deloitte Financial Advisory Services LLP, for the period from June 1, 2006 through September 30, 2006.

Dated:  November 20, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
       D. J. Baker
       Sally McDonald Henry
       Rosalie Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
       Stephen D. Busey
       James H. Post
       Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

00550192

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**SUMMARY SHEET ACCOMPANYING SECOND INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Time Period for Current Interim Application: | June 1, 2006 through September 30, 2006 |
| Authorized to Provide Services to: | Winn-Dixie Stores, Inc., et al. |
| Current Interim Application: | Fees Incurred: $333,918.25<br>Expenses Requested: $14,049.96 |
| Prior Interim Application: | Fees Incurred: $182,716.45<br>Expenses Requested: $14,425.68 |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors.[1] | ) | Jointly Administered |

**SECOND INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND**
**EXPENSES OF DELOITTE FINANCIAL ADVISORY SERVICES LLP TO**
**PROVIDE FRESH-START ACCOUNTING SERVICES TO THE DEBTORS FOR**
**THE PERIOD FROM JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

TO:    THE HONORABLE JERRY A. FUNK
       UNITED STATES BANKRUPTCY JUDGE

Deloitte Financial Advisory Services LLP ("Deloitte FAS") hereby applies to this

Court for Allowance of Fees and Expenses of Deloitte FAS as providers of fresh start

accounting services to the Winn-Dixie Stores, Inc., et al. (the "Debtor"), for the period

from June 1, 2006 through September 30, 2006, pursuant to §§11 U.S.C. 330 and 331,

Fed.R.Bankr Pro 2016. In support of this Application, Deloitte FAS states:

**Background**

1.    On February 21, 2005, the Debtor filed voluntary petitions for reorganization

relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330 as

amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the

Southern District of New York (the "New York Court"). By Order dated April 13, 2005,

the New York Court transferred venue of these cases to this Court. Any orders entered by

---

[1]  In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

the New York Court remain in full force and effect before this Court, unless otherwise ordered by this Court. These cases are jointly administered for procedural purposes only.

2.      The Debtor continues to manage and operate their business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

3.      On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee) was appointed to serve in these cases pursuant to Bankruptcy Code §1103.

4.      On April 18, 2006, Debtor's counsel filed an application for authority to employ Deloitte FAS as providers of fresh start accounting services to the Debtor.

5.      On May 4, 2006, the Court authorized the employment of Deloitte FAS as providers of fresh start accounting services to the Debtor nunc pro tunc to March 14, 2006.

6.      Under §§ 330 and 331 of the Bankruptcy Code, Deloitte FAS is entitled to "reasonable compensation for actual, necessary services" and reimbursement for actual and necessary expenses.

7.      Deloitte FAS has been providing professional services to the Debtor since March 14, 2006 and, pursuant to the *Final Order Approving Interim Compensation Procedures For Professionals*, on July 21, 2006, Deloitte FAS filed its First Interim Fee Application for Allowance of Fees and Expenses for the first interim period from March 14, 2006 through May 31, 2006 (the "First Fee Application").

8.      On August 10, 2006, Judge Funk signed an Order approving Deloitte FAS' First Fee Application, subject to condition, which is the report of Stuart, Maue, Mitchell & James, Ltd. (the "Fee Examiner").

9.      On September 22, 2006, the Fee Examiner filed its final report regarding Deloitte FAS' First Fee Application.

10.     On October 5, 2006, Deloitte FAS filed its response to the final report of the Fee Examiner.

11.     With respect to the second interim period from June 1, 2006 through September 30, 2006, Deloitte FAS filed four (4) monthly statements requesting a total of $333,918.25 in professional fees and $14,049.96 in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from June 1, 2006 through June 30, 2006 | $128,725.50 | $7,552.51 |
| For the period from July 1, 2006 through July 31, 2006 | 57,073.10 | 4,678.78 |
| For the period from August 1, 2006 through August 31, 2006 | 69,396.60 | 1,043.99 |
| For the period from September 1, 2006 through September 30, 2006 | 78,723.05 | 774.68 |
| TOTAL for the Second Interim Period | **$333,918.25** | **$14,049.96** |

12.     Of the $333,918.25 in professional fees for this second interim period, $267,134.6, representing 80% of the fees for the months of June 1, 2006 through September 30, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals. Deloitte FAS has received payments in the amount of $148,638.88 in professional fees earned for this second interim period.

13.     Of the $14,049.96 in expenses incurred for this second interim period, $14,049.96, representing 100% of the expenses for the months of June 1, 2006 through September 30, 2006, no longer remains within the 20 day mandated period of review for

the monthly fees and expenses of case professionals. Deloitte FAS has received payments

in the amount of $ 12,231.29 in expenses incurred for this second interim period.

14.     Attached hereto as **Exhibit A** is a summary of time by individual.

15.     Attached hereto as **Exhibit B** is a narrative description of the services

rendered in the period covered by this application.

16.     Attached hereto as **Exhibit C** is a summary of the time by matter category

incurred during the period covered by this application.

17.     Attached hereto as **Exhibit D** are the time details indicating the date,

responsible individual, matter category, time, rate, and fees earned for the period covered

by the application.

18.     Attached hereto as **Exhibit E** are the expenses incurred by Deloitte FAS for

the period covered by the application.

19.     All professional services for which compensation is being sought in this

application were performed solely for and on behalf of the Debtor.

20.     Some services incidental to the tasks performed by Deloitte FAS in these

Chapter 11 cases may be performed by personnel employed by or associated with

affiliates of Deloitte FAS, including Deloitte and Touche LLP. The fees and expenses

with respect to such services, if any, are included in the fee applications of Deloitte FAS.

Deloitte FAS has no agreement to share its revenues from the services for which it has

been retained with any nonaffiliated entity.

21.     WHEREFORE, Deloitte FAS requests that this Court (i) enter an Order awarding Deloitte FAS fees in the amount of $333,918.25 and expenses of $14,049.96 for a total amount of $ 347,968.21 in connection with services rendered to the Debtor for the period from June 1, 2006 through September 30, 2006, and (ii) grant such other relief as is just and necessary.

Dated: November 17, 2006

Deloitte Financial Advisory Services LLP

BY: /s/ Kirk Blair

Kirk Blair
Partner

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

## ORDER APPROVING SECOND INTERIM APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006)

These cases came before the Court upon the application dated November __, 2006 (the "Second Application") of Deloitte Financial Advisory Services LLP ("Deloitte FAS") for an order under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered on behalf of the Debtors in the amount of $333,918.25, and authorizing payment of compensation not previously received, and (ii) allowing actual, necessary expenses incurred in connection with the rendition of such professional services in the amount of $14,049.96, and authorizing reimbursement of expenses not previously received, for the period from June 1, 2006 through September 30, 2006 (the "Application Period"). A hearing on the Second Application was held on _____, 2006. The Court has read the Second Application, considered the representations of counsel and has determined that notice of the Second Application was good and sufficient under the circumstances and that no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.     The Second Application is granted.

2.     The fees earned and the expenses incurred during the Application Period, as set forth in the Second Application, are approved and allowed.

3.     The Debtors are authorized and directed to pay to Deloitte FAS (to the extent not previously paid) the sums of: (i) $333,918.25, representing fees earned during the Application Period and (ii) $14,049.96, representing expenses incurred during the Application Period.

4.     The relief granted in this Order is without prejudice to the rights of Deloitte FAS to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during the Application Period for which approval has not previously been sought and denied, upon application to this Court.

5.     All interim fees and expenses are subject to final review and no determination is made as to reasonableness. To the extent the estates become administratively insolvent, interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.


Dated this _____ day of _____, 2006 in Jacksonville, Florida

                                          _____
                                          Jerry A. Funk
                                          United States Bankruptcy Judge

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 6/1/06 - 6/30/06**

| Names Of Professionals/ Paraprofessionals | Rates | Hours | Total @ 100% | Total @ 80% |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $    625.00 | 41.3 | $    25,812.50 | $    20,650.00 |
| | | | | |
| **Director** | | | | |
| SASSO, ANTHONY V | $    725.00 | 46.0 | 33,350.00 | 26,680.00 |
| | | | | |
| **Senior Manager** | | | | |
| ADAMS, KEITH E | $    520.00 | 30.5 | 15,834.00 | 12,667.20 |
| O'NEILL, NANCY KESMODEL | $    520.00 | 105.1 | 54,652.00 | 43,721.60 |
| | | | | |
| **Manager** | | | | |
| PETERSON, JOHN D G | $    448.00 | 0.4 | 179.20 | 143.36 |
| | | | | |
| **Senior/Senior Consultant** | | | | |
| GRONBERG, CINDY L | $    336.00 | 0.3 | 100.80 | 80.64 |
| FERNICOLA, JENNIFER A | $    336.00 | 37.5 | 12,600.00 | 10,080.00 |
| | | | | |
| **Staff/Consultant** | | | | |
| MASHBURN, MATTHEW JAMES | $    268.00 | 4.0 | 1,072.00 | 857.60 |
| | | | | |
| | | 265.1 | 143,600.50 | 114,880.40 |
| | | | | |
| LESS:  Travel Time @ 50% | | | (14,875.00) | (11,900.00) |
| | | | | |
| **Subtotal** | | | 128,725.50 | 102,980.40 |
| | | | | |
| PLUS: Total Expenses (6/1/06 - 6/30/06) | | | | 7,552.51 |
| | | | | |
| **Total Due** | | | $    128,725.50 | $    110,532.91 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 7/1/06 - 7/31/06**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | Total @ 100% | Total @ 80% |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $    625.00 | 3.3 | $    2,062.50 | $    1,650.00 |
| **Director** | | | | |
| SASSO, ANTHONY V | 725.00 | 24.6 | 17,835.00 | 14,268.00 |
| **Senior Manager** | | | | |
| ADAMS, KEITH E | 520.00 | 17.1 | 8,892.00 | 7,113.60 |
| O'NEILL, NANCY KESMODEL | 520.00 | 20.1 | 10,452.00 | 8,361.60 |
| **Manager** | | | | |
| LEE, JOHNNY J | 448.00 | 16.7 | 7,481.60 | 5,985.28 |
| STEMPLE, JEFFREY J | 448.00 | 1.0 | 448.00 | 358.40 |
| **Senior/Senior Consultant** | | | | |
| FERNICOLA, JENNIFER A | 336.00 | 33.5 | 11,256.00 | 9,004.80 |
| **Staff/Consultant** | | | | |
| MASHBURN, MATTHEW JAMES | 268.00 | 15.5 | 4,154.00 | 3,323.20 |
| | | 131.8 | 62,581.10 | 50,064.88 |
| LESS: Travel Time @ 50% | | | (5,508.00) | (4,406.40) |
| **Subtotal** | | | 57,073.10 | 45,658.48 |
| PLUS: Total Expenses (7/1/06 - 7/31/06) | | | | 4,678.78 |
| **Total Due** | | | $    57,073.10 | $    50,337.26 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 8/1/06 - 8/31/06**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | Total @ 100% | Total @ 80% |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $      625.00 | 0.5 | $        312.50 | $        250.00 |
| PIGHINI, MARK | 625.00 | 0.9 | 562.50 | 450.00 |
| | | | | |
| **Director** | | | | |
| SASSO, ANTHONY V | 725.00 | 6.0 | 4,350.00 | 3,480.00 |
| | | | | |
| **Senior Manager** | | | | |
| ADAMS, KEITH E | 520.00 | 16.9 | 8,788.00 | 7,030.40 |
| O'NEILL, NANCY KESMODEL | 520.00 | 19.7 | 10,244.00 | 8,195.20 |
| SOLOMON, JOHN B | 520.00 | 1.8 | 936.00 | 748.80 |
| | | | | |
| **Manager** | | | | |
| LEE, JOHNNY J | 448.00 | 13.3 | 5,958.40 | 4,766.72 |
| STEMPLE, JEFFREY J | 448.00 | 15.1 | 6,764.80 | 5,411.84 |
| PURI, NICOLE DENISE | 448.00 | 3.9 | 1,747.20 | 1,397.76 |
| PETERSON, JOHN D G | 448.00 | 0.8 | 358.40 | 286.72 |
| | | | | |
| **Senior/Senior Consultant** | | | | |
| FERNICOLA, JENNIFER A | 336.00 | 85.6 | 28,761.60 | 23,009.28 |
| | | | | |
| **Staff/Consultant** | | | | |
| MASHBURN, MATTHEW JAMES | 268.00 | 17.0 | 4,556.00 | 3,644.80 |
| JONES, LIBRYIA F | 268.00 | 16.6 | 4,448.80 | 3,559.04 |
| | | 198.1 | 77,788.20 | 62,230.56 |
| | | | | |
| LESS:  Travel Time @ 50% | | | (1,881.60) | (1,505.28) |
| LESS:  Fee App Audit Report Time @ 25% | | | (6,510.00) | (5,208.00) |
| | | | | |
| **Subtotal** | | | 69,396.60 | 55,517.28 |
| | | | | |
| PLUS: Total Expenses (8/1/06 - 8/31/06) | | | | 1,043.99 |
| | | | | |
| **Total Due** | | | $    69,396.60 | $    56,561.27 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 9/1/06 - 9/30/06**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | Total @ 100% | Total @ 80% |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $ 625.00 | 3.5 | $ 2,187.50 | $ 1,750.00 |
| | | | | |
| **Director** | | | | |
| SASSO, ANTHONY V | 725.00 | 7.2 | $ 5,220.00 | $ 4,176.00 |
| | | | | |
| **Senior Manager** | | | | |
| ADAMS, KEITH E | 520.00 | 9.8 | $ 5,096.00 | $ 4,076.80 |
| O'NEILL, NANCY KESMODEL | 520.00 | 16.3 | $ 8,476.00 | $ 6,780.80 |
| | | | | |
| **Manager** | | | | |
| LEE, JOHNNY J | 448.00 | 1.5 | $ 672.00 | $ 537.60 |
| STEMPLE, JEFFREY J | 448.00 | 45.4 | $ 20,316.80 | $ 16,253.44 |
| PETERSON, JOHN D G | 448.00 | 0.5 | $ 224.00 | $ 179.20 |
| | | | | |
| **Senior/Senior Consultant** | | | | |
| FERNICOLA, JENNIFER A | 336.00 | 24.5 | $ 8,232.00 | $ 6,585.60 |
| GRONBERG, CINDY L | 336.00 | 1.0 | $ 336.00 | $ 268.80 |
| STAGER, RICHARD B | 336.00 | 12.0 | $ 4,032.00 | $ 3,225.60 |
| | | | | |
| **Staff/Consultant** | | | | |
| BRYANT, KEVIN RAWN | 268.00 | 63.5 | $ 17,018.00 | $ 13,614.40 |
| DOULAGAR, RADHIKA | 75.00 | 1.0 | $ 75.00 | $ 60.00 |
| JONES, LIBRYIA F | 268.00 | 6.0 | $ 1,608.00 | $ 1,286.40 |
| MASHBURN, MATTHEW JAMES | 268.00 | 2.0 | $ 536.00 | $ 428.80 |
| MAHESHWARI, NITIN | 75.00 | 2.3 | $ 168.75 | $ 135.00 |
| MUKHERJEE, ANIMESH | 150.00 | 20.5 | $ 3,075.00 | $ 2,460.00 |
| SURAPANENI, BHAVANI | 200.00 | 3.9 | $ 780.00 | $ 624.00 |
| WHATLEY, PHILLIP RAY | 268.00 | 2.5 | $ 670.00 | $ 536.00 |
| | | 223.3 | 78,723.05 | 62,978.44 |
| | | | | |
| LESS:  Travel Time @ 50% | | | - | - |
| | | | | |
| **Subtotal** | | | 78,723.05 | 62,978.44 |
| | | | | |
| PLUS: Total Expenses (9/1/06 - 9/30/06) | | | | 774.68 |
| | | | | |
| **Total Due** | | | $ 78,723.05 | $ 63,753.12 |

**EXHIBIT B**
**NARRATIVE DESCRIPTION FOR SERVICE CATEGORIES**

| | |
|---|---|
| 1000 Planning and Readiness Assessment | Services performed related to Winn-Dixie's ability to comply with the requirements of Fresh-Start accounting to facilitate the opening financial position of the successor entity upon emergence from bankruptcy. Our work includes a review of accounting and systems requirements as necessary to implement Fresh-Start accounting upon emergence from bankruptcy. |
| 1100 Development of Implementation Procedures | Services performed relating to the development of implementation steps to support the accounting and system activities required to implement Fresh-Start accounting upon emergence from bankruptcy. Including detailed workplans, accounting process whitepapers, system configuration documentation and other materials required during the Readiness phase of the Fresh-Start project. |
| 1200 Implementation and Validation | Services performed to define, document and perform validations of accounting and system activities required to implement Fresh-Start accounting. |
| 1300 Documentation of Accounting Positions | Services performed relating to the development of accounting policy whitepapers and the review of related materials with Winn-Dixie personnel and KPMG, as required. |
| 1400 Process and System Validation | Services performed to define, document and perform validations related to both accounting processes and systems/applications, as they relate to the implementation of Fresh-Start accounting. |
| 1500 Sarbanes Oxley Requirements | Services performed relating to the documentation and/or creation of internal controls, policies, and procedures within the Winn-Dixie organization, as required to comply with the control environment framework specified by Sarbanes-Oxley legislation. |
| 1600 Accounting Research and Analysis | Services performed related to the research and analysis of GAAP accounting literature, accounting issues and treatments related to bankruptcy emergence and Fresh-Start accounting. |
| 1700 Financial Reporting and Disclosure | Services performed related to the financial reporting and disclosure requirements of Winn-Dixie, including, among other things, review and analysis of the proposed plan of reorganization and disclosure statement. |
| 1800 Status Meetings and Reports - Accounting | Services performed include the preparation of status reports of the Financial Advisory Services group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 2100 Valuation of Fixed Assets | Services performed include requesting and gathering information related to and executing valuation analysis of property, plant, & equipment. |
| 2200 Valuation of Intangibles | Services performed include identification of potential intangible assets, requesting and gathering information related to intangible assets and executing valuation analysis of intangible assets including, but not limited to, software, trade names and trademarks, pharmacy customer relationships, and liquor licenses. |
| 2300 Valuation of Inventory | Services performed include requesting and gathering information related to inventory, executing related valuation analyses, and documenting conclusions. |
| 2400 Review, Consolidation and Other | Services performed include, but are not limited to, the review of various valuation analyses, preparation and review of summary schedules and task lists, review of information provided by client, and other tasks required to execute valuation analyses related to the business enterprise, fixed assets, intangible assets, and inventory. |
| 2800 Status Meetings and Reports - Valuation | Services performed include the preparation of status reports of the Valuation group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 5000 Income Tax Related Valuation | Services performed include, but are not limited to, analysis and discussion of information requested and provided by Winn-Dixie, financial spreadsheet modeling, industry and market research, benchmarking, and review of valuation analyses of various assets and entities related to income tax compliance. |
| 7000 Retention Time | Deloitte incurred professional time as part of the application to be retained as a professional services firm for Winn-Dixie Stores Inc. The professional time incurred included, but was not limited to, the preparation and amendments of the application to be retained retroactive as advisor and consultant for non-tax fees, and the review of potential conflicts with the debtors, creditors, and our existing clients. |
| 8000 Fee Application Time | Includes professional time incurred to compile and submit professional services and expense documentation in conformity with the guidelines set forth by the United States Bankruptcy Court for the Middle District of Florida for reimbursement of professional services. |
| 9000 Travel Time | Travel time includes professional time incurred for out of town travel for the benefit of Winn-Dixie that is permitted by the court at a rate of 50% of billing rates. |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 6/1/06 - 6/30/06**

| Project Number | Project Description | | Hours | Fees @ 100% | Fees @ 80% |
|---|---|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 52.8% | 139.9 | 80,399.00 | 64,319.20 |
| 1700 | Financial Reporting and Disclosure | 5.7% | 15.2 | 6,944.00 | 5,555.20 |
| 2100 | Valuation of Fixed Assets | 0.4% | 1.1 | 516.80 | 413.44 |
| 2200 | Valuation of Intangibles | 3.5% | 9.3 | 4,836.00 | 3,868.80 |
| 2400 | Review, Consolidation and Other | 1.5% | 4.0 | 2,054.00 | 1,643.20 |
| 2800 | Status Meetings and Reports - Valuation | 3.1% | 8.2 | 4,264.00 | 3,411.20 |
| 8000 | Fee Application Time | 14.7% | 38.9 | 14,836.70 | 11,869.36 |
| | | | 216.6 | 113,850.50 | 91,080.40 |

| Project Number | Project Description | | Hours | Fees @ 100% | Fees @ 50% | Fees @ 80% of 50% |
|---|---|---|---|---|---|---|
| 9000 | Travel Time | 18.3% | 48.5 | 29,750.00 | 14,875.00 | 11,900.00 |
| | **Total** | 100.0% | 265.1 | 143,600.50 | 14,875.00 | 102,980.40 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 7/1/06 - 7/31/06**

| Project Number | Project Description | Hours | Fees @ 100% | Fees @ 80% |
|---|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 44.2 | $   20,350.00 | $   16,280.00 |
| 1100 | Development of Implementation Procedures | 23.0 | 13,988.10 | 11,190.48 |
| 1700 | Financial Reporting and Disclosure | 10.0 | 3,360.00 | 2,688.00 |
| 2200 | Valuation of Intangibles | 26.3 | 10,022.00 | 8,017.60 |
| 2800 | Status Meetings and Reports - Valuation | 0.3 | 156.00 | 124.80 |
| 8000 | Fee Application Time | 9.0 | 3,689.00 | 2,951.20 |
| | | 112.8 | $   51,565.10 | $   41,252.08 |

| | | Hours | Fees @ 100% | Fees @ 50% | Fees @ 80% of 50% |
|---|---|---|---|---|---|
| 9000 | Travel Time | 19.0 | 11,016.00 | 5,508.00 | 4,406.40 |
| | **Total** | 131.8 | $   62,581.10 | $   5,508.00 | $   45,658.48 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 8/1/06 - 8/31/06**

| Project Number | Project Description | Hours | Fees @ 100% | | Fees @ 80% |
|---|---|---|---|---|---|
| 1100 | Development of Implementation Procedures | 80.4 | $ 33,280.10 | | 26,624.08 |
| 2100 | Valuation of Fixed Assets | 30.8 | $ 14,814.50 | | 11,851.60 |
| 2200 | Valuation of Intangibles | 28.4 | $ 8,543.60 | | 6,834.88 |
| 2800 | Status Meetings and Reports - Valuation | 13.0 | $ 4,445.20 | | 3,556.16 |
| | | 152.6 | $ 61,083.40 | | 48,866.72 |

| | | | | Fee App Time Discount of 75% | |
|---|---|---|---|---|---|
| 8000 | Fee Application Time | 12.3 | $ 4,261.60 | | 3,409.28 |
| 8000 | Fee Application Audit Report Time | 24.8 | $ 8,680.00 | 2,170.00 | 1,736.00 |
| | | 189.7 | $ 74,025.00 | $ 2,170.00 | $ 54,012.00 |

| | | Hours | Fees @ 100% | Fees @ 50% | Fees @ 80% of 50% |
|---|---|---|---|---|---|
| 9000 | Travel Time | 8.4 | $ 3,763.20 | 1,881.60 | 1,505.28 |
| | **Total** | 198.1 | $ 77,788.20 | $ 4,051.60 | $ 55,517.28 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 9/1/06 - 9/30/06**

| Project Number | Project Description | Hours | Fees @ 100% | Fees @ 80% |
|---|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 23.5 | 7,896.00 | 6,316.80 |
| 1100 | Development of Implementation Procedures | 27.3 | 15,910.50 | 12,728.40 |
| 2100 | Valuation of Fixed Assets | 156.9 | 49,055.55 | 39,244.44 |
| 2200 | Valuation of Intangibles | 8.9 | 2,612.00 | 2,089.60 |
| 2400 | Review, Consolidation and Other | 0.7 | 364.00 | 291.20 |
| 2800 | Status Meetings and Reports - Valuation | 3.3 | 1,680.00 | 1,344.00 |
| 8000 | Fee Application Time | 2.7 | 1,205.00 | 964.00 |
| | | 223.3 | $  78,723.05 | $  62,978.44 |

| | | Hours | Fees @ 100% | Fees @ 50% | Fees @ 80% of 50% |
|---|---|---|---|---|---|
| 9000 | Travel Time | - | - | - | - |
| | **Total** | 223.3 | $  78,723.05 | - | $  62,978.44 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/1/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 2.0 | 336.00 | 672.00 |
| 6/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated assessment document to include additonal information on requirements, next steps and issues. | 2.3 | 520.00 | 1,196.00 |
| 6/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed revised whitepaper and prepared questions for Winn-Dixie to clarify specific areas of the process. | 1.8 | 520.00 | 936.00 |
| 6/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed processes and controls for claims reconciliation provided by D. Young of Winn-Dixie. | 1.3 | 520.00 | 676.00 |
| 6/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Phone call with A. Lindsey to discuss questions on claims and LSTC management. | 0.3 | 520.00 | 156.00 |
| 6/2/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participate in conference call with C. Gronberg, M. Mashburn, A. Lindsey,  R. Tansi, and Assessment Technologies re: property tax valuations  also being used for fresh start. | 0.8 | 520.00 | 416.00 |
| 6/2/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Drafted the Valuation section of the Fresh Start assessment document. | 2.2 | 520.00 | 1,144.00 |
| 6/2/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Preparation & meeting re FF&E with Assessment Technologies. | 0.3 | 336.00 | 100.80 |
| 6/2/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning | 0.4 | 725.00 | 290.00 |
| 6/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 4.0 | 336.00 | 1,344.00 |
| 6/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed information received from D. Young regarding the claims reconciliation process. | 2.8 | 520.00 | 1,456.00 |
| 6/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared additional information for assessment document. | 2.3 | 520.00 | 1,196.00 |
| 6/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed, updated and prepared slides for Winn-Dixie Fresh-Start training. | 3.2 | 520.00 | 1,664.00 |
| 6/5/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning for assessment and training meetings and assessment document review. | 0.5 | 725.00 | 362.50 |
| 6/6/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed draft report and made edits and provided follow up questions. | 2.1 | 625.00 | 1,312.50 |
| 6/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Prepared for and participated in discussion with J. Peterson re: fee statements and reviewed supporting documents; preparation of first monthly statement of fees and expenses. | 5.0 | 336.00 | 1,680.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed LSTC whitepaper and identified areas to be updated based on information provided by D. Young and A. Lindsey. | 1.9 | 520.00 | 988.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed memo on reclassification of pre-petition claims to LSTC. | 0.9 | 520.00 | 468.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed open items and plan for upcoming week with A. Singh. | 0.2 | 520.00 | 104.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed current version of assessment document and identified required changes. | 1.2 | 520.00 | 624.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed timing for assessment presentation and training with K. Blair and A. Sasso. | 0.1 | 520.00 | 52.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared updates to assessment document based on earlier review and discussions. | 3.7 | 520.00 | 1,924.00 |
| 6/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed current assessment document and required changes with K. Blair. | 0.2 | 520.00 | 104.00 |
| 6/6/2006 | PETERSON, JOHN D G | Manager | Fee Application Time | Prepared for and participated in discussion with J.Fernicola re: fee statements and provided supporting documents. | 0.4 | 448.00 | 179.20 |
| 6/7/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited the software valuation information request. | 0.5 | 520.00 | 260.00 |
| 6/7/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Researched operating lease amortization question asked by C. Nass | 1.0 | 520.00 | 520.00 |
| 6/7/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared workpapers related to the in tangible asset valuations. | 0.8 | 520.00 | 390.00 |
| 6/7/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 4.0 | 336.00 | 1,344.00 |
| 6/7/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed training materials for June session with Company, and identified concepts to be presented. | 2.4 | 520.00 | 1,248.00 |
| 6/7/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated LSTC whitepaper based on information received from A. Lindsey. | 0.9 | 520.00 | 468.00 |
| 6/7/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed and edited first draft of fee application summary. | 1.0 | 520.00 | 520.00 |
| 6/8/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 4.0 | 336.00 | 1,344.00 |
| 6/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed questions pertaining to timing and current assessment document with A. Singh. | 0.2 | 520.00 | 104.00 |
| 6/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed current version of assessment document and identified additional changes required. | 2.3 | 520.00 | 1,196.00 |
| 6/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared and reviewed training materials for June 30 event. Identified areas that need additional information and detail. | 1.3 | 520.00 | 676.00 |
| 6/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed issues surrounding intercompany balances and recording of plan effects and mergers with A. Lindsey. | 0.2 | 520.00 | 104.00 |
| 6/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated LSTC whitepaper. | 2.1 | 520.00 | 1,092.00 |
| 6/12/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Prepared readiness assessment deliverable. | 2.0 | 268.00 | 536.00 |
| 6/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed various Winn-Dixie issues with A. Sasso. | 0.4 | 520.00 | 208.00 |
| 6/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed current fee application. | 1.1 | 520.00 | 572.00 |
| 6/12/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Discussed Winn-Dixie training document and assessment issues with N. O'Neill. | 0.4 | 725.00 | 290.00 |
| 6/12/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Review of training deck. | 0.6 | 725.00 | 435.00 |
| 6/13/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Project planning and work stream review. | 0.8 | 625.00 | 500.00 |
| 6/13/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review draft assessment document and prepare revision to report. | 3.6 | 625.00 | 2,250.00 |
| 6/13/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 2.0 | 336.00 | 672.00 |
| 6/13/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Prepared readiness assement deliverable. | 2.0 | 268.00 | 536.00 |
| 6/13/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated Winn-Dixie training package and submitted to valuation and systems teams for additional updates. | 1.4 | 520.00 | 728.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/13/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed Winn-Dixie training document with A. Sasso, and identified areas requiring updates. | 1.3 | 520.00 | 676.00 |
| 6/13/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed fee applications. | 1.2 | 520.00 | 624.00 |
| 6/13/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed training deck and coordinated logistics for session with client | 1.5 | 725.00 | 1,087.50 |
| 6/14/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discuss open project issues and action items with J. Jackson, A. Singh and A. Sasso. | 1.2 | 625.00 | 750.00 |
| 6/14/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation of detailed project roadmaps for work streams and timeframes. | 3.9 | 625.00 | 2,437.50 |
| 6/14/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Correspondence with M. Byrum regarding case timeframes and projected fresh start date. | 0.3 | 625.00 | 187.50 |
| 6/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 1.0 | 336.00 | 336.00 |
| 6/14/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed and made final comments on fee applications for FAS and Consulting. | 2.1 | 520.00 | 1,092.00 |
| 6/14/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed assessment document draft and discussed with J. Jackson, K. Blair and A. Singh. | 1.2 | 725.00 | 870.00 |
| 6/15/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review and provide final revisions to draft assessment report; prepare for and participate in conference call with team. | 1.4 | 625.00 | 875.00 |
| 6/15/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in conference call re: review of assessment document. | 0.9 | 520.00 | 468.00 |
| 6/15/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Edited assessment document. | 1.4 | 520.00 | 728.00 |
| 6/15/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses. | 0.5 | 336.00 | 168.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated Winn-Dixie training document based on additonal information received from A. Lindsey and C. Nass. | 1.2 | 520.00 | 624.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated on call with K. Adams, K, Blair, J. Jackson, R. Pagano, A. Sasso, and A. Singh to finalize the assessment. | 3.1 | 520.00 | 1,612.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed current LSTC document and identified discussion points for Tuesday morning discussion with A. Lindsey. | 0.7 | 520.00 | 364.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed the roadmap and discussed with A. Singh. | 1.4 | 520.00 | 728.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated assessment document accounting and bankruptcy sections based on discussions with team. | 1.3 | 520.00 | 676.00 |
| 6/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Compiled fee applications for final review by K. Blair. | 0.6 | 520.00 | 312.00 |
| 6/15/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Tax planning call with S Burke. | 0.3 | 725.00 | 217.50 |
| 6/15/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and conducted detailed review of assessment document with team via teleconference. | 1.7 | 725.00 | 1,232.50 |
| 6/15/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Call with J. Fernicola to discuss changes and revision to draft fee application. | 0.2 | 625.00 | 125.00 |
| 6/15/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Review draft of the fee application prepared by staff. | 0.6 | 625.00 | 375.00 |
| 6/16/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Work session to review fresh-start readiness assessment document and communication of comments to A. Singh. | 3.2 | 725.00 | 2,320.00 |
| 6/17/2006 | ADAMS, KEITH E | Senior Manager | Fee Application Time | Reviewed and edited fee application code descriptions. | 0.2 | 520.00 | 104.00 |
| 6/19/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Atlanta, GA to Jacksonville, FL. | 2.0 | 520.00 | 1,040.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/19/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Review final March through May fee statement and suppoting documentation. | 0.7 | 625.00 | 437.50 |
| 6/19/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first monthly statement of fees and expenses; attention to mailing of same to all parties on service list. | 4.0 | 336.00 | 1,344.00 |
| 6/19/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Finalized and reviewed assessment document. | 1.7 | 520.00 | 884.00 |
| 6/19/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for presentation of assessment to Winn-Dixie. | 2.3 | 520.00 | 1,196.00 |
| 6/19/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Finalized first monthly fee statements. | 0.8 | 520.00 | 416.00 |
| 6/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Discussed Hallmark agreement valuation with C. Nass (Winn Dixie). | 0.7 | 520.00 | 364.00 |
| 6/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed the Hallmark agreement re: valuation of deferred revenue. | 1.6 | 520.00 | 832.00 |
| 6/20/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in Assessment Summary meeting. | 2.9 | 520.00 | 1,508.00 |
| 6/20/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Traveled from Jacksonville, FL to Atlanta, GA. | 2.0 | 520.00 | 1,040.00 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Meet with N. O'Neill, T. Sasso and J. Jackson to prepare for assessment presentation. | 0.8 | 625.00 | 500.00 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Meet with Winn Dixie accounting group to review the results of fresh start assessment work and discuss isses to be resolved. | 1.9 | 625.00 | 1,187.50 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed LSTC whitepaper with N. O'Neill. | 0.3 | 625.00 | 187.50 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review next steps and debrief about client meeting with B. Pagano. | 0.9 | 625.00 | 562.50 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review final presentation document in preparation for meeting with the client. | 0.5 | 625.00 | 312.50 |
| 6/20/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from NYC to Jacksonville, FL. | 4.0 | 625.00 | 2,500.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Participated in various discussions with Deloitte team members surrounding assessment document and presentation. | 1.2 | 520.00 | 624.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed next steps for Winn-Dixie with Deloitte team. | 1.1 | 520.00 | 572.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with A. Lindsey to discuss LSTC whitepaper. | 0.7 | 520.00 | 364.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in all hands assessment meeting. | 3.2 | 520.00 | 1,664.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed LSTC whitepaper with K. Blair. | 0.3 | 520.00 | 156.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared follow-up responses to questions raised in assessment meeting. | 1.3 | 520.00 | 676.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Charlotte, NC and Jacksonville, FL. | 3.5 | 520.00 | 1,820.00 |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Jacksonville, FL to Charlotte, NC. | 3.0 | 520.00 | 1,560.00 |
| 6/20/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and met with WD team and Deloitte team to review readiness assessment document and related matters. | 3.0 | 725.00 | 2,175.00 |
| 6/20/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Debriefed on assessment meeting with K Blair and planning for next steps for implemntation readiness, including discussions of prepetition intercompany balance considerations. | 1.8 | 725.00 | 1,305.00 |
| 6/20/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from NYC to Jacksonville, FL. | 4.0 | 725.00 | 2,900.00 |
| 6/21/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Jacksonville, FL to NYC. | 4.0 | 625.00 | 2,500.00 |
| 6/21/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Jacksonville, FL to NYC. | 4.0 | 725.00 | 2,900.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and updated Winn-Dixie training documents. | 2.7 | 520.00 | 1,404.00 |
| 6/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and updated KPMG discussion agenda for Winn-Dixie. | 1.4 | 520.00 | 728.00 |
| 6/23/2006 | BLAIR, KIRK A | Partner/Principal | Financial Reporting and Disclosure | Review disclosure statement draft in preparation for working session conference call. | 2.1 | 625.00 | 1,312.50 |
| 6/23/2006 | BLAIR, KIRK A | Partner/Principal | Financial Reporting and Disclosure | Participate in Disclosure Statement working session with debtor's counsel and company management. | 1.9 | 625.00 | 1,187.50 |
| 6/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Read initial disclosure statement draft. | 1.1 | 725.00 | 797.50 |
| 6/26/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Worked on the Group Training Presentation and discussed same with N. O'Neill. | 1.9 | 520.00 | 988.00 |
| 6/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Call with T. Sasso and N. O'Neill to prepare for fresh start training to fifty Winn dixie employees. | 1.1 | 625.00 | 687.50 |
| 6/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review the fresh start training document and prepare various slides. | 2.3 | 625.00 | 1,437.50 |
| 6/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed training changes from K. Adams and updated document to reflect them. | 1.2 | 520.00 | 624.00 |
| 6/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in review session on training document with A. Sasso and K. Blair. | 1.6 | 520.00 | 832.00 |
| 6/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated training based on review session. | 1.7 | 520.00 | 884.00 |
| 6/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Worked on fresh-start training presentation and discussed with K. Blair and N. O'Neill. | 2.2 | 725.00 | 1,595.00 |
| 6/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Worked on KPMG agenda. | 0.3 | 725.00 | 217.50 |
| 6/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Work session call with A. Singh, N. O'Neill, B. Pagano, J. Jackson, T. Sasso and K. Adams to review detailed roadmaps and prepare for call with client. | 1.4 | 625.00 | 875.00 |
| 6/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review fresh start roadmaps and discuss timing issues with A. Singh. | 1.1 | 625.00 | 687.50 |
| 6/27/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first interim fee application. | 2.5 | 336.00 | 840.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and responded to information requests from A. Singh. | 0.4 | 520.00 | 208.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed training document examples with K. Blair. | 0.3 | 520.00 | 156.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated examples of entries and four column balance sheets for training. | 0.9 | 520.00 | 468.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated training document based on changes from Deloitte team. | 3.7 | 520.00 | 1,924.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed Process & Systems updates submitted by A. Singh and J. Jackson to ensure agreement with concepts. | 0.7 | 520.00 | 364.00 |
| 6/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in discussions with A. Sasso, K. Blair, A. Singh, J. Jackson and R. Pagano on Winn-Dixie roadmap for Thursday meeting with the client. | 2.1 | 520.00 | 1,092.00 |
| 6/27/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Detail review and edit of fresh-start roadmap document and discuss with K. Blair. | 1.5 | 725.00 | 1,087.50 |
| 6/28/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited the roadmap. | 1.2 | 520.00 | 624.00 |
| 6/28/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Reviewed and edited group training presentation. | 1.1 | 520.00 | 572.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
6/1/06 - 6/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 6/28/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation of fresh start training to document for upcoming training session at Winn Dixie to fifty employees; discuss same with A. Sasso and N. O'Neill. | 2.2 | 625.00 | 1,375.00 |
| 6/28/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement; preparation of spreadsheet re plan classes, recoveries, etc. | 2.0 | 336.00 | 672.00 |
| 6/28/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in discussion with K. Blair and A. Sasso on training documents. | 1.3 | 520.00 | 676.00 |
| 6/28/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed roadmap discussion document with A. Singh. | 0.2 | 520.00 | 104.00 |
| 6/28/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Financial Reporting and Disclosure | Reviewed current disclosure statement to identify plan classes and estimated recoveries. | 3.7 | 520.00 | 1,924.00 |
| 6/28/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Preparation for and call to discuss fresh-start roadmap. | 0.4 | 725.00 | 290.00 |
| 6/28/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed and edited Fresh-start training deck. | 2.0 | 725.00 | 1,450.00 |
| 6/28/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Worked on KPMG agenda - fresh-start audit topics. | 0.4 | 725.00 | 290.00 |
| 6/29/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with K. Blair, T. Sasso, B. Pagano, M. Mashburn, N. O'Neil, C. Nass, M. Byrum, A. Lindsey, J. Roy, re: fresh start roadmap. | 1.6 | 520.00 | 832.00 |
| 6/29/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Atlanta, GA to Jacksonville, FL. | 2.0 | 520.00 | 1,040.00 |
| 6/29/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Meet with M. Byrum, J. Roy, C. Nass, A. Linsey, B. Pagano, T. Sasso and N. O'Neill to review detailed roadmap for fresh start work streams and timing issues. | 1.5 | 625.00 | 937.50 |
| 6/29/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepare for call with client to review steps and timeframes to emergence, including review of client updates with N. O'Neill. | 0.5 | 625.00 | 312.50 |
| 6/29/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement; preparation of spreadsheet re plan classes, recoveries, etc. | 2.5 | 336.00 | 840.00 |
| 6/29/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of first interim fee application. | 1.0 | 336.00 | 336.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in roadmap discussions with Winn-Dixie, K. Blair, K. Adams, A. Sasso, R. Pagano and A. Singh. | 2.5 | 520.00 | 1,300.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Follow-up on roadmap discussion with K. Blair and A. Sasso. | 0.3 | 520.00 | 156.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed changes to the training document with A. Lindsey of Winn-Dixie and A. Singh. | 0.6 | 520.00 | 312.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed client changes to training document with K. Blair. | 0.2 | 520.00 | 104.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and finalized training document for submission to client. | 2.1 | 520.00 | 1,092.00 |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Charlotte, NC to Jacksonville, FL. | 4.0 | 520.00 | 2,080.00 |
| 6/29/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Initial review of disclosure statement. | 0.5 | 725.00 | 362.50 |
| 6/29/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Preparation for training session; discuss roadmap with team. | 1.0 | 725.00 | 725.00 |
| 6/29/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from NYC to Jacksonville, FL. | 5.0 | 725.00 | 3,625.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**6/1/06 - 6/30/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 6/29/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Teleconference with M. Byrum, other WD management and Deloitte team to review detailed fresh start roadmap. | 1.5 | 725.00 | 1,087.50 |
| 6/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in training meeting for Winn Dixie accounting staff. | 2.5 | 520.00 | 1,300.00 |
| 6/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Participated in meeting with C. Nass and A. Lindsey re: loyalty program. | 0.4 | 520.00 | 208.00 |
| 6/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Participated in discussions with C. Nass and M. Byrum re: deferred revenue | 0.8 | 520.00 | 416.00 |
| 6/30/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Jacksonville, FL to Atlanta, GA. | 2.0 | 520.00 | 1,040.00 |
| 6/30/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement; preparation of spreadsheet re plan classes, recoveries, etc. | 3.0 | 336.00 | 1,008.00 |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in training meeting for Winn Dixie accounting staff. | 2.0 | 520.00 | 1,040.00 |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Jacksonville, FL to Charlotte, NC. | 4.0 | 520.00 | 2,080.00 |
| 6/30/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and delivered 2 hour training session on fresh-start. | 2.5 | 725.00 | 1,812.50 |
| 6/30/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Jacksonville, FL to NYC. | 5.0 | 725.00 | 3,625.00 |
| | | | | | **265.1** | | **$ 143,600.50** |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
7/1/06 - 7/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 7/5/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Preparation for and call with Winn Dixie's auditors from KPMG re: "introduction to fresh start". | 1.1 | 520.00 | 572.00 |
| 7/5/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review agenda and emergence accounting timeframes in preparation for meeting with KPMG. | 0.5 | 625.00 | 312.50 |
| 7/5/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation for and call with Winn Dixie fresh start team and KPMG to discuss audit issues and time frames for emergence accounting. | 0.5 | 625.00 | 312.50 |
| 7/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement. | 2.0 | 336.00 | 672.00 |
| 7/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Preparation of spreadsheet re plan classes, recoveries, etc. | 2.0 | 336.00 | 672.00 |
| 7/5/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Attended meeting with K. Adams to discuss current issues and tasks. | 0.5 | 268.00 | 134.00 |
| 7/5/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Preparation for and call with Winn Dixie fresh start team and KPMG to discuss audit issues and time frames for emergence accounting. | 0.8 | 725.00 | 580.00 |
| 7/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement. | 1.0 | 336.00 | 336.00 |
| 7/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Preparation of spreadsheet re plan classes, recoveries, etc. | 1.0 | 336.00 | 336.00 |
| 7/6/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Built model to reconcile asset values to enterprise value. | 2.0 | 268.00 | 536.00 |
| 7/7/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement. | 0.5 | 336.00 | 168.00 |
| 7/7/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Preparation of spreadsheet re plan classes, recoveries, etc. | 0.5 | 336.00 | 168.00 |
| 7/10/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with M. Mashburn re: deferred revenue valuation. | 1.2 | 520.00 | 624.00 |
| 7/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review roadmap. | 1.0 | 336.00 | 336.00 |
| 7/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Review of proposed plan of reorganization and disclosure statement. | 1.0 | 336.00 | 336.00 |
| 7/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Financial Reporting and Disclosure | Preparation of spreadsheet re plan classes, recoveries, etc. | 1.0 | 336.00 | 336.00 |
| 7/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Finalized fee interim fee application to be filed with court. | 3.0 | 336.00 | 1,008.00 |
| 7/10/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Put together work papers and inventoried data received to date. | 1.5 | 268.00 | 402.00 |
| 7/10/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Preparation for and discussion re deferred revenue valuation with K. Adams. | 0.5 | 268.00 | 134.00 |
| 7/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with J. Roy and C. Nass re: deferred revenue analysis. | 0.8 | 520.00 | 416.00 |
| 7/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with A. Lindsey, C. Nass, M. Mashburn re: status of intangible asset valuations and information gathering. | 1.2 | 520.00 | 624.00 |
| 7/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in call with C. Nass, R. Rhey and K. Adams to discuss information needs. | 1.0 | 268.00 | 268.00 |
| 7/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Built enterprise value reconciliation model. | 1.0 | 268.00 | 268.00 |
| 7/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Met with L. Jones to discuss task schedule. | 1.0 | 268.00 | 268.00 |
| 7/12/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Preparation of monthly fee statement for June. | 1.5 | 336.00 | 504.00 |
| 7/12/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Compiled and reviewed work papers binder. | 2.0 | 268.00 | 536.00 |
| 7/13/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Met with L. Jones to discuss task schedule. | 1.0 | 268.00 | 268.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
7/1/06 - 7/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 7/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Preparation for and discussion with A. Sasso re: deferred revenue valuation issues. | 0.7 | 520.00 | 364.00 |
| 7/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed and updated June Fee Statement for FAS. | 1.3 | 520.00 | 676.00 |
| 7/17/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed and executed invoice for March through May period. | 0.9 | 725.00 | 652.50 |
| 7/17/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Status discussion with A. Sasso. | 0.1 | 725.00 | 72.50 |
| 7/17/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Status discussion with K. Blair. | 0.1 | 725.00 | 72.50 |
| 7/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared for and discussion with K. Adams re: deferred revenue issues for fresh-start and logistics for deferred tax work session. | 0.4 | 725.00 | 290.00 |
| 7/18/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Preparation for and participated in phone call with A. Sasso and client re: deferred revenue and deferred tax planning. | 0.7 | 520.00 | 364.00 |
| 7/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Follow-up on changes to the FAS fee statement for June. | 0.2 | 520.00 | 104.00 |
| 7/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Logistics with J. Lee and S Mahon for 7/24 trip to Jacksonville. | 0.2 | 725.00 | 145.00 |
| 7/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Calls with S. Burke and K. Adams and follow up call with S. Burke and A. Baragona regarding tax restructuring and deferred tax planning. | 1.0 | 725.00 | 725.00 |
| 7/19/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Fee Application Time | Finalized monthly fee statement for June and attention to mailing list. | 2.0 | 336.00 | 672.00 |
| 7/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read news updates and arranged staffing for 7/24 trip to Jacksonville. | 0.2 | 725.00 | 145.00 |
| 7/19/2006 | SASSO, ANTHONY V | Director | Fee Application Time | Reviewed June fee statement. | 1.0 | 725.00 | 725.00 |
| 7/20/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in conference call with J. Lammbert, R. Tansi, and A. Lindsey re: status of Assessment Technologies fixed asset valuation work. | 0.3 | 520.00 | 156.00 |
| 7/20/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Preparation for deferred tax meeting and staffing. | 0.4 | 725.00 | 290.00 |
| 7/21/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with L. Jones re: progress on asset reconciliation, liquor licenses and pharmacy script files. | 0.8 | 520.00 | 416.00 |
| 7/22/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited list of items to be completed the week of 7/24. | 0.5 | 520.00 | 260.00 |
| 7/24/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel to Jacksonville, FL. | 2.0 | 520.00 | 1,040.00 |
| 7/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Met with S. Burke and tax team to discuss tax matters, including fresh-start deferred taxes. | 1.8 | 448.00 | 806.40 |
| 7/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Reviewed deferred tax calculations by business unit and prepared notes/footnotes in preparation for tax meeting on 7/25. | 2.6 | 448.00 | 1,164.80 |
| 7/24/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to Jacksonville, FL. | 3.5 | 448.00 | 1,568.00 |
| 7/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with Jessica Robinson and S. Burke to discuss fresh-start deferred tax requirements and needs. | 0.8 | 725.00 | 580.00 |
| 7/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with S. Burke and tax team to discuss tax matters, including fresh-start deferred taxes. | 1.8 | 725.00 | 1,305.00 |
| 7/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared agenda and other preparation for 7/25 tax meeting. | 2.5 | 725.00 | 1,812.50 |
| 7/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read Q3 deferred tax schedules in preparation for tax meeting. | 1.0 | 725.00 | 725.00 |
| 7/24/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel to Jacksonville, FL. | 3.0 | 725.00 | 2,175.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
7/1/06 - 7/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 7/24/2006 | STEMPLE, JEFFREY J | Manager | Planning and Readiness Assessment | Preparation for and a meeting with K. Adams and M. Mashburn to discuss Personal Property report from Assessment Technologies. | 1.0 | 448.00 | 448.00 |
| 7/24/2006 | ADAMS, KEITH E | Senior Manager | Planning and Readiness Assessment | Preparation for and a meeting with J. Stemple and M. Mashburn to discuss Personal Property report from Assessment Technologies. | 1.0 | 520.00 | 520.00 |
| 7/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Preparation for and a meeting with K. Adams and J. Stemple to discuss Personal Property report from Assessment Technologies. | 1.0 | 268.00 | 268.00 |
| 7/25/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with A. Sasso, S. Burke, and WD tax Department re: tax implications of fresh start. | 3.2 | 520.00 | 1,664.00 |
| 7/25/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Jacksonville, FL. | 2.0 | 520.00 | 1,040.00 |
| 7/25/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Prepared for and discussed the Mirant recovery model with N. O'Neill and A. Singh. | 4.0 | 336.00 | 1,344.00 |
| 7/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Participated in deferred tax planning meeting with Angela Baragona, Jessica Robinson, Lisa Anne, S. Burke, K. Adams and A. Sasso | 2.3 | 448.00 | 1,030.40 |
| 7/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discuss next steps and items to follow up on with S. Burke and A. Sasso. | 0.5 | 448.00 | 224.00 |
| 7/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepare meeting notes to brief tax team and outline items which require attention. | 1.2 | 448.00 | 537.60 |
| 7/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review scope of Q3 deferred tax analysis and planning with A. Sasso | 1.3 | 448.00 | 582.40 |
| 7/25/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from Jacksonville, FL. | 3.5 | 448.00 | 1,568.00 |
| 7/25/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and discussed the Mirant recovery model with J. Fernicola and A. Singh. | 1.3 | 520.00 | 676.00 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Participated in deferred tax planning meeting with Angela Baragona, Jessica Robinson, Lisa Anne, S. Burke and J. Lee and K. Adams. | 2.3 | 725.00 | 1,667.50 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with J. Roy to discuss claims accounting issues. | 0.2 | 725.00 | 145.00 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Post-meeting follow up and next steps meeting with S. Burke and J. Lee. | 0.5 | 725.00 | 362.50 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Post meeting and next steps discussion with M. Byrum - deferred taxes. | 0.4 | 725.00 | 290.00 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Additional analysis of Q3 deferred tax analysis and next steps planning with J. Lee. | 1.3 | 725.00 | 942.50 |
| 7/25/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Jacksonville, FL. | 5.0 | 725.00 | 3,625.00 |
| 7/26/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Preparation of Winn-Dixie recovery model. | 4.0 | 336.00 | 1,344.00 |
| 7/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Compared information in Winn-Dixie disclosure statement to recovery matrix. | 2.1 | 520.00 | 1,092.00 |
| 7/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed Winn-Dixie disclosure statement. | 3.7 | 520.00 | 1,924.00 |
| 7/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed Winn-Dixie roadmap to determine areas Deloitte should focus on in the upcoming two weeks. | 1.2 | 520.00 | 624.00 |
| 7/26/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Planning - next steps for fresh-start and deferred tax work. | 0.5 | 725.00 | 362.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
7/1/06 - 7/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 7/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation for and conference call with N. O'Neill, J. Fernicola, J. Jackson and A. Singh to review the status of work and next steps to be performed related to fresh start. | 1.1 | 625.00 | 687.50 |
| 7/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation for and call with N. O'Neill to discuss plan terms and accounting treatments. | 0.4 | 625.00 | 250.00 |
| 7/27/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Preparation of Winn-Dixie recovery model. | 1.5 | 336.00 | 504.00 |
| 7/27/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Preparation for and conference with A. Singh re recovery model. | 1.2 | 336.00 | 403.20 |
| 7/27/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Preparation for and conference call with K. Blair, N. O'Neill, J. Jackson and A. Singh to review the status of work and next steps to be performed related to fresh start. | 2.3 | 336.00 | 772.80 |
| 7/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared preliminary issues list for discussion with Winn-Dixie personnel. | 2.3 | 520.00 | 1,196.00 |
| 7/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed disclosure statement and highlighted key information regarding plan treatments for creditors. | 3.8 | 520.00 | 1,976.00 |
| 7/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Preparation for and call with K. Blair on various aspects of the Plan, terms and accounting treatments and inclusion in recovery model. | 0.2 | 520.00 | 104.00 |
| 7/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in call on next steps for Winn-Dixie with K. Blair, J. Jackson,  A. Singh and J. Fernicola. | 1.9 | 520.00 | 988.00 |
| 7/28/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consul | Planning and Readiness Assessment | Preparation of Winn-Dixie recovery model. | 4.0 | 336.00 | 1,344.00 |
| 7/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed valuation of leasehold interest performed by DJM Asset Management. | 0.7 | 520.00 | 364.00 |
| 7/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meting with L. Jones and M. Mashburn re: status of intangible asset valuations and next | 0.9 | 520.00 | 468.00 |
| 7/31/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation for and discussion of deferred tax accounting issues with A. Sasso and next steps for follow up. | 0.4 | 625.00 | 250.00 |
| 7/31/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Review open items listing fresh start accounting action steps. | 0.4 | 625.00 | 250.00 |
| 7/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Met with K. Adams and L. Jones to discuss status and next steps. | 1.0 | 268.00 | 268.00 |
| 7/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed detailed task list to correspond to emergence roadmap. | 1.0 | 268.00 | 268.00 |
| 7/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Read and interpreted Hallmark agreement. | 1.0 | 268.00 | 268.00 |
| 7/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Built deferred revenue model template. | 1.0 | 268.00 | 268.00 |
| 7/31/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed disclosure document to prepare Fresh-Start applicability test. | 2.1 | 520.00 | 1,092.00 |
| 7/31/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Discuss deferred tax accounting issues with K. Blair and next steps for follow up. | 0.2 | 725.00 | 145.00 |

|  |  |  |  |  | **TOTAL** | **131.8** | **$    62,581.10** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**8/1/06 - 8/31/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 7/11/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 1.0 | 268.00 | 268.00 |
| 7/13/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 1.0 | 268.00 | 268.00 |
| 7/21/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 0.8 | 268.00 | 214.40 |
| 7/31/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 0.9 | 268.00 | 241.20 |
| 7/31/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Preparation of workpaper and analysis re historical financial data | 1.5 | 268.00 | 402.00 |
| 8/1/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Met with J. Stemple and M. Mashburn re weekly status meeting re outstanding valuation issues. | 1.0 | 520.00 | 520.00 |
| 8/1/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of recovery model. | 0.5 | 336.00 | 168.00 |
| 8/1/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 0.5 | 268.00 | 134.00 |
| 8/1/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Preparation of workpaper and analysis re historical financial data | 2.0 | 268.00 | 536.00 |
| 8/1/2006 | MASHBURN, MATTHEW JAMES | Senior | Status Meetings and Reports - Valuation | Met with J. Stemple and K. Adams re weekly status meeting re outstanding valuation issues. | 1.0 | 268.00 | 268.00 |
| 8/1/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Worked on Guideline Public Company analysis | 2.0 | 268.00 | 536.00 |
| 8/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Winn-Dixie recovery model received from J. Fernicola. | 3.6 | 520.00 | 1,872.00 |
| 8/1/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Logistics for deferred tax planning | 0.2 | 725.00 | 145.00 |
| 8/1/2006 | STEMPLE, JEFFREY J | Manager | Status Meetings and Reports - Valuation | Met with K. Adams and M. Mashburn re weekly status meeting re outstanding valuation issues. | 1.0 | 448.00 | 448.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**8/1/06 - 8/31/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/2/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Preparation for and discussed DJS review (N.Puri, J.Solomon) | 0.5 | 520.00 | 260.00 |
| 8/2/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of plan effects whitepaper. | 1.3 | 336.00 | 436.80 |
| 8/2/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of recovery model. | 1.7 | 336.00 | 571.20 |
| 8/2/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Preparation of workpaper and analysis re historical financial data | 2.0 | 268.00 | 536.00 |
| 8/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared preliminary comments on plan effects model and submitted to J. Fernicola | 1.2 | 520.00 | 624.00 |
| 8/2/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Discussed DJS review (N.Puri, J.Solomon,K.Adams) | 0.2 | 448.00 | 89.60 |
| 8/2/2006 | SOLOMON, JOHN B | Senior Manager | Valuation of Fixed Assets | Discussion with K. Adams and N. Puri regarding lease valuation scope of review | 0.2 | 520.00 | 104.00 |
| 8/3/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of recovery model. | 2.4 | 336.00 | 806.40 |
| 8/3/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of plan effects whitepaper. | 2.6 | 336.00 | 873.60 |
| 8/3/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Performed industry research related to liquor licenses | 3.0 | 268.00 | 804.00 |
| 8/3/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Held phone discussion with A. Lindsey regarding pharmacy script valuation | 0.5 | 268.00 | 134.00 |
| 8/3/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Met with K. Adams to discuss deferred revenue | 1.0 | 268.00 | 268.00 |
| 8/3/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of DJS reports, including notes. | 2.0 | 448.00 | 896.00 |
| 8/4/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Creation of DJS review report (N.Puri) | 0.4 | 448.00 | 179.20 |
| 8/7/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Call with M. Mashburn, C. Nash, A. Lindsey, and J. Roy to discuss Fixed Assets and Deferred Revenue | 0.5 | 520.00 | 260.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**8/1/06 - 8/31/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/7/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of July monthly fee statement. | 0.5 | 336.00 | 168.00 |
| 8/7/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Review and analysis of plan and treatment of classes and recoveries. | 3.8 | 336.00 | 1,276.80 |
| 8/7/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Call with K. Adams, Ceilia Nash, A. Lindsey, and J. Roy to discuss Fixed Assets and Deferred Revenue | 0.5 | 268.00 | 134.00 |
| 8/7/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Worked on Guideline Public Company analysis | 1.0 | 268.00 | 268.00 |
| 8/7/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Worked on deferred revenue analysis | 2.0 | 268.00 | 536.00 |
| 8/7/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed revised disclosure statement and various articles surrounding disclosure confirmation. | 1.8 | 520.00 | 936.00 |
| 8/7/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Discuss the DJM review with J. Solomon and revisions to the DJM review report. | 1.0 | 448.00 | 448.00 |
| 8/7/2006 | SOLOMON, JOHN B | Senior Manager | Valuation of Fixed Assets | Discuss the DJM review with N. Puri and revisions to the DJM review report. | 1.0 | 520.00 | 520.00 |
| 8/7/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reading of the fixed asset appraisals, writing a review memo of it, and then discussing it with J. Roy and C. Nass | 4.1 | 448.00 | 1,836.80 |
| 8/8/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of July monthly fee statement. | 5.6 | 336.00 | 1,881.60 |
| 8/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed updated plan effects model received from J. Fernicola. | 1.1 | 520.00 | 572.00 |
| 8/8/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed conditions precedent to emergence and responded to M Byrum email on FSRD. | 0.7 | 725.00 | 507.50 |
| 8/9/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Review of Guideline Public Company analysis and deferred revenue analysis | 1.0 | 520.00 | 520.00 |
| 8/9/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of July monthly fee statement. | 4.4 | 336.00 | 1,478.40 |
| 8/9/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with S Burke - Deferred tax planning | 0.2 | 725.00 | 145.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
8/1/06 - 8/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/10/2006 | BLAIR, KIRK A | Partner | Development of Implementation Procedures | Discuss plan effect whitepaper and Winn Dixie plan treatments with J. Fernicola | 0.5 | 625.00 | 312.50 |
| 8/10/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation for and conference with K. Blair re plan effects whitepaper. | 0.8 | 336.00 | 268.80 |
| 8/10/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of plan effects whitepaper. | 3.1 | 336.00 | 1,041.60 |
| 8/11/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of plan effects whitepaper. | 4.1 | 336.00 | 1,377.60 |
| 8/11/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Worked on Historical financial analysis | 2.0 | 268.00 | 536.00 |
| 8/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed fee statements for July prepared by J. Fernicola. | 0.7 | 520.00 | 364.00 |
| 8/14/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in meeting with M. Mashburn and L. Jones re: weekly valuation status update meeting | 0.6 | 520.00 | 312.00 |
| 8/14/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of spreadsheet to track issues re audit report from fee examiner. | 1.8 | 336.00 | 604.80 |
| 8/14/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Review and analysis of audit report and exhibits from fee examiner. | 2.2 | 336.00 | 739.20 |
| 8/14/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of plan effects whitepaper. | 3.2 | 336.00 | 1,075.20 |
| 8/14/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 0.6 | 268.00 | 160.80 |
| 8/14/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Call with K. Adams, C. Nass, J. Roy, A. Lindsey to discuss Gift Card Liabilities, Deferred Revenue, and Appraiser Qualification | 0.5 | 268.00 | 134.00 |
| 8/14/2006 | MASHBURN, MATTHEW JAMES | Senior | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with L. Jones and K. Adams | 0.6 | 268.00 | 160.80 |
| 8/14/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Worked on Guideline Company Selection and Analysis | 1.4 | 268.00 | 375.20 |
| 8/14/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Teleconference with C Nass and J Roy to discuss LSTC reconciliation and and claims accounting matters | 0.4 | 725.00 | 290.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
8/1/06 - 8/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/15/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of spreadsheet to track issues re audit report from fee examiner. | 1.8 | 336.00 | 604.80 |
| 8/15/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Review and analysis of audit report and exhibits from fee examiner. | 2.1 | 336.00 | 705.60 |
| 8/15/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of correspondence to all personnel re time and expense corrections as per audit report. | 2.1 | 336.00 | 705.60 |
| 8/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in phone call with E. Amendola at DJM Asset Management re: leasehold valuations | 0.3 | 520.00 | 156.00 |
| 8/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in conference call with M. Pighini, J. Stemple, J. Lammert and J. Hausman re: Assessment Technologies personal property valuation report and an update | 0.9 | 520.00 | 468.00 |
| 8/16/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of letter and related appendix to fee examiner re audit report. | 1.0 | 336.00 | 336.00 |
| 8/16/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Review and analysis of audit report and exhibits from fee examiner. | 1.5 | 336.00 | 504.00 |
| 8/16/2006 | PETERSON, JOHN D G | Manager | Fee Application Time | Reviewed list from J.Fernicola and addressed Fee Report exceptions on issue by issue basis via email draft | 0.8 | 448.00 | 358.40 |
| 8/16/2006 | PIGHINI, MARK | Principal | Valuation of Fixed Assets | Prepared for and participated in conference call with M. Pighini, K. Adams, J. Lammert and J. Hausman re: Assessment Technologies personal property valuation report and an update | 0.9 | 625.00 | 562.50 |
| 8/16/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and call with K. Adams, M. Pighini, and J. Lammert at Assessment Technologies to discuss fixed asset appraisals | 1.1 | 448.00 | 492.80 |
| 8/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Coordinated details for calls regarding real estate and lease valuations | 0.2 | 520.00 | 104.00 |
| 8/17/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Review and analysis of audit report and exhibits from fee examiner. | 1.3 | 336.00 | 436.80 |
| 8/17/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Continue preparation of letter and related appendix to fee examiner re audit report. | 2.2 | 336.00 | 739.20 |
| 8/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed questions from fee auditor related to first fee application for Deloitte FAS. | 1.4 | 520.00 | 728.00 |
| 8/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Considered objectives of planned deferred tax assistance to the tax department with respect to fresh-start impacts and the nature of our expected role. | 0.5 | 725.00 | 362.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**8/1/06 - 8/31/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/17/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and discussions with J. Roy to discuss fixed asset appraisals performed by Assessment Technologies | 1.0 | 448.00 | 448.00 |
| 8/18/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in Conference call with C. Nass and M. Mashburn re: deferred revenue valuations and amortization of deferred revenue | 0.4 | 520.00 | 208.00 |
| 8/18/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in meeting with M. Mashburn to review the Deffered revenue valuation for Hallmark | 0.5 | 520.00 | 260.00 |
| 8/18/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed ATM deferred revenue agreement | 0.6 | 520.00 | 312.00 |
| 8/18/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Call with C. Nass and K. Adams to discuss further information needs in regards to deferred revenue | 0.5 | 268.00 | 134.00 |
| 8/18/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Met with K. Adams to discuss deferred revenue | 1.0 | 268.00 | 268.00 |
| 8/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed agenda for 8/21 call on the tax provision reconciliation project | 0.1 | 725.00 | 72.50 |
| 8/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of fixed asset methodologies performed on the Alabama stores | 1.3 | 448.00 | 582.40 |
| 8/21/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, M. Mashburn, and L. Jones | 0.5 | 520.00 | 260.00 |
| 8/21/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed and edited the appraisers' qualifications memo | 0.7 | 520.00 | 364.00 |
| 8/21/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed other appraisers work and made phone calls to discuss | 0.9 | 520.00 | 468.00 |
| 8/21/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Update appendix to letter to fee examiner re audit report. | 0.7 | 336.00 | 235.20 |
| 8/21/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation for and conference call with N. O'Neill re on plan effects whitepaper, identifying issues requiring client follow-up. | 1.1 | 336.00 | 369.60 |
| 8/21/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation of consolidated invoice. | 1.1 | 336.00 | 369.60 |
| 8/21/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Revise letter and related appendix to fee examiner re audit report. | 1.2 | 336.00 | 403.20 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
8/1/06 - 8/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 8/21/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Revisions to plan effects whitepaper. | 3.2 | 336.00 | 1,075.20 |
| 8/21/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 0.5 | 268.00 | 134.00 |
| 8/21/2006 | MASHBURN, MATTHEW JAMES | Senior | Status Meetings and Reports - Valuation | Prepared for and attended status update meeting with K. Adams and J. Stemple | 0.5 | 268.00 | 134.00 |
| 8/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussion with J. Fernicola on plan effects whitepaper, identifying issues requiring client follow-up. | 0.8 | 520.00 | 416.00 |
| 8/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed plan effects whitepaper received from J. Fernicola and prepared for discussion. | 1.4 | 520.00 | 728.00 |
| 8/21/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for fixed asset discussions with Appraisal Systems Inc | 0.5 | 448.00 | 224.00 |
| 8/22/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in call with E. Amendola, J. Roy, J. Solomon, N. Puri re: Leasehold interest valuation and update | 0.6 | 520.00 | 312.00 |
| 8/22/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Preparation for and conference call with fee examiner and K. Blair re audit report. | 1.1 | 336.00 | 369.60 |
| 8/22/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Attention to letter to fee examiner re audit report. | 2.2 | 336.00 | 739.20 |
| 8/22/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Conference call with J. Solomon, DJS, K. Adams, & client to discuss findings on lease value report | 0.3 | 448.00 | 134.40 |
| 8/22/2006 | SOLOMON, JOHN B | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in call with E. Amendola, J. Roy, K. Adams, N. Puri re: Leasehold interest valuation and update | 0.6 | 520.00 | 312.00 |
| 8/22/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for fixed asset discussions with Praport | 1.9 | 448.00 | 851.20 |
| 8/23/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Review of valuation procedures employed by property appraisers. | 1.1 | 520.00 | 572.00 |
| 8/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with Praport to discuss Florida fixed asset appraisal | 1.2 | 448.00 | 537.60 |
| 8/24/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed deferred revenue valuation analysis with M.Mashburn and called C. Nass to discuss | 1.1 | 520.00 | 572.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
8/1/06 - 8/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/24/2006 | FERNICOLA, JENNIFER A | Senior | Fee Application Time | Revised letter and appendix re audit report. | 1.4 | 336.00 | 470.40 |
| 8/24/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Revised recovery model. | 5.1 | 336.00 | 1,713.60 |
| 8/24/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Prepared for and attended call with K. Adams and C. Nass to discuss Hallmark deferred revenue data | 0.5 | 268.00 | 134.00 |
| 8/24/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed revised plan effects whitepaper from J. Fernicola. | 1.7 | 520.00 | 884.00 |
| 8/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed preliminary plan effects model and gave edits to J Fernicola | 1.0 | 725.00 | 725.00 |
| 8/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with Appraisal Systems Inc to discuss the MS, GA, AL, and LA fixed asset appraisals | 1.5 | 448.00 | 672.00 |
| 8/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in phone call with J. Stemple, Y. Kukoyi re: asset valuations and timing of results | 0.5 | 520.00 | 260.00 |
| 8/25/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Discussed fixed asset valuation review and next steps in organizing other appraisers with J. Stemple | 0.5 | 520.00 | 260.00 |
| 8/25/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Revised recovery model; traced recoveries to projected balance sheet. | 5.3 | 336.00 | 1,780.80 |
| 8/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read latest projections and compared to plan effect model data from disclosure statement | 0.4 | 725.00 | 290.00 |
| 8/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Review of Plan and disclosure statement and related Plan effect model | 1.2 | 725.00 | 870.00 |
| 8/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Discussed fixed asset valuation review and next steps in organizing other appraisers with K. Adams | 0.5 | 448.00 | 224.00 |
| 8/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Prepared for and participated in phone call with K. Adams, Y. Kukoyi re: asset valuations and timing of results | 0.5 | 448.00 | 224.00 |
| 8/28/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Review of valuation procedures employed by property appraisers. | 0.4 | 520.00 | 208.00 |
| 8/28/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, M. Mashburn, L. Jones | 0.5 | 520.00 | 260.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
8/1/06 - 8/31/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 8/28/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Revised recovery model; traced recoveries to projected balance sheet. | 1.9 | 336.00 | 638.40 |
| 8/28/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly status meeting with M. Mashburn and K. Adams | 1.0 | 268.00 | 268.00 |
| 8/28/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Preparation for and meeting with S. Harrison and S. Burke of Deloitte Tax and client re reconciliation of cumulative deferred tax assets and liabilities in connection with the implementation of fresh start accounting | 3.7 | 448.00 | 1,657.60 |
| 8/28/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from NYC to Jacksonville, FL | 4.2 | 448.00 | 1,881.60 |
| 8/28/2006 | MASHBURN, MATTHEW JAMES | Senior | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, K. Adams, L. Jones | 0.5 | 268.00 | 134.00 |
| 8/28/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed action plan for tax project | 0.2 | 725.00 | 145.00 |
| 8/28/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Prepared for and participated in weekly valuation status update meeting with K. Adams, M. Mashburn, L. Jones | 0.5 | 448.00 | 224.00 |
| 8/29/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Review of valuation procedures employed by property appraisers. | 0.7 | 520.00 | 364.00 |
| 8/29/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation for and conference call with N. O'Neill re fresh start applicability test. | 1.2 | 336.00 | 403.20 |
| 8/29/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of model re fresh start applicability test. | 3.2 | 336.00 | 1,075.20 |
| 8/29/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | of Deloitte Tax and client re follow up of meeting on reconciliation of cumulative deferred tax assets and liabilities in connection with the implementation of fresh start accounting | 1.2 | 448.00 | 537.60 |
| 8/29/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in discussion with J. Fernicola regarding preparation of Fresh-Start applicability model. | 1.2 | 520.00 | 624.00 |
| 8/29/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared for and participated in debriefing call on WD tax meeting with S Burke, S Harrison and J Lee to discuss next steps regarding deferred taxes for fresh-start. | 1.1 | 725.00 | 797.50 |
| 8/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited information request related to rewards card program valuation | 0.4 | 520.00 | 208.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period**
**8/1/06 - 8/31/06**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 8/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Review of valuation procedures employed by property appraisers. | 0.9 | 520.00 | 468.00 |
| 8/30/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of model re fresh start applicability test. | 3.6 | 336.00 | 1,209.60 |
| 8/30/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Performed royalty rate research related to WD tradename | 1.0 | 268.00 | 268.00 |
| 8/30/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from Jacksonville, FL to NYC | 4.2 | 448.00 | 1,881.60 |
| 8/30/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Revised and reviewed deferred revenue valuation model | 1.0 | 268.00 | 268.00 |
| 8/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Fresh-Start applicability model. | 1.2 | 520.00 | 624.00 |
| 8/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Analysis issues re engagement of third party property appraisers | 0.4 | 520.00 | 208.00 |
| 8/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Discussed Winn-Dixie asset valuations with N. O'Neill | 0.4 | 520.00 | 208.00 |
| 8/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in meeting with M. Mashburn and L. Jones re: review of deferred revenue model and pharmacy script valuation progress | 0.8 | 520.00 | 416.00 |
| 8/31/2006 | FERNICOLA, JENNIFER A | Senior | Development of Implementation Procedures | Preparation of model re fresh start applicability test. | 3.3 | 336.00 | 1,108.80 |
| 8/31/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in meeting with M. Mashburn and K. Adams re deferred revenue model | 0.8 | 268.00 | 214.40 |
| 8/31/2006 | MASHBURN, MATTHEW JAMES | Senior | Valuation of Intangibles | Prepared for and attended meeting with K. Adams and L. Jones regarding deferred revenue model | 0.5 | 268.00 | 134.00 |
| 8/31/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed valuation on Winn-Dixie for Fresh-Start applicability model with K. Adams. | 0.2 | 520.00 | 104.00 |
| 8/31/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared revised version of applicability and footnote model. | 3.4 | 520.00 | 1,768.00 |
| | | | | | **198.1** | | **$   77,788.20** |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
9/1/06 - 9/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 9/1/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Worked on getting third party property appraisers engaged | 0.2 | 520.00 | 104.00 |
| 9/1/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed and edited memo re: valuation of liquor licenses | 0.4 | 520.00 | 208.00 |
| 9/1/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Researched the self insurance reserve valuation | 0.7 | 520.00 | 364.00 |
| 9/5/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Coordination of third parties to prepare real estate and lease valuations | 2.0 | 520.00 | 1,040.00 |
| 9/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Preparation of applicability test. | 4.2 | 336.00 | 1,411.20 |
| 9/5/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared of memorandum re re: liquor license research | 0.9 | 268.00 | 241.20 |
| 9/5/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared and organized work paper files | 1.1 | 268.00 | 294.80 |
| 9/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed updated applicability model prepared by J. Fernicola. | 1.2 | 520.00 | 624.00 |
| 9/6/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Coordination of third parties to prepare real estate and lease valuations | 1.0 | 520.00 | 520.00 |
| 9/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Preparation of applicability test. | 0.5 | 336.00 | 168.00 |
| 9/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Preparation for and discussion with N. O'Neill re applicability test. | 0.9 | 336.00 | 302.40 |
| 9/6/2006 | GRONBERG, CINDY L | Senior/Senior Cons | Valuation of Fixed Assets | Scoping of methodologies and procedures to perform the valuation of the fixed assets. | 1.0 | 336.00 | 336.00 |
| 9/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed Winn-Dixie Fresh-Start applicability model with J. Fernicola. | 0.6 | 520.00 | 312.00 |
| 9/6/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Winn-Dixie Fresh-Start applicability model. | 1.3 | 520.00 | 676.00 |
| 9/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparing and coordinating discussions related to receiving RFP's for the personal property valuation | 1.4 | 448.00 | 627.20 |
| 9/7/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed updated applicability model, and tested for ability to update with valuation and other adjustments. | 1.5 | 520.00 | 780.00 |
| 9/7/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with J. Roy to discuss the Proposals for the personal property valuation | 1.9 | 448.00 | 851.20 |
| 9/8/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Coordination of third parties to prepare real estate and lease valuations | 2.0 | 520.00 | 1,040.00 |
| 9/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed current version of Winn-Dixie plan effects whitepaper. | 1.3 | 520.00 | 676.00 |
| 9/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Fee app preparation | 0.2 | 725.00 | 145.00 |
| 9/13/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and call with J. Roy to discuss the tangible asset valuation | 2.0 | 448.00 | 896.00 |
| 9/15/2006 | PETERSON, JOHN D G | Manager | Fee Application Time | Reviewed Motions & Orders regarding compensation and fee examiner; called counsel to confirm understanding; and drafted response to J.Fernicola re: same | 0.5 | 448.00 | 224.00 |
| 9/15/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read and responded to query from J Roy regarding FSRD considerations | 0.1 | 725.00 | 72.50 |
| 9/15/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Scoping of tangible asset valuation and composing of information request | 2.0 | 448.00 | 896.00 |
| 9/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Preparing worksheet with fixed asset appraisal information | 0.3 | 268.00 | 80.40 |
| 9/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Meeting with J. Stemple to discuss valuation methodology | 2.0 | 268.00 | 536.00 |
| 9/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of store inventory | 4.7 | 268.00 | 1,259.60 |
| 9/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting w/ P. Whatley to discuss modeling the store layouts. | 0.6 | 448.00 | 268.80 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
9/1/06 - 9/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 9/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with K. Bryant to discuss market research of equipment | 2.0 | 448.00 | 896.00 |
| 9/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of equipment replacment cost provided by J. Locke | 2.7 | 448.00 | 1,209.60 |
| 9/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of lease data as provided by C. Seeger | 3.8 | 448.00 | 1,702.40 |
| 9/18/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Preparation for and meeting w/ J. Stemple to discuss modeling the store layouts. | 0.6 | 268.00 | 160.80 |
| 9/18/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Prepare spreadsheet and perform market research | 0.9 | 268.00 | 241.20 |
| 9/19/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Discussions with N. O'Neill to finalize the Deloitte FAS fee application. | 0.2 | 625.00 | 125.00 |
| 9/19/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Preparing worksheet with fixed asset appraisal information | 0.2 | 268.00 | 53.60 |
| 9/19/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of store inventory | 8.8 | 268.00 | 2,358.40 |
| 9/19/2006 | DOULAGAR, RADHIKA | Staff/Consultant Inc | Valuation of Fixed Assets | Imported data from Access to Excel and modified front end application. | 1.0 | 75.00 | 75.00 |
| 9/19/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review of plan, recovery model and applicability test. | 2.1 | 336.00 | 705.60 |
| 9/19/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Conference w/ J. Stemple to discuss the appropriate class lives and depreciation factors for the valuation of fixed assets | 1.2 | 150.00 | 180.00 |
| 9/19/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Discussions with K. Blair to finalize the Deloitte FAS fee application. | 0.2 | 520.00 | 104.00 |
| 9/19/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Final review of fee application for Deloitte FAS. | 0.8 | 520.00 | 416.00 |
| 9/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Participated in call with outside advisors (Houlihan, Skadden, Alvarez & Marsal, Blackstone) and Deloitte tax team regarding trading restriction considerations | 0.5 | 725.00 | 362.50 |
| 9/19/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Remaining Useful Life Analysis | 3.0 | 336.00 | 1,008.00 |
| 9/19/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Market Research (Computers) | 3.0 | 336.00 | 1,008.00 |
| 9/19/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Conference w/ A. Mukherjee to discuss the appropriate class lives and depreciation factors for the valuation of fixed assets | 1.2 | 448.00 | 537.60 |
| 9/19/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and conversation with K. Thompson to discuss equipment valuation logistics | 3.5 | 448.00 | 1,568.00 |
| 9/19/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of open locations to determine the best locations to visit for equipment valuation | 3.7 | 448.00 | 1,657.60 |
| 9/20/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Fernicola to review plan recoveries and plan effect accounting treatments | 1.3 | 625.00 | 812.50 |
| 9/20/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review plan recovery model and calculation of plan effects | 1.5 | 625.00 | 937.50 |
| 9/20/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 2.5 | 268.00 | 670.00 |
| 9/20/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of store inventory | 6.5 | 268.00 | 1,742.00 |
| 9/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Review of final audit report and conference call with fee examiner re same. | 0.7 | 336.00 | 235.20 |
| 9/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Preparation for and meeting with K. Blair re recovery model. | 3.5 | 336.00 | 1,176.00 |
| 9/20/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared and arranged work paper files | 1.8 | 268.00 | 482.40 |
| 9/20/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Data Analysis and Preliminary Asset Code Classification for the fixed asset valuation. | 3.0 | 150.00 | 450.00 |
| 9/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed fixed asset upload with A. Singh. | 0.2 | 520.00 | 104.00 |
| 9/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Winn-Dixie Monthly Operating Report for August 2006 and Winn-Dixie disclosure statement and POR to determine what material conditions may exist. | 1.3 | 520.00 | 676.00 |
| 9/20/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Market Research (Computers) | 2.5 | 336.00 | 840.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
9/1/06 - 9/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/20/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Market Research (Vehicles) | 3.5 | 336.00 | 1,176.00 |
| 9/20/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation of methodology documents to provide to auditors for sign off of methodology | 3.7 | 448.00 | 1,657.60 |
| 9/21/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Call with J. Roy to discuss fresh start reporting date isssues and coordinate project timeframes | 0.2 | 625.00 | 125.00 |
| 9/21/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Call with N. O'Neill to discuss project planning and timeframes | 0.3 | 625.00 | 187.50 |
| 9/21/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Preparing worksheet with fixed asset appraisal information | 0.1 | 268.00 | 26.80 |
| 9/21/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 7.4 | 268.00 | 1,983.20 |
| 9/21/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review of plan of reorganization and preparation of open items re claims analysis. | 1.9 | 336.00 | 638.40 |
| 9/21/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared and arranged work paper files | 2.2 | 268.00 | 589.60 |
| 9/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Call with K. Blair to discuss project planning and timeframes | 0.3 | 520.00 | 156.00 |
| 9/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Winn-Dixie plan and disclosure statement to ensure proper modeling and assessment of plan effects. | 3.2 | 520.00 | 1,664.00 |
| 9/22/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Preparing notebook with fixed asset appraisal information | 0.1 | 268.00 | 26.80 |
| 9/22/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 7.9 | 268.00 | 2,117.20 |
| 9/22/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review of disclosure statement and preparation of open items list re same. | 1.5 | 336.00 | 504.00 |
| 9/22/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Market research for store equipment assets | 2.5 | 448.00 | 1,120.00 |
| 9/23/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Data Analysis from Excel & Database | 5.0 | 150.00 | 750.00 |
| 9/24/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Data Analysis for Locations and Leased Items for the fixed asset valuation | 2.5 | 150.00 | 375.00 |
| 9/25/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 7.0 | 268.00 | 1,876.00 |
| 9/25/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Conference call re status with team. | 1.1 | 336.00 | 369.60 |
| 9/25/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review plan effects whitepaper and recovery model. | 3.8 | 336.00 | 1,276.80 |
| 9/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Conference call re status with team. | 1.0 | 448.00 | 448.00 |
| 9/25/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Call with J. Stemple re clarifications about the Leased Items and their life for the fixed asset valuation. | 0.3 | 150.00 | 45.00 |
| 9/25/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Data Analysis for leased items for the fixed asset valuation. | 3.0 | 150.00 | 450.00 |
| 9/25/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in planning meeting for implementation of Fresh-Start with Deloitte team. | 1.3 | 520.00 | 676.00 |
| 9/25/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Identified open items and prepared request list for client to prepare for Deloitte arrival. | 1.7 | 520.00 | 884.00 |
| 9/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with fresh-start team to discuss open issues and objectives for re-engagement of our fresh-start work effort in Jacksonville, FL on 10/2 | 1.0 | 725.00 | 725.00 |
| 9/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed readiness deliverable in preparation for call with J Roy and assigning next steps to engagement team in preparation for 10/2 on-site work effort | 1.2 | 725.00 | 870.00 |
| 9/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and call with A. Mukherjee to discuss Fixed Asset Modeling | 1.7 | 448.00 | 761.60 |
| 9/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with J. Locke to discuss store fixture plans | 1.8 | 448.00 | 806.40 |
| 9/26/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Met with J. Stemple re preparation of agenda for KPMG kick off conference call | 0.5 | 520.00 | 260.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
9/1/06 - 9/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 9/26/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Review of store list to determine whether information comprehensive for all stores | 2.0 | 268.00 | 536.00 |
| 9/26/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 7.0 | 268.00 | 1,876.00 |
| 9/26/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Preparation for and conference call with Deloitte team and client re status. | 1.5 | 336.00 | 504.00 |
| 9/26/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Preparation for and conference call with Deloitte team and client re status. | 0.5 | 448.00 | 224.00 |
| 9/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Follow-up to call on Fresh-Start implementation.  Gathering necessary materials and forwarding information to Winn-Dixie to assist in Deloitte efforts in upcoming weeks. | 0.3 | 520.00 | 156.00 |
| 9/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Conference with A. Sasso to prepare for call with J Roy and engagement team | 0.3 | 520.00 | 156.00 |
| 9/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Participated in call with Winn-Dixie team and A. Sasso, R. Pagano and J. Jackson to discuss implementation of Fresh-Start. | 0.8 | 520.00 | 416.00 |
| 9/26/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Conference with N O'Neill to prepare for call with J Roy and engagement team | 0.3 | 725.00 | 217.50 |
| 9/26/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Conference with J Roy and Deloitte engagement team to discuss objectives and next steps with respect to re-engaging fresh-start process development work in Jax on Oct 2 | 0.5 | 725.00 | 362.50 |
| 9/26/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read FY 06 Form 10K with a focus on areas to be considered for fresh-start accounting project | 3.0 | 725.00 | 2,175.00 |
| 9/26/2006 | STEMPLE, JEFFREY J | Manager | Status Meetings and Reports - Valuation | Met with K. Adams re preparation of agenda for KPMG kick off conference call | 0.5 | 448.00 | 224.00 |
| 9/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with R. Meadows to discuss store layouts and asset replacements | 1.5 | 448.00 | 672.00 |
| 9/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with C. Scott to discuss distribution assets | 1.9 | 448.00 | 851.20 |
| 9/27/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Participated in conference call with T. Laczay and B. Gould of DJM Asset Management re: lease valuations | 0.7 | 520.00 | 364.00 |
| 9/27/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for KPMG valuation review kick off meeting | 0.8 | 520.00 | 416.00 |
| 9/27/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 7.0 | 268.00 | 1,876.00 |
| 9/27/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review of 10K. | 1.8 | 336.00 | 604.80 |
| 9/27/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Conference w/ J. Stemple to discuss the modeling of the fixed assets | 0.3 | 75.00 | 18.75 |
| 9/27/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for status meeting with K. Adams | 1.0 | 268.00 | 268.00 |
| 9/27/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed memo on FSRD and discussed same with J Roy | 0.4 | 725.00 | 290.00 |
| 9/27/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Conference w/ N. Maheshwari to discuss the modeling of the fixed assets | 0.3 | 448.00 | 112.00 |
| 9/27/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of fixed asset data to determine which assets could be valued through the market approach | 1.6 | 448.00 | 716.80 |
| 9/27/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for meeting with KPMG to discuss valuation methodology | 1.8 | 448.00 | 806.40 |
| 9/27/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Analysis issues re travel plans for site visits | 1.0 | 268.00 | 268.00 |
| 9/28/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in Valuation review kick-off conference call with KPMG, Winn-Dixie, and Deloitte valuation | 1.5 | 520.00 | 780.00 |
| 9/28/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Planning and Readiness Assessment | Review of 10K. | 0.7 | 336.00 | 235.20 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period
9/1/06 - 9/30/06

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 9/28/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Discussion of assets with A. Mukherjee | 1.0 | 75.00 | 75.00 |
| 9/28/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in status call with Deloitte, KPMG, and Winn Dixie | 1.0 | 268.00 | 268.00 |
| 9/28/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Conference with J. Stemple and analysis of data; conference with N. Maheshwari re same. | 5.5 | 150.00 | 825.00 |
| 9/28/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with KPMG to discuss valuation methodology | 1.5 | 448.00 | 672.00 |
| 9/28/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Discussion with A. Mukherjee on the project and copying the files to the common folder | 0.7 | 200.00 | 140.00 |
| 9/29/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Conference call with Smith Hulsey re filing response to final audit report | 0.3 | 336.00 | 100.80 |
| 9/29/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Reviewed the fixed asset data to determine the appropriate class lives and depreciation factors for the valuation of fixed assets. | 1.0 | 75.00 | 75.00 |
| 9/29/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of store fixture plans provided by J. Locke | 1.8 | 448.00 | 806.40 |
| 9/29/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Importing into SQL, and updating the Open,Close,Inception,Expiry dates | 3.2 | 200.00 | 640.00 |
| | | | | | **223.3** | | **$  78,723.05** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 6/1/06 - 6/30/06**

| Category | Amount | |
|---|---:|---:|
| Accommodations | $    929.92 | 12.3% |
| * Airfare | 4,973.30 | 65.8% |
| Meals | 357.28 | 4.7% |
| Taxi/Car Rental | 1,177.39 | 15.6% |
| Other | 114.62 | 1.5% |
| **Total** | **$    7,552.51** | 100.0% |

\*  All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---:|---|
| 5/17/2006 | MASHBURN, MATTHEW JAMES | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 455.70 | Airfare |
| 5/23/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 8.22 | Meals |
| 5/23/2006 | SASSO, ANTHONY V | Meal for self | 11.75 | Meals |
| 5/23/2006 | SASSO, ANTHONY V | Hotel tax | 16.77 | Accommodations |
| 5/23/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 5/23/2006 | SASSO, ANTHONY V | Hotel rate for one night | 129.00 | Accommodations |
| 5/23/2006 | SASSO, ANTHONY V | Roundtrip Airfare from NYC to Jacksonville, FL | 1,088.96 | Airfare |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 5.11 | Meals |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 5.11 | Meals |
| 5/24/2006 | SASSO, ANTHONY V | Car Rental | 119.66 | Car Rental |
| 5/24/2006 | SASSO, ANTHONY V | Car Service | 127.70 | Car Service |
| 6/14/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 267.10 | Airfare |
| 6/15/2006 | ADAMS, KEITH E | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 446.19 | Airfare |
| 6/20/2006 | ADAMS, KEITH E | Car Rental - Gasoline | 6.09 | Car Rental |
| 6/20/2006 | ADAMS, KEITH E | Hotel tax | 13.91 | Accommodations |
| 6/20/2006 | ADAMS, KEITH E | Parking at hotel | 15.00 | Parking |
| 6/20/2006 | ADAMS, KEITH E | Meal for self | 21.51 | Meals |
| 6/20/2006 | ADAMS, KEITH E | Car Rental | 51.76 | Car Rental |
| 6/20/2006 | ADAMS, KEITH E | Hotel rate for one night | 107.00 | Accommodations |
| 6/20/2006 | BLAIR, KIRK A | Meal for self | 3.60 | Meals |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Monthly Statement for Period 6/1/06 - 6/30/06

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/20/2006 | BLAIR, KIRK A | Taxi to airport | 95.50 | Car Service |
| 6/20/2006 | BLAIR, KIRK A | Roundtrip Airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Mileage |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Mileage |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Meal A. Sasso and K. Blair | 14.52 | Meals |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Parking at airport | 16.00 | Parking |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Car Rental | 55.02 | Car Rental |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Meal for self and J. Jackson, K. Adams and A. Singh | 63.00 | Meals |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 297.11 | Airfare |
| 6/20/2006 | SASSO, ANTHONY V | Parking | 10.00 | Parking |
| 6/20/2006 | SASSO, ANTHONY V | Meal for self | 12.55 | Meals |
| 6/20/2006 | SASSO, ANTHONY V | Hotel tax | 19.69 | Accommodations |
| 6/20/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 6/20/2006 | SASSO, ANTHONY V | Meal for self and Kirk Blair. | 147.42 | Meals |
| 6/20/2006 | SASSO, ANTHONY V | Hotel rate for one night | 179.00 | Accommodations |
| 6/20/2006 | SASSO, ANTHONY V | Roundtrip Airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 6/21/2006 | BLAIR, KIRK A | Hotel tax | 19.69 | Accommodations |
| 6/21/2006 | BLAIR, KIRK A | Taxi from airport | 95.50 | Car Service |
| 6/21/2006 | BLAIR, KIRK A | Hotel rate for one night | 179.00 | Accommodations |
| 6/21/2006 | SASSO, ANTHONY V | Car Rental | 113.46 | Car Rental |
| 6/21/2006 | SASSO, ANTHONY V | Car Service | 127.70 | Car Service |
| 6/22/2006 | ADAMS, KEITH E | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 780.71 | Airfare |
| 6/29/2006 | ADAMS, KEITH E | Hotel tax | 13.91 | Accommodations |
| 6/29/2006 | ADAMS, KEITH E | Parking at hotel | 15.00 | Parking |
| 6/29/2006 | ADAMS, KEITH E | Hotel rate for one night | 107.00 | Accommodations |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Mileage |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Parking |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 17.95 | Accommodations |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Meal for self and A. Singh | 28.00 | Meals |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Hotel rate for one night | 127.00 | Accommodations |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 309.99 | Airfare |
| 6/30/2006 | ADAMS, KEITH E | Car Rental - Gasoline | 11.25 | Car Rental |
| 6/30/2006 | ADAMS, KEITH E | Car Rental | 49.08 | Car Rental |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Meal for self | 9.62 | Meals |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Mileage |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Meal for self | 21.00 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 6/1/06 - 6/30/06**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Car Rental | 81.27 | Car Rental |
| 7/1/2006 | ADAMS, KEITH E | Meal for self | 5.87 | Meals |
| | | | 7,552.51 | |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 7/1/06 - 7/31/06**

| Category | | Amount | |
|---|---|---|---|
| Accommodations | $ | 487.27 | 10.4% |
| * Airfare | | 3,144.07 | 67.2% |
| Meals | | 311.99 | 6.7% |
| Taxi/Car Rental | | 654.45 | 14.0% |
| Other | | 81.00 | 1.7% |
| **Total** | **$** | **4,678.78** | **100.0%** |

*  All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/20/2006 | **SASSO, ANTHONY V** | Credit for roundtrip airfare from NYC to Jacksonville, FL | **(24.57)** | Airfare |
| 6/20/2006 | **ADAMS, KEITH E** | Parking | **26.00** | Parking |
| 6/20/2006 | **SASSO, ANTHONY V** | Meal for self | **12.87** | Meals |
| 6/21/2006 | **BLAIR, KIRK A** | Meal for self and A. Sasso | **18.00** | Meals |
| 6/29/2006 | **SASSO, ANTHONY V** | Car Service | **44.38** | Car Service |
| 6/29/2006 | **SASSO, ANTHONY V** | One way airfare to Jacksonville, FL | **639.40** | Airfare |
| 6/29/2006 | **SASSO, ANTHONY V** | Hotel stay for one night | **107.00** | Accommodations |
| 6/29/2006 | **SASSO, ANTHONY V** | Hotel tax | **15.12** | Accommodations |
| 6/29/2006 | **SASSO, ANTHONY V** | Meal for self and N. O'Neill and K. Adams | **150.00** | Meals |
| 6/30/2006 | **ADAMS, KEITH E** | Parking | **25.00** | Parking |
| 6/30/2006 | **SASSO, ANTHONY V** | Car Service | **130.70** | Car Service |
| 6/30/2006 | **SASSO, ANTHONY V** | Meal for self | **4.55** | Meals |
| 6/30/2006 | **SASSO, ANTHONY V** | One way airfare to Jacksonville, FL | **307.32** | Airfare |
| 7/20/2006 | **ADAMS, KEITH E** | Meal for self and K. Adams, N. Blake, A. Davis | **38.37** | Meals |
| 7/20/2006 | **ADAMS, KEITH E** | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | **455.70** | Airfare |
| 7/24/2006 | **ADAMS, KEITH E** | Hotel tax | **13.91** | Accommodations |
| 7/24/2006 | **ADAMS, KEITH E** | Hotel stay for one night | **107.00** | Accommodations |
| 7/24/2006 | **LEE, JOHNNY J** | Meal for self | **6.20** | Meals |
| 7/24/2006 | **LEE, JOHNNY J** | Meal for self | **5.40** | Meals |
| 7/24/2006 | **LEE, JOHNNY J** | Taxi | **24.00** | Taxi |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 7/1/06 - 7/31/06**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 7/24/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 7/24/2006 | LEE, JOHNNY J | Hotel tax | 15.12 | Accommodations |
| 7/24/2006 | LEE, JOHNNY J | Parking | 15.00 | Parking |
| 7/24/2006 | LEE, JOHNNY J | Roundtrip airfare from NYC to Jacksonville, FL | 445.50 | Airfare |
| 7/24/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 7/24/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 7/24/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 7/24/2006 | SASSO, ANTHONY V | Roundtrip airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 7/25/2006 | ADAMS, KEITH E | Car Rental | 61.31 | Car Rental |
| 7/25/2006 | ADAMS, KEITH E | Meal for self and K. Adams, A. Sasso and S. Burke | 57.20 | Meals |
| 7/25/2006 | ADAMS, KEITH E | Parking | 15.00 | Parking |
| 7/25/2006 | LEE, JOHNNY J | Meal for self | 19.40 | Meals |
| 7/25/2006 | LEE, JOHNNY J | Taxi | 24.00 | Taxi |
| 7/25/2006 | LEE, JOHNNY J | Car Rental | 109.66 | Car Rental |
| 7/25/2006 | LEE, JOHNNY J | Car Rental gasoline | 8.00 | Car Rental |
| 7/25/2006 | SASSO, ANTHONY V | Car Service | 130.70 | Car Service |
| 7/31/2006 | ADAMS, KEITH E | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 632.38 | Airfare |

| | | | | |
|---|---|---|---|---|
| | | | $ 4,678.78 | |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 8/1/06 - 8/31/06**

| Category | Amount | |
|---|---|---|
| Accommodations | 283.15 | 27.1% |
| * Airfare | 450.26 | 43.1% |
| Meals | 139.85 | 13.4% |
| Taxi/Car Rental | 170.73 | 16.4% |
| **Total** | **1,043.99** | 100.0% |

*   All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 5.40 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 6.30 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 57.95 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Taxi (Only) | 24.00 | Taxi/Car Rental |
| 8/28/2006 | LEE, JOHNNY J | Airfare-Business Travl (Yours) | 450.26 | Airfare |
| 8/28/2006 | LEE, JOHNNY J | Hotel, Other Lodging | 125.00 | Accommodations |
| 8/28/2006 | LEE, JOHNNY J | Hotel, Tax | 11.25 | Accommodations |
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 19.10 | Meals |
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 8.30 | Meals |
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 6.30 | Meals |
| 8/29/2006 | LEE, JOHNNY J | Auto Rental | 101.33 | Taxi/Car Rental |
| 8/29/2006 | LEE, JOHNNY J | Hotel, Other Lodging | 130.00 | Accommodations |
| 8/29/2006 | LEE, JOHNNY J | Hotel, Tax | 16.90 | Accommodations |
| 8/29/2006 | LEE, JOHNNY J | Auto Rental - Gasoline | 21.40 | Taxi/Car Rental |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 4.30 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 8.20 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 24.00 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Taxi (Only) | 24.00 | Taxi/Car Rental |

$    1,043.99

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Monthly Statement for Period 9/1/06 - 9/30/06**

| Category | Amount |
|----------|--------|
| * Airfare | 774.68 |
| **Total** | **774.68** |

*  All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|--------------|------|------------------------|--------|------|
| 9/14/2006 | O'NEILL, NANCY KESMODEL | Roundtrip airfare from Charlotte, NC to Jacksonville, FL | 167.11 | Airfare |
| 9/21/2006 | O'NEILL, NANCY KESMODEL | Roundtrip airfare from Charlotte, NC to Jacksonville, FL | 207.10 | Airfare |
| 9/28/2006 | LEE, JOHNNY J | Roundtrip airfare from New York, NY to Jacksonville, FL | 400.47 | Airfare |
| | | | $    774.68 | |