## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached Fifth Interim Application for Allowance of Fees and Expenses for King & Spalding, for the period from June 1, 2006 through September 30, 2006.

Dated: November 20, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

00550192

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.*,** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**FIFTH INTERIM APPLICATION FOR ALLOWANCE
OF ATTORNEYS' FEES AND REIMBURSEMENT
OF EXPENSES INCURRED BY KING & SPALDING LLP,
SPECIAL CORPORATE AND LITIGATION COUNSEL
TO THE DEBTORS, FOR THE PERIOD
<u>JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006</u>**

King & Spalding LLP ("K&S"), special corporate and litigation counsel to Winn-Dixie Stores, Inc. and its debtor affiliates (collectively, the "Debtors") in these Chapter 11 cases, hereby submits this fifth interim application (the "Application") seeking allowance of compensation and reimbursement of expenses pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure for the period from June 1, 2006 through September 30, 2006 (the "Application Period"). K&S submits this Application for (a) allowance of reasonable compensation for professional services rendered by K&S to the Debtors and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors. In support of this Application, K&S respectfully represents as follows:

<u>**Background**</u>

1.    On February 21, 2005, (the "Petition Date"), the Debtors filed their respective voluntary petitions for relief under Chapter 11 of the Bankruptcy Code, in the United States

Bankruptcy Court for the Southern District of New York (the "New York Court").  By order dated April 13, 2005, the New York Court transferred venue of these cases to this Court.  The Debtors have continued in possession of their respective properties and are operating their respective businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The above-referenced bankruptcy cases are being jointly administered by order of the New York Court for procedural purposes only.

2.      No trustee has been appointed in these bankruptcy cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on March 1, 2005, and the Committee has retained counsel.

3.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

4.      This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

5.      The Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan") and accompanying Disclosure Statement were filed June 29, 2006.   On August 24, 2006, the Court entered an Order approving the Disclosure Statement and on November 9, 2006, the Court entered an Order Confirming the Plan.

**Retention of K&S**

6.      On February 22, 2005, the Debtors applied to the New York Court for an order approving the retention of K&S as its bankruptcy co-counsel and general corporate counsel (the "Retention Application") to perform legal services necessary to enable the Debtors to execute

their financial restructuring through Chapter 11 reorganizations and continue to advise the Debtors with respect to the non-bankruptcy matters traditionally handled by K&S.  On March 4, 2005, the New York Court entered an order granting the Retention Application on an interim basis.  On March 15, 2005, the New York Court entered a final order (the "Retention Order") authorizing the Debtors to retain K&S as its (i) bankruptcy co-counsel, from the Petition Date through March 15, 2005, on the terms set forth in the Retention Application and the declaration of Sarah R. Borders (the "Borders Declaration"), and (ii) special corporate and litigation counsel, as of the Petition Date, under the terms set forth in the Retention Application and the Borders Declaration as modified by the Retention Order.

### Fee Procedures Order

7.      On March 15, 2005, the New York Court entered the Final Order Approving Interim Compensation Procedures for Professionals (the "Fee Procedures Order") pursuant to sections 105(a) and 331 of the Bankruptcy Code.  Pursuant to the Fee Procedures Order, all professionals retained in this case are authorized to seek interim compensation for professional services rendered and reimbursement for expenses incurred.

### Fee Examiner

8.      On December 14, 2005, the Court entered an Order Authorizing Debtors to Employ and Retain Stuart, Maue, Mitchell & James Ltd. as Fee Examiner (the "Fee Examiner Order").  To the best of its knowledge, K&S has complied with all requests made by the fee examiner pursuant to the Fee Examiner Order.

### Compensation Paid and Its Source

9.      All services for which K&S seeks compensation were performed for or on behalf of the Debtors.

10.     There is no agreement or understanding between K&S and any other person except for the partners of K&S for the sharing of compensation to be received for the services rendered in these cases.

### Requested Fees and Reimbursement of Disbursements

11.     In connection with its efforts during the Application Period, K&S now seeks interim allowance of $222,885.00 in fees calculated at the hourly billing rates of the firm's personnel who have worked on this case, and $2,576.97 in charges and disbursements actually and necessarily incurred by K&S while providing services to the Debtors during the Application Period.

12.     Pursuant to the terms of the Fee Procedures Order and Fee Examiner Order, K&S has submitted statements for services rendered during the Application Period.  As of November 16, 2006, K&S has received payment of $86,714.45 on account of services rendered during the Application Period.

13.     Exhibit A attached hereto sets forth the time spent and the work performed by each attorney and paraprofessional for the Application Period.  To the best of K&S' knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the UST Guidelines, and the Fee Procedures Order.

14.     K&S' charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in a case other than under the Bankruptcy Code.

### Actual and Necessary Expenses

15.     A summary of actual and necessary expenses and daily logs of expenses incurred by K&S for the Application Period is attached hereto as Exhibit B.

16.    K&S customarily charges $0.10 per page for photocopying expenses.  K&S uses an "Equitrac" device that automatically records the number of copies made.  K&S summarizes each client's photocopying charges on a daily basis.

17.    K&S charges $0.25 per page plus actual long distance telephone charges for outgoing facsimile transmissions.  The charge for outgoing facsimiles reflects K&S' calculation of the actual costs incurred by K&S for use of the machines, supplies and extra labor expenses associated with sending facsimile transmissions and is reasonable in relation to the amount charged by outside vendors who provide similar services.  There is no charge for incoming faxes.

18.    K&S charges the standard usage rates billed by providers of on-line legal research (e.g., LEXIS and Westlaw) for computerized legal research.  Any volume discount received by K&S is passed on to the client.

19.    K&S charges its clients for the actual expenses related to travel, hotel lodging and business meals.  Generally, K&S employees travel in coach.  For purposes of this Application, K&S has reduced each time entry involving non-working travel by one-half.  The total number of hours listed for travel on Exhibit C attached hereto reflects one-half of the actual number of hours spent on non-working travel.

20.    K&S does not charge for local calls placed by attorneys from their offices.  K&S charges its clients for the actual cost charged for long-distance calls.  K&S also bills its clients for the actual costs charged to K&S for engaging teleconferencing services in the event that a multiple-party teleconference is initiated through K&S.

21.    K&S believes the foregoing rates are the market rates generally employed by the majority of law firms when charging their clients for such services.

**Professional Services Rendered**

22.      In accordance with the UST Guidelines, all K&S professionals kept a contemporaneous record of time spent rendering services and have separated tasks in billing increments of one-tenth (0.10) of an hour.

23.      Exhibit C attached to this Application is a summary of the legal services that K&S rendered to the Debtors during the Application Period.  The services rendered by K&S during the Application Period can be grouped into the categories set forth in Exhibit C.  K&S attempted to place the services performed in the category that best relates to the services provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.  Finally, the actual detailed daily time entries for all work performed by the attorneys and paraprofessionals who rendered services during the Application Period are attached as Exhibit D.  Such time entries are organized by subject matter category as required by the UST Guidelines.

24.      Among other things, K&S has advised the Debtors during the application period with respect to (a) the disposition of store operations outside of the geographic area in which the Debtors plan to operate in the future; (b) class actions filed by the Debtors' shareholders and ERISA beneficiaries; (c) a federal grand jury investigation involving possible violations of federal criminal law arising out of activities related to illegal importation, possession, transportation and sale of undersized lobster in and within the United States and the State of Florida; (d) reporting issues under the securities laws; and (e) employee benefits issues.

**Valuation of Services**

25.      Attorneys and professionals of K&S expended a total of 567.9 hours in connection with these cases during the Application Period.  The reasonable value of those services is $222,885.00, based on the hourly rates set forth on Exhibit A.

26.     This is K&S' fifth request for an award of interim compensation in this case. Pursuant to K&S' first, second, third and fourth interim fee applications and this Court's Orders dated August 4, 2005, December 1, 2005, April 6, 2006, and August 10, 2006, respectively. K&S has received prior payment of $2,936,871.75 in compensation and reimbursement of $65,567.00 in expenses for the period from February 21, 2005 through May 31, 2006.

27.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by K&S is fair and reasonable given (a) the nature of this reorganization; (b) the complexity of this case; (c) the time and labor required to represent the Debtors effectively; (d) the nature and extent of services rendered; (e) K&S' experience, reputation and ability; (f) the value of K&S' services; and (g) the cost of comparable services other than in a case under the Bankruptcy Code.

28.     K&S has reviewed the requirements of the UST Guidelines and believes that this Application complies in all material respects with those requirements.  To the extent this Application does not comply in every respect with the requirements of such guidelines, K&S respectfully requests a waiver for any such technical non-compliance.

## Compliance with Rule 2016 of Federal Rules of Bankruptcy Procedure

29.     In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure, K&S hereby states that (a) all services for which compensation is sought herein were rendered to the Debtors solely in connection with their Chapter 11 cases and not on behalf of any committee, individual creditor or other person; (b) K&S has received only those payments allowed under the Fee Procedures Order; (c) no agreement or understanding exists between K&S and any other person for the sharing of compensation to be received for services rendered in or in connection with these cases; and (d) no division of compensation will be made by K&S, except as between

members of K&S, and no agreement prohibited by 18 U.S.C. § 155 or Section 504 of the

Bankruptcy Code has been made.

**WHEREFORE,** K&S respectfully requests that the Court enter an Order (i) providing

that for the period from June 1, 2006 through September 30, 2006, an interim allowance be made

to K&S in the sum of $222,885.00 as compensation for necessary and reasonable professional

services rendered and the sum of $2,576.97 for reimbursement of actual and necessary costs and

expenses, (ii) granting such other and further relief as this Court may deem just and proper.

This 20th day of November, 2006.

<div style="margin-left:40%">

Respectfully submitted,


KING & SPALDING LLP


/s/ Sarah R. Borders
Sarah Robinson Borders
Georgia Bar No. 610649
191 Peachtree Street
Atlanta, Georgia  30303-1763
(404) 572-4600
Fax:  (404) 572-5149

SPECIAL COUNSEL FOR THE DEBTORS

</div>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

|  |  |  |
|---|---|---|
| In re | ) | **Chapter 11** |
|  | ) |  |
| **WINN-DIXIE STORES, INC.,** *et al.,* | ) | **Case Nos. 05-03817-3F1** |
|  | ) |  |
| **Debtors.** | ) | **Jointly Administered** |
| _____ | ) |  |

**ORDER AWARDING ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF ACTUAL AND NECESSARY CHARGES
AND DISBURSEMENTS TO KING & SPALDING LLP**

Upon consideration of the Fifth Interim Application dated November 20, 2006, of King & Spalding LLP ("K&S") for (a) an allowance of reasonable compensation for professional services rendered by K&S to the Debtors for the period June 1, 2006 through September 30, 2006 (the "Application Period") and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors during the Application Period, and after notice and hearing thereon, and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED AND DECREED** that the Fifth Interim Application (document no. ___) is hereby granted; and it is further

**ORDERED**, that K&S is allowed compensation for the period from June 1, 2006 through September 30, 2006 in the amount of $222,885.00 and reimbursement of actual and necessary charges and disbursements of $2,576.97 for the same period; and it is further

**ORDERED**, that all interim fees and expenses are subject to review by the fee examiner appointed by the Court, parties in interest and this Court, and no determination is made at this time as to reasonableness.  Interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.

**IT IS SO ORDERED.**

Dated:  Jacksonville, Florida
_____, 2006

_____
UNITED STATES BANKRUPTCY JUDGE

Prepared and Submitted by:
Sarah Robinson Borders
King & Spalding LLP
191 Peachtree Street
Atlanta, Georgia 30303
(404) 572-4600

**EXHIBIT A**

**WINN-DIXIE STORES, INC.**

**Summary of Attorney and Paraprofessional Fees**

**Application Period**
**June 1, 2006 through September 30, 2006**

| Timekeeper | Position | Year Admitted to Practice | Hourly Billing Rate | Total Hours Billed | Total |
|---|---|---|---|---|---|
| Borders, Sarah | Partner | 1989 | $575 | 1.1 | $632.50 |
| Clineburg, William | Partner | 1970 | $500 | 1.2 | $600.00 |
| Jensen, Mark | Partner | 1998 | $430 | 3.7 | $1,591.00 |
| Kohla, Donald | Partner | 1972 | $650 | 21.0 | $13,650.00 |
| Reisner, Susan | Partner | 1986 | $480 | 149.1 | $71,568.00 |
| Sollers, Wick | Partner | 1983 | $600 | 9.6 | $5,760.00 |
| Stein, Jeffrey | Partner | 1981 | $595 | 11.3 | $6,723.50 |
| Tetrick, Jr., David | Partner | 1996 | $385 | 45.3 | $17,440.50 |
| Thornton, Robert | Partner | 1976 | $590 | 5.4 | $3,186.00 |
| Burchfield, Donna | Counsel | 1990 | $360 | 0.5 | $180.00 |
| Edwards, Donna | Counsel | 1996 | $360 | 8.5 | $3,060.00 |
| Hewett, Laura | Counsel | 1993 | $400 | 50.5 | $20,200.00 |
| Meyer, Donald | Counsel | 1981 | $375 | 52.8 | $19,800.00 |
| Bennett, Rebekah | Associate | 2003 | $255 | 0.4 | $102.00 |
| Edgecombe, Jason | Associate | 2003 | $255 | 1.5 | $382.50 |
| Humphreys, Adam | Associate | 2004 | $255 | 3.5 | $892.50 |
| Hutton, Kathryn | Associate | 1997 | $175 | 4.0 | $700.00 |
| Lee, Benjamin | Associate | 2001 | $295 | 2.5 | $737.50 |
| McDowell, Monique | Associate | 1995 | $200 | 33.5 | $6,700.00 |
| Nolen, Laura | Associate | 2000 | $335 | 76.8 | $25,728.00 |
| Norris, Jamie | Associate | 2005 | $230 | 10.6 | $2,438.00 |
| Ridley, Augusta | Associate | 2002 | $320 | 0.4 | $128.00 |
| Sheppard, Shannon | Associate | 2004 | $265 | 0.4 | $106.00 |
| Cowles, James | Consultant | n/a | $270 | 0.7 | $189.00 |
| Marsh, Jan | Consultant | n/a | $360 | 37.2 | $13,392.00 |
| Anderson, Debra | Paraprofessional | n/a | $175 | 2.4 | $420.00 |
| Ansah, Yvette | Paraprofessional | n/a | $160 | 3.3 | $528.00 |
| Harrison, Susan | Paraprofessional | n/a | $185 | 3.0 | $555.00 |
| Heinz, Melissa | Paraprofessional | n/a | $215 | 8.2 | $1,763.00 |
| Lott, Cynthia | Paraprofessional | n/a | $100 | 0.5 | $50.00 |
| Matuszek, Elizabeth | Paraprofessional | n/a | $120 | 0.3 | $36.00 |
| Matuszek, Michael | Paraprofessional | n/a | $120 | 0.5 | $60.00 |
| Moore, Heather | Paraprofessional | n/a | $200 | 17.6 | $3,520.00 |
| Morris, Joe | Paraprofessional | n/a | $120 | 0.4 | $48.00 |
| Tatman, Amanda | Paraprofessional | n/a | $90 | 0.2 | $18.00 |
| | | | | **567.9** | **$222,885.00** |

**EXHIBIT B**

**WINN-DIXIE STORES, INC.**

**Summary of Disbursements and Charges**

**Application Period**
**June 1, 2006 through September 30, 2006**

| Disbursement Category | Total |
|---|---:|
| Business Meals | $24.02 |
| Computer Research | 498.30 |
| Document Delivery | 369.19 |
| Duplicating Costs | 279.10 |
| Long Distance Phone Calls | 30.25 |
| Outside Counsel Fees | 1,277.40 |
| Telecopy | 2.95 |
| Teleconference Charge | 95.76 |
| **Grand Total** | **$2,576.97** |

**Disbursement Detail**

| DATE | DESCRIPTION | TOTAL |
|---|---|---|
| 06-01-2006 | Long Distance Phone Calls-ATL | $0.10 |
| 06-02-2006 | Duplicating Costs-ATL (389 copies) | $38.90 |
| 06-06-2006 | Duplicating Costs-ATL (30 copies) | $3.00 |
| 06-08-2006 | Long Distance Phone Calls-ATL | $0.15 |
| 06-09-2006 | Document Delivery Georgia Messenger Service, Inc. | $9.45 |
| 06-12-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $12.81 |
| 06-12-2006 | Outside Counsel Fees David Oscar Markus, PLLC - Services Rendered and Expenses | $1,277.40 |
| 06-14-2006 | Document Delivery - UPS -D. Baker-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.42 |
| 06-14-2006 | Document Delivery - UPS -Dennis Dunne-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.42 |
| 06-14-2006 | Document Delivery - UPS -Jonathan Helfat-Otterbourg, Steindler, Hous-New York-NY---- | $10.42 |
| 06-14-2006 | Document Delivery - UPS -Kenneth Meeker-Office of the United States-Orlando-FL---- | $9.94 |
| 06-14-2006 | Document Delivery - UPS -Laurence G. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.16 |
| 06-14-2006 | Document Delivery - UPS -Linda Cooper-Stuart Maue-HAZELWOOD-MO---- | $9.94 |
| 06-14-2006 | Document Delivery - UPS -Stephen Busey-Smith Hulsey & Busey-Jacksonville-FL---- | $9.16 |
| 06-23-2006 | Document Delivery Georgia Messenger Service, Inc. | $15.99 |
| 06-23-2006 | Duplicating Costs-ATL (22 copies) | $2.20 |
| 06-23-2006 | Duplicating Costs-ATL (485 copies) | $48.50 |
| 06-23-2006 | Long Distance Phone Calls-ATL | $4.25 |
| 06-23-2006 | Telecopy/Telex-ATL | $0.80 |
| 06-26-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $12.81 |
| 06-28-2006 | Duplicating Costs-ATL (16 copies) | $1.60 |
| 06-30-2006 | Computer Research Pacer Service Center (ATL) - Usage for 4/6 - 6/30 | $0.64 |
| 06-30-2006 | Document Delivery Georgia Messenger Service, Inc. | $12.49 |
| 06-30-2006 | Duplicating Costs-ATL (14 copies) | $1.40 |
| 07-06-2006 | Long Distance Phone Calls-ATL | $1.45 |
| 07-13-2006 | Duplicating Costs-ATL (36 copies) | $3.60 |
| 07-17-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $17.16 |
| 07-18-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.42 |
| 07-18-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.42 |
| 07-18-2006 | Document Delivery - UPS -Elena L. Escamilla-Office of the United States-Orlando-FL---- | $9.94 |
| 07-18-2006 | Document Delivery - UPS -Jay F. Castle-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.16 |

| DATE | DESCRIPTION | TOTAL |
|------|-------------|-------|
| 07-18-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.42 |
| 07-18-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.94 |
| 07-18-2006 | Document Delivery - UPS -Kim Ward-Smith Hulsey-Jacksonville-FL---- | $9.16 |
| 07-18-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.16 |
| 07-18-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-St. Louis-MO---- | $9.94 |
| 07-18-2006 | Duplicating Costs-ATL (412 copies) | $41.20 |
| 07-18-2006 | Long Distance Phone Calls-ATL | $5.80 |
| 07-19-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.42 |
| 07-19-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.42 |
| 07-19-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.42 |
| 07-19-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.94 |
| 07-19-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.16 |
| 07-19-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-St. Louis-MO---- | $9.94 |
| 07-19-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $9.16 |
| 07-19-2006 | Duplicating Costs-ATL (5 copies) | $0.50 |
| 07-19-2006 | Duplicating Costs-ATL (608 copies) | $60.80 |
| 07-20-2006 | Document Delivery FedEx - 07/17/06 | $14.50 |
| 07-25-2006 | Document Delivery - UPS -Timothy L. Williams,-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.16 |
| 07-25-2006 | Duplicating Costs-ATL (2 copies) | $0.20 |
| 07-27-2006 | Duplicating Costs-ATL (228 copies) | $22.80 |
| 07-28-2006 | Long Distance Phone Calls-ATL | $1.25 |
| 07-28-2006 | Long Distance Phone Calls-ATL | $11.45 |
| 07-31-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $13.42 |
| 07-31-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $203.50 |
| 07-31-2006 | Long Distance Phone Calls-ATL | $0.10 |
| 08-03-2006 | Duplicating Costs-ATL (1 copies) | $0.10 |
| 08-08-2006 | Long Distance Phone Calls-ATL | $2.25 |
| 08-14-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $13.42 |
| 08-14-2006 | Duplicating Costs-ATL (200 copies) | $20.00 |
| 08-17-2006 | Long Distance Phone Calls-WDC | $0.60 |
| 08-21-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.72 |
| 08-21-2006 | Telephone/Conference Calls SoundPath Legal Conferencing - 08/08/06 | $95.76 |
| 08-23-2006 | Computer Research-Lexis/Westlaw-ATL WESTLAW | $146.24 |

| DATE | DESCRIPTION | TOTAL |
|---|---|---|
| 08-23-2006 | Long Distance Phone Calls-ATL | $0.05 |
| 08-25-2006 | Duplicating Costs-ATL (140 copies) | $14.00 |
| 08-28-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.72 |
| 08-28-2006 | Duplicating Costs-ATL (6 copies) | $0.60 |
| 08-31-2006 | Computer Research Global Securities Information, Inc. - Usage for August 2006 | $42.00 |
| 09-01-2006 | Duplicating Costs-ATL (134 copies) | $13.40 |
| 09-01-2006 | Long Distance Phone Calls-ATL | $0.25 |
| 09-08-2006 | Long Distance Phone Calls-ATL | $0.05 |
| 09-11-2006 | Computer Research-Lexis/Westlaw-ATL Lexis | $11.44 |
| 09-15-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.51 |
| 09-15-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.51 |
| 09-15-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.51 |
| 09-15-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $10.03 |
| 09-15-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $9.25 |
| 09-15-2006 | Document Delivery - UPS -Linda K. Cooper-Stuart Mauve-St. Louis-MO---- | $10.03 |
| 09-15-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $9.25 |
| 09-15-2006 | Duplicating Costs-ATL (8 copies) | $0.80 |
| 09-15-2006 | Long Distance Phone Calls-ATL | $0.05 |
| 09-15-2006 | Telecopy/Telex-ATL | $0.80 |
| 09-18-2006 | Duplicating Costs-ATL (8 copies) | $0.80 |
| 09-18-2006 | Long Distance Phone Calls-ATL | $2.45 |
| 09-18-2006 | Telecopy/Telex-ATL | $1.35 |
| 09-20-2006 | Duplicating Costs-ATL (19 copies) | $1.90 |
| 09-21-2006 | Business Meals Donald E. Meyer-9/21/06-Atlanta, GA-Lunch with Adam Ross and Michael Driscoll at Grillable Hours | $24.02 |
| 09-25-2006 | Computer Research-Lexis/Westlaw-ATL Lexis | $13.42 |
| 09-26-2006 | Duplicating Costs-ATL (28 copies) | $2.80 |
| 09-30-2006 | Document Delivery UPS - 09/29/06 | $10.03 |

**EXHIBIT C**

**WINN-DIXIE STORES, INC.**

**Project Categories**

**Application Period
June 1, 2006 through September 30, 2006**

| Category | Total Hours | Total Amount |
|---|---:|---:|
| 401k | 12.6 | $4,682.00 |
| B110    Case Administration | 0.5 | $287.50 |
| B160    Fee Applications | 8.8 | $2,108.00 |
| B220    Business Operations | 83.7 | $38,661.50 |
| Corporate General | 132.6 | $49,655.00 |
| ERISA Class Action | 46.8 | $17,684.00 |
| ERISA General | 259.2 | $97,898.00 |
| Facility Disposition | 0.4 | $106.00 |
| Project Mariner (grand jury investigation) | 13.7 | $7,479.00 |
| Shareholder Class Action | 9.4 | $4,306.00 |
| Store Asset Disposition | 0.2 | $18.00 |
| **Grand Total** | **567.9** | **$222,885.00** |

**EXHIBIT D**

**WINN-DIXIE STORES, INC.**

**Detailed Time Entries**

**Application Period**
**June 1, 2006 through September 30, 2006**

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 07-27-2006 | Marsh,Jan | 401k | Review amendment to plan (1.0); conference with L. Nolen regarding same (1.0); e-mail S. Reisner regarding testing issue (0.9) | 2.9 |
| 09-05-2006 | Marsh,Jan | 401k | Review draft Committee resolution regarding appointment of 401(k) investment committee | 0.1 |
| 09-07-2006 | Marsh,Jan | 401k | Revise resolution (1.3); conference with S. Reisner (0.8) | 2.1 |
| 07-07-2006 | Nolen,Laura | 401k | Conference with S. Reisner (0.2); revise inventory of plan amendments to 401(k) Plan (0.5) | 0.7 |
| 07-26-2006 | Nolen,Laura | 401k | E-mail to S. Reisner regarding amendment (0.3); draft amendment to plan to change role of committee and revise eligibility (2.3) | 2.6 |
| 09-14-2006 | Nolen,Laura | 401k | Conference with S. Reisner regarding plan amendments | 0.5 |
| 09-21-2006 | Nolen,Laura | 401k | Amendment review | 0.2 |
| 09-26-2006 | Nolen,Laura | 401k | Review amendments to plan | 0.5 |
| 09-27-2006 | Nolen,Laura | 401k | Conference with S. Reisner regarding missing pages (0.1); telephone to R. Pierce (0.2) | 0.3 |
| 09-29-2006 | Nolen,Laura | 401k | Telephone conference with R. Pierce (0.2); email to R. Pierce regarding missing documents and resolutions (0.2) | 0.4 |
| 07-31-2006 | Reisner,Susan | 401k | Review emails regarding document production | 0.4 |
| 08-02-2006 | Reisner,Susan | 401k | Telephone conference with M. Cotton regarding eligibility (0.3); telephone conference with L. Nolen regarding 401(k) eligibility (0.3) | 0.6 |
| 09-07-2006 | Reisner,Susan | 401k | Conference with J. Marsh regarding appointment committee (0.4); file review regarding appointment of plan administration (0.5); draft email regarding appointment (0.2); review resolution appointing plan administrator (0.2) | 1.3 |
| 06-26-2006 | Borders,Sarah | B110 | Document review regarding fee application procedures | 0.2 |
| 07-17-2006 | Borders,Sarah | B110 | Review fee application issue | 0.3 |
| 08-02-2006 | Borders,Sarah | B160 | Review Fee Application | 0.6 |
| 06-08-2006 | Heinz,Melissa | B160 | Review invoices and telephone calls with timekeepers regarding time entries | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 06-19-2006 | Heinz,Melissa | B160 | Request invoices in ledes format from accounting (0.1); email to K. LaMaina regarding fee application (0.1) | 0.2 |
| 06-22-2006 | Heinz,Melissa | B160 | Review May invoices in Ledes format and transmit same to fee examiner | 0.2 |
| 06-26-2006 | Heinz,Melissa | B160 | Review email from K. LaMaina regarding fee applications and calendar due dates | 0.3 |
| 07-13-2006 | Heinz,Melissa | B160 | Prepare fee application | 0.8 |
| 07-14-2006 | Heinz,Melissa | B160 | Prepare fee application | 1.2 |
| 07-17-2006 | Heinz,Melissa | B160 | Prepare fourth fee application (2.1); conference with S. Borders regarding same (0.1); transmit same to L. Appel for approval (0.1) | 2.3 |
| 07-17-2006 | Heinz,Melissa | B160 | Review and revise June invoices | 0.3 |
| 07-18-2006 | Heinz,Melissa | B160 | Obtain debtor approval of fourth interim fee application (0.2); transmit fee application to Smith Hulsey (0.1); prepare for service of fee application (0.3); prepare certificate of service (0.2) | 0.8 |
| 07-19-2006 | Heinz,Melissa | B160 | Prepare letter to fee submittal group transmitting June invoices (0.3); prepare invoices in LEDES format and transmit same to fee examiner (0.2) | 0.5 |
| 08-09-2006 | Heinz,Melissa | B160 | Exchange emails with K. Ward regarding hearing on fee application | 0.2 |
| 09-12-2006 | Heinz,Melissa | B160 | Review and revise invoices | 0.3 |
| 09-14-2006 | Heinz,Melissa | B160 | Revise invoices and conference with S. Borders regarding same (0.3); letter to group transmitting August invoices (0.2) | 0.5 |
| 09-26-2006 | Heinz,Melissa | B160 | Attention to issues regarding request from company with respect to D. Tetrick time on ERISA General invoice | 0.3 |
| 08-23-2006 | Burchfield,Donna | B220 | Research deferred computation sales and conference with S. Reisner | 0.5 |
| 09-14-2006 | Edwards,Donna | B220 | Review severance plans for 409A compliance | 0.2 |
| 09-15-2006 | Edwards,Donna | B220 | Review severance plans for 409A compliance | 0.7 |
| 09-18-2006 | Edwards,Donna | B220 | Review SERPs for 409A issues | 0.3 |
| 09-22-2006 | Edwards,Donna | B220 | Research regarding bona fide wellness programs | 1.1 |
| 09-26-2006 | Edwards,Donna | B220 | Conference with S. Reisner regarding HIPAA issues | 0.5 |
| 09-28-2006 | Edwards,Donna | B220 | Research regarding 409A issues | 0.9 |
| 09-29-2006 | Edwards,Donna | B220 | Conference with S. Reisner regarding 409A issues | 0.5 |
| 08-31-2006 | Marsh,Jan | B220 | Conference with S. Reisner regarding necessary plan amendments | 0.3 |
| 09-01-2006 | Marsh,Jan | B220 | Conference with S. Reisner regarding amendment; draft MSP amendment | 0.7 |
| 09-12-2006 | Marsh,Jan | B220 | Finalize and forward amendments and resolution to MSP, the SRP and the Senior MSP to provide for distributions of plan benefits in accordance with Winn-Dixie's reorganization plan to T. Williams | 2.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-14-2006 | Marsh,Jan | B220 | Conference with S. Reisner regarding minutes | 0.1 |
| 09-22-2006 | Marsh,Jan | B220 | Draft resolutions regarding Committee | 1.7 |
| 08-03-2006 | Nolen,Laura | B220 | Confirm social security rates and wage base; email information to S. Reisner | 0.2 |
| 08-23-2006 | Nolen,Laura | B220 | Review case law; conference with S. Reisner; pull additional cases signed by Bittker for proposition that return of basis is a fundamental proposition established by case law in absence of other authority; telephone conference with S. Reisner | 2.3 |
| 07-06-2006 | Reisner,Susan | B220 | Legal research Department of Labor enforcement guidelines | 4.9 |
| 07-10-2006 | Reisner,Susan | B220 | Email to R. Gray regarding bar date notice issue with Department of Labor | 0.2 |
| 07-10-2006 | Reisner,Susan | B220 | Conference with L. Nolen regarding documents needed in connection with Department of Labor issues | 0.7 |
| 07-10-2006 | Reisner,Susan | B220 | Review emails received regarding Department of Labor issues | 0.9 |
| 07-18-2006 | Reisner,Susan | B220 | Telephone conference with R. Olshan regarding MSP taxation | 0.2 |
| 07-18-2006 | Reisner,Susan | B220 | Legal research regarding taxation on MSP distributions and conference with D. Kohla regarding same | 1.8 |
| 07-19-2006 | Reisner,Susan | B220 | Legal research taxation of MSP in plan of reorganization | 2.2 |
| 07-19-2006 | Reisner,Susan | B220 | Legal research regarding Section 72 | 1.0 |
| 07-19-2006 | Reisner,Susan | B220 | Conference with D. Kohla regarding Section 72 | 0.9 |
| 07-20-2006 | Reisner,Susan | B220 | Telephone conference with R. Gray regarding Department of Labor bar date | 0.4 |
| 07-20-2006 | Reisner,Susan | B220 | Conference with D. Tetrick regarding privilege pertaining to Department of Labor audit | 0.7 |
| 08-03-2006 | Reisner,Susan | B220 | Telephone conference with R. Gray regarding tax withholding; email to R. Gray regarding tax withholding; telephone conference with Skadden regarding disclosure; revise disclosure documents; telephone conference with R. Gray | 3.0 |
| 08-14-2006 | Reisner,Susan | B220 | Telephone conference with T. Williams regarding 10% discount (.3); telephone conference with Skadden Arps, L. Appel, T. Williams and J. Castle regarding 10% discount (1.1); conference with L. Nolen regarding 10% discount (.2) | 1.6 |
| 08-15-2006 | Reisner,Susan | B220 | Conference with J. Marsh regarding reporting of 10% discount | 0.1 |
| 08-17-2006 | Reisner,Susan | B220 | Review Form 1099-Miscellaneous for 10% discount | 0.8 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 08-21-2006 | Reisner,Susan | B220 | Draft memorandum and legal research regarding Form 1099 for 10% discount (1.0); telephone conference with Mercer and David Schwartz regarding FICA (1.2); legal research regarding pre-1994 deferrals and application of regs to pre-1994 (0.3); conference with D. Kohla regarding FICA for MSP distribution (0.5); telephone conference with T. Williams and L. Rodriquez regarding FICA, Chief Administrative Officer and death benefit implementation (1.4) | 4.4 |
| 08-22-2006 | Reisner,Susan | B220 | Review and revise memorandum regarding 10% discount | 1.9 |
| 08-23-2006 | Reisner,Susan | B220 | Analyze 10% discount for Form 1099 taxation (1.0); revisions to 10% discount memorandum (0.1); analyze tax for MSP distribution (2.1); conference with L. Nolen regarding legal research on return of contribution (0.4); telephone conference with T. Williams regarding FICA/yearly tax for MSP (0.4) | 4.0 |
| 08-25-2006 | Reisner,Susan | B220 | Revise FICA/income tax memorandum regarding MSP | 1.2 |
| 08-28-2006 | Reisner,Susan | B220 | Draft tax summary chart | 0.1 |
| 08-31-2006 | Reisner,Susan | B220 | Telephone conference with L. Rodriquez and T. Cuillian regarding MSP distribution and Class 15 distributions (0.3); telephone conference with R. Gray and review final reorganization plan (0.2); legal research 409A and conference with J. Marsh regarding necessary plan amendments (0.7) | 1.2 |
| 09-01-2006 | Reisner,Susan | B220 | Conference call regarding MSP taxation (.8); review regarding IRS contact (.2); draft e-mail to IRS (.4); conference with D. Kohla regarding telephone call (.3); MSP FAQs (1.2) | 2.9 |
| 09-05-2006 | Reisner,Susan | B220 | Draft and revisions to frequently asked questions | 2.5 |
| 09-06-2006 | Reisner,Susan | B220 | Continued draft and revisions to frequently asked questions | 1.7 |
| 09-07-2006 | Reisner,Susan | B220 | Review and revisions to frequently asked questions | 0.6 |
| 09-08-2006 | Reisner,Susan | B220 | Emails regarding telephone call to respond to J. McConnell (0.3); telephone conference with Millbank regarding withholding (0.2); review emails and frequently asked questions (0.5); conference call with Skadden and J. McConnell regarding MSP/SRP distribution (0.3) | 1.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-11-2006 | Reisner,Susan | B220 | Telephone call with T. Williams regarding 409A (0.1); prepare for and telephone call with IRS regarding FICA withholding (.4); telephone call with S. Martin, R. Gray and T. Williams (.5); telephone call with R. Gray and T. Williams regarding IRS call and call with S. Martin (.6); review new equity plan (.5); prepare for and conference call regarding new equity plan (1.3); draft e-mail summarizing conversation with IRS in connection with FICA (1.5) | 4.9 |
| 09-12-2006 | Reisner,Susan | B220 | Revise FAQs (1.6); Revise amendments to distribute MSP and SRP benefits upon reorganization (.8); Draft tax summary for Jerrett McConnell (2.3) | 4.7 |
| 09-13-2006 | Reisner,Susan | B220 | Draft tax summary | 1.1 |
| 09-14-2006 | Reisner,Susan | B220 | Telephone call with T. Williams regarding employee contributions and SEC letter (.5); revisions to tax summary and FAQs (1.9) | 2.4 |
| 09-18-2006 | Reisner,Susan | B220 | Telephone conference with R. Gray regarding stock withholding (0.2); telephone conferences with T. Williams (0.6); mark comments to tax summary (0.9); draft participant contribution memorandum (1.2) | 2.9 |
| 09-19-2006 | Reisner,Susan | B220 | Telephone conference with L. Rodriguez regarding Leon Calvert (0.2); review and revisions to memorandum regarding employee contributions (2.6) | 2.8 |
| 09-20-2006 | Reisner,Susan | B220 | Draft memorandum regarding payment Leon Calvert and revisions to same (2.5); telephone conference with T. Williams and revise tax summary (0.3); revise memorandum regarding employee contributions (1.3) | 4.1 |
| 09-21-2006 | Reisner,Susan | B220 | Revise memorandum regarding participant contributions (0.6); telephone conference with L. Rodriguez regarding MSP for Leon Calvert (0.5); review new option plan (0.6); conference call with Skadden and Winn-Dixie regarding new option plan (0.9) | 2.6 |
| 09-22-2006 | Reisner,Susan | B220 | Review and revise memorandum regarding participant contributions | 1.5 |
| 09-25-2006 | Reisner,Susan | B220 | Revisions to memorandum regarding employee contribution (0.8); conference call with Winn-Dixie and Skadden regarding brokerage selection (1.4) | 2.2 |
| 09-27-2006 | Reisner,Susan | B220 | Conference call regarding new equity plan (0.4); legal research FICA penalties for frequently asked questions on MSP (0.8) | 1.2 |
| 09-15-2006 | Ansah,Yvette | Corp General | Prepare Form ID application and draft power of attorney regarding S. Reinken | 1.1 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 09-18-2006 | Ansah,Yvette | Corp General | Process SEC codes for S. Reinken | 0.3 |
| 07-31-2006 | Harrison,Susan | Corp General | Preparation of Audit Letter Response | 1.0 |
| 08-03-2006 | Harrison,Susan | Corp General | Preparation of Audit Letter Response | 1.0 |
| 09-19-2006 | Harrison,Susan | Corp General | Organization of Audit Letter File | 1.0 |
| 06-12-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding risk factors in Form 10-K | 0.4 |
| 06-15-2006 | Hewett,Laura | Corp General | Review and comment on draft sections from disclosure statement | 2.9 |
| 06-20-2006 | Hewett,Laura | Corp General | Review and comment on MOR and related 8-K for period ended May 31, 2006 | 1.0 |
| 06-20-2006 | Hewett,Laura | Corp General | Telephone conference with S. Kelleter regarding forward looking statement language for 8-K for MOR for period ended May 31, 2006 | 0.4 |
| 06-20-2006 | Hewett,Laura | Corp General | Review and comment on additional risk factor language for disclosure statement | 1.4 |
| 06-23-2006 | Hewett,Laura | Corp General | Review proxy issues list; telephone conference with C. Nass and M. Hartman regarding proxy rule issues | 0.8 |
| 06-29-2006 | Hewett,Laura | Corp General | Review first draft of 8-K for filing plan and disclosure statement | 0.4 |
| 06-30-2006 | Hewett,Laura | Corp General | Review 8-K and commitment letter | 0.6 |
| 06-30-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding 8-K and commitment letter | 0.5 |
| 07-06-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding exhibit issue for Form 10-K | 0.3 |
| 07-17-2006 | Hewett,Laura | Corp General | Review and comment on draft Form 8-K and MOR for period 13 | 1.5 |
| 07-28-2006 | Hewett,Laura | Corp General | Review draft risk factors in Form 10-K in preparation for conference call | 0.5 |
| 07-28-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass and M. Hartman regarding plain English concept for risk factors and related issues | 0.8 |
| 08-03-2006 | Hewett,Laura | Corp General | Review and comment on draft 8-K relating to amendment to credit facility | 0.9 |
| 08-15-2006 | Hewett,Laura | Corp General | Review and comment on MOR and 8-K and send comments to M. Hartman and C. Nass | 1.0 |
| 08-22-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding preparation of D&O questionnaire and proxy related information in the Form 10-K | 0.5 |
| 08-22-2006 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding D&O questionnaires, Nasdaq listing question and Section 16 education | 0.6 |
| 08-22-2006 | Hewett,Laura | Corp General | Conference with D. Meyer regarding Nasdaq listing application and Section 16 education for D. VanSchoor | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 08-23-2006 | Hewett,Laura | Corp General | Conference with D. VanSchoor and D. Meyer regarding Nasdaq question, listing application and Section 16 issues | 0.7 |
| 08-25-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding Form 10-K review and related issues | 0.5 |
| 08-25-2006 | Hewett,Laura | Corp General | Begin reviewing and commenting on Part III of Form 10-K | 2.7 |
| 08-28-2006 | Hewett,Laura | Corp General | Continue review and comment of Part III of Form 10-K and send comments to C. Nass, M. Hartman | 1.6 |
| 08-28-2006 | Hewett,Laura | Corp General | Begin review and comment of revised Parts I and II of Form 10-K | 2.3 |
| 08-29-2006 | Hewett,Laura | Corp General | Continue to review and comment on Parts I and II of Form 10-K and send comments to C. Nass | 1.9 |
| 08-30-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding comments to Form 10-K and status of Disclosure Committee review | 0.5 |
| 08-30-2006 | Hewett,Laura | Corp General | Begin review and comment on risk factors and updated draft of Form 10-K | 1.4 |
| 08-31-2006 | Hewett,Laura | Corp General | Review compliance check on Form 10-K | 0.5 |
| 08-31-2006 | Hewett,Laura | Corp General | E-mail response to L. Appel confirming elements not required in the Form 10-K and the rules supporting the exclusion | 0.5 |
| 09-01-2006 | Hewett,Laura | Corp General | Continue reviewing revised draft of Form 10-K | 1.4 |
| 09-05-2006 | Hewett,Laura | Corp General | Telephone conference with J. Stein, R. Barusch and L. Appel regarding open Form 10-K issues | 1.0 |
| 09-06-2006 | Hewett,Laura | Corp General | Conference with J. Stein regarding status of open 10-K issues and drafting of Form 12b-25 | 0.4 |
| 09-07-2006 | Hewett,Laura | Corp General | Locate and review 12b-25 precedents for 10-K | 0.8 |
| 09-08-2006 | Hewett,Laura | Corp General | Draft 12b-25 for delayed 10-K | 1.9 |
| 09-13-2006 | Hewett,Laura | Corp General | Participate in telephone conference with Nasdaq representatives regarding listing issues | 0.7 |
| 09-13-2006 | Hewett,Laura | Corp General | Telephone conference with S. Stoesser regarding Nasdaq and Section 16 issues | 0.4 |
| 09-13-2006 | Hewett,Laura | Corp General | Review materials and Nasdaq rules in preparation for conference call | 0.5 |
| 09-13-2006 | Hewett,Laura | Corp General | Review 10-K | 0.7 |
| 09-14-2006 | Hewett,Laura | Corp General | Review and comment on monthly operating report | 0.5 |
| 09-14-2006 | Hewett,Laura | Corp General | Conference with D. Meyer and S. Stoesser regarding Section 16 and listing application issues | 0.8 |
| 09-15-2006 | Hewett,Laura | Corp General | Review and comment on 8-K for MOR | 0.5 |
| 09-19-2006 | Hewett,Laura | Corp General | Conference with C. Nass regarding open issues in 10-K with respect to cover page compliance and audit committee disclosure | 0.3 |
| 09-19-2006 | Hewett,Laura | Corp General | Review and analyze 10-K disclosure issues | 0.9 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-19-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass to discuss analysis and conclusions with respect to open 10-K issues | 0.4 |
| 09-21-2006 | Hewett,Laura | Corp General | Conference with D. Meyer and representatives of Nasdaq with respect to listing application questions and issues | 0.5 |
| 09-25-2006 | Hewett,Laura | Corp General | Review draft portions of the listing application and related materials | 1.1 |
| 09-26-2006 | Hewett,Laura | Corp General | Continue review of listing application materials | 1.6 |
| 09-26-2006 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding requirements for 8-K upon emergence and related issues | 0.5 |
| 09-27-2006 | Hewett,Laura | Corp General | Review listing requirements and prepare for call with L. Appel | 1.2 |
| 09-27-2006 | Hewett,Laura | Corp General | Telephone conference with L. Appel, R. Barusch and J. Stein regarding board and governance issues upon emergence | 1.0 |
| 09-27-2006 | Hewett,Laura | Corp General | Conference with J. Stein regarding follow-up after telephone conference on emergence issues | 0.3 |
| 09-27-2006 | Hewett,Laura | Corp General | Research on 8-K requirements for disclosure upon emergence | 1.2 |
| 09-28-2006 | Hewett,Laura | Corp General | Conference with J. Norris regarding preparation of documents (questionnaire, 8-K, 8-A) | 0.7 |
| 09-28-2006 | Hewett,Laura | Corp General | Further research and review for preparation of documents upon emergence | 1.6 |
| 09-29-2006 | Hewett,Laura | Corp General | Review and comment on draft D&O questionnaire and related materials | 1.2 |
| 09-29-2006 | Hewett,Laura | Corp General | Conference with D. Meyer and J. Norris regarding documents | 0.8 |
| 09-30-2006 | Hewett,Laura | Corp General | Review draft press release | 0.2 |
| 08-30-2006 | Humphreys,Adam | Corp General | Review and revise 10-K | 0.7 |
| 08-30-2006 | Humphreys,Adam | Corp General | Review and revise 10-K | 2.0 |
| 08-31-2006 | Humphreys,Adam | Corp General | Review and revise 10-K | 0.8 |
| 09-06-2006 | Lott,Cynthia | Corp General | Legal Research- Retrieval of Accounting Principles Board Opinion 30 for J. Stein | 0.5 |
| 09-07-2006 | Matuszek,Elizabeth | Corp General | Research to retrieve recent NT 10-Ks for several companies for L. Hewett | 0.3 |
| 09-08-2006 | Matuszek,Michael | Corp General | Research - LivEdgar precedent search for examples of NT 10-K filings disclosing bankruptcy issues for Ms. L. Hewett | 0.5 |
| 08-22-2006 | Meyer,Donald | Corp General | Discuss with Laura Hewett possible Nasdaq listing and Section 16 issues and research | 0.9 |
| 09-13-2006 | Meyer,Donald | Corp General | Conference call with Nasdaq Stock Market (0.7) research regarding same (1.6); begin Nasdaq listing application (0.6) | 2.9 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-14-2006 | Meyer,Donald | Corp General | Review draft of listing application and list Q's and request related information (4.0); revise application and Form 3 issues (0.9) | 4.9 |
| 09-15-2006 | Meyer,Donald | Corp General | Attempt to access Romeo & Dye 16 Netfiler (0.7); discussions and arrange for EDGAR codes for Sheila Reinken, new director (0.7) | 1.4 |
| 09-18-2006 | Meyer,Donald | Corp General | Determine status of EDGAR codes | 0.6 |
| 09-19-2006 | Meyer,Donald | Corp General | Discussions with Nasdaq regarding Symbol (1.1); track down other information for listing application (5.1) | 6.2 |
| 09-20-2006 | Meyer,Donald | Corp General | Several telephone calls regarding Nasdaq listing (1.6); e-mail regarding Nasdaq listing (0.9); discussions with S. Stoesser (1.2) | 3.7 |
| 09-21-2006 | Meyer,Donald | Corp General | Several discussions and e-mails regarding Nasdaq listing (1.1); prepare for Nasdaq meeting and meeting with two Nasdaq representatives (1.3); several discussions regarding timing of listing and items needed for application (1.0) | 3.4 |
| 09-22-2006 | Meyer,Donald | Corp General | Work with S. Stoesser regarding applying for CUSIP number preparing Form 3 and filing same with SEC | 5.9 |
| 09-25-2006 | Meyer,Donald | Corp General | Discuss Form 3 issues with Y. Ansah regarding filing Power of Attorney by EDGAR/filing of Amendment (1.8); draft NASDAQ cover letter (1.6); revise listing application (2.7) | 6.1 |
| 09-26-2006 | Meyer,Donald | Corp General | Revised NASDAQ Listing Application and cover letter; prepare board minutes; discuss with L. Hewett and R. Rarausch | 7.4 |
| 09-27-2006 | Meyer,Donald | Corp General | Conference call regarding NASDAQ listing application (0.8); track down information required for filing application (4.9) | 5.7 |
| 09-29-2006 | Meyer,Donald | Corp General | Revise documents for NASDAQ listing application (2.3); coordinate setup of Section 16 files system (1.4) | 3.7 |
| 08-01-2006 | Morris,Joe | Corp General | Research to find subsidiaries for Winn-Dixie Stores Inc. for S. Harrison | 0.4 |
| 09-28-2006 | Norris,Jamie | Corp General | Meeting with regarding drafting of corporate documents (0.5); review corporate materials (1.8); review and revise D&O questionnaire (3.3) | 5.6 |
| 09-29-2006 | Norris,Jamie | Corp General | Review and revise D&O questionnaire (3.4); draft 8-A (1.6) | 5.0 |
| 09-01-2006 | Stein,Jeffrey | Corp General | Review of draft of Annual Report on Form 10-K | 1.5 |
| 09-05-2006 | Stein,Jeffrey | Corp General | Conference with L. Appel and related follow-up (review of accounting literature) | 1.8 |
| 09-06-2006 | Stein,Jeffrey | Corp General | Conferences with Jose Rodriguez and continued review of accounting literature and SEC documents and conference | 3.4 |
| 09-11-2006 | Stein,Jeffrey | Corp General | Attention to filing of form 12b-25 | 0.6 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-27-2006 | Stein,Jeffrey | Corp General | Document review and conferences (L. Appel, R. Barusch and D. Meyer) | 1.5 |
| 08-28-2006 | Tetrick, Jr.,David | Corp General | Review litigation section of draft 10-K and provide comments on same | 0.3 |
| 06-30-2006 | Anderson,Debra | ERISA Class Action | Compile set of client documents and production documents in case to send to Douglas Hinson | 0.8 |
| 08-31-2006 | Anderson,Debra | ERISA Class Action | Prepare and file status report | 1.2 |
| 08-28-2006 | Bennett,Rebekah | ERISA Class Action | Preparation and distribution of Winn-Dixie District Court status report | 0.4 |
| 09-28-2006 | Clineburg,William | ERISA Class Action | Telephone conference with D. Tetrick regarding status | 0.3 |
| 09-29-2006 | Clineburg,William | ERISA Class Action | Telephone conference with Messrs. Appel, Castle, Williams and Tetrick | 0.9 |
| 06-06-2006 | Tetrick, Jr.,David | ERISA Class Action | Review documents to go to Alston & Bird | 0.5 |
| 06-13-2006 | Tetrick, Jr.,David | ERISA Class Action | Review Order on Motion to Dismiss (.1); draft e-mail to W. Clineburg re: same (.1) | 0.2 |
| 06-19-2006 | Tetrick, Jr.,David | ERISA Class Action | Telephone conference with D. Reisner re: T. Rowe Price's payment to wrong beneficiary under 401(k) plan | 0.2 |
| 06-22-2006 | Tetrick, Jr.,David | ERISA Class Action | Transition file to Alston & Bird | 0.8 |
| 06-30-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of correspondence file (0.4); review memoranda and legal research files (0.5); review of entire file and transfer to new counsel (0.9) | 1.8 |
| 08-16-2006 | Tetrick, Jr.,David | ERISA Class Action | Telephone conference with R. Bennett regarding District Court status report (.2); draft e-mail to D. Hinson regarding substitution of counsel (.2); exchange e-mails with D. Hinson regarding status report (.2) | 0.6 |
| 08-21-2006 | Tetrick, Jr.,David | ERISA Class Action | Review status of periodic report to District Court, including exchange of e-mails and telephone conference with D. Hinson (.4); draft e-mail to bankruptcy counsel (.3) | 0.7 |
| 08-23-2006 | Tetrick, Jr.,David | ERISA Class Action | Exchange e-mails with bankruptcy counsel and securities team regarding status report | 0.2 |
| 08-28-2006 | Tetrick, Jr.,David | ERISA Class Action | Review bankruptcy counsel's draft status report (.1); review and respond to e-mails from R. Bennett and J. Castle regarding filing of status report (.2) | 0.3 |
| 07-10-2006 | Tetrick, Jr.,David | ERISA Class Action | Draft e-mail to D. Hinson re: DOL audit | 0.1 |
| 07-12-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of pleadings and papers of record and interview materials to respond to T. Williams request for summary of litigation (1.7); draft memorandum to T. Williams regarding 401(k) litigation (4.1) | 5.8 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 07-13-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and respond to e-mail from S. Reisner regarding overview of e-mails (0.2); telephone conference with R. Thornton regarding DOL audit (0.1); review S. Reisner's comments to draft memorandum (0.2); revise memorandum to reflect S. Reisner's comments (0.2) | 0.7 |
| 07-14-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and revise final memorandum to T. Williams | 0.8 |
| 07-18-2006 | Tetrick, Jr.,David | ERISA Class Action | Telephone conference with L. Nolen regarding DOL audit | 0.2 |
| 07-20-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and respond to e-mails from W. Clineburg regarding DOL audit (.2); meeting with S. Reisner and N. Nolen regarding 401(k) audit (.6); review Committee Minutes (.4); draft e-mail to T. Williams regarding production (.2) | 1.4 |
| 07-21-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of Committee Minutes and privilege and non-responsive issued raised by same (1.0); exchange e-mails with T. Williams (.2); exchange e-mails with D. Anderson regarding production (.2) | 1.4 |
| 07-24-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of Committee Minutes for privilege issues (1.3); telephone conference with D. Hinson, class action defense counsel regarding same (.2); telephone conference with L. Nolen regarding status of documents (.2); draft e-mail to D. Hinson regarding document production (.1) | 1.8 |
| 07-25-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of status of production of materials for DOL audit (.3); analysis of Committee Minutes for privilege issues (1.5); telephone conference with D. Hinson regarding Committee Minutes (.2); draft letter to T. Williams (.2); review and respond to e-mails from S. Reisner (.2); telephone conference with D. Hinson regarding Minutes (.7); telephone conference with T. Williams regarding Minutes (.3); telephone conference with D. Thrasher regarding Minutes (.2); prepare for and telephone conference with D. Thrasher and D. Hinson regarding Committee Minutes (1.1); draft e-mail to T. Williams (.2); draft e-mail to S. Reisner (.2) review diligence memorandum (.5) | 5.6 |
| 07-26-2006 | Tetrick, Jr.,David | ERISA Class Action | Analysis of privilege issues in Committee Minutes (.3); prepare for telephone conference with D. Thrasher regarding Committee Minutes (.4) | 0.7 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-27-2006 | Tetrick, Jr.,David | ERISA Class Action | Telephone conference with L. Nolen regarding matter (.2); prepare for telephone conference with D. Wiley and D. Thrasher regarding privilege issues (.5); meeting with D. Anderson regarding production of Minutes (.2); lengthy telephone conference with D. Thrasher and D. Wiley regarding privilege issues in 401(k) audit (1.6); telephone conference with D. Kohla regarding matter (.2); review e-mail from D. Wiley (.1); draft e-mail to D. Thrasher and D. Wiley regarding privilege issues (.3); review and respond to e-mail from D. Wiley regarding Minutes (.2); review and respond to another round of e-mails from D. Wiley (.3); telephone conference with D. Wiley (.2); draft e-mail to T. Williams (.4) | 4.2 |
| 07-28-2006 | Tetrick, Jr.,David | ERISA Class Action | Telephone conference with L. Nolen regarding privilege issues (.7); analysis of privilege issues in Hope Reilly's files (.4); telephone conference with D. Kohla regarding privilege issues (.1); telephone conference with D. Thrasher regarding privilege issues (.3); review memorandum regarding status of document review (.2); review and analysis of redacted Committee Minutes and e-mail to D. Wiley regarding same (1.7); exchange substantive e-mails with D. Wiley regarding Minutes (.5); review e-mail from T. Williams and draft e-mail to D. Thrasher regarding same (.3) | 4.2 |
| 07-29-2006 | Tetrick, Jr.,David | ERISA Class Action | Analysis of privilege issues raised by documents in H. Reilly's and L. Rodriguez's files (.4); review and respond to e-mail from D. Thrasher regarding Committee Minutes (.2); review May 20, 2004 Minutes (.1) | 0.7 |
| 07-30-2006 | Tetrick, Jr.,David | ERISA Class Action | Review and analysis of potentially privileged documents in 401(k) files (1.5); exchange e-mails with L. Nolen throughout day regarding status of review (.4); exchange e-mails with D. Thrasher throughout day (.4); review status report to T. Williams and respond to same (.3); prepare for conference call with D. Thrasher (.5); review documents and draft e-mail to D. Thrasher regarding privilege issues (.7) | 3.8 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-31-2006 | Tetrick, Jr.,David | ERISA Class Action | Analysis of common interest issues in correspondence between Winn-Dixie and T. Rowe Price (.4); prepare for and telephone conference with D. Thrasher regarding production of documents (.7); review memorandum regarding common interest doctrine (.2); review DOL audit letter (.2); telephone conference with D. Thrasher and D. Wiley (.4); review and analysis of common interest issue in 401(k) correspondence file (1.3); review status of legal research on common interest (.2); telephone conference with K. Hutton regarding research on common interest (.2); review memorandum on common interest doctrine in 11th Circuit (.1); telephone conference with D. Thrasher (.2); telephone conference with D. Thrasher's office (.2); further analysis of common interest (.2); draft e-mail to T. Williams regarding status (.3); revise and forward e-mail to T. Williams (.5) | 5.1 |
| 09-29-2006 | Tetrick, Jr.,David | ERISA Class Action | Prepare for and telephone conference with L. Appel, J. Castle, J. Williams and W. Clineburg regarding litigation issues (1.2); prepare for and telephone conference with D. Hinson's office regarding 40l(k) case (.2) | 1.4 |
| 07-23-2006 | Anderson,Debra | ERISA Gen | Review and revise meeting minutes | 0.4 |
| 06-22-2006 | Ansah,Yvette | ERISA Gen | Prepare response to request for audit letter | 1.9 |
| 06-12-2006 | Cowles,James | ERISA Gen | Conference with S. Reisner and file review regarding Thriftway Plan | 0.7 |
| 07-27-2006 | Edwards,Donna | ERISA Gen | Review e-mails for possible DOL audit issues | 4.3 |
| 07-31-2006 | Hutton,Kathryn | ERISA Gen | Research and draft memo regarding the common interest doctrine between existing and potential defendants in the 11th Circuit | 4.0 |
| 06-06-2006 | Kohla,Donald | ERISA Gen | Review 401(k) Plan with respect to spouse death benefit issue | 0.5 |
| 06-07-2006 | Kohla,Donald | ERISA Gen | Conference with S. Reisner regarding MSP/death benefit top hat issues | 0.9 |
| 06-15-2006 | Kohla,Donald | ERISA Gen | Bankruptcy Plan MSP issue | 0.3 |
| 06-19-2006 | Kohla,Donald | ERISA Gen | Review 409A regulations | 0.2 |
| 06-22-2006 | Kohla,Donald | ERISA Gen | Analyze MSP issues after bankruptcy | 0.9 |
| 06-27-2006 | Kohla,Donald | ERISA Gen | Analyze Executive Compensation issues and tax on shares distribution | 0.4 |
| 06-28-2006 | Kohla,Donald | ERISA Gen | Analyze discount cards and related tax issues | 0.9 |
| 08-17-2006 | Kohla,Donald | ERISA Gen | Review FICA issue | 0.4 |
| 08-21-2006 | Kohla,Donald | ERISA Gen | Review of FICA issue | 1.0 |
| 08-22-2006 | Kohla,Donald | ERISA Gen | Review of FICA issue | 0.5 |
| 08-23-2006 | Kohla,Donald | ERISA Gen | Document review regarding FICA | 0.9 |
| 08-31-2006 | Kohla,Donald | ERISA Gen | Document review regarding deferred compensation payments | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-06-2006 | Kohla,Donald | ERISA Gen | Attention to DOL Audit | 1.4 |
| 07-07-2006 | Kohla,Donald | ERISA Gen | Attention to DOL audit | 0.5 |
| 07-18-2006 | Kohla,Donald | ERISA Gen | Review FICA and Hi issue | 1.0 |
| 07-19-2006 | Kohla,Donald | ERISA Gen | Income tax exclusion for employee contributions | 1.5 |
| 07-21-2006 | Kohla,Donald | ERISA Gen | Document review; audit issues | 0.3 |
| 07-25-2006 | Kohla,Donald | ERISA Gen | Review of audit issues | 1.2 |
| 07-26-2006 | Kohla,Donald | ERISA Gen | Attention to DOL audit issues | 1.2 |
| 07-27-2006 | Kohla,Donald | ERISA Gen | Attention to DOL audit issues | 2.9 |
| 07-28-2006 | Kohla,Donald | ERISA Gen | Attention to DOL issues | 1.3 |
| 07-31-2006 | Kohla,Donald | ERISA Gen | Document review regarding DOL issues | 0.5 |
| 09-05-2006 | Kohla,Donald | ERISA Gen | Review IRS email regarding FICA | 0.9 |
| 09-25-2006 | Kohla,Donald | ERISA Gen | Executive compensation review | 0.5 |
| 09-27-2006 | Kohla,Donald | ERISA Gen | Preparation of FAQ's | 0.6 |
| 06-28-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner and D. Kohla regarding 409A/employee discount issue | 0.5 |
| 06-28-2006 | Marsh,Jan | ERISA Gen | Review S. Reisner memorandum to L. Rodriguez | 0.3 |
| 08-01-2006 | Marsh,Jan | ERISA Gen | Attention to Hewitt contract issue | 0.1 |
| 08-02-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner regarding withholding question | 0.1 |
| 08-04-2006 | Marsh,Jan | ERISA Gen | Legal research regarding tax withholding on MSP payments | 1.6 |
| 08-15-2006 | Marsh,Jan | ERISA Gen | Legal research regarding Form 1099-Miscellaneous | 0.7 |
| 08-16-2006 | Marsh,Jan | ERISA Gen | Legal research regarding Form 1099 (0.2); conference with S. Reisner regarding same (0.2) | 0.4 |
| 08-17-2006 | Marsh,Jan | ERISA Gen | Legal research regarding $600 diminmus rule pertaining to Form 1099 issue | 0.6 |
| 07-18-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner and D. Kohla regarding MSP distribution issue | 0.3 |
| 07-19-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner regarding FICA withholding on employer stock distribution from MSP | 0.4 |
| 07-19-2006 | Marsh,Jan | ERISA Gen | Legal research FICA withholding on stock payment | 1.9 |
| 07-19-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner and D. Kohla regarding legal research on FICA withholding on stock payment | 1.0 |
| 07-21-2006 | Marsh,Jan | ERISA Gen | Conference with S. Reisner regarding DOL audit review | 0.1 |
| 07-25-2006 | Marsh,Jan | ERISA Gen | Review 7/24 draft amendment | 0.5 |
| 07-25-2006 | Marsh,Jan | ERISA Gen | Review file regarding draft amendment-forfeitures and conference with S. Reisner | 1.5 |
| 07-25-2006 | Marsh,Jan | ERISA Gen | Draft insert to amendment | 0.5 |
| 07-26-2006 | Marsh,Jan | ERISA Gen | Conference with L. Nolen regarding review of DOL audit materials | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-27-2006 | Marsh,Jan | ERISA Gen | DOL Audit - Review 2004 information batch No. 2 (1.6); draft significant and insignificant issues (0.5); compile complete list from all reviewers (2.0); conference with D. Kohla and L. Nolen (1.0) | 5.1 |
| 07-28-2006 | Marsh,Jan | ERISA Gen | DOL Audit - Review e-mails from L. Rodriguez and Hope Reilly folders (1.4); conference with L. Nolen regarding privilege issues (0.4); telephone conference with D. Tetrick and L. Nolen regarding privilege issues (0.6); continued review of emails (3.8); conference with L. Nolen regarding executive summary work on Sunday (0.2) | 6.4 |
| 07-30-2006 | Marsh,Jan | ERISA Gen | DOL audit - Draft issues list from e-mail folder review (2.0); conference with L. Nolen regarding emails (0.8); review draft issues list for T. Williams (0.3); comments back to L. Nolen (0.2) | 3.3 |
| 07-31-2006 | Marsh,Jan | ERISA Gen | DOL Audit - Conference with L. Nolen regarding QDRO procedures (0.1); conference with L. Nolen and D. Kohla regarding committee member emails issue (0.2); Hewitt contracts issue (0.3) | 0.9 |
| 09-08-2006 | Marsh,Jan | ERISA Gen | Review amendment to plan of reorganization with S. Reisner (0.3); draft additional amendment (0.3) | 0.6 |
| 07-19-2006 | McDowell,Monique | ERISA Gen | Review and index 401(k) documents for DOL audit | 5.3 |
| 07-20-2006 | McDowell,Monique | ERISA Gen | Review and index 401(k) documents for DOL audit | 2.8 |
| 07-26-2006 | McDowell,Monique | ERISA Gen | Attention to e-mail (0.5); e-mail to L. Nolen (0.2); prepare document binder (2.2); revise document inventory (3.5) | 6.4 |
| 07-27-2006 | McDowell,Monique | ERISA Gen | Document review and conferences regarding 401(k) plan DOl audit | 7.4 |
| 07-28-2006 | McDowell,Monique | ERISA Gen | Document review regarding 401(k) plan DOL audit and draft issues list | 8.1 |
| 07-30-2006 | McDowell,Monique | ERISA Gen | Attention to e-mail | 1.1 |
| 07-31-2006 | McDowell,Monique | ERISA Gen | Document review (2.0); conference with L. Nolen regarding QDRO procedures (0.2); e-mail to L. Nolen (0.2) | 2.4 |
| 07-17-2006 | Moore,Heather | ERISA Gen | Conference with L. Nolen regarding document inventory | 0.1 |
| 07-18-2006 | Moore,Heather | ERISA Gen | Conference with L. Nolen regarding Department of Labor audit | 0.1 |
| 07-18-2006 | Moore,Heather | ERISA Gen | Review and inventory documents received from client regarding Department of Labor audit | 1.6 |
| 07-19-2006 | Moore,Heather | ERISA Gen | Document review and preparation of index | 1.0 |
| 07-19-2006 | Moore,Heather | ERISA Gen | Conference with L. Nolen to review Department of Labor request | 0.3 |
| 07-19-2006 | Moore,Heather | ERISA Gen | Conference with S. Reisner, L. Nolen and M. McDowell regarding document inventory | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-25-2006 | Moore,Heather | ERISA Gen | Review Forms 5500 and financial statements (1.3); conferences with L. Nolen and S. Reisner regarding audit response (1.4); review and edit draft memorandums (.5) | 3.2 |
| 07-26-2006 | Moore,Heather | ERISA Gen | Review correspondence regarding audit (.1); conference with L. Nolen regarding memorandum and audit (.1) | 0.2 |
| 07-27-2006 | Moore,Heather | ERISA Gen | Conferences with L. Nolen and J. Marsh (.5); review documents and prepare issues lists (3.9) | 4.4 |
| 07-28-2006 | Moore,Heather | ERISA Gen | Conferences with L. Nolen, J. Marsh, M. McDowell and D. Kohla regarding DOL audit (.5); review documents for issues (1.2); telephone call with S. Reisner (.4); telephone call with D. Tetrick (.7); review documents for privilege and committee minutes (3.8) | 6.6 |
| 06-27-2006 | Nolen,Laura | ERISA Gen | Research qualified employee discount; telephone to S. Reisner regarding same | 1.3 |
| 06-28-2006 | Nolen,Laura | ERISA Gen | Conference with S. Reisner regarding discount card and review preamble to regulations | 0.8 |
| 08-01-2006 | Nolen,Laura | ERISA Gen | Draft email to T. Williams regarding Hewitt contracts | 0.2 |
| 08-22-2006 | Nolen,Laura | ERISA Gen | Research taxation of after-tax contributions upon distribution from MSP | 2.9 |
| 07-06-2006 | Nolen,Laura | ERISA Gen | 401(k) - Review file for amendments (0.2); conference with S. Reisner (1.0) | 1.2 |
| 07-07-2006 | Nolen,Laura | ERISA Gen | Review Department of Labor letter regarding audit | 0.5 |
| 07-10-2006 | Nolen,Laura | ERISA Gen | 401(k) - Conference with S. Reisner (0.1); review resolution regarding forfeitures (0.2) | 0.3 |
| 07-11-2006 | Nolen,Laura | ERISA Gen | Conference with S. Reisner (0.3); e-mail to S. Reisner regarding which 401(k) amendments have been adopted (0.5) | 0.8 |
| 07-17-2006 | Nolen,Laura | ERISA Gen | Draft amendment to 401(k) Plan | 2.0 |
| 07-17-2006 | Nolen,Laura | ERISA Gen | Email to L. Rodriguez, M. Cotton and T. Williams with draft amendment to 401(k) Plan as well as a list of resolutions, with notes about whether each such resolution has been adopted, based on the information we have in our files | 1.0 |
| 07-18-2006 | Nolen,Laura | ERISA Gen | Review minutes of Administrative Committee meetings | 1.1 |
| 07-18-2006 | Nolen,Laura | ERISA Gen | Schedule conference with D. Tetrick regarding privileged status of Committee Minutes | 0.1 |
| 07-19-2006 | Nolen,Laura | ERISA Gen | Conference with S. Reisner regarding document review | 0.1 |
| 07-20-2006 | Nolen,Laura | ERISA Gen | Review documents provided by client regarding 401(k) plan | 1.0 |
| 07-20-2006 | Nolen,Laura | ERISA Gen | Review inventory of documents for 401(k) plan | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-20-2006 | Nolen,Laura | ERISA Gen | Conference with D. Tetrick and S. Reisner regarding privilege issues | 0.8 |
| 07-21-2006 | Nolen,Laura | ERISA Gen | Document review regarding DOL audit | 3.9 |
| 07-22-2006 | Nolen,Laura | ERISA Gen | Document review regarding DOL audit | 4.5 |
| 07-23-2006 | Nolen,Laura | ERISA Gen | Continued review of documents regarding DOL audit (2.5); draft memorandum and update index (1.2); conference with D. Kohla (0.5) | 4.2 |
| 07-24-2006 | Nolen,Laura | ERISA Gen | Draft amendment | 0.7 |
| 07-24-2006 | Nolen,Laura | ERISA Gen | Draft resolution and review index | 0.7 |
| 07-24-2006 | Nolen,Laura | ERISA Gen | Review plan document regarding use of forfeitures and e-mail to S. Reisner | 2.4 |
| 07-25-2006 | Nolen,Laura | ERISA Gen | DOL Audit - Respond to T. Williams questions (1.1); conference with S. Reisner and J. Marsh (1.0); finish draft memorandum (1.0); revise draft memorandum per S. Reisner's comments (1.5); review inventory and add notes (4.5); call D. Tetrick regarding minutes (0.5) | 9.6 |
| 07-26-2006 | Nolen,Laura | ERISA Gen | Review correspondence in connection to DOL audit | 2.4 |
| 07-26-2006 | Nolen,Laura | ERISA Gen | DOL Audit - Telephone calls with L. Rodriguez, M. Cotton and M. McDowell regarding plan amendment (0.8); audit issues (1.3); conference with J. Marsh regarding testing rules with differing eligibility (1.0) | 3.1 |
| 07-27-2006 | Nolen,Laura | ERISA Gen | Review issues in connection with DOL document review (2.0); draft update and e-mail to T. Williams regarding same (1.8) | 3.8 |
| 07-27-2006 | Nolen,Laura | ERISA Gen | DOL Audit - Draft amendment (0.6); conference with J. Marsh (0.5); revise amendment (0.4); review correspondence (2.9); conference with J. Marsh, H. Moore and D. Kohla (1.0) | 5.4 |
| 07-28-2006 | Nolen,Laura | ERISA Gen | DOL Audit - Review correspondence (1.9); conference with J. Marsh, M. McDowell and H. Moore regarding privilege (0.5); confer with D. Kohla regarding privilege issue (2.8); telephone call with D. Tetrick (0.2) | 5.7 |
| 07-30-2006 | Nolen,Laura | ERISA Gen | DOL Audit - Conference with J. Marsh regarding potential issues (3.9); draft e-mail for review (1.0); e-mail to T. Williams (0.8) | 5.7 |
| 07-31-2006 | Nolen,Laura | ERISA Gen | DOL Audit - QDRO procedures (0.3); update S. Reisner (0.5); e-mail to T. Williams (0.3); e-mail T. Williams regarding disclosure of Administrative committee e-mails (0.5); review Hewitt agreements forwarded by S. Reisner (0.5); e-mail S. Reisner regarding terms of agreements (0.3) | 2.4 |
| 06-06-2006 | Reisner,Susan | ERISA Gen | 401(k) - Review file and plan regarding Beacham account | 0.4 |
| 06-06-2006 | Reisner,Susan | ERISA Gen | 401(k) - Telephone conference with L. Rodriguez regarding Beacham | 0.7 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 06-06-2006 | Reisner,Susan | ERISA Gen | 401(K) - Telephone conference with D. Tetrick regarding Beacham | 0.6 |
| 06-06-2006 | Reisner,Susan | ERISA Gen | 401(k) - File review regarding plan amendments | 0.7 |
| 06-07-2006 | Reisner,Susan | ERISA Gen | MSP - Review regarding continuation of death benefits | 1.7 |
| 06-07-2006 | Reisner,Susan | ERISA Gen | MSP - Telephone conference with R. Gray regarding bankruptcy | 0.3 |
| 06-07-2006 | Reisner,Susan | ERISA Gen | MSP - Draft email to R. Gray regarding MSP death benefits | 1.3 |
| 06-07-2006 | Reisner,Susan | ERISA Gen | 401(k) - file review regarding spouse as beneficiary pertaining to Beacham | 0.2 |
| 06-08-2006 | Reisner,Susan | ERISA Gen | Daft email to R. Gray regarding MSP death benefit | 0.3 |
| 06-09-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding Beacham | 0.5 |
| 06-09-2006 | Reisner,Susan | ERISA Gen | Prepare for telephone conference with L. Rodriguez | 0.2 |
| 06-09-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding Beacham | 0.4 |
| 06-09-2006 | Reisner,Susan | ERISA Gen | Telephone conference with M. Suarez regarding Beacham benefits | 0.4 |
| 06-12-2006 | Reisner,Susan | ERISA Gen | Draft email regarding Thriftway plan administration | 0.5 |
| 06-12-2006 | Reisner,Susan | ERISA Gen | Partial termination issue; draft email to M. Cotton | 0.5 |
| 06-13-2006 | Reisner,Susan | ERISA Gen | Review and prepare comments on bankruptcy plan provisions for MSP | 2.1 |
| 06-14-2006 | Reisner,Susan | ERISA Gen | Draft email regarding Beacham | 0.2 |
| 06-14-2006 | Reisner,Susan | ERISA Gen | Email regarding Thriftway plan | 0.2 |
| 06-15-2006 | Reisner,Susan | ERISA Gen | Review reorganization plan and conference with D. Kohla | 2.1 |
| 06-16-2006 | Reisner,Susan | ERISA Gen | Telephone conference with D. Turefsky and R. Gray regarding bankruptcy plan | 0.8 |
| 06-16-2006 | Reisner,Susan | ERISA Gen | Draft emails to L. Rodriguez regarding Beacham | 0.1 |
| 06-16-2006 | Reisner,Susan | ERISA Gen | Review Beacham documents | 0.2 |
| 06-16-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding Beacham and bankruptcy plan | 0.5 |
| 06-16-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez, R. Gray and Mercer regarding bankruptcy plan | 0.5 |
| 06-19-2006 | Reisner,Susan | ERISA Gen | Draft to M. Suarez regarding Beacham | 0.5 |
| 06-19-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding Beacham | 0.5 |
| 06-19-2006 | Reisner,Susan | ERISA Gen | Review plan and telephone conference with R. Gray | 0.5 |
| 06-19-2006 | Reisner,Susan | ERISA Gen | Draft emails to J. Castle and L. Appel | 0.5 |
| 06-19-2006 | Reisner,Susan | ERISA Gen | Telephone conference with T. Rowe, L. Rodriguez and R. Denne regarding Beacham | 0.6 |
| 06-20-2006 | Reisner,Susan | ERISA Gen | Draft letter for Beacham | 0.2 |
| 06-20-2006 | Reisner,Susan | ERISA Gen | Bankruptcy - Telephone conference with Mercer, L. Rodriguez and R. Gray regarding bankruptcy plan | 0.6 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 06-20-2006 | Reisner,Susan | ERISA Gen | Bankruptcy - Telephone conference with Regina Olsen and draft email regarding 409A | 0.2 |
| 06-20-2006 | Reisner,Susan | ERISA Gen | Preparation for and telephone conference with Tim Williams | 1.2 |
| 06-21-2006 | Reisner,Susan | ERISA Gen | Draft and revisions to letter to L. Appel regarding death benefit compliance under ERISA | 3.2 |
| 06-21-2006 | Reisner,Susan | ERISA Gen | Telephone conference with R. Gray regarding 7.7(c) of Reorganization Plan | 0.3 |
| 06-22-2006 | Reisner,Susan | ERISA Gen | Continued draft and revisions to letter to L. Appel regarding MSP death benefit ERISA compliance | 2.8 |
| 06-22-2006 | Reisner,Susan | ERISA Gen | Bankruptcy - Telephone conference with L. Rodriguez regarding FAQs regarding MSP and SRP | 0.3 |
| 06-23-2006 | Reisner,Susan | ERISA Gen | Bankruptcy - Review and comment on FAQs | 0.4 |
| 06-23-2006 | Reisner,Susan | ERISA Gen | Bankruptcy -- Review and comment on Reorganization Plan | 0.6 |
| 06-26-2006 | Reisner,Susan | ERISA Gen | Review frequently asked questions (FAQs) | 1.5 |
| 06-26-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding vested term of one who dies in MSP | 0.3 |
| 06-26-2006 | Reisner,Susan | ERISA Gen | Review R. Gray's comments to frequently asked questions | 0.3 |
| 06-26-2006 | Reisner,Susan | ERISA Gen | 401(k) Plan - Review L. Boree letter regarding 401(k) decision to drop stock fund | 0.2 |
| 06-27-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding frequently asked questions | 0.4 |
| 06-27-2006 | Reisner,Susan | ERISA Gen | Review frequently asked questions | 1.8 |
| 06-27-2006 | Reisner,Susan | ERISA Gen | Telephone conference with Skadden, KPMG, L. Rodriguez and T. Williams regarding MSP/SRP taxation in plan of reorganization | 1.3 |
| 06-27-2006 | Reisner,Susan | ERISA Gen | Conference with L. Nolen regarding fringe benefit taxation | 0.9 |
| 06-27-2006 | Reisner,Susan | ERISA Gen | Telephone conference with A. Reistik (Skadden) regarding tax disclosure for plan of reorganization | 0.3 |
| 06-28-2006 | Reisner,Susan | ERISA Gen | Legal research and analyze tax consequences of plan of reorganization | 3.7 |
| 06-28-2006 | Reisner,Susan | ERISA Gen | Telephone conference with A. Rechtick regarding tax consequences | 0.1 |
| 06-28-2006 | Reisner,Susan | ERISA Gen | Telephone conference with D. Walker at Deloitte regarding 10% tax | 0.7 |
| 06-28-2006 | Reisner,Susan | ERISA Gen | Exchange emails with J. Castle, L. Appel and L. Rodriguez regarding confidential matter | 2.8 |
| 06-30-2006 | Reisner,Susan | ERISA Gen | Review and comment on frequently asked questions (FAQs) | 1.7 |
| 08-01-2006 | Reisner,Susan | ERISA Gen | Email to R. Gray regarding MSP distributions | 0.2 |
| 08-08-2006 | Reisner,Susan | ERISA Gen | Prepare for conference call and prepare outline for call regarding tax withholding | 1.0 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 08-08-2006 | Reisner,Susan | ERISA Gen | telephone conference with L. Rodriguez regarding MSP | 0.5 |
| 08-08-2006 | Reisner,Susan | ERISA Gen | Prepare for conference call and review W2 and 1099 instructions | 0.7 |
| 08-08-2006 | Reisner,Susan | ERISA Gen | Conference call with L. Appel, R. Gray, T. Williams and others regarding FICA | 1.3 |
| 08-08-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding MSP calculation | 0.3 |
| 08-09-2006 | Reisner,Susan | ERISA Gen | Telephone conference with T. Williams regarding FICA | 0.2 |
| 08-09-2006 | Reisner,Susan | ERISA Gen | Review SEC no action letter | 0.2 |
| 08-09-2006 | Reisner,Susan | ERISA Gen | Telephone conference with Skadden regarding mechanics for satisfying withholding for MSP/SRP | 0.5 |
| 08-10-2006 | Reisner,Susan | ERISA Gen | Plan administration officer - review email and send email to T. Williams | 0.3 |
| 08-10-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding MSP taxation | 0.6 |
| 08-10-2006 | Reisner,Susan | ERISA Gen | Telephone conference with T. Williams regarding plan administration officer (0.2); draft email to J. Stein regarding no action letter (0.1) | 0.3 |
| 08-10-2006 | Reisner,Susan | ERISA Gen | Telephone conference with J. Stein regarding no action letter | 0.4 |
| 08-14-2006 | Reisner,Susan | ERISA Gen | Prepare for conference call regarding FICA issues (.8); telephone conference with T. Williams and Mike Byrun regarding same (.9) | 1.7 |
| 08-15-2006 | Reisner,Susan | ERISA Gen | Draft memorandum regarding ERISA compliance pertaining to MSP Death Benefit (1.1); telephone conference regarding MSP FICA (1.2) | 2.3 |
| 08-17-2006 | Reisner,Susan | ERISA Gen | Review, revise and finalize memorandum to L. Rodriguez regarding MSP Death Benefit compliance with ERISA and send same by email to L. Rodriguez (2.5); telephone conference with Mercer regarding FICA calculation (.9) | 3.4 |
| 07-07-2006 | Reisner,Susan | ERISA Gen | Conference call with T. Williams and L. Rodriguez | 1.5 |
| 07-10-2006 | Reisner,Susan | ERISA Gen | Review Beacham matter | 0.1 |
| 07-10-2006 | Reisner,Susan | ERISA Gen | MSP - File review regarding issues memorandum | 0.6 |
| 07-10-2006 | Reisner,Susan | ERISA Gen | 401(k) Plan - File review regarding outstanding amendments | 0.4 |
| 07-11-2006 | Reisner,Susan | ERISA Gen | 401(k) - Review amendments and conference with L. Nolen | 0.6 |
| 07-12-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Appel regarding MSP tax | 0.3 |
| 07-14-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez, T. Williams and D. Bennett regarding MSP death benefits | 1.0 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 07-14-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding MSP death benefits | 1.2 |
| 07-17-2006 | Reisner,Susan | ERISA Gen | Email to L. Appel regarding MSP | 1.3 |
| 07-17-2006 | Reisner,Susan | ERISA Gen | Review 401(k) amendments | 0.7 |
| 07-20-2006 | Reisner,Susan | ERISA Gen | Review 401(k) plan issues memorandum | 0.9 |
| 07-21-2006 | Reisner,Susan | ERISA Gen | 401(k) Plan - Draft memorandum regarding plan | 2.1 |
| 07-25-2006 | Reisner,Susan | ERISA Gen | 401(k) Plan - telephone conference with L. Nolen regarding document for DOL audit | 1.0 |
| 07-26-2006 | Reisner,Susan | ERISA Gen | 401(k) Plan - Document review and telephone conference with L. Nolen regarding DOL audit | 1.0 |
| 09-08-2006 | Reisner,Susan | ERISA Gen | Telephone conference with L. Rodriguez regarding MSP calculations for Leon Calvert (0.3); draft file memorandum regarding same (0.4) | 0.7 |
| 09-14-2006 | Reisner,Susan | ERISA Gen | Prepare for and telephone conference with T. Williams regarding plan administrative officer (1.6); telephone conference with T. Williams and M. Cotton regarding insurance (.3) | 1.9 |
| 09-18-2006 | Reisner,Susan | ERISA Gen | Conference with D. Edwards regarding 409A and severance plans | 0.2 |
| 09-19-2006 | Reisner,Susan | ERISA Gen | Analyze HIPAA non-smoking issue | 0.1 |
| 09-26-2006 | Reisner,Susan | ERISA Gen | Conference with D. Edwards regarding smoker premiums (0.2); email to L. Rodriguez regarding premiums charged for smokers at a higher medical plan premium than nonsmokers under HIPAA (0.2) | 0.4 |
| 09-27-2006 | Reisner,Susan | ERISA Gen | Review resolutions and missing exhibits (0.2); review amendment regarding $1,000 cash out (0.5); telephone conference with T. Williams regarding committee for MSP and SRP (0.3) | 1.0 |
| 09-29-2006 | Reisner,Susan | ERISA Gen | Conference with D. Edwards regarding 409A | 0.5 |
| 08-10-2006 | Stein,Jeffrey | ERISA Gen | Conference with S. Reisner relating to Management Security Plan and review of related no-action letter | 1.5 |
| 08-14-2006 | Stein,Jeffrey | ERISA Gen | Review of No-Action letter and conference with S. Reisner | 1.0 |
| 06-06-2006 | Tetrick, Jr.,David | ERISA Gen | Telephone conference with S. Reisner regarding payment to incorrect beneficiary | 0.5 |
| 06-06-2006 | Tetrick, Jr.,David | ERISA Gen | Review and analysis of plan documents | 0.5 |
| 08-02-2006 | Tetrick, Jr.,David | ERISA Gen | Review and response to e-mail from D. Anderson regarding periodic status report | 0.2 |
| 08-04-2006 | Tetrick, Jr.,David | ERISA Gen | Review status report on DOL audit | 0.2 |
| 08-14-2006 | Tetrick, Jr.,David | ERISA Gen | Review and analysis of correspondence and enclosures and forward to T. Williams; draft letter to D. Hinson regarding same | 0.4 |
| 09-18-2006 | Sheppard,Shannon | Facility Disposition | E-mail exchange with G. Bianchi regarding release of escrow for Store 524; review closing statement for 524 | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 09-21-2006 | Sheppard,Shannon | Facility Disposition | Review escrow release agreement; e-mail exchange with G. Bianchi regarding escrow release | 0.2 |
| 07-11-2006 | Jensen,Mark | Project Mariner | Follow-up on requests from W. Sollers and letter regarding seafood licensure (0.3); telephone conference with W. Sollers regarding same (0.1) | 0.4 |
| 08-16-2006 | Jensen,Mark | Project Mariner | Emails with W. Sollers regarding resolution follow-up (0.3); telephone conference with Miami, S.D. Florida clerk's office and follow-up on same (0.5); review docket updates for financial entries (0.5) | 1.3 |
| 08-17-2006 | Jensen,Mark | Project Mariner | Follow-up on audit letter requests (0.8); telephone conference with Finance Department of S.D. Florida regarding company payments (0.2); emails regarding case matters (0.5) | 1.5 |
| 08-18-2006 | Jensen,Mark | Project Mariner | Emails with W. Sollers (0.2); send materials for client (0.1); follow-up on resolution-related matters (0.2) | 0.5 |
| 07-10-2006 | Ridley,Augusta | Project Mariner | Confer with W. Sollers regarding current developments | 0.4 |
| 06-01-2006 | Sollers,Wick | Project Mariner | E-mails to AUSA Fitzgerald and Larry Appel/Jay Castle regarding fine | 0.4 |
| 06-05-2006 | Sollers,Wick | Project Mariner | Telephone conference with P. Calli regarding Rick Armstrong | 0.3 |
| 06-22-2006 | Sollers,Wick | Project Mariner | Telephone conference with Hay Shapiro, lawyer for distributor | 0.5 |
| 07-10-2006 | Sollers,Wick | Project Mariner | Review e-mails regarding Florida Fish & Wildlife action (0.2); conference call with Jay Castle, John Janies, etc. (0.7); draft letter to Florida Fish & Wildlife (0.7); draft letter to Florida Fish & Wildlife Commission (1.4) | 3.0 |
| 07-11-2006 | Sollers,Wick | Project Mariner | Revise letter to Florida Fish & Wildlife (1.6); e-mails Jay Castle, et al., regarding disposition of forfeited lobsters (0.6); telephone conference with NOAA ASAC Paul Raymond regarding forfeited lobsters (0.5); e-mail AUSA Fitzgerald regarding forfeiture (0.2) | 2.9 |
| 07-12-2006 | Sollers,Wick | Project Mariner | Revise letter to FWC (0.5); telephone conference with Steve Brisey regarding same (0.3) | 0.8 |
| 07-13-2006 | Sollers,Wick | Project Mariner | Review e-mails regarding submission to FWC (0.3); telephone conference with Steve Brisey regarding letter to FWC (0.3) | 0.6 |
| 08-16-2006 | Sollers,Wick | Project Mariner | Conference call with Jay Castle, Steve Busey, et al., regarding presentation to Florida Fish & Wildlife | 1.1 |
| 06-29-2006 | Edgecombe,Jason | Shareholder Class Action | Review email from opposing counsel regarding proposed consent motion and draft email to B. Thronton regarding same | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 08-24-2006 | Edgecombe,Jason | Shareholder Class Action | Review email from B. Thornton regarding substitution of counsel (0.1); draft email to B. Thornton regarding same (0.1) | 0.2 |
| 08-31-2006 | Edgecombe,Jason | Shareholder Class Action | Draft Winn-Dixie's bankruptcy status report to Florida court (0.2); draft emails to B. Thornton and local counsel regarding same (0.1); review Winn-Dixie's SEC disclosure regarding securities litigation (0.1) | 0.4 |
| 09-01-2006 | Edgecombe,Jason | Shareholder Class Action | Teleconference with local counsel's office regarding filing of securities litigation status update and draft emails to B. Thornton and B. Lee regarding same | 0.5 |
| 09-11-2006 | Edgecombe,Jason | Shareholder Class Action | Review order granting substitution of counsel | 0.1 |
| 07-03-2006 | Lee,Benjamin | Shareholder Class Action | Review local rules (0.5); draft notice of change of address (0.7) | 1.2 |
| 08-24-2006 | Lee,Benjamin | Shareholder Class Action | Review and analyze motion for substitution of counsel (0.3); review prior pleadings (0.4); legal research regarding class certification requirements (0.3); propose edits to substitution motion (0.2) | 1.2 |
| 09-13-2006 | Lee,Benjamin | Shareholder Class Action | Review and comment on proposed audit letter response language | 0.1 |
| 05-10-2006 | Thornton,Robert | Shareholder Class Action | Review J. Castle's e-mail regarding case status (0.2); telephone conference with J. Castle regarding case status (0.1) | 0.3 |
| 05-11-2006 | Thornton,Robert | Shareholder Class Action | Review J. Castle's and D. Bitter's e-mails regarding NERA report | 0.4 |
| 03-03-2006 | Thornton,Robert | Shareholder Class Action | Review R. Gray's e-mails regarding claimant list (0.4); exchange internal e-mails regarding same (0.2) | 0.6 |
| 07-03-2006 | Thornton,Robert | Shareholder Class Action | Exchange internal e-mails regarding case status (0.1); file review (0.1) | 0.2 |
| 07-05-2006 | Thornton,Robert | Shareholder Class Action | Review B. Lee's e-mails regarding case status (0.1); review local counsel's e-mail (0.1) | 0.2 |
| 07-07-2006 | Thornton,Robert | Shareholder Class Action | Telephone conference with M. Saxena | 0.2 |
| 07-13-2006 | Thornton,Robert | Shareholder Class Action | Telephone conferences with J. Castle regarding NERA damage experts (0.3); telephone conference with D. Tetrick (0.1); file review regarding case status (0.1) | 0.5 |
| 07-19-2006 | Thornton,Robert | Shareholder Class Action | Telephone conference with M. Saxena regarding case status | 0.3 |
| 08-10-2006 | Thornton,Robert | Shareholder Class Action | File review for case status | 0.2 |
| 08-12-2006 | Thornton,Robert | Shareholder Class Action | Review C. Jones' e-mails regarding substitution of counsel | 0.2 |
| 08-13-2006 | Thornton,Robert | Shareholder Class Action | Review C. Jones' e-mails (0.2); review J. Castle's e-mails (0.2) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 08-21-2006 | Thornton,Robert | Shareholder Class Action | Telephone conference with J. Castle regarding case status | 0.1 |
| 08-24-2006 | Thornton,Robert | Shareholder Class Action | Review J. Castle's and C. Jones's e-mails regarding substitution of counsel | 0.4 |
| 08-29-2006 | Thornton,Robert | Shareholder Class Action | Review internal e-mails (0.1); review plaintiffs' attorneys e-mails (0.1) | 0.2 |
| 08-31-2006 | Thornton,Robert | Shareholder Class Action | Review status report (0.2); review proposed consent motion substituting plaintiffs' counsel (0.3) | 0.5 |
| 09-01-2006 | Thornton,Robert | Shareholder Class Action | Review internal and opposing counsel's e-mails regarding consent motion to substitute counsel | 0.3 |
| 09-12-2006 | Thornton,Robert | Shareholder Class Action | Review order substituting plaintiff's counsel (0.2); e-mail to J. Castle regarding order (0.1) | 0.3 |
| 09-28-2006 | Thornton,Robert | Shareholder Class Action | Telephone conference with S. Seltzer (ACE USA) | 0.1 |
| 09-05-2006 | Tatman,Amanda | Store Asset Disp | Contact Catherine Ibold and Patti Goddard at Winn-Dixie regarding status of original documents for Store 1851 for Dorothy Dowell | 0.2 |