# EXHIBIT "A"

{JA283138;1}



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date       19-Jul-06
Bill No.        8112904

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

---

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:      **0170482**

Professional services rendered and costs incurred through 30-Jun-06 as
summarized below and described in the narrative statement.

SERVICES                        $ 7,031.00

DISBURSEMENTS                   $  936.87

**TOTAL THIS INVOICE**          **$ 7,967.87**

PREVIOUS BALANCE  *(please disregard if paid)*        24,515.49

TOTAL NOW DUE AND PAYABLE               $ 32,483.36

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of          30-Jun-06
0170482    COMMITTEE AND CASE ADMINISTRATION                   Bill Number     8112904

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Jun-06 | ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.5); E-MAIL TO M. BARR REGARDING HEARING OUTCOME (.3); REVIEW OF DOCKET (.1); E-MAILS WITH M. BARR REGARDING AD HOC TRADE COMMITTEE ISSUES (.1) | JBM | 1.00 | 305.00 |
| 1-Jun-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING (1.2) | JSM | 1.20 | 156.00 |
| 2-Jun-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 5-Jun-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 6-Jun-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 8-Jun-06 | REVIEW OF DOCKET (.1); REVIEW OF CORRESPONDENCE REGARDING DOLLAR GENERAL STATE COURT LITIGATION (.3) | JBM | 0.40 | 122.00 |
| 8-Jun-06 | RESEARCH REGARDING DEBTOR'S ACTION AGAINST DOLLAR GENERAL, CONSTRUCTIVE NOTICE AND RESTRICTIVE COVENANT ISSUES (2.5) | PPP | 2.50 | 562.50 |
| 9-Jun-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 12-Jun-06 | REVIEW OF DOCKET (.1); E-MAIL TO C. JACKSON REGARDING AGENDA FOR OMNIBUS AGENDA (.1) | JBM | 0.20 | 61.00 |
| 12-Jun-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 13-Jun-06 | REVIEW OF DOCKET (.1); REVIEW OF DEBTOR'S RESPONSE TO AD HOC TRADE CREDITORS MOTION FOR SUBSTANTIVE CONSOLIDATION (.4); TELEPHONE CALL WITH M. COMERFORD REGARDING OMNIBUS HEARING (.1); REVIEW OF MOTIONS ON OMNIBUS HEARING (.4) | JBM | 1.00 | 305.00 |
| 13-Jun-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.40 | 182.00 |
| 14-Jun-06 | REVIEW OF OMNIBUS AGENDA (.2); REVIEW OF AD HOC TRADE COMMITTEE SUBCON MOTIONS (.3); REVIEW OF MOTIONS FOR OMNIBUS HEARING (.3) | JBM | 0.80 | 244.00 |
| 14-Jun-06 | TELEPHONE CONFERENCES WITH J. PAUL REGARDING SUBSTANTIVE CONSOLIDATION | PPP | 0.70 | 157.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8112904 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | INQUIRIES (.4); TELEPHONE CALL WITH GREENVILLE REPORTER REGARDING SOUTH CAROLINA DISTRIBUTION CENTER (.2); FORWARD E-MAILS TO M. COMERFORD AND J. MACDONALD REGARDING SAME (.1) | | | |
| 15-Jun-06 | REVIEW OF AGENDA AND MOTIONS (.7); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON SUBCON MOTIONS (.3); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.8) | JBM | 1.80 | 549.00 |
| 15-Jun-06 | REVIEW E-MAILS FROM R. WILCOX REGARDING CONVERGIENT STIPULATION (.3); E-MAILS TO M. COMERFORD REGARDING SAME (.4) | PPP | 0.70 | 157.50 |
| 16-Jun-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTION AND ORDERS (.4); TELEPHONE CALLS WITH SEVERAL CREDITORS' COUNSEL REGARDING STATUS OF CASE (.3) | JBM | 0.80 | 244.00 |
| 16-Jun-06 | UPDATE PLEADING DATABASE | JSM | 1.20 | 156.00 |
| 19-Jun-06 | DRAFT MONTHLY BILLING LETTER (.2); E-MAIL TO L. COOPER FORWARDING MAY INVOICES IN LEDES FORMAT (.1) | JSM | 0.30 | 39.00 |
| 21-Jun-06 | TELEPHONE CONFERENCE WITH COURT REPORTER REGARDING TRANSCRIPT OF JANUARY 12, 2006 HEARING (.2); E-MAIL TO B. KINNEY REGARDING TRANSCRIPT (.1) | JSM | 0.30 | 39.00 |
| 22-Jun-06 | UPDATE PLEADING DATABASE (1.6) | JSM | 1.60 | 208.00 |
| 22-Jun-06 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AMENDMENT TO HOULIHAN AND ALVEREZ RETENTION MOTIONS (.4); E-MAIL TO M. COMMERFORD REGARDING SAME (.3) | PPP | 0.70 | 157.50 |
| 26-Jun-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 26-Jun-06 | WORK ON FEE APPLICATION PREPARATION AND REVIEW OF GUIDELINES FROM DEBTOR AND U.S. TRUSTEE (1.0) | PPP | 1.00 | 225.00 |
| 27-Jun-06 | REVIEW OF DOCKET (.1); E-MAILS WITH M. COMERFORD AND P. PATANGAN REGARDING | JBM | 0.30 | 91.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          30-Jun-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8112904

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | OMNIBUS HEARING (.2) | | | |
| 27-Jun-06 | E-MAIL TO M. COMERFORD REGARDING INQUIRY ON TAX COLLECTOR OBJECTIONS (.2) | PPP | 0.20 | 45.00 |
| 28-Jun-06 | RESEARCH FLORIDA STATUTE 542.335 AND RELATED CASE LAW TO DETERMINE IF A COMMERCIAL TENANT IN A SHOPPING PLAZA IS BOUND BY ANOTHER TENANT'S RESTRICTIVE COVENANTS IN LEASE (2.3) | B B | 2.30 | 402.50 |
| 28-Jun-06 | E-MAILS WITH M. COMERFORD AND M. BARR REGARDING JUDGE FUNK'S PREFERENCES ON SUPPLEMENT OF DISCLOSURE STATEMENT (.5) | JBM | 0.50 | 152.50 |
| 28-Jun-06 | UPDATE PLEADING DATABASE (.8) | JSM | 0.80 | 104.00 |
| 28-Jun-06 | E-MAILS FROM M. COMERFORD REGARDING OMNIBUS HEARING COVERAGE AND PENDING MATTERS (.3); E-MAILS TO J. MACDONALD REGARDING SERVICE OF REPORT ON AD HOC RETIREE COMMITEE (.3) | PPP | 0.60 | 135.00 |
| 29-Jun-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 29-Jun-06 | DRAFT NOTICE O FILING REPORT (.2); REVISE NOTICE OF FILING REPORT (.1); COORDINATE ELECTRONIC FILING OF REPORT (.2); REVIEW AGENDA FOR OMNIBUS HEARING (.1) | JSM | 0.60 | 78.00 |
| 29-Jun-06 | RESEARCH REGARDING DOLGENCORP CASES (.5) | JSM | 0.50 | 65.00 |
| 29-Jun-06 | REVIEW AND FILE COMMITTEE REPORT (.3); E-MAILS TO M. COMERFORD REGARDING SAME (.2); PREPARATION OF DOCUMENTS FOR AND ATTEND OMNIBUS HEARING (2.0); CONFERENCES WITH M. COMERFORD AND B. BORNICK REGARDING DOLLAR GENERAL LITIGATION (1.0); REVIEW FEDERAL COURT AND STATE COURT FILINGS REGARDING SAME (.8); TELEPHONE CONFERENCES WITH J. ROGERSON REGARDING COPIES OF PLAN AND DISCLOSURE STATEMENT (.2) | PPP | 4.50 | 1,012.50 |
| 30-Jun-06 | REVIEW OF DOCKET (.2); E-MAILS WITH P. PATANGAN REGARDING SUPPLEMENTAL DISCLOSURE UPON HIRING OF KING & | JBM | 0.50 | 152.50 |

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          30-Jun-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8112904

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | SPAULDING SUMMER CLERK (.3) | | | |
| 30-Jun-06 | UPDATE PLEADING DATABASE (.90) | JSM | 0.90 | 117.00 |
| 30-Jun-06 | PREPARATION OF SUPPLEMENTAL DECLARATION REGARDING EMPLOYMENT OF AKERMAN SENTERFITT REGARDING SUMMER CLERK AND CONFLICT SCREEN (.4) | PPP | 0.40 | 90.00 |

**Total Services** ................................................................................................................ **$7,031.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 03/30/06 | DUPLICATING | 9.20 |
| 05/08/06 | DUPLICATING | 43.20 |
| 05/15/06 | DUPLICATING | 5.00 |
| 05/16/06 | DUPLICATING | 4.40 |
| 06/01/06 | DUPLICATING | 120.40 |
| 06/01/06 | DUPLICATING | 1.20 |
| 06/01/06 | DUPLICATING | 1.00 |
| 06/01/06 | DUPLICATING | 80.00 |
| 06/01/06 | DUPLICATING | 5.40 |
| 06/01/06 | DUPLICATING | 0.40 |
| 06/02/06 | DUPLICATING | 0.20 |
| 06/02/06 | DUPLICATING | 50.00 |
| 06/02/06 | DUPLICATING | 76.60 |
| 06/06/06 | DUPLICATING | 0.60 |
| 06/06/06 | DUPLICATING | 0.20 |
| 06/06/06 | DUPLICATING | 1.40 |
| 06/07/06 | DUPLICATING | 0.20 |
| 06/07/06 | DUPLICATING | 2.00 |
| 06/07/06 | DUPLICATING | 5.20 |
| 06/07/06 | DUPLICATING | 0.80 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8112904 |

| | | |
|---|---|---|
| 06/08/06 | DUPLICATING | 0.40 |
| 06/08/06 | DUPLICATING | 5.60 |
| 06/08/06 | DUPLICATING | 0.20 |
| 06/08/06 | DUPLICATING | 0.60 |
| 06/09/06 | DUPLICATING | 1.00 |
| 06/14/06 | DUPLICATING | 1.20 |
| 06/14/06 | DUPLICATING | 161.60 |
| 06/16/06 | DUPLICATING | 2.80 |
| 06/16/06 | DUPLICATING | 0.40 |
| 06/16/06 | DUPLICATING | 0.40 |
| 06/16/06 | DUPLICATING | 0.40 |
| 06/17/06 | DUPLICATING | 2.20 |
| 06/17/06 | DUPLICATING | 0.20 |
| 06/19/06 | DUPLICATING | 46.80 |
| 06/20/06 | DUPLICATING | 0.40 |
| 06/20/06 | DUPLICATING | 3.60 |
| 06/21/06 | DUPLICATING | 0.20 |
| 06/23/06 | DUPLICATING | 3.80 |
| 06/23/06 | DUPLICATING | 55.80 |
| 06/23/06 | DUPLICATING | 14.40 |
| 06/23/06 | DUPLICATING | 2.40 |
| 06/27/06 | DUPLICATING | 0.80 |
| 06/28/06 | DUPLICATING | 0.40 |
| 06/28/06 | DUPLICATING | 4.40 |
| 06/28/06 | DUPLICATING | 0.80 |
| 06/28/06 | DUPLICATING | 0.20 |
| 06/29/06 | DUPLICATING | 2.00 |
| 06/29/06 | DUPLICATING | 0.60 |
| 06/29/06 | DUPLICATING | 17.00 |
| 06/29/06 | DUPLICATING | 2.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8112904 |

| | | | |
|---|---|---|---|
| 06/30/06 | DUPLICATING | 0.40 | |
| 06/30/06 | DUPLICATING | 1.20 | |
| Total for DUPLICATING | | | 741.60 |
| | | | |
| 06/07/06 | TELEPHONE 1-213-892-4585 LACZ 1 CA | 2.80 | |
| 06/14/06 | TELEPHONE 1-404-658-5468 ATLANTA GA | 0.40 | |
| 06/15/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.20 | |
| 06/29/06 | TELEPHONE 1-941-861-7400 VENICE FL | 0.40 | |
| Total for TELEPHONE | | | 4.80 |
| | | | |
| 06/09/06 | MEALS - TOWER CAFE  TOWER CAFE. WORKING LUNCH. MARTHA | 5.55 | |
| Total for MEALS | | | 5.55 |
| | | | |
| 06/07/06 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 5/24/06 TO 1704 SAN MARCO BLVD. | 2.67 | |
| Total for OTHER TRAVEL EXPENSES | | | 2.67 |
| | | | |
| 06/07/06 | OTHER CHARGES - JOHN B. MACDONALD: COST OF FAXES SENT WHILE IN WASHINGTON DC ON 5/18/06 JBM- 1895 | 182.25 | |
| Total for OTHER CHARGES | | | 182.25 |

**Total Disbursements** ................................................................................................................. $936.87

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of           30-Jun-06
0170482  COMMITTEE AND CASE ADMINISTRATION                       Bill Number     8112904

| Initials | Name | Hours | Amount |
|---|---|---|---|
| B B | B. BORNICK | 2.30 | 402.50 |
| JBM | J. B. MACDONALD | 7.60 | 2,318.00 |
| JSM | J. S. MEEHAN | 13.60 | 1,768.00 |
| PPP | P. P. PATANGAN | 11.30 | 2,542.50 |
| | Total | 34.80 | $7,031.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date          19-Jul-06
Bill No.           8112906

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

---

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **OTHER CASE PROFESSIONALS - RETENTION/**
                      **COMPENSATION**
Matter Number:        **0188383**

Professional services rendered and costs incurred through 30-Jun-06 as
summarized below and described in the narrative statement.

SERVICES                        $ 1,182.50

DISBURSEMENTS                   $  508.63
                                _____
**TOTAL THIS INVOICE**          **$ 1,691.13**

PREVIOUS BALANCE  *(please disregard if paid)*          4,130.50
                                                        _____
TOTAL NOW DUE AND PAYABLE                               $ 5,821.63

---

*To ensure proper credit to the above account, please indicate matter no. 0188383*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-06 |
|---|---|---|---|
| 0188383 | OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION | Bill Number | 8112906 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 17-May-06 | RESEARCH FOR OBJECTION TO JEFFERIES AND COMPANY FEE APPLICATION INCLUDING ON STANDARD FOR MODIFICATION UNDER SECTION 328 (3.5); BEGIN PREPARATION OF OBJECTION TO FEE APPLICATION (.8). | RRC | 4.30 | 1,182.50 |

**Total Services** .................................................................................................... **$1,182.50**

| Date | Disbursements | | Value |
|---|---|---|---|
| 05/18/06 | DUPLICATING | 1.40 | |
| | Total for DUPLICATING | | 1.40 |
| 05/21/06 | WESTLAW CONTRACT R CURRY 5/16/06-5/21/06 | 507.23 | |
| | Total for WESTLAW RESEARCH | | 507.23 |

**Total Disbursements** ............................................................................................ **$508.63**

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of            30-Jun-06
0188383    OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION     Bill Number      8112906

| Initials | Name | Hours | Amount |
|---|---|---|---|
| RRC | R. R. CURRY | 4.30 | 1,182.50 |
| | Total | 4.30 | $1,182.50 |



Akerman Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        19-Jul-06
Bill No.         8112905

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **INVESTIGATION OF DEBTORS**
Matter Number:      **0183269**

Professional services rendered and costs incurred through 30-Jun-06 as
summarized below and described in the narrative statement.

SERVICES                        $  6,149.00

DISBURSEMENTS                   $  0.00

**TOTAL THIS INVOICE**          **$  6,149.00**

PREVIOUS BALANCE   *(please disregard if paid)*      84,503.20

TOTAL NOW DUE AND PAYABLE                 $ 90,652.20

*To ensure proper credit to the above account, please indicate matter no. 0183269
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                    As of              30-Jun-06
0183269    INVESTIGATION OF DEBTORS                                          Bill Number         8112905

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Jun-06 | REVIEW AND COMMENT ON FINAL DRAFT, EXECUTIVE SUMMARY (3.4); E-MAILS WITH D. TALERICO REGARDING REPORT AND COMMENTS (.4); TELEPHONE CALLS WITH D. TALERICO REGARDING REPORT COMMENTS (.4); E-MAILS WITH M. DIAMOND REGARDING REPORT COMMENTS (.2) | JBM | 4.40 | 1,342.00 |
| 2-Jun-06 | REVIEW AND COMMENT ON FINAL DRAFT AND EXECUTIVE SUMMARY (1.8) | JBM | 1.80 | 549.00 |
| 5-Jun-06 | REVIEW AND COMMENT ON CURRENT DRAFT OF REPORT (2.3); MULTIPLE E-MAILS WITH D. TALERICO AND W. SULLIVAN REGARDING DRAFTS, COMMENTS, REVISIONS (.5) | JBM | 2.80 | 854.00 |
| 6-Jun-06 | E-MAILS AND TELEPHONE CALLS WITH D. TALERICO REGARDING REVISIONS TO REPORT (.3); REVIEW AND EDIT REVISIONS TO REPORT (1.2) | JBM | 1.50 | 457.50 |
| 7-Jun-06 | EDIT AND REVISION OF REPORT SECTIONS, INTERVIEW SUMMARIES (2.6); E-MAIL WITH W. SULLIAN REGARDING TAX APPEAL (.2); TELEPHONE CONFERENCE WITH D. TALERICO REGARDING REPORT SCHEDULE (.1) | JBM | 2.90 | 884.50 |
| 7-Jun-06 | REVIEW AND REVISE INVESTIGATOR'S REPORT (1.3); REVIEW INTERVIEW SUMMARIES AND INTERRELATIONSHIP WITH REPORT (1.4); REVIEW AND ANALYZE SUPPORTING REFERENCES (.7); DISCUSS ISSUES WITH J. MACDONALD (.2) | WFS | 3.60 | 1,260.00 |
| 8-Jun-06 | REVIEW AND COMMENT ON REVISED DRAFT OF REPORT (.6); E-MAIL TO D. TALERICO REGARDING COMMENTS ON REPORT (.1); E-MAIL TO S. CLORFEINE REGARDING BACKGROUND OF COMPANY BANKRUPTCY E-MAIL (.2) | JBM | 0.90 | 274.50 |
| 8-Jun-06 | REVIEW OUTSTANDING ISSUES (.2) | WFS | 0.20 | 70.00 |
| 9-Jun-06 | REVIEW OF REVISIONS TO REPORT (.6) | JBM | 0.60 | 183.00 |
| 13-Jun-06 | E-MAILS TO D. TALERICO AND S. CLORFEINE REGARDING REPORT (.2) | JBM | 0.20 | 61.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of              30-Jun-06
0183269    INVESTIGATION OF DEBTORS                                      Bill Number         8112905

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 28-Jun-06 | E-MAILS WITH P. PATANGAN AND M. COMERFORD REGARDING COORDINATION OF FILING OF REPORT (.3) | JBM | 0.30 | 91.50 |
| 29-Jun-06 | E-MAILS WITH M. COMERFORD, M. BARR AND P. PATANGAN REGARDING COORDINATION AND FILING OF REPORT, SERVICE ON RETIREES (.4) | JBM | 0.40 | 122.00 |

**Total Services** ...................................................................................................................... **$6,149.00**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                    As of           30-Jun-06
0183269    INVESTIGATION OF DEBTORS                                          Bill Number     8112905

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 15.80 | 4,819.00 |
| WFS | W. F. SULLIVAN | 3.80 | 1,330.00 |
|  | Total | 19.60 | $6,149.00 |



**Akerman Senterfitt**
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        16-Aug-06
Bill No.          8121311

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:      **0170482**

Professional services rendered and costs incurred through 31-Jul-06 as
summarized below and described in the narrative statement.

SERVICES                    $  19,470.50

DISBURSEMENTS               $  1,588.99
                            _____
**TOTAL THIS INVOICE**      **$  21,059.49**

PREVIOUS BALANCE  *(please disregard if paid)*      26,680.76
                                                   _____
TOTAL NOW DUE AND PAYABLE                          $  47,740.25

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

Ft Lauderdale · Jacksonville · Los Angeles · Madison · Miami · New York · Orlando · Tallahassee · Tampa
Tysons Corner · Washington dc · West Palm

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Jul-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8121311

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Jul-06 | REVISIONS TO THIRD SUPPLEMENTAL AFFIDAVIT REGARDING AKERMAN RETENTION (.5); REVIEW OF CONFLICT CHECK PARAMETERS AND PRIOR SUPPLEMENTAL AFFIFAVITS (.3) | PPP | 0.80 | 180.00 |
| 4-Jul-06 | REVIEWED COMPLAINT, LEASE, RESTRICTIVE COVENANTS, AND SUPPORTING DOCUMENTS IN SUITS AGAINST DOLLAR GENERAL (1.5) | B B | 1.50 | 262.50 |
| 4-Jul-06 | WORK ON THIRD INTERIM FEE APPLICATION (3.0) | PPP | 3.00 | 675.00 |
| 5-Jul-06 | SUMMARIZED FACTUAL AND LEGAL CONCLUSIONS REGARDING DOLLAR GENERAL LITIGATION (.6) | B B | 0.60 | 105.00 |
| 5-Jul-06 | FURTHER PREPARATION OF AFFIDAVIT OF D. MOORE REGARDING AKERMAN RETENTION SUPPLEMENTAL DISCLOSURE (.3); REVIEW MEMORANDA AND RESEARCH REGARDING DOLLAR GENERAL LITIGATION (1.5) | PPP | 1.80 | 405.00 |
| 6-Jul-06 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 30.50 |
| 6-Jul-06 | RESEARCH REGARDING RESTRICTIVE COVENANT ISSUE AND DOLLAR GENERAL LITIGATION (2.3); E-MAILS TO J. MACDONALD AND B. BORNICK REGARDING DEBTORS AND DOLLAR GENERAL'S LEGAL THEORIES (.4); TELEPHONE CONFERENCE WITH COUNSEL FOR LENDER TO DEBTOR'S LANDLORDS REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT (.4) | PPP | 3.10 | 697.50 |
| 7-Jul-06 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 30.50 |
| 7-Jul-06 | REVISIONS TO THIRD SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING RETENTION OF AKERMAN SENTERFITT (.5) | PPP | 0.50 | 112.50 |
| 7-Jul-06 | WORK ON THIRD INTERIM FEE APPLICATION (1.5) | PPP | 1.50 | 337.50 |
| 10-Jul-06 | REVIEW OF ANALYSIS AND INVESTIGATION RESULTS REGARDING DOLLAR GENERAL LITIGATION (1.2); CONFERENCE WITH P. PATANGAN REGARDING FURTHER INQUIRIES ON DOLLAR GENERAL ISSUES (.3); REVIEW OF | JBM | 1.60 | 488.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| <u>Date</u> | <u>Services</u> | <u>Atty</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| | DOCKET (.1). | | | |
| 10-Jul-06 | REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) | JSM | 2.20 | 286.00 |
| 10-Jul-06 | TELEPHONE CONFERENCES WITH S. HOULD REGARDING DOLLAR GENERAL LITIGATION (.5); E-MAIL TO J. MACDONALD AND B. BORNICK REGARDING SAME (.5); FURTHER RESEARCH REGARDING DOCKETS AND FILINGS IN OTHER STATE COURT DOLLAR GENERAL LITIGATION (1.5); TELEPHONE CONFERENCE WITH OBJECTING CREDITOR REGARDING OMNIBUS HEARING AND DEBTORS OBJECTIONS TO CLAIMS (.5); FINALIZE SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.4) | PPP | 3.40 | 765.00 |
| 11-Jul-06 | REVIEW OF DOCKET (.2); CALCULATION OF SUMS FOR INTERIM COMPENSATION APPLICATION (.3); REVIEW OF MULTIPLE MOTIONS (.2) | JBM | 0.70 | 213.50 |
| 11-Jul-06 | CALCULATE FEES AND COSTS FOR INTERIM PERIOD (1.2); REVISE AKERMAN SENTERFITT'S THIRD APPLICATION (1.2); E-MAIL TO L. LAMAINA FORWARDING AKERMAN SENTERFITT'S FEES AND EXPENSES FOR THIRD INTERIM PERIOD (.1) | JSM | 2.50 | 325.00 |
| 11-Jul-06 | E-MAILS TO J. MACDONALD AND PARALEGAL REGARDING FILING REQUIREMENTS FOR INTERIM FEES (.4). | PPP | 0.40 | 90.00 |
| 12-Jul-06 | REVIEW OF AGENDA AND MOTIONS FOR OMNIBUS HEARING (1.1); REVIEW OF DOCKET (.1) | JBM | 1.20 | 366.00 |
| 12-Jul-06 | REVISE AKERMAN'S THIRD INTERIM FEE APPLICATION (2.4) | JSM | 2.40 | 312.00 |
| 12-Jul-06 | REVIEW AGENDA FOR OMNIBUS HEARING ON JULY 13, 2006 (.1) | JSM | 0.10 | 13.00 |
| 12-Jul-06 | REVISIONS TO PROPOSED ORDER REGARDING KNIGHT'S MOTION TO ALLOW LATE CLAIM (.3); REVIEW MOTION AND ATTACHMENTS REGARDING SAME (.6); E-MAILS TO M. COMERFORD REGARDING SAME | PPP | 4.30 | 967.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8121311 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | (.3); TELEPHONE CONFERENCE WITH L. PRENDERGAST REGARDING SAME (.4); TELEPHONE CONFERENCE WITH L. PRENDERGRAST REGARDING OMNIBUS AGENDA (.2); REVISIONS TO THIRD INTERIM FEE APPLICATION (2.5) | | | |
| 13-Jul-06 | REVIEW OF DOCKET (.1); E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2); ATTENDANCE AT OMNIBUS HEARING AND CONFERENCES FOLLOWING WITH COUNSEL FOR DEBTORS, WACHOVIA, U.S. TRUSTEE (.9); E-MAIL TO M. COMERFORD REGARDING HEARING RESULTS (.3). | JBM | 1.50 | 457.50 |
| 13-Jul-06 | REVISE FILE INDEX (1.2) | JSM | 1.20 | 156.00 |
| 14-Jul-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS ON CLAIMS ISSUES (.3) | JBM | 0.40 | 122.00 |
| 14-Jul-06 | REVIEW AND EDIT OF THIRD INTERIM FEE APPLICATION (1.1) | JBM | 1.10 | 335.50 |
| 14-Jul-06 | UPDATE PLEADING DATABASE AND FILE INDEX (1.2) | JSM | 1.20 | 156.00 |
| 17-Jul-06 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 30.50 |
| 17-Jul-06 | PREPARATION OF AFFIDAVIT REGARDING SUPPLEMENTAL DISCLOSURE AND RETENTION OF AKERMAN (.8); E-MAIL TO C. JACKSON REGARDING FINALIZATION OF FEE APPLICATIONS (.3) | PPP | 1.10 | 247.50 |
| 18-Jul-06 | REVIEW OF DOCKET (.1); FINALIZE THIRD INTERIM CORPORATION APPLICATION (.8). | JBM | 0.90 | 274.50 |
| 18-Jul-06 | REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.4) | JSM | 2.60 | 338.00 |
| 18-Jul-06 | REVIEW DOLLAR GENERAL LITIGATION, MOTION PAPERS, COMPLAINTS AND DOCKETS (1.5); E-MAIL TO S. HOULD REGARDING SAME (.2); REVISIONS TO AKERMAN THIRD FEE APPLICATION (1.0); PREPARATION OF FOURTH SUPPLEMENTAL DECLARATION OF J. MACDONALD REGARDING RETENTION OF AKERMAN (.7) | PPP | 3.40 | 765.00 |
| 19-Jul-06 | REVIEW OF DOCKET (.1);  E-MAILS WITH M. | JBM | 0.40 | 122.00 |

| | | | | | |
|---|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | | Bill Number | 8121311 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | COMERFORD REGARDING COORDINATION OF FILINGS (.3). | | | |
| 19-Jul-06 | REVISE AKERMAN'S THIRD INTERIM FEE APPLICATION (.8); DRAFT ORDER GRANTING APPLICATION (.4) | JSM | 1.20 | 156.00 |
| 19-Jul-06 | FURTHER WORK AND FINAL REVISIONS ON AKERMAN'S THIRD APPLICATION FOR FEES (3.8); E-MAILS TO M. COMERFORD REGARDING DOLLAR GENERAL LITIGATION ISSUES (.2) | PPP | 4.00 | 900.00 |
| 20-Jul-06 | REVIEW OF DOCKET (.1); COORDINATION OF FILING OF COMMITTEE PROFESSIONAL APPLICATIONS AND RESPONSES TO STUART MAUE REPORTS (.8); FINALIZE THIRD INTERIM COMPENSATION APPLICATION (.3) | JBM | 1.20 | 366.00 |
| 20-Jul-06 | DRAFT MONTHLY BILLING LETTER (.2) | JSM | 0.20 | 26.00 |
| 20-Jul-06 | REVISE AKERMAN'S THIRD INTERIM APPLICATION (.6); DRAFT CERTIFICATE OF SERVICE OF FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.2); DRAFT NOTICE OF FILING FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.2); DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, | JSM | 1.40 | 182.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | 2006 THROUGH AND INCLUDING MAY 31, 2006 (.2); DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING  MAY 31, 2006 (.2) | | | |
| 20-Jul-06 | E-MAILS TO A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); REVIEW SUMMARY JUDGMENT AND CASELAW AND FURTHER RESEARCH REGARDING SAME (2.0); OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.4); PREPARATION OF MILBANK'S RESPONSE TO FEE EXAMINER RECOMMENDATION AS TO FIRST AND SECOND APPLICATIONS FOR FILING (2.5); E-MAILS TO M. COMERFORD AND R. CERON REGARDING SAME (.5) | PPP | 5.90 | 1,327.50 |
| 21-Jul-06 | OFFICE CONFERENCE WITH P. PATANGAN REGARDING DOLLAR GENERAL LITIGATION | JBM | 0.50 | 152.50 |
| 21-Jul-06 | COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING  MAY 31, 2006 (.3); COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2006 | JSM | 4.20 | 546.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of            31-Jul-06
  0170482    COMMITTEE AND CASE ADMINISTRATION                            Bill Number       8121311

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
|      | THROUGH AND INCLUDING MAY 31, 2006 (.3); COORDINATE ELECTRONIC FILING OF THIRD APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.3); COORDINATE ELECTRONIC FILING OF FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.3); DRAFT CERTIFICATE OF SERVICE OF (I) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP, TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF FIRST INTERIM FEE APPLICATION SUBMITTED BY MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD MARCH 1, 2005 THROUGH AND INCLUDING MAY 31, 2005, AND (II) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.3); COORDINATE ELECTRONIC FILING OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS SEEKING INTERIM ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES (.3); COORDINATE SERVICE OF FEE APPLICATIONS BY FEDERAL EXPRESS AND |      |       |       |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Jul-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8121311

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | EMAIL (2.4) | | | |
| 21-Jul-06 | PREPARATION AND FILING REGARDING FEE APPLICATION AND RESPONSES AND PREPARE CERTIFICATE OF SERVICE (1.3); E-MAIL EXCHANGE WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOLLAR GENERAL LITIGATION (.5) | PPP | 2.30 | 517.50 |
| 24-Jul-06 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 30.50 |
| 24-Jul-06 | REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) | JSM | 2.20 | 286.00 |
| 24-Jul-06 | REVIEW AFFIDAVIT OF R. WAGNER REGARDING AKERMAN RETENTION ORDER (.3); OFFICE CONFERENCES WITH J. MACDONALD REGARDING WAGNER AFFIDAVIT (.3); FURTHER REVIEW OF RESEARCH MEMORANDA AND CASELAW REGARDING DOLGENCORP LITIGATION (3.0) | PPP | 3.60 | 810.00 |
| 25-Jul-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 25-Jul-06 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT REGARDING ADDITIONAL CONFLICT SCREENS FOR AKERMAN SENTERFITT RETENTION (.5); TELEPHONE CONFERENCES WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); REVIEW MOTION PAPERS REGARDING SAME (.5) | PPP | 1.50 | 337.50 |
| 26-Jul-06 | CONFERENCE CALL WITH DEBTORS ATTORNEYS REGARDING WHETHER LEGITIMATE GROUNDS EXIST FOR LITIGATION AGAINST DOLLAR GENERAL (.3) | B B | 0.30 | 52.50 |
| 26-Jul-06 | REVIEW OF DOCKET (.2); REVIEW OF OMNIBUS AGENDA (.1); TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING ISSUES FOR HEARING (.3) | JBM | 0.60 | 183.00 |
| 26-Jul-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING ON JULY 27, 2006 (.3) | JSM | 0.30 | 39.00 |
| 26-Jul-06 | CONFERENCE CALL WITH A. GRUNSPAN AND B. BORNICK REGARDING DOLGENCORP | PPP | 3.70 | 832.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | LITIGATION (.6); REVIEW OF PLEADINGS, MEMORANDA AND TRIAL COURT DECISIONS REGARDING FLORIDA DOLGENCORP LITIGATION (2.0); TELEPHONE CONFERENCE WITH S. HOULD REGARDING LANDLORD ISSUES AND SETTLEMENT (.6); PREPARATION OF AFFIDAVIT OF P. DAME (.3); OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) | | | |
| 27-Jul-06 | REVIEW COURT ORDERS SENT BY DEBTOR'S ATTORNEY SUPPORTING DEBTOR'S POSITION AGAINST DOLLAR GENERAL (.2) | B B | 0.20 | 35.00 |
| 27-Jul-06 | REVIEW OF DOCKET (.2); ATTENDANCE AT OMNIBUS HEARING (.8); STATUS E-MAIL TO M. BARR (.2) | JBM | 1.20 | 366.00 |
| 27-Jul-06 | REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) | JSM | 2.20 | 286.00 |
| 27-Jul-06 | TELEPHONE CONFERENCES WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.2); REVIEW PLEADINGS AND BRIEFS REGARDING SAME (1.8); PREPARATION OF AFFIDAVIT FOR P. DAME REGARDING CONFLICTS AND RETENTION OF AKERMAN SENTERFITT (.5); TELEPHONE CONFERENCE WITH S. HOULD REGARDING DOLLAR GENERAL LITIGATION IN JACKSONVILLE (.3) | PPP | 2.80 | 630.00 |
| 28-Jul-06 | REVIEW FURTHER PLEADINGS AND ARGUMENTS PROVIDED BY DEBTOR'S COUNSEL TO DEMONSTRATE MERITS OF PURSUING LITIGATION AGAINST DOLLAR GENERAL STORES (.8) | B B | 0.80 | 140.00 |
| 28-Jul-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 28-Jul-06 | REVIEW RESEARCH, PLEADINGS AND JUDGMENTS REGARDING DOLLAR GENERAL LITIGATION (2.8); PREPARATION OF FINAL MEMORANDUM TO M. BARR AND J. MACDONALD REGARDING SAME (.5); E-MAILS TO A. GRUNSPAN REGARDING SAME (.2); WORK ON AFFIDAVIT REGARDING P. DANE AND RETENTION ORDER FOR | PPP | 4.00 | 900.00 |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of          31-Jul-06
0170482   COMMITTEE AND CASE ADMINISTRATION                             Bill Number    8121311

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | AKERMAN SENTERFITT (.5) | | | |
| 31-Jul-06 | REVIEW OF DOCKET (.1); REVIEW OF CONCLUSIONS ON DOLLAR GENERAL LITIGATION (.3) | JBM | 0.40 | 122.00 |
| 31-Jul-06 | UPDATE PLEADING DATABASE (1.4) | JSM | 1.40 | 182.00 |
| 31-Jul-06 | FINALIZE MEMORANDUM TO M. BARR AND M. COMERFORD REGARDING DOLGENCORP INQUIRY (.8); REVISIONS TO SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING AKERMAN RETENTION (.3); REVISIONS TO AFFIDAVIT OF P. DAME (.4) | PPP | 1.50 | 337.50 |

**Total Services** ...................................................................................................... **$19,470.50**

| Date | Disbursements | Value |
|------|---------------|-------|
| 07/03/06 | DUPLICATING | 2.00 |
| 07/10/06 | DUPLICATING | 0.60 |
| 07/10/06 | DUPLICATING | 0.60 |
| 07/10/06 | DUPLICATING | 0.60 |
| 07/11/06 | DUPLICATING | 0.20 |
| 07/12/06 | DUPLICATING | 0.80 |
| 07/12/06 | DUPLICATING | 2.40 |
| 07/12/06 | DUPLICATING | 5.80 |
| 07/13/06 | DUPLICATING | 0.40 |
| 07/13/06 | DUPLICATING | 0.60 |
| 07/17/06 | DUPLICATING | 3.80 |
| 07/17/06 | DUPLICATING | 2.80 |
| 07/18/06 | DUPLICATING | 0.60 |
| 07/19/06 | DUPLICATING | 17.80 |
| 07/20/06 | DUPLICATING | 0.40 |
| 07/20/06 | DUPLICATING | 8.20 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| Date | Description | Amount |
|---|---|---|
| 07/20/06 | DUPLICATING | 8.00 |
| 07/20/06 | DUPLICATING | 20.80 |
| 07/20/06 | DUPLICATING | 4.00 |
| 07/21/06 | DUPLICATING | 200.20 |
| 07/21/06 | DUPLICATING | 2.40 |
| 07/21/06 | DUPLICATING | 202.80 |
| 07/21/06 | DUPLICATING | 340.20 |
| 07/21/06 | DUPLICATING | 221.40 |
| 07/21/06 | DUPLICATING | 169.20 |
| 07/21/06 | DUPLICATING | 79.00 |
| 07/21/06 | DUPLICATING | 0.60 |
| 07/24/06 | DUPLICATING | 0.20 |
| 07/24/06 | DUPLICATING | 10.80 |
| 07/24/06 | DUPLICATING | 0.60 |
| 07/25/06 | DUPLICATING | 1.60 |
| 07/25/06 | DUPLICATING | 0.80 |
| 07/25/06 | DUPLICATING | 1.20 |
| 07/26/06 | DUPLICATING | 0.80 |
| 07/27/06 | DUPLICATING | 3.00 |
| 07/27/06 | DUPLICATING | 0.40 |
| 07/27/06 | DUPLICATING | 0.20 |
| 07/27/06 | DUPLICATING | 2.00 |
| 07/27/06 | DUPLICATING | 0.20 |
| 07/28/06 | DUPLICATING | 0.40 |
| 07/28/06 | DUPLICATING | 0.20 |
| 07/31/06 | DUPLICATING | 2.20 |
| 07/31/06 | DUPLICATING | 0.40 |
| 07/31/06 | DUPLICATING | 0.60 |
| 07/31/06 | DUPLICATING | 1.80 |
| Total for DUPLICATING | | 1,323.60 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 06/20/06 | FEDERAL EXPRESS 792129745110 J MACDONALD 6-27-06 108851157 | 9.33 |
| 06/20/06 | FEDERAL EXPRESS 792129745095 J MACDONALD 6-27-06 108851157 | 9.33 |
| 06/20/06 | FEDERAL EXPRESS 792129745100 J MACDONALD 6-27-06 108851157 | 6.67 |
| 06/20/06 | FEDERAL EXPRESS 792129745018 J MACDONALD 6-27-06 108851157 | 6.67 |
| 06/20/06 | FEDERAL EXPRESS 792129745029 J MACDONALD 6-27-06 108851157 | 9.33 |
| 06/20/06 | FEDERAL EXPRESS 792129745030 J MACDONALD 6-27-06 108851157 | 7.60 |
| 06/20/06 | FEDERAL EXPRESS 792129745051 J MACDONALD 6-27-06 108851157 | 9.33 |
| 06/20/06 | FEDERAL EXPRESS 792129745062 J MACDONALD 6-27-06 108851157 | 9.33 |
| 06/20/06 | FEDERAL EXPRESS 792129745073 J MACDONALD 6-27-06 108851157 | 6.67 |
| 07/20/06 | FEDERAL EXPRESS 790996781230 D DOUGLAS 7-25-06 113790468 | 9.33 |
| 07/20/06 | FEDERAL EXPRESS 790996781251 D DOUGLAS 7-25-06 113790468 | 6.67 |
| 07/20/06 | FEDERAL EXPRESS 790996781262 D DOUGLAS 7-25-06 113790468 | 9.33 |
| 07/20/06 | FEDERAL EXPRESS 790996781273 D DOUGLAS 7-25-06 113790468 | 6.67 |
| 07/20/06 | FEDERAL EXPRESS 790996781295 D DOUGLAS 7-25-06 113790468 | 9.33 |
| 07/20/06 | FEDERAL EXPRESS 790996781300 D DOUGLAS 7-25-06 113790468 | 9.33 |
| 07/20/06 | FEDERAL EXPRESS 790996781310 D DOUGLAS 7-25-06 113790468 | 7.60 |
| 07/20/06 | FEDERAL EXPRESS 790996781321 D DOUGLAS 7-25-06 113790468 | 6.67 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8121311 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 07/20/06 | FEDERAL EXPRESS 791056594703 D DOUGLAS  7-25-06 113790468 | 12.02 | |
| | Total for FEDERAL EXPRESS | | 151.21 |
| | | | |
| 07/31/06 | MEALS - TOWER CAFE TOWER CAFE.  CLIENT LUNCHEON. | 12.18 | |
| | Total for MEALS | | 12.18 |
| | | | |
| 07/12/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE STATEWIDE REPORTING SERVICE. COPY OF TRANSCRIPT OF HEARING ON 1/12/06. OFFICIAL COMMITTEE OF UNSECURED CREDITORS/ADMINISTRATION. JM/1902 | 102.00 | |
| | Total for COURT REPORTER | | 102.00 |

**Total Disbursements** ................................................................................................................... **$1,588.99**

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of          31-Jul-06
  0170482   COMMITTEE AND CASE ADMINISTRATION                 Bill Number     8121311

| Initials | Name | Hours | Amount |
|---|---|---|---|
| B B | B. BORNICK | 3.40 | 595.00 |
| JBM | J. B. MACDONALD | 12.30 | 3,751.50 |
| JSM | J. S. MEEHAN | 25.30 | 3,289.00 |
| PPP | P. P. PATANGAN | 52.60 | 11,835.00 |
| | Total | 93.60 | $19,470.50 |



**AkermanSenterfitt**
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 14-Aug-06 |
| Bill No. | 8120082 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

---

Client Name:      **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:      **OTHER CASE PROFESSIONALS - RETENTION/**
**COMPENSATION**

Matter Number:    **0188383**

Professional services rendered and costs incurred through 31-Jul-06 as
summarized below and described in the narrative statement.

| | | |
|---|---|---|
| SERVICES | $ 508.00 | |
| DISBURSEMENTS | $ 11.25 | |
| **TOTAL THIS INVOICE** | **$ 519.25** | |
| PREVIOUS BALANCE   *(please disregard if paid)* | | 5,821.63 |
| TOTAL NOW DUE AND PAYABLE | | $ 6,340.88 |

---

*To ensure proper credit to the above account, please indicate matter no. 0188383*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of              31-Jul-06
0188383    OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION      Bill Number      8120082

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 19-Jul-06 | EDIT AND REVISE OBJECTION TO JEFFERIES' FINAL FEE APPLICATION (.6) | JBM | 0.60 | 183.00 |
| 20-Jul-06 | FINALIZE OBJECTION TO JEFFERIES' APPLICATION (.5) | JBM | 0.50 | 152.50 |
| 20-Jul-06 | REVISE OBJECTION TO JEFFERIES FEE APPLICATION (.3) | RRC | 0.30 | 82.50 |
| 31-Jul-06 | TELEPHONE CONFERENCE WITH J. MILTON REGARDING FILING OF RETENTION APPLICATION OF SPENCER STUART (.2); REVIEW E-MAILS FROM J. MILTON REGARDING APPLICATION OF SPENCER STUART (.2) | PPP | 0.40 | 90.00 |

**Total Services** ...................................................................................................................... **$508.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 05/21/06 | WESTLAW RESEARCH R CURRY 5/16/06-5/21/06 | 11.25 |
| | Total for WESTLAW RESEARCH | 11.25 |

**Total Disbursements** ............................................................................................................ **$11.25**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0188383 | OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION | Bill Number | 8120082 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 1.10 | 335.50 |
| PPP | P. P. PATANGAN | 0.40 | 90.00 |
| RRC | R. R. CURRY | 0.30 | 82.50 |
| | Total | 1.80 | $508.00 |



**Akerman**Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          14-Aug-06
Bill No.           8120058

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

| | |
|---|---|
| Client Name: | **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN** |
| Matter Name: | **DISCLOSURE STATEMENT AND PLAN CONFIRMATION** |
| Matter Number: | **0170488** |

Professional services rendered and costs incurred through 31-Jul-06 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 7,594.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 7,594.00** |

*To ensure proper credit to the above account, please indicate matter no. 0170488*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170488 | DISCLOSURE STATEMENT AND PLAN CONFIRMATION | Bill Number | 8120058 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 5-Jul-06 | REVIEW AND ANALYSIS OF PLAN AND DISCLOSURE STATEMENT (5.3) | JBM | 5.30 | 1,616.50 |
| 5-Jul-06 | REVIEW OF DEBTOR'S PLAN AND DISCLOSURE STATEMENT (2.8). | PPP | 2.80 | 630.00 |
| 6-Jul-06 | CONTINUED ANALYSIS OF PLAN AND DISCLOSURE STATEMENT (1.3); ANALYSIS OF PROPOSAL FOR EXIT FINANCING (1.8) | JBM | 3.10 | 945.50 |
| 7-Jul-06 | REVIEW OF PLAN PROVISIONS (.3); RESPOND TO SEVERAL CREDITOR TELEPHONE INQUIRIES REGARDING PLAN (.3) | JBM | 0.60 | 183.00 |
| 7-Jul-06 | REVIEW PLAN AND DISCLOSURE STATEMENT (.9) | PPP | 0.90 | 202.50 |
| 10-Jul-06 | REVIEW OF SUBCON SETTLEMENT AND AUTHORITY FOR APPROVAL (1.1) | JBM | 1.10 | 335.50 |
| 11-Jul-06 | TELEPHONE CONFERENCES WITH LANDLORD'S COUNSEL REGARDING INQUIRY CONCERNING PLAN AND DISCLOSURE STATEMENT (.5) | PPP | 0.50 | 112.50 |
| 13-Jul-06 | E-MAILS WITH M. BARR REGARDING ANTICIPATED OBJECTIONS BY U.S. TRUSTEE (.3); FURTHER ANALYSIS OF WACHOVIA EXIT FINANCING (1.4) | JBM | 1.70 | 518.50 |
| 17-Jul-06 | E-MAIL TO M. BARR REGARDING PRESS RELEASE ON PLAN VOTING (.2); REVIEW OF MULTIPLE MOTIONS, OBJECTIONS TO DISCLOSURE STATEMENT (.7); REVIEW OF MOTION TO ESTABLISH SOLICITATION PROCEDURES (.7) | JBM | 1.60 | 488.00 |
| 18-Jul-06 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING POTENTIAL OBJECTIONS BY U.S. TRUSTEE (.1); REVIEW OF PLAN PROVISIONS REGARDING SUBCON FEES (1.3) | JBM | 1.40 | 427.00 |
| 19-Jul-06 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING PLAN STATUS (.1). | JBM | 0.10 | 30.50 |
| 19-Jul-06 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING ISSUES ON SUBCON FEE REIMBURSEMENT AND WACHOVIA | JBM | 1.30 | 396.50 |

| 040103  | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170488 | DISCLOSURE STATEMENT AND PLAN CONFIRMATION | Bill Number | 8120058 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COMMITMENT LETTER (.3); E-MAIL TO M. BARR REGARDING DISCUSSIONS WITH E. ESCAMILLA REGARDING ANTICIPATED OBJECTIONS (.5); REVIEW OF PLAN PROVISIONS ON EXIT FINANCING (.3); TELEPHONE CONFERENCE WITH B. COX REGARDING WACHOVIA DISCUSSIONS WITH U.S. TRUSTEE (.2) | | | |
| 24-Jul-06 | REVIEW OF ISSUES ON EXIT FINANCING AND MOTION TO APPROVE WACHOVIA COMMITTMENT LETTER (.7); REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.6) | JBM | 1.30 | 396.50 |
| 25-Jul-06 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO DISCLOSURE STATEMENT (.8) | JBM | 0.80 | 244.00 |
| 26-Jul-06 | REVIEW OF MULTIPLE OBJECTIONS TO DISCLOSURE STATEMENT (.8) | JBM | 0.80 | 244.00 |
| 27-Jul-06 | REVIEW OF MULTIPLE OBJECTIONS TO DISCLOSURE STATEMENT (.8) | JBM | 0.80 | 244.00 |
| 28-Jul-06 | REVIEW OF US TRUSTEE'S OBJECTION TO DISCLOSURE STATEMENT (.6); ANALYSIS OF ISSUES ON OBJECTIONS TO DISCLOSURE STATEMENT (.8) | JBM | 1.40 | 427.00 |
| 31-Jul-06 | REVIEW AND ANALYSIS OF ISSUES ON OBJECTION TO DISCLOSURE STATEMENT (.5) | JBM | 0.50 | 152.50 |

**Total Services** ............................................................................................................... **$7,594.00**

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-06 |
| 0170488 | DISCLOSURE STATEMENT AND PLAN CONFIRMATION | Bill Number | 8120058 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 21.80 | 6,649.00 |
| PPP | P. P. PATANGAN | 4.20 | 945.00 |
| | Total | 26.00 | $7,594.00 |



**Akerman Senterfitt**
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        9-Sep-06
Bill No.         8128022

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:     **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:     **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:   **0170482**

Professional services rendered and costs incurred through 31-Aug-06 as
summarized below and described in the narrative statement.

SERVICES                    $ 10,697.00

DISBURSEMENTS               $ 1,350.96

**TOTAL THIS INVOICE**      **$ 12,047.96**

PREVIOUS BALANCE  *(please disregard if paid)*     29,027.36

TOTAL NOW DUE AND PAYABLE          $ 41,075.32

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8128022

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF APPLICATION FOR RETENTION OF EXECUTIVE SEARCH FIRM (.5); EDIT AND REVISE FOURTH SUPPLEMENTAL AFFIDAVIT OF RENTENTION (.4) | JBM | 1.00 | 305.00 |
| 1-Aug-06 | REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.6) | JSM | 1.60 | 208.00 |
| 2-Aug-06 | REVIEW OF DOCKET (.1); FINALIZE FOURTH SUPPLEMENTAL RETENTION AFFIDAVIT (.3); E-MAILS WITH M. COMERFORD REGARDING HEARING ON DISCLOSURE STATEMENT (.3); REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.7) | JBM | 0.40 | 122.00 |
| 2-Aug-06 | REVISE FILE INDEX (.6) | JSM | 0.60 | 78.00 |
| 2-Aug-06 | FINALIZE AFFIDAVITS OF P. DAME AND J. MACDONALD AFFIDAVIT REGARDING RETENTION OF AKERMAN SENTERFITT (.7) | PPP | 0.70 | 157.50 |
| 3-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF SECOND PROPOSED PLAN, DISCLOSURE STATEMENT AND REVISIONS (2.6); TELEPHONE CALLS WITH M. COMERFORD REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.5); REVIEW OF PROPOSED SOLICITATION LETTER (.4); E-MAILS WITH M. COMERFORD REGARDING HEARING, DISCLOSURE STATEMENT ISSUES (.4) | JBM | 0.10 | 30.50 |
| 3-Aug-06 | COORDINATE ELECTRONIC FILING OF COMMITTEE'S PROPOSED SOLICIATION LETTER (.2) | JSM | 0.20 | 26.00 |
| 3-Aug-06 | PREPARE NOTEBOOK FOR HEARING ON CONFIRMATION AND DEADLINE FOR OBJECTING TO DEBTORS' JOINT PLAN OF REORGANIZATION (.8); PREPARE NOTEBOOK FOR HEARING ON AUGUST 4, 2006 (.6) | JSM | 1.40 | 182.00 |
| 3-Aug-06 | COORDINATE DUPLICATION OF FEE APPLICATIONS (.1); DRAFT LETTER TO K. WARD FORWARDING COPIES OF FEE APPLICATIONS FILED BY AKERMAN, MILBANK, ALVAREZ, AND HOULIHAN (.2) | JSM | 0.30 | 39.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8128022 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 7-Aug-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 7-Aug-06 | DRAFT NOTICE OF HEARING ON APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL. FOR ORDER, PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014, AUTHORIZING RETENTION AND EMPLOYMENT OF SPENCER STUART, EFFECTIVE AS OF JULY 10, 2006, AS DIRECTOR RETENTION CONSULTANT (.2); DRAFT CERTIFICATE OF SERVICE OF APPLICATION AND NOTICE OF HEARING (.2); COORDINATE ELECTRONIC FILING OF APPLICATION, NOTICE OF HEARING, AND CERTIFICATE OF SERVICE (.6); COORDINATE SERVICE OF APPLICATION, NOTICE OF HEARING AND CERTIFICATE OF SERVICE ON 1007-2 LIST (.4) | JSM | 1.40 | 182.00 |
| 7-Aug-06 | UPDATE PLEADING DATABASE (1.4) | JSM | 1.40 | 182.00 |
| 7-Aug-06 | E-MAILS TO C. JACKSON REGARDING HEARINGS ON RETENTION APPLICATION (.3); WORK ON FILING REQUIREMENTS AND CERTIFICATE OF SERVICE REGARDING SAME (.5) | PPP | 0.80 | 180.00 |
| 8-Aug-06 | REVISE FILE INDEX (1.2) | JSM | 1.20 | 156.00 |
| 8-Aug-06 | E-MAILS WITH M. COMERFORD REGARDING DALGEN CORP. MATTER AND CASELAW AND STATUTE (.4) | PPP | 0.40 | 90.00 |
| 9-Aug-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES AND COMMITTEE POSITION ON OMNIBUS AGENDA (.4); CONFERENCE WITH P. PATANGAN REGARDING ISSUES ON HEARING (.3); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON ASSUMPTION OF LEASES (.4); TELEPHONE CONFERENCE WITH K. SPECIE REGARDING LANDLORD OBJECTIONS (.2); E-MAIL TO M. COMERFORD REGARDING K. SPECIE OBJECTIONS (.2); MULTIPLE E-MAILS WITH M. COMERFORD REGARDING SETTLEMENT OF | JBM | 2.10 | 640.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8128022

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | M. KELLEY OBJECTIONS (.5) | | | |
| 9-Aug-06 | PREPARE NOTEBOOK FOR HEARING ON AUGUST 10, 2006 (.7) | JSM | 0.70 | 91.00 |
| 9-Aug-06 | PROVISION OF TRANSCRIPT OF AUGUST 4, 2006 HEARING TO M. COMERFORD (.1); COORDINATE PAYMENT OF COURT REPORTER (.1) | JSM | 0.20 | 26.00 |
| 9-Aug-06 | SEVERAL E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING PREPARATION (.5); CONFERENCES WITH M. COMERFORD AND J. MACDONALD REGARDING OBJECTIONS TO ASSUMPTION AND CURE ISSUES (1.8); TELEPHONE CONFERENCES WITH C. JACKSON REGARDING RESOLUTION OF OBJECTIONS AND OTHER MATTERS ON OMNIBUS AGENDA (4.); REVIEW OF VARIOUS MOTIONS AND ORDERS RELEVANT TO OMNIBUS HEARINGS (2.0) | PPP | 4.70 | 1,057.50 |
| 10-Aug-06 | REVIEW OF DOCKET (.1); TELEPHONE CALLS AND E-MAILS WITH P. PATANGAN REGARDING OMNIBUS HEARING (.3) | JBM | 0.40 | 122.00 |
| 10-Aug-06 | UPDATE PLEADING DATABASE (1.3) | JSM | 1.30 | 169.00 |
| 10-Aug-06 | REVIEW FINAL DISCLOSURE STATEMENT, JOINT PLAN, AND NOTICE OF HEARING (.2) | JSM | 0.20 | 26.00 |
| 10-Aug-06 | PREPARATION FOR AND ATTEND OMNIBUS HEARING (3.4); TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING ASSUMPTION AND CURE ISSUES (.5); CONFERENCES WITH C. JACKSON REGARDING WITHDRAWAL OF MOTION TO ASSUME LEASES (.2); REVIEW E-MAIL FROM J. BOLECHALA REGARDING DISCOVERY FROM KRG WATERFORD LAKES (.2) | PPP | 4.30 | 967.50 |
| 11-Aug-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 11-Aug-06 | REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.6); REVISE FILE INDEX (.4) | JSM | 1.40 | 182.00 |
| 11-Aug-06 | TELEPHONE CONFERENCES WITH R. MILLS REGARDING LANDLORD CLAIM TO INSURANCE PROCEEDS ON NEW ORLEANS | PPP | 0.80 | 180.00 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Aug-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8128022 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | STORE (.4); REVIEW E-MAILS FROM S. CHANDLER REGARDING RESPONSE TO 15TH OMNIBUS OBJECTION (.4) | | | |
| 14-Aug-06 | REVIEW OF DOCKET (.2); REVIEW OF MULTIPLE MOTIONS ON CLAIMS OBJECTIONS (.4) | JBM | 0.60 | 183.00 |
| 14-Aug-06 | REVISE FILE INDEX (.6) | JSM | 0.60 | 78.00 |
| 14-Aug-06 | TELEPHONE CONFERENCES WITH LOUISIANA LANDLORD'S COUNSEL REGARDING INSURANCE PROCEEDS (.3) | PPP | 0.30 | 67.50 |
| 15-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE CREDITOR RESPONSES TO CLAIM OBJECTIONS (.4) | JBM | 0.50 | 152.50 |
| 16-Aug-06 | REVIEW OF DOCKET (.2); E-MAILS WITH J. POST REGARDING PENDING MOTIONS (.1) | JBM | 0.30 | 91.50 |
| 16-Aug-06 | UPDATE PLEADING DATABASE (1.0) | JSM | 1.00 | 130.00 |
| 17-Aug-06 | REVIEW OF DOCKET (.2) | JBM | 0.20 | 61.00 |
| 17-Aug-06 | DRAFT MONTHLY BILLING LETTER (.2); COORDINATE SERVICE OF JULY BILLS (.2) | JSM | 0.40 | 52.00 |
| 17-Aug-06 | TELEPHONE CONFERENCE WITH L. INNOCENT REGARDING PALI CAPITAL CLAIM AND FINANCIAL INFORMATION REGARDING THE DEBTORS (.4) | PPP | 0.40 | 90.00 |
| 18-Aug-06 | REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2); REVISE FILE INDEX (.3) | JSM | 1.50 | 195.00 |
| 18-Aug-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING DOLLAR GENERAL LITIGATION RESEARCH AND RESPONSES FOR INQUIRING CREDITOR (.3) | PPP | 0.30 | 67.50 |
| 21-Aug-06 | REVIEW FINAL REPORTS FILED BY STUART MAUE (.5) | JSM | 0.50 | 65.00 |
| 21-Aug-06 | REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.6) | JSM | 1.40 | 182.00 |
| 21-Aug-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING RESPONSE TO DOLLAR GENERAL LITIGATION INQUIRY (.3) | PPP | 0.30 | 67.50 |
| 21-Aug-06 | REVIEW STUART MAUE RESPONSE (.2); E- | PPP | 0.40 | 90.00 |

| | | As of | 31-Aug-06 |
|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8128022 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | MAILS WITH J. MACDONALD REGARDING RESPONSE TO SAME (.2) | | | |
| 22-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS (.2) | JBM | 0.30 | 91.50 |
| 22-Aug-06 | TELEPHONE CONFERENCES WITH D. SKLAR REGARDING PRO HAC VICE ADMISSION (.3) | PPP | 0.30 | 67.50 |
| 23-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF MOTIONS FOR OMNIBUS HEARING (.5); E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING AGENDA (.2) | JBM | 0.80 | 244.00 |
| 23-Aug-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARINGS ON AUGUST 24, 2006 | JSM | 0.30 | 39.00 |
| 23-Aug-06 | NUMEROUS REVISIONS TO ORDER GRANTING MOTION FOR PROTECTIVE ORDER (.5); DRAFT NOTICE OF HEARING ON MOTION FOR PROTECTIVE ORDER (.2); DRAFT CERTIFICATE OF SERVICE OF MOTION AND NOTICE OF HEARING (.2); COORDINATE ELECTRONIC FILING OF MOTION FOR PROTECTIVE ORDER (.2); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); COORDINATE ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2); COORDINATE SERVICE TO THOSE PARTIES WHO DO NOT RECEIVE ELECTRONIC NOTIFICATION FROM CMECF (.2); DRAFT LETTER TO JUDGE FUNK FORWARDING COURTESY COPY OF MOTION (.2); REVISE LETTER TO JUDGE FUNK (.1) | JSM | 2.00 | 260.00 |
| 23-Aug-06 | REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.4) | JSM | 1.20 | 156.00 |
| 23-Aug-06 | TELEPHONE CONFERENCE WITH D. SKLAR AND INQUIRY REGARDING PRO HAC VICE ADMISSION (.3); OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) | PPP | 0.50 | 112.50 |
| 24-Aug-06 | REVIEW OF DOCKET (.2); REVIEW OF MOTIONS FOR OMNIBUS AGENDA (.8); ATTENDANCE AT OMNIBUS HEARING (.8); STATUS E-MAIL TO M. COMERFORD REGARDING OMNIBUS HEARING (.4) | JBM | 2.20 | 671.00 |
| 24-Aug-06 | REVISE ORDER GRANTING MOTION FOR | JSM | 0.40 | 52.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Aug-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8128022

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | PROTECTIVE ORDER (.4) | | | |
| 24-Aug-06 | REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.4) | JSM | 1.20 | 156.00 |
| 25-Aug-06 | REVIEW OF DOCKET (.2); REVIEW OF ORDERS ON MULTIPLE MOTIONS (.2) | JBM | 0.40 | 122.00 |
| 25-Aug-06 | ASSIST WITH DOCUMENT PRODUCTION TO MARK KELLEY, MARY JO DOWD, AND ADAM FRISCH (6.2) | JSM | 6.20 | 806.00 |
| 28-Aug-06 | REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2); REVISE FILE INDEX (.6) | JSM | 1.80 | 234.00 |
| 28-Aug-06 | COORDINATE HAND DELIVERY OF DOCUMENTS TO A. FRISCH (.1); E-MAILS TO M. DOWD REGARDING DOCUMENT PRODUCTION (.2) | JSM | 0.30 | 39.00 |
| 29-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF PRELIMINARY AGENDA, MOTIONS FOR HEARING (.3) | JBM | 0.40 | 122.00 |
| 29-Aug-06 | REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 31-Aug-06 | REVIEW OF DOCKET (.1); REVIEW OF OMNIBUS AGENDA MOTIONS (.3); E-MAIL TO M. COMERFORD REGARDING HEARING (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.5); E-MAIL TO M. COMERFORD REGARDING HEARING OUTCOME (.1) | JBM | 1.10 | 335.50 |

**Total Services** ............................................................................................................. **$10,697.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 06/29/06 | DUPLICATING | 1.00 |
| 08/01/06 | DUPLICATING | 0.20 |
| 08/02/06 | DUPLICATING | 0.80 |
| 08/03/06 | DUPLICATING | 1.20 |
| 08/03/06 | DUPLICATING | 2.20 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8128022 |

| | | |
|---|---|---|
| 08/03/06 | DUPLICATING | 3.60 |
| 08/03/06 | DUPLICATING | 5.40 |
| 08/03/06 | DUPLICATING | 3.00 |
| 08/03/06 | DUPLICATING | 0.20 |
| 08/03/06 | DUPLICATING | 0.20 |
| 08/03/06 | DUPLICATING | 0.60 |
| 08/03/06 | DUPLICATING | 0.80 |
| 08/04/06 | DUPLICATING | 0.80 |
| 08/04/06 | DUPLICATING | 1.20 |
| 08/04/06 | DUPLICATING | 3.60 |
| 08/04/06 | DUPLICATING | 1.20 |
| 08/04/06 | DUPLICATING | 1.20 |
| 08/04/06 | DUPLICATING | 1.20 |
| 08/07/06 | DUPLICATING | 0.40 |
| 08/07/06 | DUPLICATING | 176.00 |
| 08/08/06 | DUPLICATING - IKON OFFICE SOLUTIONS IKON OFFICE SOLUTIONS. DUPLICATION OF AKERMAN, ALVEREZ, HOULIHAN AND MILBANK FEE APPLICATIONS FOR HEARING NOTEBOOKS. OFFICIAL COMMITTEE OF UNSECURED CREDITORS/ADMINISTRATION. JM/1902 | 151.34 |
| 08/08/06 | DUPLICATING | 2.40 |
| 08/08/06 | DUPLICATING | 0.40 |
| 08/09/06 | DUPLICATING | 2.00 |
| 08/09/06 | DUPLICATING | 2.00 |
| 08/10/06 | DUPLICATING | 1.60 |
| 08/10/06 | DUPLICATING | 6.60 |
| 08/11/06 | DUPLICATING | 0.80 |
| 08/11/06 | DUPLICATING | 10.80 |
| 08/14/06 | DUPLICATING | 0.80 |
| 08/14/06 | DUPLICATING | 0.20 |
| 08/14/06 | DUPLICATING | 8.00 |
| 08/14/06 | DUPLICATING | 4.40 |

| | | |
|---|---|---|
| 08/15/06 | DUPLICATING | 0.80 |
| 08/15/06 | DUPLICATING | 0.40 |
| 08/15/06 | DUPLICATING | 32.80 |
| 08/17/06 | DUPLICATING | 2.00 |
| 08/17/06 | DUPLICATING | 0.20 |
| 08/17/06 | DUPLICATING | 1.40 |
| 08/17/06 | DUPLICATING | 41.40 |
| 08/17/06 | DUPLICATING | 0.60 |
| 08/17/06 | DUPLICATING | 0.60 |
| 08/17/06 | DUPLICATING | 0.20 |
| 08/17/06 | DUPLICATING | 9.60 |
| 08/18/06 | DUPLICATING | 0.80 |
| 08/18/06 | DUPLICATING | 2.20 |
| 08/18/06 | DUPLICATING | 0.20 |
| 08/18/06 | DUPLICATING | 5.40 |
| 08/18/06 | DUPLICATING | 0.20 |
| 08/18/06 | DUPLICATING | 1.20 |
| 08/18/06 | DUPLICATING | 0.80 |
| 08/21/06 | DUPLICATING | 0.40 |
| 08/21/06 | DUPLICATING | 0.40 |
| 08/21/06 | DUPLICATING | 0.40 |
| 08/21/06 | DUPLICATING | 4.00 |
| 08/22/06 | DUPLICATING | 0.40 |
| 08/23/06 | DUPLICATING | 0.60 |
| 08/23/06 | DUPLICATING | 1.40 |
| 08/23/06 | DUPLICATING | 62.40 |
| 08/23/06 | DUPLICATING | 1.60 |
| 08/24/06 | DUPLICATING | 11.20 |
| 08/24/06 | DUPLICATING | 0.20 |
| 08/24/06 | DUPLICATING | 0.40 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8128022

| | | |
|---|---|---|
| 08/25/06 | DUPLICATING | 0.40 |
| 08/27/06 | DUPLICATING | 0.20 |
| 08/28/06 | DUPLICATING | 55.00 |
| 08/29/06 | DUPLICATING | 5.00 |
| 08/30/06 | DUPLICATING | 5.00 |
| 08/30/06 | DUPLICATING | 1.60 |
| 08/31/06 | DUPLICATING | 4.20 |
| 08/31/06 | DUPLICATING | 2.80 |
| Total for DUPLICATING | | 654.54 |
| | | |
| 07/31/06 | TELEPHONE 1-727-444-4495 CLEARWATER FL | 0.20 |
| 08/08/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 3.60 |
| 08/09/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 3.40 |
| 08/09/06 | TELEPHONE 1-352-376-5242 GAINESVILL FL | 0.80 |
| 08/11/06 | TELEPHONE 1-972-701-7085 DALLAS TX | 0.80 |
| 08/16/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 |
| 08/17/06 | TELEPHONE 1-212-259-5173 NYCZ 1 NY | 0.20 |
| 08/18/06 | TELEPHONE 1-314-291-3030 LADUE MO | 0.40 |
| 08/22/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.20 |
| 08/22/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.80 |
| 08/22/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 |
| 08/22/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 3.20 |
| 08/22/06 | TELEPHONE 1-404-467-7718 ATLANTA GA | 3.20 |
| 08/22/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 2.20 |
| 08/22/06 | TELEPHONE 1-603-472-5660 BEDFORD NH | 0.40 |
| 08/22/06 | TELEPHONE - JOHN B. MACDONALD: REIMBURSEMENT FOR LONG DISTANCE CALLS AND INTERNET ACCESS REG: OFFICIAL COMMITTEE OF UNSECURED CREDITORS JM-1895 | 27.79 |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.20 |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.80 |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 3.00 |

| | | As of | 31-Aug-06 |
|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8128022 |

| __Date__ | __Disbursements__ | | __Value__ |
|---|---|---|---|
| 08/23/06 | TELEPHONE 1-404-467-7718 ATLANTA GA | 3.00 | |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.00 | |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.00 | |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.00 | |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 | |
| 08/23/06 | TELEPHONE 1-404-467-7718 ATLANTA GA | 0.40 | |
| 08/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 | |
| 08/25/06 | TELEPHONE 1-404-467-7718 ATLANTA GA | 0.20 | |
| 08/29/06 | TELEPHONE 1-404-237-4100 ATLANTA GA | 0.20 | |
| 08/29/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 0.20 | |
| 08/29/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 3.00 | |
| 08/29/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 0.60 | |
| 08/29/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 2.80 | |
| 08/29/06 | TELEPHONE 1-404-467-7718 ATLANTA GA | 2.80 | |
| 08/29/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 1.20 | |
| 08/30/06 | TELEPHONE 1-516-205-7583 NASZ 5 NY | 1.40 | |
| 08/30/06 | TELEPHONE 1-212-735-2150 NYCZ 1 NY | 1.60 | |
| Total for TELEPHONE | | | 74.19 |
| 07/21/06 | FEDERAL EXPRESS 792157779689 J MACDONALD 8-01-06 115061971 | 11.07 | |
| 07/21/06 | FEDERAL EXPRESS 792157779715 J MACDONALD 8-01-06 115061971 | 17.61 | |
| 07/21/06 | FEDERAL EXPRESS 792157779748 J MACDONALD 8-01-06 115061971 | 17.61 | |
| 07/21/06 | FEDERAL EXPRESS 792157779862 J MACDONALD 8-01-06 115061971 | 11.07 | |
| 07/21/06 | FEDERAL EXPRESS 792157779900 J MACDONALD 8-01-06 115061971 | 19.52 | |
| 07/21/06 | FEDERAL EXPRESS 792157779792 J MACDONALD 8-01-06 115061971 | 12.67 | |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                 As of              31-Aug-06
0170482    COMMITTEE AND CASE ADMINISTRATION                              Bill Number        8128022

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 07/21/06 | FEDERAL EXPRESS 792157779818 J MACDONALD 8-01-06 115061971 | 17.61 | |
| 07/21/06 | FEDERAL EXPRESS 792157779829 J MACDONALD 8-01-06 115061971 | 11.07 | |
| 07/21/06 | FEDERAL EXPRESS 792157779830 J MACDONALD 8-01-06 115061971 | 17.61 | |
| | Total for FEDERAL EXPRESS | | 135.84 |
| 08/14/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE STATEWIDE REPORTING SERVICE. COPY OF TRANSCRIPT OF HEARING ON AUGUST 4,2006. OFFICIAL COMMITTEE OF UNSECURED CREDITOR/ADMINISTRATION. JM/1902 | 486.39 | |
| | Total for COURT REPORTER | | 486.39 |

**Total Disbursements** ................................................................................................................ **$1,350.96**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-06 |
|--------|--------|--------|--------|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8128022 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 11.00 | 3,355.00 |
| JSM | J. S. MEEHAN | 31.90 | 4,147.00 |
| PPP | P. P. PATANGAN | 14.20 | 3,195.00 |
|  | Total | 57.10 | $10,697.00 |



# Akerman Senterfitt
**ATTORNEYS AT LAW**

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date       9-Sep-06
Bill No.        8128026

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

| | |
|---|---|
| Client Name: | **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN** |
| Matter Name: | **OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION** |
| Matter Number: | **0188383** |

Professional services rendered and costs incurred through 31-Aug-06 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 617.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 617.00** |
| PREVIOUS BALANCE   *(please disregard if paid)* | 2,210.38 |
| TOTAL NOW DUE AND PAYABLE | $ 2,827.38 |

*To ensure proper credit to the above account, please indicate matter no. 0188383
and return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Aug-06 |
| 0188383 | OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION | | Bill Number | 8128026 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Aug-06 | REVIEW E-MAILS FROM J. MILTON REGARDING SPENCER STUART APPLICATION (.3); REVIEW DRAFTS OF SPENCER STUART APPLICATION (.8) | PPP | 1.10 | 247.50 |
| 2-Aug-06 | FURTHER REVIEW OF S. STUART RETENTION APPLICATIONS AND DRAFTS FOR FILINGS (.4); FURTHER E-MAILS TO J. MACDONALD AND J. MILTON REGARDING SAME (.4) | PPP | 0.80 | 180.00 |
| 3-Aug-06 | REVIEW E-MAILS FROM J. MILTON REGARDING S. STUART APPLICATION AND FINALIZATION (.3) | PPP | 0.30 | 67.50 |
| 7-Aug-06 | REVIEW OF APPLICATION TO EMPLOY SPENCER STUART (.4) | JBM | 0.40 | 122.00 |

**Total Services** ........................................................................................................ **$617.00**

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Aug-06
0188383    OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION       Bill Number     8128026

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 0.40 | 122.00 |
| PPP | P. P. PATANGAN | 2.20 | 495.00 |
| | Total | 2.60 | $617.00 |



# Akerman Senterfitt
## ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date        9-Sep-06
Bill No.         8128024

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **DISCLOSURE STATEMENT AND PLAN CONFIRMATION**
Matter Number:        **0170488**

Professional services rendered and costs incurred through 31-Aug-06 as
summarized below and described in the narrative statement.

SERVICES                    $ 15,338.00

DISBURSEMENTS               $ 0.00

**TOTAL THIS INVOICE**      **$ 15,338.00**

PREVIOUS BALANCE  *(please disregard if paid)*      7,594.00

TOTAL NOW DUE AND PAYABLE        $ 22,932.00

*To ensure proper credit to the above account, please indicate matter no. 0170488*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8128024

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 2-Aug-06 | E-MAILS WITH M. COMERFORD REGARDING HEARING ON DISCLOSURE STATEMENT (.3); REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.7) | JBM | 1.00 | 305.00 |
| 3-Aug-06 | REVIEW OF SECOND PROPOSED PLAN, DISCLOSURE STATEMENT AND REVISIONS (2.6); TELEPHONE CALLS WITH M. COMERFORD REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.5); REVIEW OF PROPOSED SOLICITATION LETTER (.4); E-MAILS WITH M. COMERFORD REGARDING HEARING, DISCLOSURE STATEMENT ISSUES (.4) | JBM | 3.90 | 1,189.50 |
| 3-Aug-06 | REVIEW E-MAILS FROM M. COMERFORD REGARDING SOLICITATION LETTER (.5) | PPP | 0.50 | 112.50 |
| 4-Aug-06 | PREPARATION FOR HEARING ON DISCLOSURE STATEMENT (.7); CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON DISCLOSURE STATEMENT (.8); ATTENDANCE AT HEARING ON DISCLOSURE STATEMENT (2.1); MULTIPLE CONFERENCES WITH COUNSEL FOR CREDITORS AT DISCLOSURE STATEMENT HEARING (.5); E-MAILS WITH M. COMERFORD REGARDING DISCUSSIONS WITH M. KELLEY ON DOCUMENT REQUEST (.4) | JBM | 4.50 | 1,372.50 |
| 4-Aug-06 | ASSIST WITH PREPARATION FOR HEARING ON DISCLOSURE STATEMENT (.5) | JSM | 0.50 | 65.00 |
| 7-Aug-06 | REVIEW OF E-MAIL REQUEST FROM M. KELLEY REGARDING DOCUMENTS REQUESTED FROM COMMITTEE (.3); E-MAIL TO D. DUNNE REGARDING DOCUMENT REQUEST (.1); REVIEW OF ORDER APPROVING DISCLOSURE STATEMENT (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING RESPONSE TO M. KELLEY DOCUMENT REQUEST (.3) | JBM | 0.80 | 244.00 |
| 10-Aug-06 | REVIEW OF FINAL PLAN AND DISCLOSURE STATEMENT (2.9) | JBM | 2.90 | 884.50 |
| 15-Aug-06 | TELEPHONE CONFERENCE WITH M. | JBM | 1.90 | 579.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8128024

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COMERFORD REGARDING PROTECTIVE ORDER FOR DOCUMENTATION FOR M. KELLEY (.4); CONFERENCE WITH M. MITCHELL REGARDING DRAFT OF MOTION FOR PROTECTIVE ORDER, PROPOSED ORDER (.5); EDIT AND REVISE MOTION FOR PROTECTIVE ORDER (1.0) | | | |
| 16-Aug-06 | MULTIPLE TELEPHONE CALLS WITH M. COMERFORD REGARDING PROTECTIVE ORDER, CONFIDENTIALITY CONCERNS (.7); EDIT AND REVISE MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER (1.6); FINALIZE REVISIONS TO MOTION FOR PROTECTIVE ORDER (.5); E-MAILS WITH M. COMERFORD REGARDING STRATEGY FOR DISCLOSURE OF DOCUMENTS TO M. KELLEY (.4) | JBM | 3.20 | 976.00 |
| 16-Aug-06 | REVIEW OF ISSUES ON MOTION FOR PROTECTIVE ORDER (2.2);  RESEARCH RULES AND DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING INFORMATION SENT TO CREDITORS WHO OBJECTED TO THE DISCLOSURE STATEMENT (3.5); CONFER WITH JOHN MACDONALD REGARDING PROTECTIVE ORDER ISSUES (.3) | MSM | 6.00 | 1,050.00 |
| 17-Aug-06 | TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING REVISIONS TO MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER (.5); FINAL REVISIONS TO PROPOSED ORDER (.4); E-MAIL TO M. KELLEY REGARDING PROPOSED MOTION FOR PROTECTIVE ORDER (.3); REVIEW E-MAILS FROM M. KELLEY AND S. BUSEY REGARDING PROVISION OF DOCUMENTATION (.3) | JBM | 1.50 | 457.50 |
| 22-Aug-06 | NUMEROUS TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD, M. KELLY AND C. JACKSON REGARDING ISSUES ON PROTECTIVE ORDER, SCHEDULING OF HEARING (1.0); MULTIPLE EDITS AND REVISIONS TO MOTION AND PROTECTIVE ORDER (1.6) | JBM | 2.60 | 793.00 |
| 23-Aug-06 | NUMEROUS E-MAILS, TELEPHONE CALLS, | JBM | 4.60 | 1,403.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8128024

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | CONFERENCE CALLS WITH M. COMERFORD, M. KELLEY, S. HENRY AND C. JACKSON REGARDING NEGOTIATION OF TERMS OF PROTECTIVE ORDER (2.5); MULTIPLE EDITS AND REVISIONS OF PROTECTIVE ORDER AND MOTION (1.5); COORDINATE FILING OF MOTION, NOTICE ON PROTECTIVE ORDER ISSUES (.6) | | | |
| 24-Aug-06 | TELEPHONE CALLS WITH M. KELLEY REGARDING FINAL FORM OF PROTECTIVE ORDER (.3); E-MAIL TO M. KELLEY, A. FRISCH AND M. DOWD REGARDING FINAL FORM OF ORDER (.2); REVIEW OF DOCUMENTS TO BE PRODUCED (1.8) | JBM | 2.30 | 701.50 |
| 25-Aug-06 | E-MAILS WITH M. COMERFORD REGARDING TRANSMITTAL OF DOCUMENTS (.2); COORDINATE DELIVERY OF DOCUMENTS TO LANDLORDS (3.3); REVIEW OF COMMITTEE DOCUMENTS (1.3) | JBM | 4.80 | 1,464.00 |
| 28-Aug-06 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD AND M. KELLEY REGARDING LANDLORD'S SOLICITATION LETTERS (.5); REVIEW OF M. KELLEY'S PROPOSED SOLICITATION LETTER (.4); E-MAIL TO M. COMERFORD REGARDING DRAFT LETTER (.1) | JBM | 1.00 | 305.00 |
| 29-Aug-06 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD, M. KELLEY, W. DOWD AND S. BUSEY REGARDING SOLICITATION LETTERS (.5); REVIEW AND COMMENT ON M. KELLEY AND W. DOWD SOLICITATION LETTERS (2.3); MULTIPLE ADDITIONAL TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING SOLICITATION LETTER ISSUES (.5) | JBM | 3.30 | 1,006.50 |
| 30-Aug-06 | TELEPHONE CALLS WITH M. COMERFORD, M. KELLEY AND M. DOWD REGARDING SOLICITATION LETTERS (.8); TELEPHONE CALL WITH M. COMERFORD AND J. BAKER REGARDING POTENTIAL RESPONSE LETTER (.2); ANALYSIS OF 1125(B) STANDARDS (.8); REVIEW OF RESEARCH REGARDING 1125(B) | JBM | 2.80 | 854.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8128024

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | SOLICITATION LIMITATIONS (1.0) | | | |
| 30-Aug-06 | CONFER WITH JOHN MACDONALD REGARDING THE COMMITTEE'S CONCERN WITH RESPECT TO A RESPONSE LETTER (.3); REVIEW CASE LAW REGARDING 1125(B) (2.9); PREPARE EMAIL / MEMO FOR JOHN MACDONALD ON 1125(B) STANDARDS (2.0) | MSM | 5.20 | 910.00 |
| 30-Aug-06 | CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD REGARDING MOTION FOR AUTHORITY TO RESPOND TO SOLICITATION LETTER OF LANDLORD CLAIMANTS (.3); PREPARATION OF MOTION REGARDING SAME (.8); RESEARCH REGARDING SOLICIATION LETTER RESTRICTIONS (.5) | PPP | 1.60 | 360.00 |
| 31-Aug-06 | E-MAIL TO M. COMERFORD REGARDING 1125(B STANDARDS (.4); REVIEW OF SOLICITATION LETTERS OF M. KELLEY AND M. DOWD (.3); E-MAIL TO M. COMERFORD AND D. DUNNE REGARDING INQUIRY FROM B. BUSEY ON SOLICITATION LETTERS (.3) | JBM | 1.00 | 305.00 |

**Total Services** ............................................................................................................................................................. **$15,338.00**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Aug-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8128024

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 42.10 | 12,840.50 |
| JSM | J. S. MEEHAN | 0.50 | 65.00 |
| MSM | M. S. MITCHELL | 11.20 | 1,960.00 |
| PPP | P. P. PATANGAN | 2.10 | 472.50 |
| | Total | 55.90 | $15,338.00 |



# Akerman Senterfitt
## ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date      7-Oct-06
Bill No.      8137413

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:      **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:      **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:      **0170482**

Professional services rendered and costs incurred through 30-Sep-06 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 8,746.00 |
| DISBURSEMENTS | $ 225.36 |
| **TOTAL THIS INVOICE** | **$ 8,971.36** |
| PREVIOUS BALANCE *(please disregard if paid)* | 17,348.26 |
| TOTAL NOW DUE AND PAYABLE | $ 26,319.62 |

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8137413 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 1-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 1-Sep-06 | REVISE FILE INDEX | JSM | 1.20 | 156.00 |
| 5-Sep-06 | REVIEW OF DOCKET (.2); REVIEW OF MULTIPLE MOTIONS (.2); E-MAILS WITH C. JACKSON REGARDING OMNIBUS AGENDA (.2) | JBM | 0.60 | 183.00 |
| 5-Sep-06 | REVISE FILE INDEX | JSM | 0.80 | 104.00 |
| 6-Sep-06 | REVIEW OF DOCKET, MULTIPLE MOTIONS (.3); REVIEW OF OMNIBUS AGENDA (.1); E-MAILS WITH M. COMERFORD REGARDING SPENCER STUART APPLICATION (.4) | JBM | 0.40 | 122.00 |
| 6-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.80 | 104.00 |
| 6-Sep-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING | JSM | 0.50 | 65.00 |
| 7-Sep-06 | E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2); REVIEW OF DOCKET (.1); EDIT ORDER FOR RETENTION OF SPENCER STUART (.2); ATTENDANCE AT OMNIBUS HEARING (.8); CONFERENCE WITH B. COX REGARDING GENERAL STATUS OF CASE (.2); E-MAIL TO M. COMERFORD REGARDING RESULTS OF HEARING, ANTICIPATED OBJECTION BY RETIREES (.3) | JBM | 1.40 | 427.00 |
| 8-Sep-06 | REVIEW OF DOCKET, MULTIPLE MOTIONS AND ORDERS | JBM | 0.50 | 152.50 |
| 8-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.80 | 104.00 |
| 8-Sep-06 | REVISE FILE INDEX | JSM | 0.40 | 52.00 |
| 8-Sep-06 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING POST PETITION ORDINARY COURSE FEE AND WAIVERS | PPP | 0.50 | 112.50 |
| 11-Sep-06 | REVIEW OF DOCKET (.2); REVIEW OF MULTIPLE MOTIONS (.3); TELEPHONE CONFERENCE WITH CREDITOR REGARDING GENERAL CASE STATUS (.1) | JBM | 0.60 | 183.00 |
| 11-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.50 | 65.00 |
| 12-Sep-06 | REVIEW OF DOCKET (.1); REVIEW OF HOULIHAN SUPPLEMENTAL AFFIDAVIT (.2) | JBM | 0.30 | 91.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    30-Sep-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8137413

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 12-Sep-06 | TELEPHONE CONFERENCE WITH CHERYL COMPTON REGARDING CLAIM | JSM | 0.10 | 13.00 |
| 12-Sep-06 | DRAFT MONTHLY BILLING LETTER (.2); COORDINATE SERVICE OF MONTHLY BILLING LETTER (.3); E-MAIL TO L. COOPER FORWARDING AUGUST INVOICE IN LEDES FORMAT (.1) | JSM | 0.60 | 78.00 |
| 12-Sep-06 | REVISE FILE INDEX | JSM | 0.80 | 104.00 |
| 12-Sep-06 | TELEPHONE CALL TO C. COMPTON REGARDING RETIREE BENEFITS | PPP | 0.30 | 67.50 |
| 13-Sep-06 | REVIEW OF DOCKET, MULTIPLE MOTIONS (.3); REVIEW OF MOTIONS FOR OMNIBUS HEARING (.8); E-MAILS WITH C. JACKSON REGARDING FINAL AGENDA (.2); REVIEW OF FINAL AGENDA (.1) | JBM | 1.40 | 427.00 |
| 13-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.70 | 91.00 |
| 13-Sep-06 | DRAFT NOTICE OF FILING SUPPLEMENTAL DECLARATION OF SAUL E. BURIAN (.2); COORDINATE ELECTRONIC FILING OF NOTICE OF FILING SUPPLEMENTAL DECLARATION OF SAUL E. BURIAN (.2); COORDINATE SERVICE OF NOTICE (.2); E-MAIL TO M. COMERFORD CONFIRMING FILING (.1) | JSM | 0.70 | 91.00 |
| 13-Sep-06 | TELEPHONE CONFERENCE WITH L. INNOCENT REGARDING PALI CAPITAL INQUIRIES ON PLAN AND DISTRIBUTIONS | PPP | 0.20 | 45.00 |
| 14-Sep-06 | REVIEW OF DOCKET, MULTIPLE MOTIONS (.3); REVIEW OF FINAL AGENDA (.2); ATTENDANCE AT OMNIBUS HEARING (.8); STATUS E-MAIL TO M. COMERFORD REGARDING RESULTS OF HEARING (.2) | JBM | 1.50 | 457.50 |
| 15-Sep-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 15-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 15-Sep-06 | REVISE FILE INDEX | JSM | 0.60 | 78.00 |
| 20-Sep-06 | E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING (.3); REVIEW AGENDA AND PREPARATION FOR HEARING (.5); E- | PPP | 0.80 | 180.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Sep-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8137413 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2); TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) | | | |
| 21-Sep-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS AGENDA AND RESULTS (.4); TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME; PREPARATION OF NOTICE OF FILING MILBANK THIRD RESPONSE TO FEE EXAMINER (.8); E-FILE REGARDING SAME (.7); E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5); ATTEND OMNIBUS HEARING (1.5) | PPP | 3.40 | 765.00 |
| 22-Sep-06 | REVIEW MEDIATION DOCUMENTS (1.0); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING MEDIATION (.4) | PPP | 1.40 | 315.00 |
| 25-Sep-06 | REVISE FILE INDEX | JSM | 1.20 | 156.00 |
| 25-Sep-06 | REVIEW OF MEDIATION DOCUMENTS (1.5); CONFERENCE CALL WITH M. COMERFORD AND J. POST REGARDING MEDIATION (.5) | PPP | 2.00 | 450.00 |
| 26-Sep-06 | REVIEW OF MULTIPLE DAILY DOCKETS (.4); REVIEW OF MULTIPLE MOTIONS (.4) | JBM | 0.80 | 244.00 |
| 26-Sep-06 | UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 26-Sep-06 | PREPARATION FOR MEDIATION BETWEEN DEBTOR AND DEPT. OF HEALTH AND HUMAN SERVICES (1.0); ATTEND MEDIATION (7.0) | PPP | 8.00 | 1,800.00 |
| 27-Sep-06 | REVIEW OF DAILY DOCKET REPORTS (.4); REVIEW OF MULTIPLE MOTIONS (.3) | JBM | 0.70 | 213.50 |
| 27-Sep-06 | REVISE FILE INDEX | JSM | 0.80 | 104.00 |
| 27-Sep-06 | E-MAIL TO M. COMERFORD REGARDING UPDATE ON MEDIATION BETWEEN DEBTOR AND UNITED STATES | PPP | 1.00 | 225.00 |
| 28-Sep-06 | REVIEW OF DOCKET (.2); REVIEW OF MULTIPLE MOTIONS (.3) | JBM | 0.50 | 152.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    30-Sep-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8137413

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 28-Sep-06 | ANALYSIS OF MEDIATION OFFERS AND REPORT TO COMMITTEE | PPP | 1.00 | 225.00 |
| 29-Sep-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING GENERAL CASE STATUS (.3); REVIEW OF DAILY DOCKET (.1) | JBM | 0.40 | 122.00 |
| 29-Sep-06 | UPDATE PLEADING DATABASE | JSM | 1.20 | 156.00 |

**Total Services** ................................................................................................................. **$8,746.00**

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 09/01/06 | DUPLICATING | 0.80 | |
| 09/01/06 | DUPLICATING | 0.80 | |
| 09/06/06 | DUPLICATING | 2.40 | |
| 09/07/06 | DUPLICATING | 2.40 | |
| 09/07/06 | DUPLICATING | 2.80 | |
| 09/07/06 | DUPLICATING | 2.80 | |
| 09/07/06 | DUPLICATING | 1.80 | |
| 09/08/06 | DUPLICATING | 6.00 | |
| 09/11/06 | DUPLICATING | 30.00 | |
| 09/12/06 | DUPLICATING | 47.60 | |
| 09/13/06 | DUPLICATING | 16.00 | |
| 09/20/06 | DUPLICATING | 2.00 | |
| 09/21/06 | DUPLICATING | 1.20 | |
| 09/21/06 | DUPLICATING | 0.20 | |
| 09/28/06 | DUPLICATING | 5.00 | |
| 09/29/06 | DUPLICATING | 0.80 | |
| 09/29/06 | DUPLICATING | 11.20 | |
| Total for DUPLICATING | | | 133.80 |
| 09/06/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 | |
| 09/14/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 | |

G40103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of        30-Sep-06
0170482    COMMITTEE AND CASE ADMINISTRATION                    Bill Number    8137413

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| | Total for TELEPHONE | | 0.80 |
| 09/12/06 | FEDERAL EXPRESS 791548670851 J MACDONALD 9-19-06 842115574 | 6.73 | |
| 09/12/06 | FEDERAL EXPRESS 791548670862 J MACDONALD 9-19-06 842115574 | 9.41 | |
| 09/12/06 | FEDERAL EXPRESS 791548670873 J MACDONALD 9-19-06 842115574 | 7.66 | |
| 09/12/06 | FEDERAL EXPRESS 791548670932 J MACDONALD 9-19-06 842115574 | 6.73 | |
| 09/12/06 | FEDERAL EXPRESS 791548670965 J MACDONALD 9-19-06 842115574 | 9.41 | |
| 09/12/06 | FEDERAL EXPRESS 791548670884 J MACDONALD 9-19-06 842115574 | 9.41 | |
| 09/12/06 | FEDERAL EXPRESS 791548670895 J MACDONALD 9-19-06 842115574 | 9.41 | |
| 09/12/06 | FEDERAL EXPRESS 791548670910 J MACDONALD 9-19-06 842115574 | 6.73 | |
| 09/12/06 | FEDERAL EXPRESS 791548670921 J MACDONALD 9-19-06 842115574 | 9.41 | |
| | Total for FEDERAL EXPRESS | | 74.90 |
| 09/21/06 | MEALS - TOWER CAFE LUNCHEON MEETING WITH CO-COUNSEL BEFORE HEARING. | 14.08 | |
| | Total for MEALS | | 14.08 |
| 09/27/06 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 8/28/06 TO 1301 RIVERPLACE | 1.78 | |
| | Total for OTHER TRAVEL EXPENSES | | 1.78 |
| | **Total Disbursements** ............................................................................................ | | **$225.36** |

G40103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of              30-Sep-06
 0170482   COMMITTEE AND CASE ADMINISTRATION                              Bill Number        8137413

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 9.20 | 2,806.00 |
| JSM | J. S. MEEHAN | 13.50 | 1,755.00 |
| PPP | P. P. PATANGAN | 18.60 | 4,185.00 |
| | Total | 41.30 | $8,746.00 |



**AkermanSenterfitt**

ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          7-Oct-06
Bill No.           8137414

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **DISCLOSURE STATEMENT AND PLAN CONFIRMATION**
Matter Number:      **0170488**

Professional services rendered and costs incurred through 30-Sep-06 as
summarized below and described in the narrative statement.

SERVICES                    $  16,431.00

DISBURSEMENTS               $     474.97

**TOTAL THIS INVOICE**      $  16,905.97

PREVIOUS BALANCE  *(please disregard if paid)*      16,856.80

TOTAL NOW DUE AND PAYABLE                   $  33,762.77

---

*To ensure proper credit to the above account, please indicate matter no. 0170488*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · LOS ANGELES · MADISON · MIAMI · NEW YORK · ORLANDO · TALLAHASSEE · TAMPA
TYSONS CORNER · WASHINGTON DC · WEST PALM

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-06 |
| 0170488 | DISCLOSURE STATEMENT AND PLAN CONFIRMATION | Bill Number | 8137414 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 5-Sep-06 | TELEPHONE CALLS AND E-MAILS WITH R. THAMES REGARDING BACKGROUND OF SUBSTANTIVE CONSOLIDATION COMPROMISE | JBM | 0.50 | 152.50 |
| 11-Sep-06 | REVIEW OF MULTIPLE OBJECTIONS TO CONFIRMATION OF PLAN | JBM | 0.80 | 244.00 |
| 14-Sep-06 | REVIEW OBJECTION FROM FLORIDA CRYSTAL FOOD CORPORATION | PPP | 0.20 | 45.00 |
| 15-Sep-06 | E-MAILS WITH M. COMERFORD REGARDING REVIEW OF NEW CORPORATE ARTILCES AND BYLAWS (.2); TELEPHONE CALLS AND E-MAILS TO B. HOUSER REGARDING REVIEW OF NEW ARTICLES AND BY-LAWS (.3) | JBM | 0.50 | 152.50 |
| 18-Sep-06 | REVIEW OF ARTICLES AND BY-LAWS FOR RESTRUCTURED ENTITY TO COMPLY WITH FLORIDA LAW. | BAF | 8.00 | 3,000.00 |
| 19-Sep-06 | REVIEW OF AND WORK ON WINN DIXIE'S ARTICLES AND BY-LAWS (6.0); MEMO TO J. MACDONALD RE COMMENTS (2.0) | BAF | 8.00 | 3,000.00 |
| 19-Sep-06 | RETRIEVE FORMS OF ARTICLES OF INCORPORATION AND BY-LAWS FOR A FLORIDA CORPORATION (.4) REPORTS TO FRIEDMAN (.1) | NCT | 0.50 | 75.00 |
| 20-Sep-06 | E-MAILS TO M. COMERFORD AND J. MCCLELLAND REGARDING BY-LAWS AND ARTICLES (.5) | BAF | 0.50 | 187.50 |
| 20-Sep-06 | E-MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2); TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) | PPP | 0.50 | 112.50 |
| 20-Sep-06 | REVIEW FLORIDA STATUTES (.3); CONFER WITH FRIEDMAN RE SAME (.1) | S D | 0.40 | 88.00 |
| 21-Sep-06 | REVIEW OF MILBANK'S COMMENTS TO THE DRAFT BY-LAWS AND ARTICLES OF INCORPORATION (1.2); TELEPHONE CALL WITH MILBANK REGARDING COMMENTS (.5); E-MAIL TO AND FROM MILBANK REGARDING | BAF | 2.00 | 750.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of              30-Sep-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION          Bill Number        8137414

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COMMENTS (.3) | | | |
| 21-Sep-06 | E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5). | PPP | 0.50 | 112.50 |
| 25-Sep-06 | REVIEW OF ARTICLES AND BY-LAWS FOR REQUESTED CHANGES. | BAF | 0.40 | 150.00 |
| 25-Sep-06 | REVIEW AND ANALYSIS OF COMMENTS ON REVISED ARTICLES OF INCORPORATION AND BYLAWS (.6) | JBM | 0.60 | 183.00 |
| 26-Sep-06 | REVIEW ANALYSIS AND COMMENT ON REVISIONS TO ARTICLES AND BY-LAWS. | BAF | 4.50 | 1,687.50 |
| 26-Sep-06 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO CONFIRMATION (1.7); REVIEW AND ANALYSIS OF REVISED ARTICLES AND BYLAWS (.8) | JBM | 2.50 | 762.50 |
| 26-Sep-06 | CONDUCT CORPORATE SEARCH AND OBTAIN COPIES OF FILED DOCUMENTS RE WINN DIXIE STORES, INC.(1.1); REPORTS TO B. FRIEDMAN AND TRANSMIT DOCUMENTS TO SAME (.2) | NCT | 1.30 | 195.00 |
| 27-Sep-06 | WORK ON REVISIONS TO ARTICLES AND BY-LAWS AND REVIEW OF FLORIDA STATUTES (4.9); E-MAIL TO MILBANK RE: ARTICLES AND BY-LAWS (1.0) | BAF | 5.90 | 2,212.50 |
| 27-Sep-06 | REVIEW, ANALYSIS AND COMMENT ON REVISED ARTICLES AND BYLAWS | BDH | 1.20 | 552.00 |
| 27-Sep-06 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO CONFIRMATION, INCLUDING U.S. TRUSTEE (1.7); TELEPHONE CONFERENCE WITH B. COX REGARDING STATUS OF VOTING (.2); REVIEW OF COMMENTS ON REVISED ARTICLES AND BYLAWS (.4) | JBM | 2.30 | 701.50 |
| 28-Sep-06 | WORK ON ARTICLES AND BY-LAWS TO COMPARE NEW DRAFT TO HISTORIC DRAFTS ON RECORD IN FLORIDA | BAF | 2.00 | 750.00 |
| 28-Sep-06 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO CONFIRMATION OF PLAN (2.1); REVIEW OF B. FRIEDMAN'S COMMENTS | JBM | 2.90 | 884.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-06 |
| 0170488 | DISCLOSURE STATEMENT AND PLAN CONFIRMATION | Bill Number | 8137414 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ON NEW ARTICLES OF INCORPORATION AND BYLAWS (.8) | | | |
| 28-Sep-06 | REVIEW OMNIBUS RESPONSE TO MOTIONS TO VOTE CLAIMS UNDER FED. R. BANKR. P. 3018(A) AND OMNIBUS RESPONSE TO MOTIONS FOR DETERMINATION OF PLAN CLASS | JSM | 0.30 | 39.00 |
| 29-Sep-06 | E-MAILS WITH S. MCCLELLAND REGARDING COMMENTS ON REVISED ARTICLES AND BY-LAWS | BAF | 0.40 | 150.00 |
| 29-Sep-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING CONFIRMATION ISSUES, VOTING STATUS (.3); ANALYSIS OF OBJECTIONS TO CONFIRMATION (.3); TELEPHONE CONFERENCE WITH R. THAMES REGARDING VOTING STATUS (.2) | JBM | 0.80 | 244.00 |

**Total Services** ............................................................................................................... **$16,431.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 09/26/06 | DUPLICATING | 1.25 |
| | Total for DUPLICATING | 1.25 |
| 09/04/06 | WESTLAW CONTRACT M MITCHELL 8/29/06-9/04/06 | 473.72 |
| | Total for WESTLAW RESEARCH | 473.72 |

**Total Disbursements** ...................................................................................................... **$474.97**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    30-Sep-06
0170488    DISCLOSURE STATEMENT AND PLAN CONFIRMATION    Bill Number    8137414

| Initials | Name | Hours | Amount |
| --- | --- | --- | --- |
| BAF | B. A. FRIEDMAN | 31.70 | 11,887.50 |
| BDH | B.D. HOUSER | 1.20 | 552.00 |
| JBM | J. B. MACDONALD | 10.90 | 3,324.50 |
| JSM | J. S. MEEHAN | 0.30 | 39.00 |
| NCT | N.C. TOLEDO | 1.80 | 270.00 |
| PPP | P. P. PATANGAN | 1.20 | 270.00 |
| S D | S. DORVILUS | 0.40 | 88.00 |
| | Total | 47.50 | $16,431.00 |