EXHIBIT A

SUMMARY TABLE OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP'S
FOURTH INTERIM COMPENSATION PERIOD
(JUNE 1, 2006 — SEPTEMBER 30, 2006)

| ACTIVITY | HOURS | FEES |
|---|---|---|
| Asset Sales | 20.80 | 10,700.00 |
| Automatic Stay Enforcement | 7.10 | 1,300.50 |
| Business Plan Review and Analysis | 4.00 | 2,812.50 |
| Claims Analysis and Estimation | 46.10 | 23,233.00 |
| Committee Administration | 96.00 | 25,664.50 |
| Committee Meetings | 59.50 | 36,000.00 |
| Court Hearings | 34.10 | 13,017.50 |
| DIP and Exit Financing | 56.10 | 30,399.50 |
| Disclosure Statement | 103.10 | 51,644.00 |
| Employee Issues | 56.40 | 33,270.50 |
| Exclusivity Issues | .20 | 95.00 |
| Executory Contracts | 96.90 | 50,351.50 |
| Fee Applications: Other Professionals | 11.20 | 4,163.00 |
| File, Docket & Calendar Maintenance | 137.70 | 19,669.50 |
| General Communications with Creditors | 11.20 | 5,470.00 |
| Insurance Matters | 4.80 | 2,682.50 |
| Preparation of Milbank Fee Application | 67.20 | 25,197.50 |
| Real Property Leases | 45.50 | 23,386.00 |
| Reclamation Issues | 1.70 | 935.00 |
| Reorganization Plan | 876.90 | 495,080.50 |
| Retention of Professionals | 43.10 | 22,320.50 |
| Substantive Consolidation | 51.50 | 32,912.50 |

| | | |
|---|---:|---:|
| Travel Time | 39.40 | 24,670.00 |
| Utilities Advice | 5.10 | 2,626.50 |
| Equity Committee Issues | .80 | 380.00 |
| Fee Examiner Matters | 169.30 | 34,330.50 |
| **Total** | **2,045.70** | **$972,312.50** |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10986103 | 6/1/2006 | Correspond to C. Jackson (Smith Hulsey) re: pending motions for sale of various assets (.1). | 0.10 | Comerford, Michael E. |
| 11002263 | 6/7/2006 | Review Debtors' motion re excess property sales (2.3); review A&M memo re same sales (.7); correspond with C. Jackson (Smith Hulsey) re same (.1); correspond with M. Comerford re status of excess property sales (.1). | 3.20 | Milton, Jeffrey |
| 10994384 | 6/13/2006 | Review Bahamas letter re break-up fee (.2); draft comments to same (.3); corresp. with T. Saldana (Skadden) re same (.1). | 0.60 | Barr, Matthew S. |
| 11007624 | 6/14/2006 | Review of excess property sale transactions (Florida property and distribution centers). | 1.20 | Milton, Jeffrey |
| 11062243 | 7/21/2006 | T/c with C. Jackson re sale motions. | 0.20 | Barr, Matthew S. |
| 11106671 | 7/24/2006 | T/c with D. Aulaubaugh (A&M) re: pending asset sales by WD (.1). | 0.10 | Comerford, Michael E. |
| 11114467 | 7/28/2006 | Review issues re: pending asset sales in Winn-Dixie cases (.1). | 0.10 | Comerford, Michael E. |
| 11081628 | 8/1/2006 | T/c with J. Scherer (HLHZ) re: creditor inquiry concerning asset sales (.1). | 0.10 | Comerford, Michael E. |
| 11114469 | 8/9/2006 | Review Harahan asset sale motion (2.1); review A&M memorandum re same (.8). | 2.90 | Milton, Jeffrey |
| 11101465 | 8/10/2006 | Reviewing memo from M. Gavejian at A&M re: Harahan asset sale (.4). | 0.40 | Comerford, Michael E. |
| 11138181 | 8/10/2006 | Further review Harahan asset sale memo (.5); review motion re same (.7). | 1.20 | Milton, Jeffrey |
| 11101466 | 8/11/2006 | Correspond to Committee re: memo concerning sale of Harahan distribution center (.2). | 0.20 | Comerford, Michael E. |
| 11106672 | 8/14/2006 | Reviewing add'l stores sale motion (.4), e-mail M. Gavejian (A&M) re: same (.2). | 0.60 | Comerford, Michael E. |
| 11142045 | 8/16/2006 | Reviewing Debtors' pending assets sale motions for Harahan and 7 add'l stores (.2). | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11138182 | 8/18/2006 | Conference with M. Gavejian (A&M) re additional store closures (.2); review revised A&M memo re same (1.8); correspond with M. Comerford re same (.1). | 2.10 | Milton, Jeffrey |
| 11114468 | 8/20/2006 | Reviewing A&M memorandum re: potential sale of 7 store leases (.4); correspond to Committee re: same (.1). | 0.50 | Comerford, Michael E. |
| 11142046 | 8/21/2006 | Correspond to S. Karol (XRoads) re: pending asset sales. | 0.10 | Comerford, Michael E. |
| 11142047 | 8/23/2006 | T/c to M. Gavejian (A&M) re: WD asset sales (.1). | 0.10 | Comerford, Michael E. |
| 11161541 | 9/6/2006 | Review amended motion to sell Edgewood parcel (.5); correspond with D. Aulabaugh (A&M) re same (.2); review Leesburg sale motion (1.4). | 2.10 | Milton, Jeffrey |
| 11144538 | 9/7/2006 | Correspond to C. Jackson (Smith Hulsey) re: Leesburg sale of assets (.1). | 0.10 | Comerford, Michael E. |
| 11161542 | 9/7/2006 | Review amended motion re Edgewood out parcel sale (1.3); telephone conference with D. Aulabaugh (A&M) re same (.3); correspond with D. Aulabaugh (A&M) re issues for Edgewood sale (.1); review email correspondence from D. Aulabaugh (A&M) re Leesburg out parcel sale (.4); further review of Leesburg motion re issues concerning same (.5). | 2.60 | Milton, Jeffrey |
| 11175428 | 9/12/2006 | Review memo from D. Aulabaugh (A&M) re: sale of Leesburg and Edgewood properties. | 0.20 | Comerford, Michael E. |
| 11175429 | 9/14/2006 | Review A&M memo re: pending asset sales for Leesburg and Edgewood properties. | 0.20 | Comerford, Michael E. |
| 11175430 | 9/20/2006 | Review A&M memorandum re Montgomery asset sale motion (.7); telephone conference with D. Aulabaugh (A&M) re same (.2); correspond with D. Aulabaugh (A&M) re open issues on Montgomery sale (.1); correspond with M. Comerford re same (.1); conference with M. Comerford re Montgomery memo (.1). | 1.20 | Milton, Jeffrey |

2

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201314 | 9/20/2006 | T/c with D. Aulabaugh (A&M) re: pending asset sales for WD (.2); o/c with J. Milton re: Montgomery sale (.1); review draft memo from A&M re: Montgomery sale (.2). | 0.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00300    WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11051084 | 7/12/2006 | Correspond with J. Post (Smith Hulsey) re scheduled relief from stay motions. | 0.10 | Milton, Jeffrey |
| 11089017 | 8/3/2006 | Review Thrivent stipulation re: automatic stay issues (.3); review status of other outstanding relief from stay motions (.5). | 0.80 | Milton, Jeffrey |
| 11152322 | 9/13/2006 | Reviewed all pending Relief from Stay Motions and their Hearing and Objection Dates (2.7); and created chart re: same (1.2); reviewed new pending pleadings re: hearing and obj. dates (.6). | 4.50 | Thomas, Charmaine |
| 11156561 | 9/15/2006 | Updated W-D MRFS Binder (.8); calendared hearing dates re: same (.3). | 1.20 | Thomas, Charmaine |
| 11252868 | 9/19/2006 | Revise Motions re: stay relief Binder. | 0.50 | Thomas, Charmaine |

4

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00400   WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10994412 | 6/18/2006 | Review A&M Business plan presentation for Committee (2.5). | 2.50 | Barr, Matthew S. |
| 11022726 | 7/3/2006 | Review A&M's analysis of WD business plan. | 1.00 | Dunne, Dennis F. |
| 11043574 | 7/13/2006 | Review A&M's report on WD's updated business plan. | 0.50 | Mandel, Lena |

5

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014150 | 6/30/2006 | Conf call with A. Hede (A&M) and M. Barr re: claims reconciliation in WD cases (.2). | 0.20 | Comerford, Michael E. |
| 11035850 | 6/30/2006 | T/c w/A&M (A. Hede) and M. Comerford re claims resolution (.2). | 0.20 | Barr, Matthew S. |
| 11089019 | 7/20/2006 | Review filed administrative expense requests. | 1.50 | Milton, Jeffrey |
| 11075139 | 7/24/2006 | Obtain proof of claim filed by Visagent in connection with DS obj. and hearing. | 0.30 | Ceron, Rena |
| 11075140 | 7/24/2006 | Review Visagent pleadings (2.3); correspond with M. Barr re same (.1). | 2.40 | Milton, Jeffrey |
| 11075141 | 7/27/2006 | Correspond with S. Busey (Smith Hulsey) re Visagent pleadings (.1); further review of Visagent pleadings (1.3); review claims asserted by Visagent (.8); telephone conference with A. Ravin (Skadden) re same (.2); draft summary of Visagent claim and related pleadings (1.7). | 4.10 | Milton, Jeffrey |
| 11089020 | 8/1/2006 | Review documents underlying Visagent claim (1.5); review additional Visagent pleadings (.6). | 2.10 | Milton, Jeffrey |
| 11089021 | 8/3/2006 | Review pending administrative expense requests. | 1.30 | Milton, Jeffrey |
| 11089022 | 8/7/2006 | Telephone conference with D. Gay (Smith Hulsey) re Visagent claim objection (.1); correspond with D. Gay (Smith Hulsey) re same (.1); correspond with M. Comerford re same (.1); review Visagent claim re: potential objection (.8). | 1.10 | Milton, Jeffrey |
| 11105117 | 8/8/2006 | Review Visagent pleadings re claim objection. | 1.30 | Milton, Jeffrey |
| 11138183 | 8/9/2006 | Review debtors' analysis re Visagent claim (2.7); legal research re issues concerning Visagent claim (1.4). | 4.10 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11106673 | 8/14/2006 | Review J. Post (Smith Hulsey) corresp. re: claims resolution issues (.2), correspond to J. Post (Smith Hulsey) re: questions concerning same (.1), reviewing correspondence from R. Gray (Skadden) re: special bar date (.2), correspond to R. Gray (Skadden) re: issues concerning same (.1), t/c to A. Ravin (Skadden) re: resolution of Castlesquare admin claim (.2). | 0.80 | Comerford, Michael E. |
| 11103558 | 8/15/2006 | Review Visgent claim analysis and classification. | 0.40 | Dunne, Dennis F. |
| 11142049 | 8/15/2006 | Reviewing issues re: alleged claim by Visagent in connection with Plan distributions (.4); o/c with D. Dunne re: same issues (.1); o/c with J. Milton re: Visagent claim (.2); reviewing Debtors' objection to Florida tax collectors claims (.2). | 0.90 | Comerford, Michael E. |
| 11142050 | 8/16/2006 | Correspond to S. Busey (Smith Hulsey) re: Visagent claim issues (.3); reviewing Brookshires stipulation re: proof of claim (.2) | 0.50 | Comerford, Michael E. |
| 11142051 | 8/17/2006 | T/c with A. Ravin (Skadden) re: Brookshire's stipulation (.3). | 0.30 | Comerford, Michael E. |
| 11142052 | 8/21/2006 | Revieiwng issues relating to special bar date (.2); t/c with J. Post (Smith Hulsey) re: claims issues relating to Health Services proof of claim (.2); correspond to C. Jackson (Smith Hulsey) re: Consolidated Biscuit admin claim (.3). | 0.70 | Comerford, Michael E. |
| 11142053 | 8/21/2006 | T/c with P. Patangan (Akerman) re: dollar general question (.1); t/c to T. Walker (counsel for Dollar General) re: same (.1). | 0.20 | Comerford, Michael E. |
| 11126519 | 8/22/2006 | Obtain motion to allow late filed claim (.2); coordinate obtaining other late filed claims re: pending hearing dates and obj. deadlines (.3). | 0.50 | Ceron, Rena |
| 11128853 | 8/22/2006 | Review Winn-Dixie Proofs of Claim re settlements with litigation claimants filing late claims. | 0.60 | Fuller, Bryn |

7

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11142054 | 8/22/2006 | Correspond to M. Gavejian (A&M) re: Southern Vine stipulation (.3); review status of motions to file late proof of claim (.3); e-mail J. Post re: William Knights late filed proof of claim (.1) | 0.70 | Comerford, Michael E. |
| 11121265 | 8/24/2006 | Review proposed settlement of late-filed claims (0.3); Review proposed settlement re Southern Wines (0.2). | 0.50 | Dunne, Dennis F. |
| 11129781 | 8/30/2006 | Updated chart of recent orders re: resolved litigation claims (2.1); review same (.3). | 2.40 | Thomas, Charmaine |
| 11144539 | 9/5/2006 | Review draft order for Norfolk late filed proof of claim (.1); reviewing pleadings by Florida tax collectors in connection with Debtors' claims objection (1.5). | 1.60 | Comerford, Michael E. |
| 11144540 | 9/6/2006 | Reviewing pending motions by Florida tax collectors re: proofs of claim and adequate protection (1.1); reviewing proposed order for Norfolk late filed proof of claim (.2). | 1.30 | Comerford, Michael E. |
| 11144541 | 9/7/2006 | T/c with C. Jackson (Smith Hulsey) re: draft Norfolk claim order (.1). | 0.10 | Comerford, Michael E. |
| 11148939 | 9/8/2006 | Correspond with S. Busey (Smith Hulsey) re Visagent claim (.1); correspond with M. Barr re same (.1); review email correspondence from S. Busey (Smith Hulsey) re Visagent claim (.3). | 0.50 | Milton, Jeffrey |
| 11161547 | 9/11/2006 | Call w/ S. Busey (Smith Hulsey), M. Comerford and J. Milton re Visagent claim (.3); meeting w/ M. Comerford re claims objection process (.2). | 0.50 | Barr, Matthew S. |
| 11161549 | 9/11/2006 | Prepare for (.1); telephone conference with M. Barr, M. Comerford, and S. Busey (Smith Hulsey) re Visagent claim status (.3); review underlying documents re same (1.7). | 2.10 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11175435 | 9/11/2006 | Conference call with J. Milton, M. Barr and S. Busey (Smith Hulsey) re: Visagent claims (.3); review draft summary of disputed claims from M. Gavejian (A&M) (.3); t/c with M. Gavejian (A&M) re: same claims summary (.1) o/c with M. Barr re: same (.1). | 0.80 | Comerford, Michael E. |
| 11161550 | 9/12/2006 | Draft email memo to Committee re Visagent claim status (.8); telephone conference with D. Gay (Smith Hulsey) re Visagent claims issues (.1); correspond with same re same (.1); correspond with M. Comerford re same issues on Visagent (.1); review underlying Visagent documents re same (1.5). | 2.60 | Milton, Jeffrey |
| 11152321 | 9/13/2006 | Review issues rci Visagent claims issues. | 0.40 | Dunne, Dennis F. |
| 11161548 | 9/13/2006 | Review Visagent committee e-mail (.3); correspond w/ M. Comerford re same (.1); meeting w/ M. Comerford re disputed claims issues (.3). | 0.70 | Barr, Matthew S. |
| 11175432 | 9/18/2006 | T/c w/ R. Gray (Skadden) re claim issues (.2); follow-up t/c w/ R. Gray (Skadden) re same (.3); review claims agent/disbursing agent issues (.4); review issues re potential objections to disputed claims (.6). | 1.50 | Barr, Matthew S. |
| 11175433 | 9/19/2006 | Review objections to admin claims (.5); meeting w/ M. Comerford re same (.1). | 0.60 | Barr, Matthew S. |
| 11201318 | 9/19/2006 | Reviewing motions by B.H.B.S. and Birmingham Realty to file late proof of claim and issues re: same (.4); t/c to A. Ravin (Skadden) re: proposed objections to pending administrative expense motions (.2); prepare for (.1); o/c w/M. Barr re: same objections (.1); review proposed stipulation resolving proofs of claim with Deutsche Bank (.5); review proposed settlement agreement by WD with Cardtronics (.5). | 1.80 | Comerford, Michael E. |
| 11201319 | 9/20/2006 | Review correspondence from J. Post (Smith Hulsey) re; mediation of Health and Human Services claims (.3) | 0.30 | Comerford, Michael E. |

9

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206826 | 9/21/2006 | Reviewing Debtors' mediation stmt re: Gov'ts proof of claim concerning medicare/medicaid liens (.3); t/c to J. Post (Smith Hulsey) re: same issues (.4). | 0.70 | Comerford, Michael E. |
| 11175434 | 9/22/2006 | T/c w/ D. Drebsky (DB's counsel) re DB claim status (.1); t/c w/ R. Gray (Skadden) re DB claim status (.2); review Debtors' response to 3018 motion (.6) and plan classification motions (.8); correspond w/ M. Comerford re same (.1). | 1.80 | Barr, Matthew S. |
| 11206827 | 9/22/2006 | T/c to P. Patangan (Akerman) re: mediation between Debtors and Gov't for medicare/medicaid liens (.3). | 0.30 | Comerford, Michael E. |
| 11206828 | 9/25/2006 | T/c with J. Post (Smith Hulsey ) and P.Patangan (Akerman) re: mediation concerning claims asserted by gov't for Medicare/medicaid liens (.3). | 0.30 | Comerford, Michael E. |
| 11187189 | 9/29/2006 | Review draft claims protocol from R. Gray (Skadden) (.6). | 0.60 | Barr, Matthew S. |
| 11214422 | 9/29/2006 | Review matters re: Claims protocol for post-effective date committee. | 0.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10966026 | 6/1/2006 | Assemble materials for 6/1/06 in-person Committee meeting. | 2.60 | Ceron, Rena |
| 10966025 | 6/5/2006 | Updated internal pleadings database (.5); distributed pertinent pleadings to M. Barr (.2). | 0.70 | Thomas, Charmaine |
| 10986113 | 6/5/2006 | Correspond to Committee re: status of sub con discussions with Ad Hoc trade committee (.5). | 0.50 | Comerford, Michael E. |
| 10968768 | 6/6/2006 | Review docket re recent motions re hearing and obj. deadlines. | 0.10 | Erick, Holly A. |
| 10994388 | 6/6/2006 | Updated internal pleadings database and distributed pertinent pleadings to M. Barr. | 0.20 | Thomas, Charmaine |
| 10972481 | 6/7/2006 | Distribute list of pleadings filed since 6/6/06 to M. Barr re: Committee issues. | 0.20 | Erick, Holly A. |
| 10970439 | 6/8/2006 | Updated internal pleadings database (.3); distributed pertinent pleadings to M. Barr (.1). | 0.40 | Thomas, Charmaine |
| 10972482 | 6/8/2006 | Distribute requested pleadings from 6/7/06 docket review to M. Barr in connection with Committee issues. | 0.20 | Erick, Holly A. |
| 10972483 | 6/9/2006 | Review recent litigation settlements by Debtors' (1.2); update excel chart re: same (.6); email M. Comerford re: recent litigation claims settlements (.2). | 2.00 | Thomas, Charmaine |
| 10975322 | 6/9/2006 | Distribute docket update to M. Barr re: new pending motions and applications. | 0.10 | Erick, Holly A. |
| 10975323 | 6/9/2006 | Review litigation settlements to update Settlement Binder. | 1.00 | Thomas, Charmaine |
| 10980843 | 6/12/2006 | Updated Settlement Binders (1.3); distributed pleadings (.2). | 1.50 | Thomas, Charmaine |
| 10980844 | 6/12/2006 | Review re status of pending WD motions. | 0.30 | Mandel, Lena |
| 10986114 | 6/12/2006 | Reviewing pending issues in WD cases (.2); o/c with M. Barr re: agenda for Committee call (.3). | 0.50 | Comerford, Michael E. |

11

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10994389 | 6/12/2006 | Meeting with M. Comerford re committee call (.3); draft email re agenda items for Committee call (.4). | 0.70 | Barr, Matthew S. |
| 10984041 | 6/14/2006 | Assembled Omnibus Hearing Binder for WD hearing. | 4.30 | Thomas, Charmaine |
| 10986115 | 6/14/2006 | Correspond to Committee re: upcoming meeting and other pending issues. | 0.20 | Comerford, Michael E. |
| 10996638 | 6/21/2006 | Downloaded docket sheet and Agreed Orders and arranged documents in preparation for updating settlement chart. | 2.00 | Thomas, Charmaine |
| 10999413 | 6/23/2006 | Distribute recent court filings to M. Barr in connection with updating Committee. | 0.20 | Erick, Holly A. |
| 11010217 | 6/27/2006 | Reviewed litigation settlement orders in connection with compliance with claims resolution procedures. | 1.00 | Thomas, Charmaine |
| 11011654 | 6/27/2006 | Review status of outstanding WD issues. | 0.40 | Mandel, Lena |
| 11022729 | 6/27/2006 | Drafting agenda for Committee call re: open issues to discuss in cases (.8); revise same (.6); reviewing materials from Watson Wyatt in connection with Committee call (.4). | 1.80 | Comerford, Michael E. |
| 11022730 | 6/27/2006 | Correspond with M. Barr re outstanding case issues. | 0.40 | Milton, Jeffrey |
| 11010218 | 6/28/2006 | Reviewed Agreed Orders re: pending litigation claims settlements. | 2.50 | Thomas, Charmaine |
| 11017035 | 6/28/2006 | Updating chart and binder re: litigation claims settlements. | 0.50 | Thomas, Charmaine |
| 11014152 | 6/30/2006 | Draft list of pending motion and application for M. Barr (.3); updated chart of Winn Dixie litigation settlement order (2.2). | 2.50 | Thomas, Charmaine |
| 11022728 | 7/5/2006 | Update Winn Dixie Chart of Agreed Orders Resolving Litigation Claims. | 1.00 | Thomas, Charmaine |
| 11035852 | 7/5/2006 | Correspond to Committee re: Committee call and agenda. | 0.20 | Comerford, Michael E. |

12

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11030633 | 7/6/2006 | Continued updating Winn Dixie Chart of Agreed Orders Resolving Litigation Claims. | 2.50 | Thomas, Charmaine |
| 11030634 | 7/7/2006 | Finished updating Winn Dixie Chart of Agreed Orders Resolving Litigation Claims. | 1.30 | Thomas, Charmaine |
| 11035851 | 7/10/2006 | Updated binder of Agreed Orders (.6); reviewed recently filed orders (1.3). | 1.90 | Thomas, Charmaine |
| 11035853 | 7/10/2006 | Review status of outstanding WD matters. | 0.30 | Mandel, Lena |
| 11056928 | 7/10/2006 | Review open agenda items for upcoming Committee call (.5). | 0.50 | Comerford, Michael E. |
| 11037776 | 7/11/2006 | Continued review of Agreed Orders and updated binder. | 2.00 | Thomas, Charmaine |
| 11067741 | 7/11/2006 | Reviewing pending Committee issues in connection with drafting agenda (.8); drafting agenda for Committee call re: open issues (.8); reviewing A&M memo re: WD fiscal year results (.4). | 2.00 | Comerford, Michael E. |
| 11048484 | 7/12/2006 | Review agenda (.3); meeting with M. Comerford re Committee meeting (.2). | 0.50 | Barr, Matthew S. |
| 11067742 | 7/12/2006 | Drafting agenda for WD Committee call (.2); o/c with M. Barr re: comments to agenda and meeting issues (.2); correspond to Committee re: agenda items (.1). | 0.50 | Comerford, Michael E. |
| 11040551 | 7/14/2006 | Review docket re: disclosure stat. objection (.3); prepare binder for hearing re: same (7). | 1.00 | Thomas, Charmaine |
| 11043575 | 7/17/2006 | Review new filings in WD and distribute to M. Barr. | 0.30 | Thomas, Charmaine |
| 11101469 | 7/19/2006 | Review open Committee issues in connection with drafting agenda for Committee call (.7); t/c with A. Ravin (Skadden) re: master service list in cases and notice request (.2); drafting agenda for Committee call (.3); review same (.1); correspond to Committee re: call and agenda (.1). | 1.40 | Comerford, Michael E. |
| 11062245 | 7/24/2006 | Review open WD issues. | 0.30 | Mandel, Lena |

13

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11075142 | 7/24/2006 | Meeting with J. Milton re open issues. | 0.40 | Barr, Matthew S. |
| 11075143 | 7/24/2006 | Prepare for (.1); conference with M. Barr re outstanding case issues (.4). | 0.50 | Milton, Jeffrey |
| 11106674 | 7/24/2006 | Reviewing open issues in connection with WD cases (.2). | 0.20 | Comerford, Michael E. |
| 11106675 | 7/26/2006 | Drafting agenda of items for Committee call (.4); revise same (.2); correspond to Committee re: agenda and other matters (.2). | 0.80 | Comerford, Michael E. |
| 11070266 | 7/31/2006 | Reviewed recent disclosure statement pleading and updated Disclosure Binder Index. | 0.10 | Thomas, Charmaine |
| 11081631 | 8/1/2006 | Drafting correspondence to Committee re: status of plan negotiations and solicitation letter (.5). | 0.50 | Comerford, Michael E. |
| 11081629 | 8/3/2006 | Updated internal pleadings database for WD. | 0.30 | Thomas, Charmaine |
| 11084126 | 8/4/2006 | Reviewed new agreed orders re: settlement of litigation claims (1.4); update chart re: same orders (1.6). | 3.00 | Thomas, Charmaine |
| 11089023 | 8/7/2006 | Updated Winn Dixie Chart re: Settlement of Litigation Claims. | 2.50 | Thomas, Charmaine |
| 11101471 | 8/7/2006 | Drafting correspondence to Committee re: A&M memo's concerning proposed lease assumptions and other pending case issues (1.0); revising same correspondence (.3); reviewing A&M memo's in connection with WD's proposed lease assuption (.8); revising summary of fourth interim fee apps in connection with corresp. to committee (.6). | 2.70 | Comerford, Michael E. |
| 11089024 | 8/8/2006 | Update Winn Dixie chart re: settlement of litigation claims (2.5); correspond to M. Comerford re: same issues (.6). | 3.10 | Thomas, Charmaine |
| 11101472 | 8/8/2006 | Begin drafting agenda for Committee call on 8/10 (.2). | 0.20 | Comerford, Michael E. |

14

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11101473 | 8/9/2006 | Drafting agenda for WD committee call on 8/10 (.7), revise same (.4), correspond to D. Dunne re: agenda for Committee call (.2). | 1.30 | Comerford, Michael E. |
| 11092802 | 8/10/2006 | Updated Winn Dixie Binders of agreed orders resolving litigation claims. | 1.00 | Thomas, Charmaine |
| 11096829 | 8/14/2006 | Review new agreed orders re: litigation settlements. | 2.00 | Thomas, Charmaine |
| 11142058 | 8/15/2006 | Drafting correspondence to Committee re: Plan issues and special bar date (2.3). | 2.30 | Comerford, Michael E. |
| 11105118 | 8/16/2006 | Update internal chart of agreed WD litigation orders. | 2.80 | Thomas, Charmaine |
| 11142059 | 8/16/2006 | Drafting agenda for Committee call re: pending Committee issues (.9). | 0.90 | Comerford, Michael E. |
| 11105119 | 8/17/2006 | Updated Winn Dixie Chart of Litigation Claims Orders. | 4.10 | Thomas, Charmaine |
| 11114471 | 8/20/2006 | Reviewing open Committee issues in connection with WD cases. | 0.50 | Comerford, Michael E. |
| 11142060 | 8/21/2006 | Correspond to C. Jackson (Smith Hulsey) re: agenda for Thursday's hearing (.1). | 0.10 | Comerford, Michael E. |
| 11142061 | 8/21/2006 | Revieiwng new pending motions and issues re: WD. | 1.70 | Comerford, Michael E. |
| 11142062 | 8/22/2006 | Begin drafting agenda for Committee call (.2). | 0.20 | Comerford, Michael E. |
| 11142063 | 8/23/2006 | Drafting agenda for WD Committee call (.4). | 0.40 | Comerford, Michael E. |
| 11121266 | 8/25/2006 | Correspond to J. Macdonald (Akerman) re HLHZ sub con report. | 1.70 | Ceron, Rena |
| 11131195 | 8/25/2006 | Reviewing pending issues in WD cases in connection with Committee matters. | 0.80 | Comerford, Michael E. |
| 11126520 | 8/29/2006 | Review Winn Dixie Docket re: Agreed Orders resolving litigation claims. | 0.90 | Thomas, Charmaine |
| 11209615 | 8/30/2006 | Updating chart and binder re: new orders resolving litigation claims. | 3.00 | Thomas, Charmaine |

15

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11131194 | 8/31/2006 | Review J. Macdonald's (Akerman) correspondence re discussions with Debtor concerning investigation report (0.2); Respond to same (0.1); Review issues re: same (0.2). | 0.50 | Dunne, Dennis F. |
| 11144542 | 9/5/2006 | Begin drafting agenda for Committee call (.2); review pending issues in connection with Winn-Dixie cases and agenda (.6); draft correspondence to Committee re: pending issues in cases (.7). | 1.50 | Comerford, Michael E. |
| 11144543 | 9/5/2006 | Review new WD pleadings re: issues for Committee (.5). | 0.50 | Comerford, Michael E. |
| 11140378 | 9/6/2006 | Review status and next steps re tail insurance dispute with debtors (0.4). | 0.40 | Dunne, Dennis F. |
| 11142056 | 9/6/2006 | Review docket for new pending motions and related deadlines (.3); update internal docket (.1). | 0.40 | Fuller, Bryn |
| 11144544 | 9/6/2006 | Drafting agenda for WD Committee call (.8); correspond to M. Barr re: same (.1). | 0.90 | Comerford, Michael E. |
| 11142057 | 9/7/2006 | Review docket for new pleading and related deadlines. | 0.10 | Fuller, Bryn |
| 11144545 | 9/7/2006 | Correspond to Committee re: solicitation letters for Landlords and Debtors (.1). | 0.10 | Comerford, Michael E. |
| 11144546 | 9/8/2006 | T/c with T. Pennington (Liberty Mutual counsel) re: surety bond issues (.1); correspond to Committee re: pending case issues (.2). | 0.30 | Comerford, Michael E. |
| 11161552 | 9/13/2006 | Review agenda (.1); meeting w/M. Comerford re same (.1). | 0.20 | Barr, Matthew S. |
| 11175439 | 9/13/2006 | Drafting agenda of pending issues in cases for Committee call (.6); correspond to Committee re: pending claims issues in WD cases (.6). | 1.20 | Comerford, Michael E. |
| 11152323 | 9/14/2006 | Review new relief from stay motions (2.2); assembled binder re: same (1.6). | 3.80 | Thomas, Charmaine |

16

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11164636 | 9/18/2006 | Searched docket for particular indemnity pleading (.5); Prepared docs for velobinding, quality reviewed and delivered (.5) | 1.00 | Thomas, Charmaine |
| 11175438 | 9/21/2006 | Meeting w/ M. Comerford re WD case status (.3); t/c w/ R. Gray (Skadden) re next steps in case (.2). | 0.50 | Barr, Matthew S. |
| 11206829 | 9/21/2006 | Prepare for Committee call re: pending items in WD cases (.2); prepare for (.5); office conference with M. Barr re: pending issues in cases (.3). | 1.00 | Comerford, Michael E. |
| 11175436 | 9/22/2006 | Correspond to M. Comerford re: jew pending motions. | 0.20 | Thomas, Charmaine |
| 11206830 | 9/22/2006 | Correspond to Committee re: pending items in cases and A&M memo re: Debtors' rejection motion (.6). | 0.60 | Comerford, Michael E. |
| 11214427 | 9/28/2006 | Correspond to Committee re: various pending issues in cases including claims protocol and preliminary voting results (.7); revise same correspondence (.6). | 1.30 | Comerford, Michael E. |
| 11214428 | 9/29/2006 | Review memo's from M. Gavejian (A&M) re: Debtors' motions concerning executory contracts and unexpired leases (.8); correspond to Committee re: same (.2). | 1.00 | Comerford, Michael E. |

17

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10966031 | 6/1/2006 | Prepare for (.6); attend portion of in-person committee meeting (1.7). | 2.30 | Dunne, Dennis F. |
| 10966032 | 6/1/2006 | Prepare for Committee meeting (.9); attend Committee meeting and meeting with company (5.0); meeting with M. Comerford re follow-up issues with Committee (.2). | 6.10 | Barr, Matthew S. |
| 10986117 | 6/1/2006 | O/c with M. Diamond re: Committee meeting and investigation report (.4); prepare for committee meeting (.4); reviewing agenda and other meeting documents (.5); attend Committee meeting re: agenda items in connection with WD cases (2.3); attend meeting with Company and Committee re: business plan presentation and other pending issues for Company (2.7); o/c with M. Barr re: follow-up issues from meetings (.2); review follow-up issues with Committee after meeting with Company (.3). | 6.80 | Comerford, Michael E. |
| 10972488 | 6/8/2006 | Attend committee meeting (partial). | 0.70 | Dunne, Dennis F. |
| 10975325 | 6/8/2006 | Prepare for (.1) and attend telephonic committee meeting (.7) (partial). | 0.80 | Mandel, Lena |
| 11082014 | 6/12/2006 | T/c with S. Busey (Smith Huley) re WD hearing and  agenda matters (.1); t/c with R. Gray (Skadden) and S. Busey (Smith Huley) re Thursday's hearing (.1). | 0.20 | Barr, Matthew S. |
| 10999414 | 6/21/2006 | Attend Committee call re: pending issues in WD cases. | 1.40 | Comerford, Michael E. |
| 11082019 | 6/21/2006 | Prepare for Committee call (.8); pre-call with Houlihan and A&M re plan (.5); Committee call (1.4); t/c with T. Synder re tomorrow's meeting (.1). | 2.80 | Barr, Matthew S. |
| 10999415 | 6/22/2006 | Committee call re: pending por issues. | 0.80 | Comerford, Michael E. |
| 11002266 | 6/22/2006 | Attend portion of committee call. | 0.30 | Dunne, Dennis F. |
| 11011655 | 6/28/2006 | Prepare for (.1) and attend committee meeting (1.7). | 1.80 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11014153 | 6/28/2006 | Prepare for (.4) and attend committee call (1.7). | 2.10 | Barr, Matthew S. |
| 11022731 | 6/28/2006 | Preparing for Committee call re: plan, disclosure statement and other pending issues (.4); attend Committee call re: same (1.7). | 2.10 | Comerford, Michael E. |
| 11043576 | 7/13/2006 | Attend telephonic committee meeting. | 1.90 | Mandel, Lena |
| 11048485 | 7/13/2006 | Attend Committee call re: open WD issues. | 1.90 | Barr, Matthew S. |
| 11081630 | 7/13/2006 | Preparing for Committee call (.5); attend Committee call re: open plan and DS issues (1.9). | 2.40 | Comerford, Michael E. |
| 11056929 | 7/20/2006 | Prepare for (.1); telephonic committee meeting (.5). | 0.60 | Mandel, Lena |
| 11062246 | 7/20/2006 | Committee call re: open issues in cases (.5); meeting with M. Comerford re committee call follow-up (0.2). | 0.70 | Barr, Matthew S. |
| 11101470 | 7/20/2006 | Preparing for Committee call (.5); t/c with S. Burian (HLHZ) re: Committee call issues (.3); attend Committee call re: pending issues (.5). | 1.30 | Comerford, Michael E. |
| 11067743 | 7/27/2006 | Attend telephonic committee meeting re: open issues. | 1.50 | Mandel, Lena |
| 11077762 | 8/1/2006 | Attend committee meeting re: WD plan issues. | 0.60 | Dunne, Dennis F. |
| 11081632 | 8/1/2006 | Prepare for (.2) conference call with Committee re: open plan issues (.6). | 0.80 | Comerford, Michael E. |
| 11167752 | 8/1/2006 | Prepare for (.2); committee call re plan issue (.6). | 0.80 | Barr, Matthew S. |
| 11094706 | 8/10/2006 | Prepare for (.1) and attend committee meeting (.6). | 0.70 | Dunne, Dennis F. |
| 11094707 | 8/10/2006 | Attend telephonic committee meeting (partial). | 0.60 | Mandel, Lena |
| 11101474 | 8/10/2006 | Prepare for Committee call re: open agenda items (.6); attend Committee call (1.0). | 1.60 | Comerford, Michael E. |

19

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11106676 | 8/17/2006 | Prepare for (.1); and attend weekly committee meeting (.2); o/c w/ M. Comerford re: open issues to address. | 0.30 | Dunne, Dennis F. |
| 11142065 | 8/17/2006 | Preparing for Committee call re: open Committee issues (.6); participate in Committee call (.2); t/c with S. Reisman (Curtis Mallet) re: same (.1); o/c with D. Dunne re; issues from call to address (.4). | 1.30 | Comerford, Michael E. |
| 11121269 | 8/24/2006 | Prepare for (.1); and attend committee meeting (.4). | 0.50 | Dunne, Dennis F. |
| 11142066 | 8/24/2006 | Prepare for Committee call (.4); attend Committee call re: pending case issues (.4). | 0.80 | Comerford, Michael E. |
| 11142064 | 9/7/2006 | Attend committee meeting. | 0.80 | Dunne, Dennis F. |
| 11144547 | 9/7/2006 | Prepare for WD Committee call (.4); attend Committee call re: pending issues for Committee in cases (.7); o/c w/ M. Barr re: issues on Committee call (.1). | 1.20 | Comerford, Michael E. |
| 11148941 | 9/7/2006 | Prepare for (.3); Winn Dixie Committee call (.7); meeting w/ M. Comerford re committee call (.1); review open issues from committee call (.3). | 1.30 | Barr, Matthew S. |
| 11161553 | 9/14/2006 | Prepare for (.1); Committee call (.5); review open issues for call (.3). | 0.90 | Barr, Matthew S. |
| 11175440 | 9/14/2006 | Prepare for Committee call (.7); attend Committee call re: pending issues in WD cases (.5). | 1.20 | Comerford, Michael E. |
| 11181059 | 9/28/2006 | Attend Telephonic Committee meeting. | 1.50 | Mandel, Lena |
| 11187207 | 9/28/2006 | Prep for committee call (.4), call with committee re: trading restrictions (partial) (.5); Review Skadden emails re: transfer restrictions (.10). | 1.00 | Kestenbaum, Russell J. |
| 11214431 | 9/28/2006 | Committee call re: pending issues in cases and plan confirmation objections (1.5). | 1.50 | Comerford, Michael E. |
| 11237646 | 9/28/2006 | Prepare for Committee call (1.5). | 1.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11237647 | 9/28/2006 | Committee call (1.5). | 1.50 | Barr, Matthew S. |
| 11256641 | 9/28/2006 | Conf. R. Kestenbaum re pre-call (.10); committee call w/ R. Kestenbaum (partial) (.50). | 0.60 | Ponikvar, Dale L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00900    WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10980842 | 6/13/2006 | Received June 15 Hearing Agenda in connection with preparing hearing binder. | 2.50 | Thomas, Charmaine |
| 10982928 | 6/13/2006 | Prepare materials for 6/15/06 hearing. | 0.30 | Ceron, Rena |
| 10986118 | 6/14/2006 | Assemble materials for 6/15/06 hearing. | 1.40 | Ceron, Rena |
| 10994390 | 6/15/2006 | Travel to Jacksonville; prepare for hearing (delay on plane) (4.5); attend hearing re leases and sub con motions (.5); draft corresp. to Committee re hearing (.3). | 5.30 | Barr, Matthew S. |
| 11011656 | 6/27/2006 | Coordinate preparation of materials for 6/29/06 hearing. | 0.20 | Ceron, Rena |
| 11022732 | 6/27/2006 | Reviewing draft agenda for 6/29 WD hearing (.2); reviewing motions and applications scheduled for hearing (1.4). | 1.60 | Comerford, Michael E. |
| 11017036 | 6/28/2006 | Finalize materials for 6/29/06 omnibus hearing. | 2.50 | Ceron, Rena |
| 11022733 | 6/29/2006 | Prepare for hearing re: pending motions, applications and filing of plan and disclosure statement (.9); attend WD hearing (1.9). | 2.80 | Comerford, Michael E. |
| 11084127 | 8/4/2006 | Attend disclosure statement and solicitation procedures hearings. | 2.40 | Dunne, Dennis F. |
| 11101475 | 8/8/2006 | Reviewing draft agenda in connection with WD hearing (.2); reviewing objections filed to Debtors motion to assume 75 leases (2.2); correspond with D. Dunne re: hearing matters including lease assumption objections (.4); review correspondence from D. Dunne re: same (.2). | 3.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00900   WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11101476 | 8/9/2006 | T/c with C. Jackson and J. Post of Smith Hulsey re: hearing agenda on 8/10 and open issues (.3), t/c to J. Macdonald (Akerman) re: same issues (.4), o/c with D. Dunne re: lease assumption motion and related issues in connection with hearing (.4), correspond to J. Macdonald (Akerman) re: same and Committee plan of action (.7), t/c with C. Jackson (Smith Hulsey) re: settlement of issues on lease assumption motion (.6), t/c with J. Macdonald (Akerman) re: same (.3), provide comments to K. Ward of Smith Hulsey re: fee app order for hearing (.2). | 2.90 | Comerford, Michael E. |
| 11138185 | 9/5/2006 | Review pleadings in preparation for 9/7/06 Omnibus Hearing Binder. | 2.20 | Thomas, Charmaine |
| 11138186 | 9/6/2006 | Assembled Omnibus Hearing Binder for M. Comerford. | 1.90 | Thomas, Charmaine |
| 11161565 | 9/14/2006 | Assemble materials for WD omnibus hearing. | 2.40 | Law, Elliot |
| 11175442 | 9/14/2006 | T/c with J. McDonald (Akerman) re: WD hearing and pending matters (.2). | 0.20 | Comerford, Michael E. |
| 11167316 | 9/20/2006 | Assemble binder re supplemental plan documents for conf. hearing purposes. | 0.90 | Fuller, Bryn |
| 11206834 | 9/21/2006 | T/c with P. Patangan (Akerman) re: WD omnibus hearing on 9/21 (.2). | 0.20 | Comerford, Michael E. |
| 11175441 | 9/25/2006 | Assemble materials for binder re Winn Dixie Hearing. | 0.40 | Law, Elliot |
| 11182925 | 9/26/2006 | Assemble materials for binder re Winn Dixie Hearing. | 0.20 | Law, Elliot |
| 11179717 | 9/28/2006 | Monitored docket for hearing dates for executory contracts, and relief from stay motions in connection w/Winn Dixie's hearings (.4) reviewed new agreed orders re: same (.4). | 0.80 | Thomas, Charmaine |

23

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.01200   WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014162 | 6/26/2006 | Review Commitment letter, fee letter and term sheet for exit financing. | 2.00 | Herr, Andrew G. |
| 11014154 | 6/27/2006 | Correspond with A. Herr re Debtors' proposed Exit Financing. | 0.30 | Barr, Matthew S. |
| 11014163 | 6/27/2006 | Further review Committee letter, term sheet a fee letter re: proposed exit financing (2.1); provide comments to same (.4). | 2.50 | Herr, Andrew G. |
| 11014164 | 6/30/2006 | Review revised Commitment letter and term sheet for exit financing (.4); discussion with M. Comerford re fee letter (.1). | 0.50 | Herr, Andrew G. |
| 11022734 | 7/3/2006 | Review Debtors' exit financing motion (.3); correspond to D. Hilty (HLHZ) re: same (.1). | 0.40 | Comerford, Michael E. |
| 11035855 | 7/5/2006 | Reviewing confi agreements in connection with exchanging information on Wachovia exit facility (.4). | 0.40 | Comerford, Michael E. |
| 11025364 | 7/6/2006 | Review term sheet for exit bonding facility (.6); conf. call with M. Barr and A. Hede of A&M re same (.4); correspond with S. Feld (Skadden) re surety bonding facility(.3). | 1.30 | Mandel, Lena |
| 11035854 | 7/6/2006 | Meeting w/M. Comerford re confi in connection with exit facility (.2); review same (.3); t/c w/D. Hilty (HLHZ) and M. Comerford re confi (.1); t/c w/D.J. Baker (Skadden) re confi (.1); t/c w/A&M and Lena Mandel re Exit Bond Facility (.2); t/c w/J. Baker, J. Helfat (Otterboury) and P. Nickels re fee letter (.2). | 1.10 | Barr, Matthew S. |
| 11035856 | 7/6/2006 | Drafting comments to proposed confi agreement from Wachovia in connection with exit facility (.7). | 0.70 | Comerford, Michael E. |
| 11035864 | 7/6/2006 | T/c with L. Mandel and (A. Hede) A&M re Liberty Mutual surety bonding (.3). | 0.30 | Barr, Matthew S. |
| 11030635 | 7/7/2006 | Review Liberty Mutual's POCs and correspond with Skadden and A&M re same (.2); review revised surety bonding term sheet (.3). | 0.50 | Mandel, Lena |

24

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200    WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11035857 | 7/7/2006 | Providing comments to Wachovia's draft confi agreement in connection with exit facility. | 0.70 | Comerford, Michael E. |
| 11035858 | 7/9/2006 | Reviewing Debtors' exit facility motion (1.6); drafting memo for Committee re: same (.5). | 2.10 | Comerford, Michael E. |
| 11035859 | 7/10/2006 | Telephone conference with S. Feld (Skadden) re proposed surety bond financing (.2); correspond with A. Hede of A&M re same (.2); draft memo to committee re surety bonding (.4). | 0.80 | Mandel, Lena |
| 11037777 | 7/11/2006 | Revise memo for committee re exit bond facility. | 0.40 | Mandel, Lena |
| 11048486 | 7/11/2006 | Review Exit Financing issues. | 1.10 | Barr, Matthew S. |
| 11038899 | 7/12/2006 | Review Wachovia exit financing terms and issues. | 0.70 | Dunne, Dennis F. |
| 11067744 | 7/12/2006 | Reviewing proposed exit financing by Debtors (1.4); t/c with D. Hilty (HLHZ) re: proposed exit facility (.2); drafting memorandum re: Debtors' proposed exit financing (2.6); revising same memo (.5); o/c with M. Barr re: exit financing memo (.2); drafting correspondence to Committee re: exit financing proposed by Debtors (.2). | 5.10 | Comerford, Michael E. |
| 11142546 | 7/12/2006 | Review exit financing memo (1.0); meeting w/M. Comerford re same (.2). | 1.20 | Barr, Matthew S. |
| 11081642 | 7/14/2006 | T/c to M. Gavejian (A&M) re: surety bonds renewal (.2); correspond to Committee re: renewal of surety bonds (.6). | 0.80 | Comerford, Michael E. |
| 11056930 | 7/20/2006 | Review revised term sheet for Liberty Mutual bonding facility (.2); review revised motion and proposed order for same (.3); correspond with S. Feld (Skadden) and A. Hede of A&M re same (.1); o/c with M. Comerford re: surety facility renewal (.1). | 0.70 | Mandel, Lena |
| 11101485 | 7/20/2006 | O/c with L. Mandel re: renewal of surety facility by WD (.1); correspond to Committeee re: same (.1). | 0.20 | Comerford, Michael E. |

25

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200   WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11106677 | 7/26/2006 | Reviewing proposed exit financing order (.3). | 0.30 | Comerford, Michael E. |
| 11089026 | 8/7/2006 | Review Underwriting and Continuing Indemnification Agreement for Liberty Mutual (.9); provide comments on such agreements to Skadden (.6). | 1.50 | Mandel, Lena |
| 11092803 | 8/9/2006 | Review revised indemnification agreement w/ Liberty Mutual re: surety bonding facility. | 0.30 | Mandel, Lena |
| 11105120 | 8/16/2006 | Review entered order re Liberty Mutual surety bonding facility. | 0.20 | Mandel, Lena |
| 11164637 | 9/18/2006 | Review corresp. from Skadden P. Neckles) re: WD exit facility (.4); began reviewing credit agreement (5.4). | 5.80 | Herr, Andrew G. |
| 11201322 | 9/18/2006 | Review draft exit facility credit agreement for WD (.3). | 0.30 | Comerford, Michael E. |
| 11164638 | 9/19/2006 | Cont'd review of credit agreement (2.3); provide comments to same (2.5). | 4.80 | Herr, Andrew G. |
| 11164639 | 9/20/2006 | Cont'd markup of exit credit agreement (4.9); correspond to M. Barr re: same (.5). | 5.40 | Herr, Andrew G. |
| 11201323 | 9/20/2006 | Reviewing bankruptcy provisions in exit facility agreement (1.3); providing comments to same (1.0). | 2.30 | Comerford, Michael E. |
| 11169723 | 9/21/2006 | Review email from M. Comerford re: exit facility (.3) review Debtors' comment to exit credit agreement (.6); email with M. Barr re: same (.1). | 1.00 | Herr, Andrew G. |
| 11175443 | 9/21/2006 | Review Exit financing comments (1.5); meeting w/ M. Comerford re same (.3); t/c w/ P. Neckles (Skadden) re Exit financing (.1). | 1.90 | Barr, Matthew S. |
| 11206836 | 9/21/2006 | Reviewing draft exit facility credit agreement (.3); provide comments to same agreement (.8); o/c w/M. Barr re: exit facility comments (.3). | 1.40 | Comerford, Michael E. |
| 11169724 | 9/22/2006 | Review Skadden comments on exit facility. | 1.20 | Herr, Andrew G. |
| 11175444 | 9/22/2006 | Review Skadden comments to Exit Facility (1.1). | 1.10 | Barr, Matthew S. |

26

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200   WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending September 30, 2006

|  | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206837 | 9/22/2006 | Reviewing comments from Skadden re: proposed exit facility (.1). | 0.10 | Comerford, Michael E. |
| 11187193 | 9/25/2006 | Review Skadden markup to draft exit facility (.5); review composite markup to same (.7); marked and sent additional comments to M. Comerford (.6). | 1.80 | Herr, Andrew G. |
| 11206838 | 9/25/2006 | Providing comments to draft credit agreement for exit facility re: banker issues. | 1.20 | Comerford, Michael E. |
| 11187194 | 9/26/2006 | Review corresp. and emails from P. Neckles Skadden re: mark-up of exit facility. | 0.70 | Herr, Andrew G. |
| 11214435 | 9/29/2006 | T/c from P. Neckles (Skadden) re: exit financing agreement (.1); conference call with P. Neckles (Skadden) re: terms of exit facility credit agreement (.3). | 0.40 | Comerford, Michael E. |
| 11256643 | 9/29/2006 | Meeting w/M.Comerford re Exit Financing call (.3); t/c w/Skadden and Otterbourg re Exit Financing (.3). | 0.60 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.01300   WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10999416 | 6/22/2006 | Reviewing Winn-Dixie disclosure statement (1.7); drafting rider for inclusion in disclosure statement (.6). | 2.30 | Comerford, Michael E. |
| 11007625 | 6/22/2006 | Review Winn-Dixie DS re: tax issues and documentation (1.6), email to M. Barr re: tax issues relating to same (.7). | 2.30 | Kestenbaum, Russell J. |
| 11093028 | 6/22/2006 | Review Disclosure Statement. | 5.20 | Barr, Matthew S. |
| 10999417 | 6/23/2006 | Reviewing WD draft disclosure statement (.6); drafting rider to disclosure statement re: sub con discussions and resulting settlement (2.1); revising rider re: sub con (.5); further revise sub con rider incorporating M. Barr's comments (1.7); further review sub con rider (.6). | 5.50 | Comerford, Michael E. |
| 11093029 | 6/23/2006 | Review Disclosure Statement and draft riders (6.6); t/c with J. Scherer (HLHZ) and A. Hede (A&M) re Disclosure Statement (.4). | 7.00 | Barr, Matthew S. |
| 10999418 | 6/24/2006 | Correspond to HLHZ re: disclosure statement comments (.2). | 0.20 | Comerford, Michael E. |
| 10999429 | 6/25/2006 | Reviewing revised disclosure statement re: Committee comments to same (2.8); providing comments to liquidation analysis (.3). | 3.10 | Comerford, Michael E. |
| 11014156 | 6/26/2006 | Provide comments to Winn-Dixie disclosure statement (.5); reviewing draft liquidation analysis for disclosure statement (.3); provide comments to draft liquidation analysis (.9); review issues re: voting status under plan of reorganization (.5); conference call with S. Burian (HLHZ) and A. Hede (A&M) re: comments to disclosure statement and continuing DS issues (.8). | 3.00 | Comerford, Michael E. |
| 11093030 | 6/26/2006 | Review disclosure statement (.8); Comments to same (.5); o/c with M. Barr re: same (.2); review MTHM collective comments to disclosure statement (.3). | 1.80 | Kaye, Alexander |
| 11093031 | 6/26/2006 | Review revised Disclosure Statement. | 0.90 | Barr, Matthew S. |

28

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.01300   WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014155 | 6/27/2006 | Email R. Kestenbaum re review of tax language in disclosure statement. | 0.20 | Ponikvar, Dale L. |
| 11017037 | 6/27/2006 | Review draft tax disclosure (.6); comment on draft tax disclosure (1.1), discuss tax issues with M. Barr (.2). | 1.90 | Kestenbaum, Russell J. |
| 11022735 | 6/27/2006 | Reviewing draft liquidation analysis (.4); providing comments to revised disclosure statement for WD (.3); conference call with L. Appel (WD) and J. Baker (Skadden) re: comments to disclosure statement and timing (.2); conference call with S. Burian (HLHZ) re: disclosure statement and open Committee issues (.3); drafting insert for disclosure statement re: subcon discussions and resolution (2.5); reviewing voting and balloting sections of disclosure statement in connection with comments to same (1.4). | 5.10 | Comerford, Michael E. |
| 11093032 | 6/27/2006 | Review revised Disclosure Statement (1.8); t/c with M. Comerford re same (.3). | 2.10 | Barr, Matthew S. |
| 11017038 | 6/28/2006 | P/c with A. Reshtick (Skadden) re: tax issues in DS (.8), discuss disclosure statement and plan tax issues with D. Ponikvar (1.2). | 2.00 | Kestenbaum, Russell J. |
| 11022736 | 6/28/2006 | Correspond to S. Burian (HLHZ) re: revised draft disclosure statement for WD (.2); providing comments to draft disclosure statement (1.7). | 1.90 | Comerford, Michael E. |
| 11017039 | 6/30/2006 | Review issue re: taxation of employees in connection with issuance of discount card (.3) | 0.30 | Kestenbaum, Russell J. |
| 11037778 | 7/11/2006 | Review disclosure statement and exhibits. | 0.40 | Dunne, Dennis F. |
| 11067746 | 7/11/2006 | Reviewing draft ballots in connection with disclosure statement (.4); | 0.40 | Comerford, Michael E. |
| 11081634 | 7/13/2006 | Reviewing correspondence from M. Friedman (Ad Hoc Trade Counsel) re: disclosure statement issues (.1). | 0.10 | Comerford, Michael E. |

29

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01300    WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11101477 | 7/19/2006 | Correspond to S. Schirmang (Kraft) re: DS matters (.7); review corresp. from C. Jackson (Smith Hulsey) re: revisions to disclosure statement (.1). | 0.80 | Comerford, Michael E. |
| 11101478 | 7/20/2006 | Drafting Committee solicitation letter in connection with DS and plan (.9). | 0.90 | Comerford, Michael E. |
| 11075149 | 7/24/2006 | Assemble binder re objections to disclosure statement. | 1.10 | Ceron, Rena |
| 11062247 | 7/25/2006 | Assembling binder re: Objection to Disclosure Statement. | 3.00 | Wallach, Joshua |
| 11075150 | 7/25/2006 | Coordinate update to binder re objections to disclosure statement. | 0.40 | Ceron, Rena |
| 11106678 | 7/25/2006 | T/c with A. Tang (HLHZ) re: objections to disclosure statement (.4); reviewing objections to disclosure statement in connection with hearing (2.6); o/c with M. Barr re: plan and disclosure statement issues (.3). | 3.30 | Comerford, Michael E. |
| 11067745 | 7/26/2006 | Updated binder and index re: Objections to Disclosure statement. | 1.00 | Thomas, Charmaine |
| 11075151 | 7/26/2006 | Coordinate update to binder re objections to disclosure statement. | 0.20 | Ceron, Rena |
| 11106679 | 7/26/2006 | Drafting summary of objections to disclosure statement. | 0.20 | Comerford, Michael E. |
| 11067740 | 7/27/2006 | Reviewed docket and updated DS hearing index re Disclosure and Solicitation Objections. | 0.20 | Thomas, Charmaine |
| 11114472 | 7/27/2006 | Drafting summary of objections to Debtors' disclosure statement (3.0); reviewing objections in connection with same (.9); revising summary of DS objections (2.0); conference call with S. Burian (HLHZ) and M. Barr re: disclosure statement issues (.7); reviewing matters in connection with same (.4). | 7.00 | Comerford, Michael E. |

30

## MILBANK, TWEED, HADLEY & McCLOY    LLP

Description of Legal Services

### 38522.01300    WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11114473 | 7/28/2006 | Drafting rider for disclosure statement in connection with hearing on approval of same (1.9); revising same rider (.9); conference call with S. Henry (Skadden) and S. Busey (Smith Hulsey) re: objections to disclosure statement (.5); correspond to R. Gray (Skadden) re: subcon compromise (.4). | 3.70 | Comerford, Michael E. |
| 11070272 | 7/31/2006 | Revising chart summary of objections to disclosure statement (.8); reviewing revised disclosure statement from Debtors (2.4); correspond to Committee re: comments to DS documents (.6); t/c with R. Gray (Skadden) re: DS comments (.5); reviewing issues re: same (.5). | 4.80 | Comerford, Michael E. |
| 11077763 | 8/1/2006 | Updated Disclosure Binder and Index for disclosure statement hearing. | 0.20 | Thomas, Charmaine |
| 11077765 | 8/1/2006 | Review changes to disclosure statement, including description of D&O insurance dispute (0.4); Review committee options re same (0.6). | 1.00 | Dunne, Dennis F. |
| 11077766 | 8/1/2006 | Review revised disclosure statement (.6); review chart of objections to same (.4). | 1.00 | Mandel, Lena |
| 11081635 | 8/1/2006 | Revising Committee's solicitation letter (1.4); o/c with M. Barr re: further revisions (.2); reviewing revised disclosure statement in connection with preparing for disclosure statement hearing (1.3); t/c with A. Tang (HLHZ) re: section of disclosure statement (.4); providing comments to disclosure statement (1.4); conference call with M. Barr and J. Baker (Skadden) re: disclosure statement hearing (.3); t/c with S. Henry (Skadden) re: DS issues (.1). | 5.10 | Comerford, Michael E. |
| 11077764 | 8/2/2006 | Assembled disclosure statement hearing binder. | 2.30 | Thomas, Charmaine |
| 11079319 | 8/2/2006 | Assemble disclosure statement hearing binder and related documents. | 0.60 | Ceron, Rena |

31

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.01300   WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11079320 | 8/2/2006 | Attend call w/ J. Baker (Skadden), S. Henry (Skadden), F. Huffard (Blackstone) re objections to disclosure statement (0.6); Review potential settlements re same (0.6). | 1.20 | Dunne, Dennis F. |
| 11081636 | 8/2/2006 | Comment on revised disclosure statement (.7); reviewing revised solicitation procedures order (.3); correspond to D. Dunne re: disclosure statement issues and objections (.5); provide comments to WD solicitation letter (.4); t/c with M. Barr and M. Kelley (LL counsel) re: DS objection (.3); review correspondence from D. Dunne re: follow-up DS issues (.1); draft correspondence to D. Dunne re; follow-up questions (.8); reviewing disclosure statement (.3). | 3.50 | Comerford, Michael E. |
| 11081637 | 8/2/2006 | Prepare for call with Debtors re: DS objections (.2); t/c with Skadden and Company re: objections to disclosure statement (1.0); o/c with D. Dunne and M. Barr re: Committee preparation for DS hearing (.4). | 1.60 | Comerford, Michael E. |
| 11081633 | 8/3/2006 | Conf. w/ S. Henry (Skadden), S. Burian (HLHZ), D. Drebsky (Nixon Peabody) re objection to disclosure statement and solutions re same (0.9); Analyze issues re same (0.6); Review and revise selected inserts to DS re same (0.3). | 1.80 | Dunne, Dennis F. |
| 11081638 | 8/3/2006 | T/c to J. Macdonald (Akerman) re: disclosure statement hearing (.4); revising Creditors' Committee's solicitation letter (1.2); reviewing disclosure statement in connection with hearing (.3); drafting notice of solicitation letter (.2); drafting subcon rider for disclosure statement (1.6); conference call with S. Burian (Houlihan) re: subcon analysis and disclosure statement (1.4); revising subcon rider (1.5); prepare for DS hearing (.9). | 7.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01300   WINN DIXIE CREDITORS' COMMITTEE- DISCLOSURE STATEMENT**

Ending September 30, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 11081639 8/4/2006 | Prepare for disclosure statement hearing (1.1); o/c with J. Macdonald (Akerman) re: disclosure statement hearing (1.0); attending disclosure statement hearing (2.4); correspondence to R. Gray (Skadden) re: Committee solicitation letter (.2); correspond to Committee re: disclosure statement hearing (.3). | 5.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01400    WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11025365 | 7/6/2006 | Review P. Lynch compensation and MIP issues. | 0.20 | Dunne, Dennis F. |
| 11048489 | 7/12/2006 | Review A&M memo re bonus program (.6). | 0.60 | Barr, Matthew S. |
| 11043577 | 7/13/2006 | Review proposals and counters re P. Lynch employment terms (0.7); review HLHZ correspondence re: same (0.2); conf. with M. Barr re same (0.1). | 1.00 | Dunne, Dennis F. |
| 11048499 | 7/14/2006 | Meeting with M. Barr re Peter Lynch term sheet (.4); editing term sheet (1.4). | 1.80 | Price, Scott D. |
| 11154419 | 7/14/2006 | Reviewing CEO term sheet (.7); provide comments on same (.6); reviewing report from Watson Wyatt re: compensation comparables in connection with executive compensation (.6). | 1.90 | Comerford, Michael E. |
| 11066031 | 7/17/2006 | Finalizing draft of Peter Lynch term sheet | 1.80 | Price, Scott D. |
| 11154421 | 7/17/2006 | Provide comments to draft term sheet for CEO. | 0.20 | Comerford, Michael E. |
| 11154422 | 7/18/2006 | Review comments from S. Burian (Houlihan) re: term sheet for CEO. | 0.40 | Comerford, Michael E. |
| 11052386 | 7/19/2006 | Review correspondence re P. Lynch compensation package (0.2); review terms and potential counter re same (0.7). | 0.90 | Dunne, Dennis F. |
| 11066033 | 7/19/2006 | Editing CEO term sheet for P. Lynch. | 1.80 | Price, Scott D. |
| 11101480 | 7/19/2006 | Reviewing comments to term sheet for CEO contract (.5); prepare for call re: same (.3); conference call with S. Burian (HLHZ) and S. Price re: revised term sheet for CEO comp (.8); correspond with M. Barr re: same (.1); review further revised term sheet for CEO (.4). | 2.10 | Comerford, Michael E. |
| 11101481 | 7/20/2006 | T/c with S. Burian (HLHZ) re: revised term sheet and response to same from Lynch's counsel (.4). | 0.40 | Comerford, Michael E. |
| 11106680 | 7/24/2006 | Drafting correspondence to Committee re: status of CEO negotiations (.5). | 0.50 | Comerford, Michael E. |

34

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.01400    WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11106681 | 7/26/2006 | Conference call with A. Bernstein (counsel to P. Lynch), J. Baker (skadden), Watson Wyatt and M. Barr re: issues re: contract for CEO (1.0). | 1.00 | Comerford, Michael E. |
| 11114474 | 7/27/2006 | Correspond to M. Barr re: discussions concerning contract negotiations for CEO (.1). | 0.10 | Comerford, Michael E. |
| 11209616 | 8/7/2006 | Review correspondence from S. Burian (HLHZ) re: proposed meeting to discuss contract for CEO (.2). | 0.20 | Comerford, Michael E. |
| 11101479 | 8/14/2006 | Review P. Lynch employment negotiation status and open issues. | 0.30 | Dunne, Dennis F. |
| 11209617 | 8/23/2006 | T/c with S. Burian (HLHZ) re: status of CEO contract discussions (.1). | 0.10 | Comerford, Michael E. |
| 11121270 | 8/24/2006 | Review proposal from P. Lynch re compensation (0.4); Outline potential issues re same (0.3). | 0.70 | Dunne, Dennis F. |
| 11142068 | 8/24/2006 | T/c with S. Burian (HLHZ) re; status of negotiations with P. Lynch (.5); correspond to M. Barr and D. Dunne re; terms and conditions for CEO contract (.8); review current term sheet for P. Lynch (.3); t/c with J. Baker (Skadden) re: same (.3). | 1.90 | Comerford, Michael E. |
| 11131198 | 8/25/2006 | Reviewing draft term sheet for P. Lynch contract (1.0). | 1.00 | Comerford, Michael E. |
| 11131199 | 8/27/2006 | Review correspondence from S. Burian (Houlihan) re: CEO term sheet (.2); revising CEO term sheet (.4); correspond to S. Burian (Houlihan) re: revised term sheet (.1). | 0.70 | Comerford, Michael E. |
| 11131200 | 8/28/2006 | Reviewing correspondence from S. Burian (HLHZ) re: revised term sheet (.2); reviewing draft term sheet for P. Lynch (.7); revising same term sheet (.4). | 1.30 | Comerford, Michael E. |
| 11131197 | 8/31/2006 | Review terms of proposed agreement for P. Lynch (WD). | 0.60 | Dunne, Dennis F. |
| 11138189 | 9/1/2006 | Review status of negotiations re P. Lynch contract. | 0.60 | Dunne, Dennis F. |

35

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.01400  WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11237631 | 9/1/2006 | Correspond to Committee re: contract status for CEO (.4); reviewing term sheet re: same (.6). | 1.00 | Comerford, Michael E. |
| 11237632 | 9/5/2006 | T/c with A. Bernstein (Lynch counsel) re: term sheet for CEO (.1). | 0.10 | Comerford, Michael E. |
| 11237628 | 9/6/2006 | Review correspondence from M. Comerford re P. Lynch contract (0.2). | 0.20 | Dunne, Dennis F. |
| 11237634 | 9/6/2006 | T/c with A. Bernstein (Lynch counsel) re: term sheet for Lynch contract (.1); o/c w/M. Barr re Lynch term sheet (.2). | 0.30 | Comerford, Michael E. |
| 11237635 | 9/6/2006 | Review term sheet for CEO contract (.4); o/c w/M. Barr re: same (.4). | 1.20 | Comerford, Michael E. |
| 11237636 | 9/6/2006 | O/c with R. Kestenbaum re: tax issues in connection with CEO term sheet (.7). | 0.70 | Comerford, Michael E. |
| 11237637 | 9/6/2006 | Meeting w/ M. Comerford re P.  Lynch term sheet (.4). | 0.40 | Barr, Matthew S. |
| 11142067 | 9/7/2006 | Review P. Lynch term sheet (.3); review Houlihan summary of equity award to P. Lynch (.1). | 0.40 | Dunne, Dennis F. |
| 11237638 | 9/7/2006 | O/c with M. Barr re: status of Lynch term sheet (.2). | 0.20 | Comerford, Michael E. |
| 11237639 | 9/7/2006 | T/c with A. Bernstein (Lynch's counsel) re: term sheet for contract (.1). | 0.10 | Comerford, Michael E. |
| 11237640 | 9/7/2006 | Meeting w/ M. Comerford re Lynch term sheet (.2). | 0.20 | Barr, Matthew S. |
| 11175461 | 9/15/2006 | Review of equity incentive plan (1.4); review Lynch contract (.4). | 1.80 | Price, Scott D. |
| 11201324 | 9/18/2006 | Review proposed employment contract for P. Lynch (.1). | 0.10 | Comerford, Michael E. |
| 11175462 | 9/19/2006 | Revising new equity incentive plan (3.7) review draft P. Lynch contract (2.1). | 5.80 | Price, Scott D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.01400   WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201325 | 9/19/2006 | Correspond with S. Price re: draft employment contract for P. Lynch (.1); reviewing same re: pending issues (1.0); o/c with M. Barr re: continuing issues for P. Lynch contract (.5); correspond to S. Burian (Houlihan) re: Lynch contract and open issues (.1). | 1.70 | Comerford, Michael E. |
| 11237644 | 9/19/2006 | Review Lynch employment contract plan supp doc (1.4); meeting w/ M. Comerford re S. Price comments to Lynch contract and status of neg. (.5). | 1.90 | Barr, Matthew S. |
| 11175463 | 9/20/2006 | Editing draft P. Lynch contract | 1.30 | Price, Scott D. |
| 11175464 | 9/21/2006 | Editing draft P. Lynch contract | 1.30 | Price, Scott D. |
| 11206841 | 9/21/2006 | Reviewing draft contract for P. Lynch re: pending issues (.4); correspond to S. Burian (HLHZ) re: comments to Lynch contract (.2); correspond to A. Bernstein (counsel to P. Lynch) re: continuing comments to Lynch contract (.3). | 0.90 | Comerford, Michael E. |
| 11206842 | 9/22/2006 | O/c with M. Barr re: open issues concerning P. Lynch contract (.2). | 0.20 | Comerford, Michael E. |
| 11206843 | 9/24/2006 | Reviewing proposed changes to draft Lynch contract (.6). | 0.60 | Comerford, Michael E. |
| 11193938 | 9/25/2006 | Review of employment contract for P. Lynch including related equity arrangements. | 3.00 | Price, Scott D. |
| 11206844 | 9/25/2006 | Reviewing comments to Lynch contract from S. Burian (HLHZ) (.5); conference call with S. Price and A. Bernstein (counsel to P. Lynch) re: issues in connection with Lynch contract (1.0). | 1.50 | Comerford, Michael E. |
| 11201340 | 9/26/2006 | Editing Lynch contract (1.4); revising related draft equity incentive plan (.9). | 2.30 | Price, Scott D. |
| 11214438 | 9/28/2006 | Reviewing open issues re: P. Lynch contract negotiations (.1); conference call with A. Bernstein (Lynch's counsel) re: same (.8). | 0.90 | Comerford, Michael E. |

37

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.01400   WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11187198 | 9/29/2006 | Meeting w/ M. Comerford re P. Lynch contract (.6); corresp w/ J. Baker (Skadden) re P. Lynch contract (.2); t/c w/ S. Burian (HLHZ) and M. Comerford re same (1.0). | 1.80 | Barr, Matthew S. |
| 11201341 | 9/29/2006 | Review open issues re: Lynch contract (.8); review of equity documents (.5). | 1.30 | Price, Scott D. |
| 11214439 | 9/29/2006 | Reviewing issues re: negotiating contract for P. Lynch (.4); conference call with A. Bernstein (Lynch's counsel), R. Barusch (Skadden) re: open items for negotiation of Lynch contract (.7); conference call with A. Bernstein (Lynch's counsel) re: equity portion of contract (1.0); correspond with S. Price re: same issues (.2); correspond to A. Bernstein (Lynch's counsel) re: revised draft contract (.2); o/c w/M. Barr re: P. Lynch contract (.6). | 3.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.01800   WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11142069 | 8/16/2006 | Reviewing Debtors' motion for extension of solicitation exclusivity (.2). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.01900   WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10994391 | 6/5/2006 | Review new supply contract with Lifetime Brands (1.1); review new supply contract with Libman Company (.8); correspond with S. Eichel (Skadden) re Libman supply contract (.1); correspond with M. Barr re same (.1). | 2.10 | Milton, Jeffrey |
| 11002267 | 6/8/2006 | Review motion to reject executory contracts (1.2); correspond with M. Gavajian (A&M) re same (.2); telephone conference with M. Gavjian (A&M) re executory contract motion (.3); correspond with J. Leamy (Skadden) re same motion (.2); review proposed order re same motion (.2); review Debtors' new supply agreements for Libman and Lifetime Brands (2.3); correspond with M. Gavajian re Schreiber settlement agreement issues (.2); review Schreiber agreement (1.2). | 5.90 | Milton, Jeffrey |
| 10980845 | 6/9/2006 | Review corresp to Committee re Schreiber motion (.6); draft corresp. to J. Milton re same (.1). | 0.70 | Barr, Matthew S. |
| 10986106 | 6/9/2006 | Reviewing memo from A&M on Schreiber settlement by Debtors. | 0.20 | Comerford, Michael E. |
| 11002268 | 6/9/2006 | Further review of motion to reject executory contracts (.9); correspond with M. Gavajian (A&M) re same (.2); review correspondence from M. Gavajian (A&M) re same (.1); correspond with J. Leamy (Skadden) re same (.1); review of Sanderson Farms supply agreement (1.5); further review of Libman supply agreement (.8); correspond with M. Gavajian (A&M) re Libman agreement (.2); review correspondence from M. Gavajian (A&M) re same  (.2); review A&M memo re Libman agreement (1.3); review Sylvania Lighting stipulation concerning contract with Debtors' (.2); correspond with R. Gray (Skadden) re Schreiber Foods settlement agreement (.2); further review of same (.7). | 6.40 | Milton, Jeffrey |
| 10986107 | 6/10/2006 | Reviewing Schriber settlement terms in connection with Committee recommendation. | 0.10 | Comerford, Michael E. |
| 10986108 | 6/11/2006 | Review final memo from A&M on Schriber settlement by Debtors (.2); correspond to Committee re: same (.1). | 0.30 | Comerford, Michael E. |

40

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.01900   WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11007627 | 6/12/2006 | Telephone conference with M. Gavajian (A&M) re Schreiber settlement agreement (.4); review issues re: Schreiber agreement (.5); review A&M memo re same (.2); correspond with M. Comerford re same (.1); further review Sanderson Farms supply contract (1.2). | 2.40 | Milton, Jeffrey |
| 10986109 | 6/14/2006 | Correspond to S. Schirmang (Kraft) re: settlement by Debtors with Schrieber foods. | 0.20 | Comerford, Michael E. |
| 11002269 | 6/21/2006 | Review revised A&M memo re new supply agreements (1.2); telephone conference with M. Gavajian (A&M) re same (.3). | 1.50 | Milton, Jeffrey |
| 11007626 | 6/21/2006 | Review memo to UCC re executing lease rejections (.2). | 0.20 | Barr, Matthew S. |
| 11035865 | 6/22/2006 | Review contract rejection motion memoranda (2.1); further review of underlying motion to reject same (.5); correspond with M. Gavajian (A&M) re same (.2); telephone conference with M. Gavajian re same (.4); review Lifetime Hoan supply agreement motion (.4); correspond with M. Gavajian (A&M) re same (.1). | 3.70 | Milton, Jeffrey |
| 11022737 | 6/28/2006 | Review A&M memorandum re new Lifetime supply agreement (.5); correspond with M. Barr re same (.1); correspond with M. Comerford re same (.1). | 0.70 | Milton, Jeffrey |
| 11089031 | 7/31/2006 | Review filed first omnibus contract assumption motion (1.3); correspond with M. Gavajian (A&M) re same (.2); telephone conference with D. Turetsky (Skadden) re same (.4); review second omnibus contract assumption motion (.9); conference call with D. Turetsky (Skadden) re same (.2); correspond with M. Gavajian (A&M) re same (.1); correspond with M. Barr re same (.1). | 3.20 | Milton, Jeffrey |
| 11089032 | 8/2/2006 | Review proposed orders re contract assumption/rejection motions (1.3); telephone conference with D. Turetsky (Skadden) re same (.3). | 1.60 | Milton, Jeffrey |

41

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11089033 | 8/3/2006 | Review draft employment-related assumption/rejection motions circulated by D. Turetsky (Skadden) (2.3); telephone conference with same re same motions (.3); correspond with D. Turetsky re issues concerning assumption/rejection motions (.2). | 2.80 | Milton, Jeffrey |
| 11089034 | 8/7/2006 | Review A&M memo re first omnibus contract assumption motion (.5); correspond with M. Gavejian (A&M) re same (.2); correspond with M. Comerford re same (.1); review second omnibus contract assumption motion (1.4); review employment-related assumption/rejection motions (1.7); telephone conference with J. Brewster re hearing dates for same motions (.2). | 4.10 | Milton, Jeffrey |
| 11105121 | 8/11/2006 | Correspond with M. Gavejian (A&M) re executory contract assumption/rejection motions (.2); review same motions (1.2). | 1.40 | Milton, Jeffrey |
| 11114475 | 8/14/2006 | Review A&M memorandum re contract assumption motion (.8); correspond with M. Comerford re same (.2); correspond with M. Gavejian (A&M) re same (.2); telephone conference with M. Gavejian (A&M) re WD contracts assumption motion (.2); review employment-related agreement motions (2.4). | 3.80 | Milton, Jeffrey |
| 11114476 | 8/16/2006 | Review second omnibus contract assumption motion (1.2); telephone conference with D. Turetsky (Skadden) re same (.3); correspond with D. Turetsky (Skadden) re comments concerning second omnibus motion (.1). | 1.60 | Milton, Jeffrey |
| 11114477 | 8/17/2006 | Review motion to sell additional stores (1.3); telephone conference with M. Gavejian (A&M) re same (.3); review A&M memorandum re same (1.1); correspond with M. Gavejian re cooments to memo (.1); correspond to M. Comerford re same issues (.1). | 2.90 | Milton, Jeffrey |
| 11126522 | 8/21/2006 | Telephone conference with M. Gavejian re omnibus contract assumption motion (.2); review same (1.2). | 1.40 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11148942 | 8/22/2006 | Review third omnibus contract assumption motion (1.5); correspond with D. Turetsky (Skadden) re comments to same (.1); telephone conference with same re same (.2); telephone conference with M. Gavejian (A&M) re same comments (.3). | 2.10 | Milton, Jeffrey |
| 11148943 | 8/24/2006 | Review revised IBM lease documents (1.2); correspond with M. Gavejian (A&M) re same (.2); telephone conference with same re same (.2). | 1.60 | Milton, Jeffrey |
| 11161555 | 8/29/2006 | Review draft motion to reject executory contracts (1.2); correspond with M. Gavejian (A&M) re same (.2); correspond with D. Turetsky (Skadden) re same (.1). | 1.50 | Milton, Jeffrey |
| 11161556 | 8/30/2006 | Initial review of A&M memorandum re omnibus assumption motion (.5); review underlying motion re same (.7). | 1.20 | Milton, Jeffrey |
| 11161557 | 8/31/2006 | Revise A&M memorandum re third omnibus assumption motion (1.1); telephone conference with M. Gavejian (A&M) re same (.2). | 1.30 | Milton, Jeffrey |
| 11161558 | 9/5/2006 | Review revised A&M IBM memorandum (.5); review underlying motion re same (1.2); telephone conference with M. Gavejian (A&M) re same (.4). | 2.10 | Milton, Jeffrey |
| 11161559 | 9/14/2006 | Review WinnDixie CardTronics motion (1.5); telephone conference with M. Gavejian (A&M) re same (.4); review revised omnibus contract assumption/rejection motions (3.3); correspond with M. Gavejian re same (.2). | 5.40 | Milton, Jeffrey |
| 11161554 | 9/15/2006 | Meeting w/ J. Milton re lease assumptions motions (.3); t/c w/ D. Turetsky (Skadden) re same (.1); t/c w/ R. Gray (Skadden) and J. Milton re contract assumption (.3); t/c w/ R. Gray (Skadden) re same (.1); t/c w/ M. Gavejian and J. Milton re assumption contracts (.2). | 1.00 | Barr, Matthew S. |

43

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11161560 | 9/15/2006 | Review revised four omnibus contract assumption motions (3.6); conference with M. Barr re same (.3); prepare for (.1) telephone conference with M. Barr and R. Gray (Skadden) re same (.2); telephone conference with M. Gavejian (A&M) and M. Barr re same (.3); review omnibus contract rejection motion (1.4). | 5.90 | Milton, Jeffrey |
| 11175445 | 9/20/2006 | Meeting w/ J. Milton re executory contract assumption motions (.3); review same (.8). | 1.10 | Barr, Matthew S. |
| 11175446 | 9/20/2006 | Review draft lease assumption/rejection motions circulated by Skadden (2.2); telephone conference with M. Gavejian (A&M) re same (.2); correspond with same re same (.1); telephone conference with D. Turetsky (Skadden) and M. Gavejian (A&M) re omnibus negotiated contract assumption motions (.7); review same (.6); conference with M. Barr re same (.3). | 4.10 | Milton, Jeffrey |
| 11175447 | 9/22/2006 | Review draft contract/lease assumption motions (1.8); telephone conference with M. Gavejian (A&M) re same (.3); correspond with same re same (.1); telephone conference with D. Turetsky (Skadden) re objection deadline for same (.2); review A&M memorandum re contract/lease assumption motions (.5); review filed versions of contract/lease assumption motions (1.0). | 3.90 | Milton, Jeffrey |
| 11187199 | 9/26/2006 | Review A&M memorandum re fourth omnibus assumption motion (2.1); review underlying motion re same (.2); telephone conference with M. Gavejian (A&M) re same (.2); initial review of first omnibus negotiated contract rejection motion (1.2). | 3.70 | Milton, Jeffrey |
| 11187200 | 9/27/2006 | Review A&M memorandum re first omnibus negotiated contract rejection motion (1.3); telephone conference with M. Gavejian (A&M) re same (.4); correspond with M. Gavejian (A&M) re same motion (.3); review A&M memorandum re first/second/third omnibus contract assumption motions (2.3); review WinnDixie Cardtronics motion (1.3). | 5.60 | Milton, Jeffrey |

44

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11187201 | 9/28/2006 | Review draft rejection motion circulated by Skadden (2.1); telephone conference with M. Gavejian (A&M) re same (.3); correspond with M. Gavejian(A&M) re same motion (.2); review A&M memoranda re additional assumption regulation contract motions filed by WinnDixie (2.5). | 5.10 | Milton, Jeffrey |
| 11187202 | 9/29/2006 | Review A&M memoranda re contract assumption regulation motions (3.2); telephone conference with M. Gavejian (A&M) re same (.5); update chart re: status of pending assumption and rejection motion (.3); correspond with M. Comerford re same (.1). | 4.10 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02000   WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10980863 | 6/11/2006 | Draft comments to objection to Equity Committee fee app. (1.1). | 1.10 | Barr, Matthew S. |
| 10994421 | 6/14/2006 | Revise objection to Paul Hastings Fee Application. | 0.80 | Kinney, Brian |
| 11007643 | 6/20/2006 | Review hearing Transcript re: disbursements of Equity Committee and standing. | 0.80 | Kinney, Brian |
| 11007644 | 6/22/2006 | Review Hearing transcript re: standing of disbanded equity Committee (.6); revise objection to Paul Hastings Fees (.8). | 1.40 | Kinney, Brian |
| 10999419 | 6/25/2006 | Reviewing revised objection to Paul Hastings final fee application. | 0.30 | Comerford, Michael E. |
| 11035866 | 7/7/2006 | Review proposed Equity Committee expense order (.2); corrsepond with M. Comerford re same (.1). | 0.30 | Barr, Matthew S. |
| 11035867 | 7/9/2006 | Review revised objection to Equity Committee fee app. (.3) | 0.30 | Barr, Matthew S. |
| 11056934 | 7/10/2006 | Reviewing draft objection to Paul Hastings final fee application (.1). | 0.10 | Comerford, Michael E. |
| 11067747 | 7/11/2006 | Reviewng cases in connection with objection to final fee app of Paul Hastings (.7). | 0.70 | Comerford, Michael E. |
| 11089035 | 7/18/2006 | Reviewing objection to Paul Hasting final fee application (.1); reviewing cases cited in connection with same objection (.3). | 0.40 | Comerford, Michael E. |
| 11101482 | 7/19/2006 | Reviewing objection to Paul Hastings final app (.3); reviewing cases for same (.2). | 0.50 | Comerford, Michael E. |
| 11101483 | 7/21/2006 | Reviewing further cases in connection with obj to Paul Hasting fee app. | 0.30 | Comerford, Michael E. |
| 11106682 | 8/17/2006 | Draft Summary of Request for Reimbursement of Committee Member Expenses through May 31, 2006. | 1.00 | Fuller, Bryn |
| 11106683 | 8/17/2006 | Prepare exhibits re Draft Summary of Request for Reimbursement of Committee Member Expenses through May 31, 2006. | 2.40 | Fuller, Bryn |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02000    WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11114479 | 8/17/2006 | Coordinate preparation of summary re committee member expenses. | 0.80 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10966034 | 6/1/2006 | Review case docket re: status of pending motions and upcoming hearing/obj. dates (.50); update internal calendar report re: same issues (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10966035 | 6/2/2006 | Review case docket to determine case status of pending motions and upcoming hearing/obj. dates (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10966036 | 6/2/2006 | Update internal court calendar re: pending motions and upcoming hearing/obj. deadlines. | 0.50 | Brewster, Jacqueline |
| 10980846 | 6/12/2006 | Correspondence with M. Barr re pending motions and applications (.30); review case docket re status of adversary proceedings (1.5); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 2.50 | Brewster, Jacqueline |
| 10980847 | 6/12/2006 | Update internal calendar report re pending motions and hearing/obj. dates. | 0.60 | Brewster, Jacqueline |
| 10980848 | 6/13/2006 | Review case docket to determine case status re adversary proceedings (1.0); update internal pleading database and internal calendar (.80); summarize today's filings for M. Barr (.20). | 2.00 | Brewster, Jacqueline |
| 10994392 | 6/14/2006 | Review case docket re: status of pending motions and hearing/obj. dates (.50); update internal pleading database (.50); summarize today's filings for M. Barr (.3). | 1.30 | Brewster, Jacqueline |
| 10994393 | 6/14/2006 | Update internal calendar report re: pending hearing dates and obj. deadlines. | 0.50 | Brewster, Jacqueline |
| 10994394 | 6/15/2006 | Review case docket to status re: pending motions and hearing/obj. dates (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02100    WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10994395 | 6/16/2006 | Review case docket to determine case status re adversary proceedings (.80); update internal pleading database and internal calendar (.80); summarize today's filings for M. Barr (.20). | 1.80 | Brewster, Jacqueline |
| 10994396 | 6/19/2006 | Review case docket to determine case status (.80); distribute pleadings to Winn Dixie team for internal review re: daily filings (.20) update pleading database (.60); summarize today's filings for working group's analysis of case status (.20). | 1.80 | Brewster, Jacqueline |
| 10994397 | 6/19/2006 | Update internal calendar re: hearing dates and obj. deadlines. | 0.50 | Brewster, Jacqueline |
| 10997756 | 6/20/2006 | Review case docket to determine case status re adversary proceedings (.60); update internal pleading database and internal calendar (.70). | 1.30 | Brewster, Jacqueline |
| 10997757 | 6/20/2006 | Summarize today's filings for M. Barr. | 0.30 | Brewster, Jacqueline |
| 10997758 | 6/21/2006 | Review case docket to determine case status (.30); update internal calendar report (.30) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.10 | Brewster, Jacqueline |
| 10997759 | 6/22/2006 | Review case docket to determine case status re adversary proceedings (.60); update pleading database and internal calendar (.70). distribute summary of today's pleadings to M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11011657 | 6/26/2006 | Review case docket to determine case status (.70); update internal pleading database and internal calendar (.70). | 1.40 | Brewster, Jacqueline |
| 11011658 | 6/26/2006 | Summarize today's filings for M. Barr. | 0.20 | Brewster, Jacqueline |
| 11011659 | 6/27/2006 | Correspondence with M. Barr re open issues (.30); review case docket to monitor case filings and determine case status re adversary proceedings (.50); update internal pleading database (.50). | 1.30 | Brewster, Jacqueline |
| 11011660 | 6/27/2006 | Summarize today's filings for M. Barr. | 0.20 | Brewster, Jacqueline |

49

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11011661 | 6/28/2006 | Review case docket to determine case status (.30); update internal calendar report (.30) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.10 | Brewster, Jacqueline |
| 11011662 | 6/29/2006 | Review case docket to determine case status (.50); update pleading database (.50); summarize today's filings for working group's analysis of case status (.20); distribute today's pleadings to team for internal review (.10). | 1.30 | Brewster, Jacqueline |
| 11011663 | 6/29/2006 | Update internal calendar report re: hearing dates and obj. deadlines. | 0.50 | Brewster, Jacqueline |
| 11040554 | 7/6/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.30); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |
| 11035868 | 7/7/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11035869 | 7/10/2006 | Correspondence with M. Barr re open WD issues (.30); review case docket re: hearing and obj. deadlines for new pleadings (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |
| 11035870 | 7/11/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11048494 | 7/12/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); update internal calendar report (.30) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100    WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11048495 | 7/13/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.30); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |
| 11040555 | 7/14/2006 | Review and organize WD files. | 0.40 | Wallach, Joshua |
| 11040556 | 7/14/2006 | Review and organize WD files. | 1.60 | Wallach, Joshua |
| 11062262 | 7/14/2006 | Review case docket re: hearing and obj. deadlines for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11062263 | 7/17/2006 | Review case docket re: hearing dates and obj. deadline for new pleadings (.20); revise internal calendar report re: new and revised hearing dates (.20); update internal pleading database (.30); summarize today's filings for M. Barr (.20); research docket re reclamation claim objection for L. Mandel (.30). | 1.20 | Brewster, Jacqueline |
| 11048496 | 7/18/2006 | Review and update internal WD files. | 0.60 | Wallach, Joshua |
| 11062264 | 7/18/2006 | Review case docket re: hearing dates and obj. deadline for new pleadings (.50); update internal calendar report (.20) update internal pleading database (.30); summarize today's filings for Mr. Barr (.20). | 1.20 | Brewster, Jacqueline |
| 11056935 | 7/19/2006 | Update internal pleading database. | 0.20 | Ceron, Rena |
| 11062265 | 7/19/2006 | Review case docket re: hearing dates and obj. deadline for new pleadings (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for Mr. Barr (.20). | 1.50 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11062266 | 7/20/2006 | Review case docket re: hearing dates and obj. deadline for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.30); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |
| 11062267 | 7/21/2006 | Review case docket re: hearing dates and obj. deadline for new pleadings (.50); revise internal calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11075152 | 7/24/2006 | Correspondence with M. Barr re open WD issues (.30); review case docket re: hearing dates and obj. deadline for new pleadings (.50); update pleading database (.30); summarize today's filings for M. Barr (.20); update internal court calendar re: hearing and obj. deadlines (.40). | 1.70 | Brewster, Jacqueline |
| 11075159 | 7/24/2006 | Update internal electronic pleading database. | 0.10 | Ceron, Rena |
| 11075153 | 7/25/2006 | Review case docket re: hearing and objection dates for new pleadings (.50); update internal calendar report (.40) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.40 | Brewster, Jacqueline |
| 11075154 | 7/26/2006 | Review case docket re: hearing and objection dates for new pleadings (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11075155 | 7/27/2006 | Review case docket re: hearing and objection dates for new pleadings (.50); revise calendar report re: new and revised hearing dates (.30); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.30 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02100    WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11075156 | 7/28/2006 | Review case docket re: hearing and objection dates for new pleadings (.50); revise calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11075157 | 7/31/2006 | Review case docket re: hearing and objection dates for new pleadings (.70); update internal pleading database and internal calendar (.80); summarize today's filings for M. Barr (.40); retrieve pleadings for J. Milton re second omnibus motion (.30). | 2.20 | Brewster, Jacqueline |
| 11089036 | 8/1/2006 | Review new pending motions re: hearing dates and obj. deadline (.50); update internal calendar report (.40) update internal pleading database (.30); summarize today's filings for M. Barr (.40). | 1.60 | Brewster, Jacqueline |
| 11089038 | 8/2/2006 | Review new pending motions re: hearing dates and obj. deadline (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 11081640 | 8/4/2006 | Review and organize files. | 1.70 | Wallach, Joshua |
| 11089039 | 8/4/2006 | Review new pending motions re: hearing dates and obj. deadline (.60); revise internal calendar report re: new and revised hearing dates (.60); update internal pleading database (.30). | 1.50 | Brewster, Jacqueline |
| 11089040 | 8/4/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11089041 | 8/4/2006 | Update internal WD files. | 0.40 | Ceron, Rena |
| 11094709 | 8/7/2006 | Review and file Winn-Dixie Fee Apps. | 0.40 | Wallach, Joshua |
| 11096831 | 8/7/2006 | Review new motions re: hearing dates and obj. deadline (.50); update internal pleading database (.30); summarize today's filings for M. Comerford (.20); update internal court calendar (.70). | 1.70 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11096832 | 8/8/2006 | Review new motions re: hearing dates and obj. deadlines (.50); update internal pleading database (.50); summarize today's filings for M. Comerford (.30). | 1.30 | Brewster, Jacqueline |
| 11096833 | 8/8/2006 | Update internal calendar report. | 0.50 | Brewster, Jacqueline |
| 11096834 | 8/9/2006 | Review new pending motions re: hearing dates and obj. deadlines (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.50 | Brewster, Jacqueline |
| 11096835 | 8/10/2006 | Review new pending motions re: hearing dates and obj. deadlines (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.50 | Brewster, Jacqueline |
| 11096836 | 8/11/2006 | Update internal pleading database (.50); update internal court calendar (.50). | 1.00 | Brewster, Jacqueline |
| 11103561 | 8/14/2006 | Review new pending motions re: hearing dates and obj. deadlines (.60); revise internal calendar report re: new and revised hearing dates (.40); update internal pleading database (.30). | 1.30 | Brewster, Jacqueline |
| 11103562 | 8/14/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11103563 | 8/15/2006 | Review new pending motions re: hearing dates and obj. deadline (1.0); update internal pleading database and internal calendar (.80); summarize today's filings for M. Comerford (.20). | 2.00 | Brewster, Jacqueline |
| 11110241 | 8/16/2006 | Review new pending motions re: hearing dates and obj. deadlines (.60); revise internal calendar report re: new and revised hearing dates (.60); update internal pleading database (.30). | 1.50 | Brewster, Jacqueline |
| 11110242 | 8/16/2006 | Summarize today's filings for M. Comerford. | 0.30 | Brewster, Jacqueline |
| 11105122 | 8/17/2006 | Review and organize WD files. | 3.50 | Wallach, Joshua |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11105123 | 8/17/2006 | Search internal files re: confi. agreement. | 0.60 | Wallach, Joshua |
| 11110243 | 8/17/2006 | Review pending adversary proceedings re: hearing dates and other deadlines for new filings (1.0); update internal pleading database and internal calendar (.80); summarize today's filings for M. Comerford (.20). | 2.00 | Brewster, Jacqueline |
| 11110244 | 8/18/2006 | Review new pending motions re: hearing dates and obj. deadlines (1.0); update internal pleading database and internal calendar (.80). | 1.80 | Brewster, Jacqueline |
| 11110245 | 8/18/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11119321 | 8/21/2006 | Review new pending motions re: hearing dates and obj. deadlines (.50); update internal pleading database (.30); summarize today's filings for M. Comerford (.20); update internal court calendar (.70). | 1.70 | Brewster, Jacqueline |
| 11119322 | 8/22/2006 | Review new pending motions re: hearing dates and obj. deadlines (1.0); update internal pleading database and internal calendar (1.0). | 2.00 | Brewster, Jacqueline |
| 11119323 | 8/23/2006 | Review new pending motions re: hearing dates and obj. deadlines (.50); update internal pleading database and internal calendar (.50). | 1.00 | Brewster, Jacqueline |
| 11119324 | 8/23/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11119325 | 8/24/2006 | Review new pending motions re: hearing dates and obj. deadlines (.90); update internal pleading database and internal calendar (.80). | 1.70 | Brewster, Jacqueline |
| 11119326 | 8/24/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11119327 | 8/25/2006 | Review and organize files. | 0.50 | Wallach, Joshua |
| 11131201 | 8/25/2006 | Review new pending motions re: hearing dates and obj. deadlines (.70); update internal pleading database and internal calendar (.70) | 1.40 | Brewster, Jacqueline |
| 11131202 | 8/25/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11131203 | 8/28/2006 | Review new pending motions re: hearing dates and obj. deadlines (.90); update internal pleading database and internal calendar (.90). | 1.80 | Brewster, Jacqueline |
| 11131204 | 8/28/2006 | Summarize today's filings for M. Comerford. | 0.30 | Brewster, Jacqueline |
| 11131205 | 8/29/2006 | Review new pending motions re: hearing dates and obj. deadlines (.60); update internal pleading database and internal calendar (.60). | 1.20 | Brewster, Jacqueline |
| 11131206 | 8/29/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11131207 | 8/30/2006 | Review new pending motions re: hearing dates and obj. deadlines (.70); update internal pleading database and internal calendar (.70). | 1.40 | Brewster, Jacqueline |
| 11131208 | 8/31/2006 | Review new pending motions re: hearing dates and obj. deadlines (.40); update internal pleading database and internal calendar (.80). | 1.20 | Brewster, Jacqueline |
| 11138184 | 9/1/2006 | Updated Chart of Agreed Orders resolving litigation claims (1.2); correspond to M. Comerford re: same (.2); updated binder re: same orders (.8). | 2.20 | Thomas, Charmaine |
| 11152325 | 9/1/2006 | Review case docket re: hearing data and obj. deadlines for new motions and applications to determine case status (.50); update internal pleading database (.30); summarize today's filings for M. Comerford (.20); update internal court calendar (.50). | 1.50 | Brewster, Jacqueline |
| 11161551 | 9/6/2006 | Review new motions and applications re: hearing date and objection deadline. | 0.30 | Thomas, Charmaine |
| 11153956 | 9/7/2006 | Review pending deadlines re WD adversary proceedings (.90); update internal pleading database and internal calendar (.90). | 1.80 | Brewster, Jacqueline |
| 11153957 | 9/7/2006 | Summarize today's filings for M. Comerford. | 0.30 | Brewster, Jacqueline |
| 11152326 | 9/8/2006 | Review case docket re: hearing data and obj. deadlines for new motions and applications (.80); update internal pleading database and internal calendar (.90); | 1.70 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11152327 | 9/8/2006 | Summarize today's filings for M. Comerford (.20); update internal court calendar (.30). | 0.50 | Brewster, Jacqueline |
| 11152328 | 9/11/2006 | Review pending deadlines adversary proceedings (.60); update internal pleading database and internal calendar (.60). | 1.20 | Brewster, Jacqueline |
| 11152329 | 9/11/2006 | Summarize today's filings for M. Comerford. | 0.30 | Brewster, Jacqueline |
| 11148940 | 9/12/2006 | Reviewed docket for new litigation claim settlements. | 0.50 | Thomas, Charmaine |
| 11153958 | 9/12/2006 | Review case docket re: hearing data and objection deadlines for new motions and applications (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.50 | Brewster, Jacqueline |
| 11153959 | 9/13/2006 | Review pending deadlines re adversary proceedings (1.0); update internal pleading database and internal calendar (.80); summarize today's filings for M. Comerford (.20). | 2.00 | Brewster, Jacqueline |
| 11153960 | 9/14/2006 | Review pending deadlines and recent filing re adversary proceedings (.90); update internal pleading database and internal calendar (.50); summarize today's filings for M. Comerford (.20). | 1.60 | Brewster, Jacqueline |
| 11161561 | 9/15/2006 | Review case docket re: pending hearing and obj. dates for new motions and applications (.80); update internal pleading database and internal calendar (.90). | 1.70 | Brewster, Jacqueline |
| 11161562 | 9/15/2006 | Summarize today's filings for M. Comerford (.20); update internal court calendar (.30). | 0.50 | Brewster, Jacqueline |
| 11169725 | 9/18/2006 | Docket research re statement to preserve right to object to potential admin. clm. | 0.60 | Brewster, Jacqueline |
| 11169726 | 9/18/2006 | Review case docket re: pending hearing and obj. dates for new motions and applications (.40); update internal calendar report (.30) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.20 | Brewster, Jacqueline |

57

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11165828 | 9/19/2006 | Updated Chart of Lease Contract Motions and prepared documents to assemble binder (1.4); Checked docket for updates on Davidson and other Hearings and sent updates to attorney (.4); Updated calendar(.2) | 2.00 | Thomas, Charmaine |
| 11169727 | 9/19/2006 | Review docket re statement to preserve right to object to potential admin. clm. | 1.20 | Brewster, Jacqueline |
| 11169728 | 9/19/2006 | Review case docket re: pending hearing and obj. dates for new motions and applications (.40); update internal calendar report (.40) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.30 | Brewster, Jacqueline |
| 11165829 | 9/20/2006 | Updated Chart of W-D Contract/Lease Motions (.6); reviewed pending motions re: hearing updates. Updated internal calendar re: hearing dates (.6). | 1.20 | Thomas, Charmaine |
| 11169729 | 9/20/2006 | Review case docket re: pending hearing and obj. dates for new motions and applications (.40); update internal calendar report (.30) update pleading database (.30); summarize today's filings for working group's analysis of case status (.20). | 1.20 | Brewster, Jacqueline |
| 11165830 | 9/21/2006 | Reviewed Agreed Orders resolving litigation claims to update W-D chart. | 1.70 | Thomas, Charmaine |
| 11169730 | 9/21/2006 | Review pending dates and new filings re adversary proceedings (.90); update internal pleading database and internal calendar (.80). | 1.70 | Brewster, Jacqueline |
| 11169731 | 9/21/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11169732 | 9/22/2006 | Review case docket re: pending hearing and obj. dates for new motions and applications (.80); update internal pleading database and internal calendar (.90). | 1.70 | Brewster, Jacqueline |
| 11175437 | 9/25/2006 | Reviewed docket re: amendments to hearing dates and new motions. Updated internal calendar re: same hearing dates. | 1.00 | Thomas, Charmaine |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11188839 | 9/25/2006 | Review case docket re: status of hearing dates for new pending motion (.40); update internal calendar report (.30) update pleading database (.30); summarize today's filings for working group's analysis of case status (.20). | 1.20 | Brewster, Jacqueline |
| 11188840 | 9/26/2006 | Review case docket re: status of hearing dates for new pending motion (.40); update internal calendar report (.40) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.30 | Brewster, Jacqueline |
| 11188841 | 9/27/2006 | Review case docket re: status of hearing dates for new pending motion (.40); update internal calendar report (.30) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.20 | Brewster, Jacqueline |
| 11201327 | 9/28/2006 | Review new filings re adversary proceedings (.70); update internal pleading database and internal calendar (.50); summarize today's filings for M. Comerford (.20). | 1.40 | Brewster, Jacqueline |
| 11201328 | 9/29/2006 | Review case docket re: new filings for adversary proceedings and related deadlines (.90); update pleading database and internal calendar (.80). | 1.70 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014158 | 6/30/2006 | T/c from creditor re: case status in connection with collateralized lease(.2). | 0.20 | Comerford, Michael E. |
| 11035871 | 7/5/2006 | T/c from L. MacDowell re: case status inquiries. | 0.20 | Comerford, Michael E. |
| 11056936 | 7/10/2006 | T/c from D. Levine re: case status (.1). | 0.10 | Comerford, Michael E. |
| 11067748 | 7/11/2006 | T/c with H. Foley re: case status (.1). | 0.10 | Comerford, Michael E. |
| 11067749 | 7/12/2006 | T/c with J. Schum re: case status (.1). | 0.10 | Comerford, Michael E. |
| 11089042 | 7/18/2006 | Review correspondence from counsel for Brookshires re: case status and plan question (.1); t/c from J. Dillow (Piper) re: question re: leases (.1). | 0.10 | Comerford, Michael E. |
| 11101484 | 7/19/2006 | T/c from M. Gold (Spectrum counsel) re: case status issues (.1). | 0.10 | Comerford, Michael E. |
| 11142528 | 7/28/2006 | Conf. with M. Gross & M. Comerford re case status issues. | 0.40 | Dunne, Dennis F. |
| 11081641 | 8/1/2006 | T/c from Mitsubishi Intern'l re: case status. | 0.10 | Comerford, Michael E. |
| 11142070 | 8/15/2006 | T/c with K. Harrison re: case status (.2). | 0.20 | Comerford, Michael E. |
| 11142071 | 8/17/2006 | Multiple t/c's with L. Innocent, D. Blue and D. Ericson re: case status questions. | 0.60 | Comerford, Michael E. |
| 11142072 | 8/21/2006 | T/c's re: case status from WD creditors (.2); t/c with J. Horowitz (Proactive) re: case status (.3); t/c with Vijay S. Re; case status issues (.3). | 0.80 | Comerford, Michael E. |
| 11142073 | 8/22/2006 | T/c's R. Bullard, J. Fray, M. Duffey (creditors) re: case status. | 0.80 | Comerford, Michael E. |
| 11142074 | 8/23/2006 | T/c from S. Eldridge re: status of cases (.1). | 0.10 | Comerford, Michael E. |
| 11142075 | 8/24/2006 | T/c's from creditors re: case status (.7). | 0.70 | Comerford, Michael E. |
| 11131209 | 8/28/2006 | Multiple calls from creditors re: case status (.4). | 0.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11131210 | 8/29/2006 | Review correspondence from creditor re: case status (.1); t/c to same creditor re: case status questions (.2). | 0.30 | Comerford, Michael E. |
| 11138190 | 8/30/2006 | Multiple case status calls with creditors. | 0.50 | Comerford, Michael E. |
| 11144551 | 9/5/2006 | T/c's with J. Schram and W. Moon re: case status inquiries (.3). | 0.30 | Comerford, Michael E. |
| 11144552 | 9/6/2006 | T/c to K. Brady re: case status for WD. | 0.20 | Comerford, Michael E. |
| 11144553 | 9/7/2006 | T/c with Empress Int'l rep re: case status questions | 0.10 | Comerford, Michael E. |
| 11175450 | 9/11/2006 | T/c with J. Horowitz re: case status (.1); t/c with Shadiyah Al Sadeh re: case status (.1); t/c from Shuban at Bear Stearns re: claims resolution procedures (.2). | 0.40 | Comerford, Michael E. |
| 11175451 | 9/12/2006 | T/c with L. Sanderson (Warren Oil) re: case status (.2); t/c's with multiple creditors re: case status (.5). | 0.70 | Comerford, Michael E. |
| 11175452 | 9/13/2006 | Multiple t/c's with WD creditors re: plan questions and case status (.5); t/c with L. Innocent re: case status. | 0.70 | Comerford, Michael E. |
| 11175453 | 9/14/2006 | T/c's from creditors re: case status (.4). | 0.40 | Comerford, Michael E. |
| 11201334 | 9/18/2006 | T/c with K. Brady re: WD case status (.5). | 0.50 | Comerford, Michael E. |
| 11201335 | 9/19/2006 | T/c from C. Dennis re: case status questions (.5); t/c from J. Dillow re; case status issues (.1); t/c from J. Horowitz re: case status and proof of claim (.2). | 0.80 | Comerford, Michael E. |
| 11201336 | 9/20/2006 | T/c with D. Black re: case status and his proof of claim (.1); t/c from M. McGrath re: case status questions (.1); multiple other case status calls (.1). | 0.30 | Comerford, Michael E. |
| 11206848 | 9/21/2006 | T/c from J. Dillow re: case status issues. | 0.10 | Comerford, Michael E. |
| 11206849 | 9/22/2006 | T/c from Lauren G of DellaCamera re: balloting question (.1); t/c to K. Logan (Logan & Co) re: same (.1). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206850 | 9/25/2006 | T/c from F. Glass re: case status questions(.1); t/c from J. Newbauer re: case status (.1). | 0.20 | Comerford, Michael E. |
| 11206851 | 9/26/2006 | Multiple t/c's from noteholders re: case status (.3). | 0.30 | Comerford, Michael E. |
| 11214450 | 9/29/2006 | T/c from C. Dennis re: case status. | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.02300   WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10986121 | 6/15/2006 | Review proposed new AFCO financing agreement (.3); correspond with M. Gavajian(A&M) re same (.1). | 0.40 | Mandel, Lena |
| 10988784 | 6/16/2006 | Telephone conferences with M. Gavajian (A & M) re new AFCO agreements. | 0.30 | Mandel, Lena |
| 10997760 | 6/21/2006 | Telephone conference with M. Gavajian (A&M) re AFCO. | 0.30 | Mandel, Lena |
| 11002270 | 6/23/2006 | Telephone conference with M. Gavajian (A&M) re AFCO issues. | 0.30 | Mandel, Lena |
| 11007628 | 6/26/2006 | Telephone conferences with M. Gavajian (A&M) re AFCO ins. prem. issues. | 0.40 | Mandel, Lena |
| 11011664 | 6/27/2006 | Correspond with M. Barr re new AFCO agreement (.1); draft memo to Committee re Debtors' agreement with AFCO (.4). | 0.50 | Mandel, Lena |
| 11022738 | 6/27/2006 | Revising correspondence to Committee re: Debtors' renewal of insurance program with AFCO in connection with insurance premium financing (.8). | 0.80 | Comerford, Michael E. |
| 11014157 | 6/29/2006 | T/c with K. LaMaina (Skadden) re ACE insurance renewal issues (.2); t/c with A. Hede (A&M) re ACE insurance (.2); t/c with A. Hede (A&M) and M. Gavajian (A&M) re ACE insurance (.1); revise ACE email to Committee (.3); t/c with K. LaMaina (Skadden) re ACE L/C issues (.2). | 1.00 | Barr, Matthew S. |
| 11022739 | 6/29/2006 | T/c with K. Lamaina (Skadden) re: Debtors' request to renew insurance program with ACE insurance (.2); correspond to M. Barr re: same (.1). | 0.30 | Comerford, Michael E. |
| 11148944 | 9/11/2006 | Review invoice from bond issuer's counsel (.4); correspond w/ M. Comerford re same (.1). | 0.50 | Mandel, Lena |

63

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10994398 | 6/15/2006 | O/c with M.Comerford re: April fee statement for Milbank (.4). | 0.40 | Yu, Catherine J. |
| 10994399 | 6/16/2006 | Reviewed Milbank's April fee statement. | 2.80 | Yu, Catherine J. |
| 10994400 | 6/19/2006 | Preparing May fee statement for Milbank. | 0.30 | Comerford, Michael E. |
| 11007629 | 6/20/2006 | Reviewing Milbank's April fee statement. | 1.50 | Yu, Catherine J. |
| 11007638 | 6/20/2006 | O/c with M. Comerford re: 4th interim fee application (.3); begin drafting 4th interim fee application (1.5). | 1.80 | Yu, Catherine J. |
| 10999420 | 6/24/2006 | Preparing Winn-Dixie fee statement for Milbank's April fees (1.6); preparing Milbank's May fee statement for WD services (1.5). | 3.10 | Comerford, Michael E. |
| 10999421 | 6/25/2006 | Preparing Milbank's fee statement for May 2006. | 0.60 | Comerford, Michael E. |
| 11022740 | 7/4/2006 | Preparing Milbank's April 2006 fee statement. | 1.00 | Comerford, Michael E. |
| 11035873 | 7/5/2006 | Preparing Milbank's April 2006 fee statement. | 0.90 | Comerford, Michael E. |
| 11035874 | 7/6/2006 | Preparing Milbank's April fee statement | 0.70 | Comerford, Michael E. |
| 11035872 | 7/7/2006 | O/c with M. Comerford re: 4th Interim Fee App (.2); Review 3rd Interim Fee App in connection with preparing 4th Interim Fee App (1.0); Drafting Milbank's 4th Interim Fee App (2.8). | 4.00 | Yu, Catherine J. |
| 11035875 | 7/7/2006 | O/c with C. Yu re: fourth interim fee application (.2); preparing May fee statement (1.9). | 2.10 | Comerford, Michael E. |
| 11035876 | 7/8/2006 | Preparing May fee statement for Milbank. | 0.50 | Comerford, Michael E. |
| 11035877 | 7/9/2006 | Preparing Milbank's May fee statement. | 1.00 | Comerford, Michael E. |
| 11048497 | 7/10/2006 | Revised Fourth Interim Fee App (.8); Composed email with redline and clean attachments detailing revisions to M.Comerford (.3). Correspond to M. Comerford re: fourth interim fee app open issues (.4). | 1.50 | Yu, Catherine J. |
| 11048492 | 7/11/2006 | Review April fee statement (1.9) | 1.90 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11048498 | 7/11/2006 | Reviewed disclosure statement in connection with preparing 4th Interim Fee App (.6); Discussed fee application matters with M. Comerford (.2); Revised 4th fee app (1.0). | 1.80 | Yu, Catherine J. |
| 11067750 | 7/11/2006 | O/c with C. Yu re: preparing Milbank's Fourth Interim Fee App. (.2). | 0.20 | Comerford, Michael E. |
| 11048493 | 7/12/2006 | Review fee statement (May '06) (1.8) | 1.80 | Barr, Matthew S. |
| 11048490 | 7/13/2006 | Discussion with A. Heckman regarding revisions to 4th fee application (.3); Revised 4th fee application (1.0). | 1.30 | Yu, Catherine J. |
| 11081643 | 7/13/2006 | Reviewing Milbank's fourth interim fee application (.7). | 0.70 | Comerford, Michael E. |
| 11048491 | 7/14/2006 | Revising Milbank's 4th fee app (2.2). | 2.20 | Yu, Catherine J. |
| 11067751 | 7/16/2006 | Preparing June fee statement for Milbank. | 3.10 | Comerford, Michael E. |
| 11062258 | 7/17/2006 | Revised 4th fee app per M. Comerford's comments (.7). | 0.70 | Yu, Catherine J. |
| 11089043 | 7/17/2006 | Reviewing Milbank's fourth interim fee application (.2); | 0.20 | Comerford, Michael E. |
| 11062259 | 7/18/2006 | Drafted fee app order (.7); review 4th fee app (.3); discussed comments to fee app with M. Comerford (.2). | 1.20 | Yu, Catherine J. |
| 11089044 | 7/18/2006 | O/c with C. Yu re: comments to Milbank's fourth interim fee application (.2); reviewing revised fourth interim fee application for Milbank (.7); prepare June fee statement for Milbank (.3). | 1.20 | Comerford, Michael E. |
| 11101486 | 7/19/2006 | Reviewing Milbank's fourth interim fee applicaiton (1.2); prepare Milbank's June fee statement (.7). | 1.90 | Comerford, Michael E. |
| 11056938 | 7/21/2006 | Assemble Milbank's fourth interim fee application (1.1); coordinate electronic filing re same (.3). | 1.40 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.02600    WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11062261 | 7/21/2006 | Review 4th interim fee app. (1.0); meeting w/M. Comerford re same (.2). | 1.20 | Barr, Matthew S. |
| 11101487 | 7/21/2006 | O/c with M. Barr re: fee app (.2); revising fourth interim fee application for Milbank (.5). | 0.70 | Comerford, Michael E. |
| 11101488 | 8/9/2006 | Prepare WD June fee statement for Milbank (1.3) | 1.30 | Comerford, Michael E. |
| 11101489 | 8/10/2006 | Prepare Milbank's June fee statement. | 1.60 | Comerford, Michael E. |
| 11106684 | 8/17/2006 | Review 6/06 Milbank fee statement. | 0.70 | Dunne, Dennis F. |
| 11142076 | 8/17/2006 | Preparing Milbank's fee statement for June (.3). | 0.30 | Comerford, Michael E. |
| 11142077 | 8/21/2006 | Preparing June fee statement for Milbank . | 1.00 | Comerford, Michael E. |
| 11142078 | 8/22/2006 | Preparing June fee statement for WD. | 0.40 | Comerford, Michael E. |
| 11142079 | 8/23/2006 | Preparing July fee statement for Winn-Dixie (.3). | 0.30 | Comerford, Michael E. |
| 11128855 | 8/24/2006 | Prepare Winn-Dixie fee statement re: Committee Member Expenses. | 4.70 | Fuller, Bryn |
| 11128856 | 8/25/2006 | Draft exhibits for July fee statement (2.0); Review exhibits for same (2.1). | 4.10 | Fuller, Bryn |
| 11144554 | 9/7/2006 | Preparing Milbank's July fee statement (2.1). | 2.10 | Comerford, Michael E. |
| 11175454 | 9/14/2006 | Prepare Winn-Dixie fee statement for Milbank for July 2006. | 3.10 | Comerford, Michael E. |
| 11201337 | 9/19/2006 | Preparing Milbank's August fee statement. | 1.20 | Comerford, Michael E. |
| 11201338 | 9/20/2006 | Preparing August fee statement for Milbank | 0.90 | Comerford, Michael E. |
| 11175449 | 9/22/2006 | Review July fee statement (1.1); meeting w/M. Comerford re same (.1). | 1.20 | Barr, Matthew S. |
| 11214451 | 9/28/2006 | Prepare Milbank's July fee statement. | 0.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10994401 | 6/5/2006 | Review Deerwood lease rejection motion (.4); correspond with D. Aulabaugh (A&M) re same (.1); telephone conference with M. Comerford re same (.1). | 0.60 | Milton, Jeffrey |
| 10986126 | 6/10/2006 | Reviewing A&M memo on rejection of Deerwood leases by Debtors. | 0.30 | Comerford, Michael E. |
| 10986127 | 6/12/2006 | Correspond to Committee re: Deerwood lease rejections by Debtors (.2). | 0.20 | Comerford, Michael E. |
| 11022741 | 6/27/2006 | Review draft A&M memorandum re lease rejection motion. | 1.20 | Milton, Jeffrey |
| 11022742 | 6/28/2006 | Review A&M memoranda re additional lease rejection motions (2.3); correspond with M. Barr re same (.1); telephone conference with D. Aulabaugh (A&M) re same (.4); correspond with M. Comerford re Debtor's lease rejection motion (.2); review omnibus lease assumption motion/proposed order (1.3); correspond with M. Barr re same (.1); correspond with C. Jackson (Smith Hulsey) re same (.1). | 4.50 | Milton, Jeffrey |
| 11022743 | 6/30/2006 | Telephone conference with C. Jackson (Smith Hulsey) re omnibus lease assumption motion (.2); review revised draft of same (.6); correspond with M. Barr re omnibus assumption motion (.1); review prior versions of lease assumption motion (.2). | 1.10 | Milton, Jeffrey |
| 11064752 | 7/6/2006 | Correspond with D. Aulabaugh (A&M) re status of outstanding lease motions (.2); telephone conference with same re same (.2); review draft lease rejection motions received from A. Ravin (Skadden) (2.3); correspond with A. Ravin (Skadden) re same (.2). | 2.90 | Milton, Jeffrey |
| 11064753 | 7/7/2006 | Review lease rejection motions (guaranty issues). | 1.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11051086 | 7/12/2006 | Review revised drafts of real property lease rejection motions (.4); review underlying leases re same (1.7); conference with M. Barr re same (.1); correspond with A. Ravin (Skadden) re same (.2); telephone conference with same re same (.2). | 2.60 | Milton, Jeffrey |
| 11075160 | 7/24/2006 | Review Crowder Family motion to compel cure amounts (.5); correspond with M. Barr re same (.1); telephone conference with A. Ravin (Skadden) re same (.2); correspond with same re same (.1). | 0.90 | Milton, Jeffrey |
| 11089045 | 8/2/2006 | Review second omnibus lease assumption motion (2.8); correspond with D. Aulabaugh (A&M) re same (.1); t/c to D. Aulabaugh (A&M) re same (.1). | 3.00 | Milton, Jeffrey |
| 11089046 | 8/3/2006 | Review objections to omnibus lease assumption motion. | 2.40 | Milton, Jeffrey |
| 11089047 | 8/7/2006 | Review A&M memo re first omnibus lease assumption motion (.6); telephone conference with D. Aulabaugh (A&M) re same (.2); conference with M. Comerford re same (.1); review second omnibus lease assumption motion (1.2). | 2.10 | Milton, Jeffrey |
| 11101490 | 8/7/2006 | Reviewing A&M memo from D. Aulabaugh re: Debtors' lease assumption motion (.4); providing comments to same memo (.2); t/c with D. Aulabaugh (A&M) re: same (.1); correspond to D. Aulabaugh re: proposed sale of Harahan and Montgomery distribution centers (.2); reviewing memo re: proposed assumption of executory contracts (.3); o/c with J. Milton re: first Omnibus lease assumption motion (.1). | 1.30 | Comerford, Michael E. |
| 11105124 | 8/8/2006 | Review objections to motion to assume real property leases. | 2.40 | Milton, Jeffrey |
| 11105125 | 8/11/2006 | Correspond with D. Aulabaugh (A&M) and M. Comerford re real property lease assumption motion. | 0.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11106685 | 8/14/2006 | Reviewing A&M memo from M. Gavejian (A&M) re: Debtors' second omnibus motion to assume executory contracts and unexpired leases (.4). | 0.40 | Comerford, Michael E. |
| 11142080 | 8/16/2006 | O/c with J. Milton re: Debtors' assumption motion (.2); provide comments on A&M memo re: assumption and rejection of executory contracts (.4); correspond to Committee re: revised memo from A&M (.4). | 1.00 | Comerford, Michael E. |
| 11114481 | 8/17/2006 | Review real property termination agreement motion (.4); review real property lease rejection motion (.3); telephone conference with C. Jackson (Smith Hulsey) re same (.2); correspond with same re same (.1); correspond with M. Comerford re comments and issues with lease re: motion (.1). | 1.10 | Milton, Jeffrey |
| 11142081 | 8/17/2006 | Reviewing Debtors' motion to assume executory contracts (.4); reviewing issues re: same (.6); reviewing motion for reconsideration in connection with assumption of lease (.3); email A. Ravin (Skadden) re: same (.1). | 1.40 | Comerford, Michael E. |
| 11114480 | 8/18/2006 | T/c with P. Patangan (Akerman) re: inquiry concerning litigation relating to WD store leases (.1). | 0.10 | Comerford, Michael E. |
| 11114482 | 8/18/2006 | Further review of real property lease termination agreement motion (1.2); telephone conference with D. Aulabaugh (A&M) re same (.2); further review of real property lease rejection motion (.8); telephone conference with D. Aulabaugh re same (.1). | 2.30 | Milton, Jeffrey |
| 11142082 | 8/22/2006 | Reviewing debtors' motion to assume executory contracts (.2); t/c with C. Jackson (Smith Hulsey) and K. Daw (Smith Gambrell) re: lease 1409 termination (.3); correspond to J. Milton re; lease rejection issues (.2). | 0.70 | Comerford, Michael E. |
| 11142083 | 8/23/2006 | O/c with J. Milton re: assumption motion by Debtors and IBM proposed motion (.4). | 0.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY    LLP

Description of Legal Services

## 38522.02700    WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11148946 | 8/23/2006 | Correspond with J. Post (Smith Hulsey) re request by Bundy New Orleans (LL) for a deposition (.1); review notice of same (.3); review related lease assumption motion (.5). | 0.90 | Milton, Jeffrey |
| 11142084 | 8/24/2006 | Reviewing A&M memo re: lease rejection motion (.3); correspond to Committee re: same and other issues (.3). | 0.60 | Comerford, Michael E. |
| 11144555 | 9/5/2006 | Reviewing Debtors proposed motion to assume certain IBM leases (.3). | 0.30 | Comerford, Michael E. |
| 11161564 | 9/5/2006 | Correspond with C. Jackson (Smith Hulsey) re store 1409 rejection motion (.1); review same motion (.8); review related termination agreement (.5); telephone conference with D. Aulabaugh (A&M) re same (.3); correspond with A. Wulbern (Smith Hulsey) re Bundy New Orleans discovery status (.2); review correspondence from A. Wulbern (Smith Hulsey) re same (.1); review underlying documents filed re Bundy New Orleans lease issues (.5). | 2.50 | Milton, Jeffrey |
| 11144556 | 9/6/2006 | T/c with A. Ravin (Skadden) re: revision to lease assumption order (.1). | 0.10 | Comerford, Michael E. |
| 11144557 | 9/7/2006 | Review draft assumption order in connection with non-residential leases (.4). | 0.40 | Comerford, Michael E. |
| 11148945 | 9/11/2006 | Review A&M memo from D. Aulabaugh re real estate leases. | 0.50 | Dunne, Dennis F. |
| 11175455 | 9/11/2006 | Reviewing A&M memo re: Debtors' motion to assume non-residential real property leases (.2); correspond to Committee re: memo and underlying motion (.3). | 0.50 | Comerford, Michael E. |
| 11161563 | 9/15/2006 | Review New Orleans store closures by Debtors'. | 0.40 | Dunne, Dennis F. |
| 11175456 | 9/21/2006 | Correspond with C. Jackson (Smith Hulsey) re company's second omnibus assumption motion (.1); review notice of withdrawal re same (.3); review same motion (.2); correspond with D. Aulabaugh (A&M) re same (.1). | 0.70 | Milton, Jeffrey |

70

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206852 | 9/21/2006 | T/c from C. Jackson (Smith Hulsey) re: upcoming motions to reject or assume contracts (.1). | 0.10 | Comerford, Michael E. |
| 11175457 | 9/22/2006 | Review WinnDixie's second omnibus rejection motion. | 1.10 | Milton, Jeffrey |
| 11187203 | 9/25/2006 | Review A&M memorandum re retroactive lease motion (1.5); review underlying motion re same (.4); telephone conference with D. Aulabaugh (A&M) re same (.2); correspond with M. Comerford re same (.1). | 2.20 | Milton, Jeffrey |
| 11206853 | 9/26/2006 | Review two memo's from A&M re: retro rejection and fourth omnibus assumption motion (.6); draft correspondence to Committee re: same (.3). | 0.90 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02800   WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11035878 | 7/10/2006 | Review omnibus objection to reclamation claims. | 0.70 | Mandel, Lena |
| 11056925 | 7/18/2006 | Telephone conference with debtors' counsel re responses to objection to reclamation claims (.1); review same (.3). | 0.40 | Mandel, Lena |
| 11056939 | 7/20/2006 | Correspond w/ debtors' counsel and J. Brewster re further responses to omnibus reclamation objection. | 0.30 | Mandel, Lena |
| 11056937 | 7/21/2006 | Review further responses to omnibus objection to reclamation claims. | 0.30 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10966027 | 6/1/2006 | Finalize comments to investigation report (0.8); correspond with M. Comerford & M. Barr re same (0.2). | 1.00 | Dunne, Dennis F. |
| 10966039 | 6/1/2006 | Revise interview memos for M. Byrum (WD), T. Storey, retirees, R. McCook re: Committee investigation inv, prepetition matters. | 6.40 | Talerico, Derrick |
| 10966043 | 6/1/2006 | Meeting with M. Diamond re investigation report (.6). | 0.60 | Barr, Matthew S. |
| 10966046 | 6/1/2006 | O/c with M. Barr re: investigation report (.6); attend portion of Committee meeting re: investigation by Committee (1.2). | 1.80 | Diamond, Michael H. |
| 10968771 | 6/1/2006 | Review email from J. Macdonald (Akerman) re changes to investigation report (.1); review revisions to inv. report (.3); continue revising all internal memos (4.2); review same (2.8); email with M. Comerford re changes to report (.1); email to M. Comerford re status of revisions (.1); telephone conference with J. Macdonald (Akerman) re issues to address in inv. report (.2); draft internal interviews memo for P. Chisholm (WD) (.9). | 8.60 | Clorfeine, Sabina B. |
| 10966023 | 6/2/2006 | Review claims classification issues re plan of reorganization. | 1.10 | Dunne, Dennis F. |
| 10966028 | 6/2/2006 | Review revisions to inv. report (0.5). | 0.50 | Dunne, Dennis F. |
| 10966040 | 6/2/2006 | Revising interview memos for multiple persons. | 3.40 | Talerico, Derrick |
| 10966044 | 6/2/2006 | T/c with S. Hart (Spencer Stuart) and M. Comerford re retention of Spencer Stuart for Bd. retention (.3); meeting with M. Comerford, J. Baker and R. Gray of Skadden re plan issues (2.2). | 2.50 | Barr, Matthew S. |
| 10966047 | 6/2/2006 | Review comments and correspondence re: investigation report. | 1.30 | Diamond, Michael H. |
| 10968772 | 6/2/2006 | Review email from M. Comerford re comments to report (.2); review D. Dunne's markup of report (.5). | 0.70 | Clorfeine, Sabina B. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10986131 | 6/2/2006 | T/c with M. Barr to S. Hart (Spencer Stuart) re: engagement letter and retention application (.3); prepare for (1.1) meeting with J. Baker and R. Gray (Skadden) and M. Barr re; draft plan of reorganization (2.2); t/c to D. Hilty and A. Tang (HLHZ) re: issues in connection with plan of reorg (.2). | 3.80 | Comerford, Michael E. |
| 10986132 | 6/4/2006 | Mark up draft plan of reorganization (1.6). | 1.60 | Comerford, Michael E. |
| 10966024 | 6/5/2006 | Review open issues re: subcon, plan discussions and claims classification. | 0.60 | Dunne, Dennis F. |
| 10966029 | 6/5/2006 | Conf. with M. Comerford re report of D&O investigation (0.2); review issues re same (0.4). | 0.60 | Dunne, Dennis F. |
| 10980852 | 6/5/2006 | Review draft plan (1.8); correspond to M. Comerford re plan comment (.2). | 2.00 | Barr, Matthew S. |
| 10982929 | 6/5/2006 | Revise investigation report per D. Dunne comment (8.4); t/c to M. Comerford re: report revisions (.5). | 8.90 | Talerico, Derrick |
| 10986133 | 6/5/2006 | T/c from D. Talerico re: comments to investigation report (.5); conf. with D. Dunne re: D&O inv. (.2). | 0.70 | Comerford, Michael E. |
| 10968767 | 6/6/2006 | Review proposed management incentive parameters (.4); compare to other precedents (.2). | 0.60 | Dunne, Dennis F. |
| 10980853 | 6/6/2006 | T/c with J. Baker (Skadden) re plan issues (.3); draft corresp to S. Burian (Houlihan) re same plan issues (.2); review draft plan of reorganization (2.5); t/c with J. Baker (Skadden), S. Busey (Smith Huley) and S. Burian (Houlihan) re plan (.3); t/c with A. Rosenberg (Paul Weiss) re same (.2); t/c with J. Baker (Skadden) re retirement plan issues (.3). | 3.80 | Barr, Matthew S. |
| 10982930 | 6/6/2006 | Revise investigation report including conclusion, factual summary and references to defined term report (9.7); review revised report (1.8). | 11.50 | Talerico, Derrick |
| 10986134 | 6/6/2006 | Reviewing draft plan of reorganization (1.3). | 1.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10980840 | 6/7/2006 | Review investigation report. | 1.00 | Diamond, Michael H. |
| 10980850 | 6/7/2006 | Review investigation report (4.7); revising investigation report (3.5). | 8.20 | Clorfeine, Sabina B. |
| 10980854 | 6/7/2006 | T/c with D. Talerico re investigation report (.3); t/c with J. Baker (Skadden) re plan issues (.3); review plan of reorganization re: Committee issues (1.6). | 2.20 | Barr, Matthew S. |
| 10982931 | 6/7/2006 | Further revisions to investigation report (8.4); reviewing report as revised (4.2). | 12.60 | Talerico, Derrick |
| 10972484 | 6/8/2006 | Review D&O investigation report. | 0.80 | Dunne, Dennis F. |
| 10980851 | 6/8/2006 | Review interview memos re: investigation issues in connection with drafting report (1.2); discussion with D. Talerico re same (.3); email correspondence with J. Macdonald (Akerman) re same (.4). | 2.10 | Clorfeine, Sabina B. |
| 10980855 | 6/8/2006 | T/c with R. Gray (Skadden) re plan comments (.3); finalize comments to Plan (2.8); draft corresp to R. Gray and D.J. Baker of Skadden re same (.2); t/c with D.J. Baker (Skadden) re plan issues (.3); t/c with T. Snyder (Spencer Stuart) re board issues (.3). | 3.90 | Barr, Matthew S. |
| 10982932 | 6/8/2006 | Correspond with M. Barr re report and meeting with Company (.1); conf. with S. Clorfeine re information for investigation report (.3). | 0.40 | Talerico, Derrick |
| 10980856 | 6/9/2006 | T/c with R. Gray (Skadden) re: plan meeting re: comments to same (.1). | 0.10 | Barr, Matthew S. |
| 10982933 | 6/9/2006 | Review and input changes from D. Dunne to investigation report (1.1); review investigation report (1.7). | 2.80 | Talerico, Derrick |
| 10980841 | 6/12/2006 | Review open plan issues re: insurance and new Board. | 0.60 | Dunne, Dennis F. |
| 10986135 | 6/12/2006 | Reviewing comments to plan of reorganization (.3); prepare for (.5); attend meeting with M. Barr, J. Baker (Skadden) and R. Gray (Skadden) re: plan of reorganization (1.6). | 2.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10994407 | 6/12/2006 | Meeting with R. Gray, J. Baker (Skadden) and M. Comerford (1.6). | 1.60 | Barr, Matthew S. |
| 10982927 | 6/13/2006 | Review plan issues re: new insurance (0.6); review other plan issues in connection with draft plan (0.4); o/c with M. Barr re plan issues (.1). | 1.10 | Dunne, Dennis F. |
| 10988785 | 6/13/2006 | T/c with M. Barr re: charter and bylaws in connection with Debtor's plan of reorganization (.10). | 0.10 | Kaye, Alexander |
| 10994408 | 6/13/2006 | Correspond with J. Baker (Skadden) re plan issues (.4); meeting with D. Dunne re same (.1); corresp with Houlihan and A&M re same (.2); meeting with A. Kaye re corporate documents (.3). | 1.00 | Barr, Matthew S. |
| 11014159 | 6/13/2006 | Meeting with M. Barr re: corporate formation documents (.30); review precedent re: same for reorganized companies (.30); review issues re: formation documents (.10); review M. Barr correspondence re: number of board members (.10). | 0.80 | Kaye, Alexander |
| 10984040 | 6/14/2006 | Review company's latest position on plan issues and related sub con settlements (0.3); confs. with M. Barr re same issues (0.1); review potential responses to company's proposal (0.8). | 1.20 | Dunne, Dennis F. |
| 10986136 | 6/14/2006 | T/c to L. Appel (WD) with M. Barr, J. Baker (Skadden) and S. Clorfiene re: investigation report (.4); prepare for (.3); conference call with S. Burian (HLHZ), A. Hede (A&M) and M. Barr re: subcon settlement in connection with plan issues (.3). | 1.00 | Comerford, Michael E. |
| 10994402 | 6/14/2006 | Revise investigation report (2.1); o/c with S. Clorfeine re: further revisions (.5); conf. with S. Clorfeine re status of report (.3). | 2.90 | Talerico, Derrick |

76

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10994405 | 6/14/2006 | Prepare for (.5); telephone conference with M. Barr, J. Baker (Skadden), L. Appel (Winn-Dixie) re status of investigation report (.4); review status of report with D. Talerico (.3); review email from M. Diamond re changes (.1); discuss changes with D. Talerico (.5); review email from D. Talerico re changes to investigation report (.2). | 2.00 | Clorfeine, Sabina B. |
| 10994409 | 6/14/2006 | T/c with J. Baker (Skadden) re plan issues (.2); t/c with S. Busey (Smith Hulsey) re plan issues and hearing (.1); meeting with D. Dunne re same (.2); t/c with J. Baker (Skadden) and R. Gray (Skadden) re plan issues (.1); t/c with J. Baker and R. Gray of Skadden re plan issues (.3); t/c with J. Baker (Skadden) re plan issues (.2); t/c with L. Appel (WD), J. Baker (Skadden), M. Comerford and S. Clorefeine re investigation report (.4); call with S. Burian (Houlihan) and A. Hede (A&M) re plan issues (.3). | 1.80 | Barr, Matthew S. |
| 10986104 | 6/15/2006 | Review Debtors' list of open plan points. | 0.80 | Dunne, Dennis F. |
| 10986137 | 6/15/2006 | T/c with R. Gray (Skadden) re: plan of reorganization issues. | 0.50 | Comerford, Michael E. |
| 10994403 | 6/15/2006 | Review revised investigation report (1.7); mult o/c's with S. Clorfeine re: inv. report (.4); review open issues re: report (.2). | 2.30 | Talerico, Derrick |
| 10994406 | 6/15/2006 | Review investigation report (.7); revise same (.4); discuss with D. Talerico (.1); meeting with M. Diamond re revisions and MSP/SRP plan (.2); email from J. Baker (Skadden) re items followed up on re MSP (.1); discuss report re: directors with D. Talerico (.3); email with M. Barr re: status of report (.1). | 1.40 | Clorfeine, Sabina B. |
| 10994410 | 6/15/2006 | Correspond with J. Baker (Skadden) re plan issues (.5); conference call with A. Hede (A&M) and S. Burian (Houlihan) re plan issues (.6); t/c with R. Gray (Skadden) and F. Huffard (Blackstone) re distribution language (.1). | 1.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10988782 | 6/16/2006 | Review status of resolution of open plan issues. | 0.80 | Dunne, Dennis F. |
| 10994404 | 6/16/2006 | Correspond with L. Appel (WD) with J. Baker (Skadden) and K. Keller (Skadden) re: investigation report (.4); conf. with L. Appel (WD) and J. Baker (Skadden) re board of directors (.4); revise report (1.3); correspond with M. Diamond and M. Barr re: report (.2); revise L. Appel (WD) interview memorandum (.4). | 2.70 | Talerico, Derrick |
| 10994411 | 6/16/2006 | T/c with M. Comerford re plan status (.3). | 0.30 | Barr, Matthew S. |
| 11093027 | 6/16/2006 | T/c with M. Barr re: plan issues. | 0.30 | Comerford, Michael E. |
| 10994385 | 6/19/2006 | Review status of open issues re plan provisions. | 0.90 | Dunne, Dennis F. |
| 10994413 | 6/19/2006 | Reviewing revised draft of WD plan of reorganization (.8); prepare for (1.4); and attend meeting at Houlihan Lokey with S. Burian (HLHZ), A. Hede (A&M) J. Baker (Skadden), F. Huffard (Blackstone) and M. Barr re: plan of reorganization issues (3.8); follow-up meeting with S. Burian (HLHZ) and A. Hede (A&M) re: issues arising from meeting (1.1). | 7.10 | Comerford, Michael E. |
| 10999422 | 6/19/2006 | Review interview memos in connection with investigation (1.9); revise same (.5). | 2.40 | Talerico, Derrick |
| 11007632 | 6/19/2006 | Meeting with Skadden, Blackstone, Watson Wyatt, Houlihan, Drier and A&M re plan issues (2.0); meeting with Houlihan and A&M re plan issues (1.8); t/c with Skadden, Houlihan, Blackstone and A&M re insurance issues in connection with plan of reorganization (.8). | 4.60 | Barr, Matthew S. |
| 10994414 | 6/20/2006 | Preparing summary of plan of reorg issues for Committee call (.9); reviewing same (.7). | 1.60 | Comerford, Michael E. |
| 10996637 | 6/20/2006 | Review D&O insurance issues relating to plan of reorg. | 0.60 | Dunne, Dennis F. |
| 10999423 | 6/20/2006 | Review file memos of interviews for investigation (1.8); revise same (.8). | 2.60 | Talerico, Derrick |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11007633 | 6/20/2006 | Draft agenda items for Committee meeting (2.0). | 2.00 | Barr, Matthew S. |
| 10997755 | 6/21/2006 | Review status of open plan issues discussed with Committee. | 0.50 | Dunne, Dennis F. |
| 10999424 | 6/21/2006 | Confs. with M. Comerford re exhibits to report and presentation to Committee (.2); review exhibits and issues concerning release of same (3.6); o/c with S. Clorefeine re: demand letter (.1). | 3.90 | Talerico, Derrick |
| 10999427 | 6/21/2006 | Drafting summary of open plan of reorg issues for Committee (.1); t/c with S. Burian (HLHZ) and A. Hede (A&M) re: plan issues to discuss with Debtors (.5); prepare for (.2) meeting at Houlihan with A. Hede (A&M), J. Baker and R. Gray (both Skadden) and F. Huffard (Blackstone) re: issues in plan of reorganization (2.5); correspond to Committee re: SpencerStuart retention for plan related issues (.2); drafting plan rider for Winn-Dixie por concerning subcon (.6); drafting correspondence to Committee re: plan comments and disclosure statement (.6); reviewing disclosure statement (.5). | 5.20 | Comerford, Michael E. |
| 11007630 | 6/21/2006 | O/c re: demand letter with D. Talerico (.1); email to D. Talerico re: other issues concerning demand letter (.1). | 0.20 | Clorfeine, Sabina B. |
| 11007634 | 6/21/2006 | T/c with J. Helfat (Ottenburg) re exit financing in connection with plan (.1); t/c with B. Scher re Board issues (.1); review revised Plan (2.3); meeting with Skadden, Houlihan, M. Comerford and A&M re plan (2.5); t/c with S. Reisman re plan issues (.2); review plan (2.0); draft correspondence to Committee re plan issues (.5). | 7.70 | Barr, Matthew S. |
| 11014160 | 6/21/2006 | Review general FL. corp. law provisions and compared same to Del. law (.7); corresp. re: to M. Barr re: same (.2). | 0.90 | Kaye, Alexander |
| 11093033 | 6/21/2006 | T/c with M. Barr re: open plan issues. | 0.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10999425 | 6/22/2006 | Prepare and send final exhibits to M. Comerford re: investigation report (.6). | 0.60 | Talerico, Derrick |
| 10999428 | 6/22/2006 | Reviewing investigation report from Committee re: pre-petition activities (2.0); correspond to Committee re: same (.2); conference call with T. Snyder (Spencer Stuart), P. Lynch (WD) and M. Barr re: plan issues (.5); correspond to T. Snyder (Spencer Stuart) re: potential candidates for Bd and other issues (.8). | 3.50 | Comerford, Michael E. |
| 11002264 | 6/22/2006 | Review director selection status (0.2); review D&O ins. issues (0.3). | 0.50 | Dunne, Dennis F. |
| 11002265 | 6/22/2006 | Review Debtors' monthly operating request in connection with plan and D&O drafts. | 0.20 | Dunne, Dennis F. |
| 11007631 | 6/22/2006 | Email from D. Talerico re MSP/SRP section of report (.1). | 0.10 | Clorfeine, Sabina B. |
| 11007635 | 6/22/2006 | T/c with A. Rosenberg (Paul Weiss) re next steps (.2); committee call re board related issues with Spencer Stuart and P. Lynch (WD) (.8); t/c with T. Snyder (Spencer Stuart) re follow-up (.2); t/c with T. Snyder (Spencer Stuart) and P. Lynch (WD) re Board appointments (.5); t/c with J. Helfat (Ottenbourg) re status of exit financing (.2). | 1.90 | Barr, Matthew S. |
| 10999426 | 6/23/2006 | Review and revise file notes (.6); final revisions and review of file memos from interviews (3.0); correspond to M. Comerford re: same (.8). | 4.40 | Talerico, Derrick |
| 11007636 | 6/23/2006 | Review revised Plan (2.5); draft correspondence to J. Baker (Skadden) re plan issues (.6); draft correspondence to Houlihan re same (.5). | 3.60 | Barr, Matthew S. |
| 11007637 | 6/25/2006 | Address comments to plan and Disclosure Statement with R. Gray (Skadden) (1.2). | 1.20 | Barr, Matthew S. |
| 11010216 | 6/26/2006 | Review current status of issues re plan. | 0.80 | Dunne, Dennis F. |
| 11014161 | 6/26/2006 | Began review of FL. corp. law and anti-takeover provisions (.7); prepare for conf. call with company re: same (.4). | 1.10 | Kaye, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11014165 | 6/26/2006 | Review revised plan (1.3); call with Houlihan re valuation/ liquidation (1.0); call with Houlihan, L. Appel (WD), Skadden and F. Huffard (Blackstone) re plan issues (2.2). | 4.50 | Barr, Matthew S. |
| 11014169 | 6/26/2006 | Conference call with F. Huffard (Blackstone), J. Baker (Skadden), L. Appel (WD), M. Barr and R. Gray (Skadden) re: discussion on resolution of plan issues for Committee (2.2); reviewing revised draft plan of reorganization (2.0). | 4.20 | Comerford, Michael E. |
| 11025366 | 6/26/2006 | Draft email to M. Comerford re: status of inv. report. | 0.10 | Clorfeine, Sabina B. |
| 11014166 | 6/27/2006 | T/c with A. Hede (A&M) re MIP/Corporate Bonus plan (.2); call with D. Hilty (HLHZ)re insurance issues (.2); t/c with R. Gray (Skadden) re plan/Disclosure Statement process (.3); review revised plans and Disclosure Statement (2.0); draft correspondence to R. Gray (Skadden) re same (.3); t/c with L. Appel (WD) and J. Baker (Skadden) re plan issue (.4); t/c with S. Burian (HLHZ) re next steps on plan of reorg (.3); call with R. Gray of Skadden and Houlihan re plan issues (.8); call with R. Gray of Skadden, Watson Wyatt and S. Burian of Houlihan re plan issues (1.0); t/c with S. Burian (HLHZ) re follow-up (.2); review draft press release (.3); t/c with M. Comerford re same (.2); t/c with R. Gray (Skadden), M. Comerford, A. Ravin (Skadden) and J. Baker (Skadden) re plan (.5); review revised plan (1.3). | 8.00 | Barr, Matthew S. |
| 11017040 | 6/27/2006 | Continued review of FL. corp. law and anti-takeover provisions (.70). | 0.70 | Kaye, Alexander |
| 11022744 | 6/27/2006 | Reviewing Debtors' revised plan of reorganization (1.2); o/c with M. Barr re: same (.4); conference call with M. Barr, R. Gray (Skadden) and J. Baker (Skadden) re: comments to revised plan (.5); further conference call with R. Gray (Skadden) and J. Baker (Skadden) to discuss add'l comments to plan of reorg as revised (.5). | 2.60 | Comerford, Michael E. |

81

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014149 | 6/28/2006 | Review tax disclosure for plea of reorg (.60); corresp. with R. Kestenbaum re plan tax issues (1.20); review POR (1.5). | 3.30 | Ponikvar, Dale L. |
| 11017041 | 6/28/2006 | Review treatise re: FL corporate law (.60); Review form charter and bylaws for reorg corp (.40); Continued comparison re: same and applicable DGCL provisions (.40). | 1.40 | Kaye, Alexander |
| 11022745 | 6/28/2006 | Reviewing draft revised plan of reorganization (.5); reviewing draft press release by Debtors in connection with plan and disclosure statement filing (.3); provide comments to same (.4); reviewing Committee investigation report in connection with finalization and filing of same (1.0); providing comments to revised plan of reorganization (2.2); conference call with J. Baker (Skadden) re: open plan issues and resolution for same (.6); further conference call with J. Baker (Skadden), L. Appel (WD), S. Busey and C. Jackson (Smith Hulsey) re: plan documentation of certain issues (.7); further conference call with A. Ravin (Skadden) and R. Gray (Skadden) re: Milbank comments to plan of reorganization (.8). | 6.50 | Comerford, Michael E. |
| 11090121 | 6/28/2006 | Attend to Plan issues (1.8); t/c with J. Baker (Skadden), L. Appel (WD), S. Busey (Smith Hulsey) re plan (.6); call with J. Baker (Skadden) re plan (.5); review revised plan (2.2); attend to Disclosure Statement issues (2.1); review press release (.4); draft correspondence to J. Baker (Skadden) re same (.1); review revised documents (2.3); t/c with J. Scherer (HLHZ) re plan (.3); t/c with J. Baker (Skadden) re next steps (.4); calls with Skadden re plan and Disclosure Statement (1.1); t/c with J. Baker (Skadden) re press release (.2); t/c with D. Hilty (HLHZ) re Wachovia (.2). | 12.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11014168 | 6/29/2006 | T/c with Helena (Spencer Stuart) re conference meeting (.1); email to Committee re Plan/Disclosure Statement (.6); t/c with J. Baker (Skadden) re next steps (.2); t/c with V. Tandon (Lonestar) re plan meeting (.2); t/c with M. Comerford re plan issues (.5); review open plan issues (.8). | 2.40 | Barr, Matthew S. |
| 11025367 | 6/29/2006 | Review email re exhibit to investigation report (.2); review exhibit and portions of report re: same issues (.4); discuss same with M. Diamond (.1); email response to M. Barr (.1). | 0.80 | Clorfeine, Sabina B. |
| 11014170 | 6/30/2006 | Reviewing filed plan re: continuing Committee issues (.8); reviewing reorganized board issues in connection with selection process (.2); correspond to K. Crail (Capstone) re: models concerning claims and value (.1); correspond to T. Snyder (Spencer Stuart) re: Board candidates and meeting (.2). | 1.30 | Comerford, Michael E. |
| 11017034 | 6/30/2006 | Review latest version of plan. | 1.50 | Dunne, Dennis F. |
| 11022727 | 7/5/2006 | Conf. with M. Barr and M. Comerford re director selection and status (0.2); review open issues re: Bd of director selection (0.7). | 0.90 | Dunne, Dennis F. |
| 11035881 | 7/5/2006 | O/c with D. Dunne and M. Barr re: Bd selection status (.2); meeting with Spencer Stuart, Committee and P. Lynch re Board issues (2.0); follow-up committe call (.5). | 2.70 | Barr, Matthew S. |
| 11035885 | 7/5/2006 | Reviewing Debtors' draft liquidation analysis (.2); o/c with M. Barr re: reorganized Board issues (.2); reviewing plan of reorganization for remaining open issues (1.0); reviewing disclosure statement in connection with same (1.0); prepare for (1.2); meeting with S. Burian (HLHZ), A. Hede ( A&M), M. Barr and Spencer Stuart re: Board candidates (2.0); follow-up with M. Barr re: pending issues (.3); correspond to Spencer Stuart re: plan and disclosure statement (.3); correspond to L. Appel (WD) re: open issues in connection with plan (.1). | 6.30 | Comerford, Michael E. |

83

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11025363 | 7/6/2006 | Review director selection status, S. Stuart materials and proposals. | 0.80 | Dunne, Dennis F. |
| 11035862 | 7/6/2006 | Email to M. Barr and S. Price re: compensation issue relating to discount card under Plan of reorg. (.3). | 0.30 | Kestenbaum, Russell J. |
| 11035882 | 7/6/2006 | T/c w/J. Baker re ad hoc trade issues (.2). | 0.20 | Barr, Matthew S. |
| 11035861 | 7/7/2006 | Conf. call with M. Comerford. M. Barr and R. Kestenbaum re 409A aspects of discount card. | 0.50 | Price, Scott D. |
| 11035863 | 7/7/2006 | P/c with M. Comerford, M. Barr and S. Price re: tax issues relating to employee discount care (.5) | 0.50 | Kestenbaum, Russell J. |
| 11035883 | 7/7/2006 | T/c w/R. Kestenbaum, M. Comerford and S. Price re plan tax issues (.5); call w/Houlihan and A&M re plan issues (.3); conference call w/Company, S. Busey (Smith Hulsey), XRoads, Skadden, M. Comerford and Houlihan re open plan issues (1.3); meeting w/M. Comerford re plan next steps (.4). | 2.50 | Barr, Matthew S. |
| 11035886 | 7/7/2006 | Reviewing pending plan issues for Committee (.3); conference call with S. Price, R. Kestenbaum and M. Barr re: tax issues in connection with plan of reorganization (.5); conference call with D. Hilty (HLHZ) and M. Barr re: pending plan issues (.2); conference call with S. Karol (XRoads), L. Appel (WD), D. Hilty (HLHZ), F. Huffard (Blackstone), M. Barr, R. Gray and J. Baker (Skadden), S. Busey (Smith Hulsey) and A. Hede (A&M) re: open plan issues for resolutions (1.3); o/c with M. Barr re: open plan issues (.4). | 2.70 | Comerford, Michael E. |
| 11056940 | 7/7/2006 | Prepare charter and bylaw issues for Monday call with company (.70); review staggered board materials (.40); review issues re: registration rights (.30). | 1.40 | Kaye, Alexander |
| 11035884 | 7/9/2006 | Review Spencer Stuart retention letter (.2); draft corresp to J. Milton re same (.1). | 0.30 | Barr, Matthew S. |

84

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11035887 | 7/9/2006 | Reviewing Debtors' plan of reorganization re: resolution of continuing Committee issues. | 2.20 | Comerford, Michael E. |
| 11048500 | 7/10/2006 | T/c with M. Stamer (Noteholder Counsel) re reg rights (.1); review solicitation motion including ballots (3.0); meeting w/M. Comerford re same (.3); call w/Skadden and WD re corporate governance (.4); review corporate governance issues (.5). | 4.30 | Barr, Matthew S. |
| 11056941 | 7/10/2006 | Research re: resale exemption under 1145 (.40); Research corp. gov. issues based on M. Barr questions (.50). | 0.90 | Kaye, Alexander |
| 11056945 | 7/10/2006 | Review draft solicitation motion for Debtors' plan of reorg (1.7); providing comments to draft solicitation motion (2.1); begin review of ballots for classes of unsecured claims (1.2); providing comments to ballots for unsecured claims classes and non-voting classes (2.1); conference call with R. Barusch and T. Saldana of Skadden, M. Barr, A. Kaye and L. Appel (WD) re: corporate documents for reorganized WD (.4); o/c with M. Barr re: solicitation motion comments (.3). | 7.80 | Comerford, Michael E. |
| 11037775 | 7/11/2006 | Review open issues re Plan subcon settlement terms. | 0.40 | Dunne, Dennis F. |
| 11048501 | 7/11/2006 | Review open plan issues (1.5). | 1.50 | Barr, Matthew S. |
| 11056942 | 7/11/2006 | Review presentation re: 2006 business plan (.30); draft list of charter and bylaw issues for Committee call (.40). | 0.70 | Kaye, Alexander |
| 11067752 | 7/11/2006 | Correspondence to S. Burian (HLHZ) and D. Hilty (HLHZ) re: corporate governance issues (.2). | 0.20 | Comerford, Michael E. |
| 11038896 | 7/12/2006 | Review open issues and correspondence for WD (0.7); conf. with M. Barr re same (0.1). | 0.80 | Dunne, Dennis F. |
| 11038898 | 7/12/2006 | Review director selection and related corporate governance issues. | 0.50 | Dunne, Dennis F. |
| 11048487 | 7/12/2006 | P/c with A. Rhestick (Skadden) re: taxation of common stock reserve. | 0.80 | Kestenbaum, Russell J. |

85

## MILBANK, TWEED, HADLEY & McCLOY    LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11048502 | 7/12/2006 | T/c with J. Baker (Skadden) re open issues (.2); o/c with D. Dunne re: same (.1). | 0.30 | Barr, Matthew S. |
| 11056943 | 7/12/2006 | C/c w/S. Burian (HLHZ) and M. Comerford re: corp. governance (.60); Review research re: corp. governance in connection with documentation (.80); Review A. Saldana (Skadden) corresp. re: same issues (.10). | 1.50 | Kaye, Alexander |
| 11067753 | 7/12/2006 | Conference call with S. Burian (HLHZ) and A. Kaye re: by-laws and charter in connection with reorganized WD (.6); correspond to M. Barr re: same (.1). | 0.70 | Comerford, Michael E. |
| 11048503 | 7/13/2006 | Conference call w/Houlihan, WD, Skadden and Blackstone re: open plan issues (.5); t/c w/L. Appel (WD) re plan issues (.3); t/c w/R. Gray (Skadden) re plan issues (.2); t/c w/A. Kaye re governance issues (.2); t/c w/R. Gray (Skadden) re same (.1); email to L. Appel (WD) re meeting follow-up (.4). | 1.70 | Barr, Matthew S. |
| 11056944 | 7/13/2006 | C/c w/M. Barr, Skadden, HLHZ and Blackstone re: governance issues (partial attendance) (.30); Review research re corp. gov. issues (.40); T/c w/M. Barr re: corp. governance (.20). | 0.90 | Kaye, Alexander |
| 11081644 | 7/13/2006 | Prepare for (.1); conference call with L. Appel (WD), J. Castle (WD), S. Burian (HLHZ) and M. Barr re: open plan issues (.5); reviewing Lynch term shet (.2). | 0.80 | Comerford, Michael E. |
| 11170247 | 7/13/2006 | Reviewing revised solicitations order (.2); providing comments to same (.7). | 0.90 | Comerford, Michael E. |
| 11043573 | 7/14/2006 | Review plan drafts and related documents. | 1.10 | Dunne, Dennis F. |
| 11048488 | 7/14/2006 | Discuss common stock reserve issues with R. Cherington (.3), c/c with Skadden, Deloitte and R. Cherington re: taxation of common stock reserve (.5), review precedents re: same (1.1). | 1.90 | Kestenbaum, Russell J. |

86

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11048504 | 7/14/2006 | T/c w/J. Baker (Skadden) and M. Friedman (Piper) re: plan issues (.5); meeting w/R. Kestenbaum re tax issues (.3); meeting w/S. Price re Lynch Term Sheet (.4); review same (.3). | 1.50 | Barr, Matthew S. |
| 11067755 | 7/14/2006 | Call with Skadden and R. Kestenbaum. | 0.50 | Cherington, Rachel |
| 11067756 | 7/14/2006 | Conversation with R. Kestenbaum re background to tax issue. | 0.30 | Cherington, Rachel |
| 11067757 | 7/14/2006 | Reading new regulation related to 486B. | 2.10 | Cherington, Rachel |
| 11081645 | 7/14/2006 | Reviewing solicitation motion (.2); providing comments to draft solicitation motion (.9); conference call with M. Barr and J. Baker (Skadden) re: plan issues (.5). | 1.60 | Comerford, Michael E. |
| 11067754 | 7/16/2006 | Reviewing Debtors plan of reorganization. | 1.10 | Comerford, Michael E. |
| 11062248 | 7/17/2006 | Conf. R. Kestenbaum re issuance of share tax (.50); creview issues re: tax on shares issued under Plan (2.0); conf. R. Kestenbaum re same (1.40). | 3.90 | Ponikvar, Dale L. |
| 11062253 | 7/17/2006 | Discuss common stock reserve issues with D. Ponikvar (.5), follow-up conversation with D. Ponikvar re: common stock reserve taxation (1.4). | 1.90 | Kestenbaum, Russell J. |
| 11062271 | 7/17/2006 | Review comments to P. Lynch Term Sheet (.8); t/c w/J. Baker (Skadden) re plan issues (.5); conf call w/ J. Baker (Skadden), J. Castle (WD) and S. Busey (Smith Hulsey) and M. Comerford re plan issues (.7); meeting w/M. Comerford re email to UCC re solicitation motion (.5); review draft e-mail to Committee (.6). | 3.10 | Barr, Matthew S. |
| 11089030 | 7/17/2006 | Drafting correspondence to Committee re: Debtors' proposed solicitation procedures (.9); reviewing draft solicitations procedures (.7); revising correspondence to Committee re: same procedures (.5). | 2.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11089053 | 7/17/2006 | T/c with J. Baker (Skadden) and M. Barr re: claims claissification issues (.2); conference call with J. Baker (Skadden), R. Gray (Skadden), M. Barr, Steve Busey (Smith Hulsey) and J. Castle (WD) re: plan issues and proposed resolutions (.7). | 0.90 | Comerford, Michael E. |
| 11051085 | 7/18/2006 | Review status of corporate governance and director issues for plan of reorganization. | 1.00 | Dunne, Dennis F. |
| 11062249 | 7/18/2006 | Conference call w/K. Brister (Skadden) w/R.Kestenbaum (.70); conf. R. Kestenbaum re DOF vs. complex trust issue (2.90); research re same (1.10). | 4.70 | Ponikvar, Dale L. |
| 11062254 | 7/18/2006 | P/c with K. Bristor (Skadden) re: tax issues relating to common stock reserve (.7), discuss issues re: same with D. Ponikvar (2.9), research complex trust rules (.6), emails to M. Barr re: discount card resolution (.1). | 4.30 | Kestenbaum, Russell J. |
| 11062272 | 7/18/2006 | Meeting with M. Comerford re P. Lynch and plan issues (.2); t/c with J. MacDonald re plan issues (.2). | 0.40 | Barr, Matthew S. |
| 11066032 | 7/18/2006 | Review issues re 10% discount call in connection with plan. | 0.80 | Price, Scott D. |
| 11089054 | 7/18/2006 | Review correspondence from T. Snyder (Spencer Stuart) re: board search process (.2); t/c with J. Macdonald (Akerman) and M. Barr re: plan issues for Committee (.3). | 0.50 | Comerford, Michael E. |
| 11052387 | 7/19/2006 | Review retiree treatment and related issues under plans. | 0.60 | Dunne, Dennis F. |
| 11062250 | 7/19/2006 | Review tax issues under Plan of Reorg. | 0.90 | Ponikvar, Dale L. |
| 11062255 | 7/19/2006 | Research tax issues relating to taxation of common stock reserve (.7); review discount card tax issue under Plan (.2). | 0.90 | Kestenbaum, Russell J. |
| 11062270 | 7/19/2006 | Finalize investigation report for filing. | 2.50 | Talerico, Derrick |
| 11056926 | 7/20/2006 | Review open plan issues. | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11062251 | 7/20/2006 | Conf. R. Kestenbaum re trust taxation issue, etc. (1.20). | 1.20 | Ponikvar, Dale L. |
| 11062256 | 7/20/2006 | Prepare for (.2); discuss tax issues relating to use of NOL with M. Comerford and M. Barr (.3), p/c with F. Huffard of Blackstone re: same (.3), research issues relating to built-in losses and open transactions (1.6), discuss same with D. Ponikvar (1.2). | 3.60 | Kestenbaum, Russell J. |
| 11062269 | 7/20/2006 | Prepare for call w/company counsel re: corp. gov. restrictions (.60); Review reg rights issues (.30). | 0.90 | Kaye, Alexander |
| 11062273 | 7/20/2006 | T/c w/R. Barusch (Skadden) and A. Kaye re ByLaws (.3); t/c w/A. Rosenberg (Paul Weiss) re plan issues (0.3); t/c w/R. Gray (Skadden) and J. Baker (Skadden) re plan issues (.3); meeting w/R. Kestenbaum and M. Comerford re tax issues (.3); t/c w/A. Bernstein (P. Lynch counsel) re P. Lynch (.2). | 1.40 | Barr, Matthew S. |
| 11101493 | 7/20/2006 | Research re: issues arising under Plan of Reorg (.9); further review of cases re: same (.5); o/c with R. Kestenbaum and M. Barr re: tax issues for plan of reorg (.3); t/c with F. Huffard (Blackstone) and R. Kestenbaum re: same (.3); t/c from A. Tang (HLHZ) re: NOL analysis and other plan issues (.2). | 2.20 | Comerford, Michael E. |
| 11142547 | 7/20/2006 | Review issues re "when issued" guarantee under Plan (.50). | 0.50 | Ponikvar, Dale L. |
| 11056924 | 7/21/2006 | Review open issues and revisions to plan. | 0.70 | Dunne, Dennis F. |
| 11056933 | 7/21/2006 | Research re tax issues; open transaction doctrine. | 1.00 | Ponikvar, Dale L. |
| 11062252 | 7/21/2006 | Discuss tax issues relating to common stock reserve with R. Kestenbaum (.20). | 0.20 | Ponikvar, Dale L. |
| 11062257 | 7/21/2006 | P/c with M. Comerford re: tax issues relating to Common Stock Reserve (.4), discuss issues re: same with D. Ponikvar (.2). | 0.60 | Kestenbaum, Russell J. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11062274 | 7/21/2006 | Conference call w/Skadden, WD, S. Hulsey and S. Busey re plan issues (.5); t/c w/R. Barusch and A. Kaye re plan issues (.2); t/c w/D. Drebsky re Board Interviews (.2); call w/Skadden, S. Hulsey, U.S. Trustee and M. Comerford re DS/solicitation issues (.4); t/c w/J. McConnell (Retiree Counsel) re plan issues (.1). | 1.40 | Barr, Matthew S. |
| 11089048 | 7/21/2006 | O/c w/M. Barr re: corporate governance (.20); C/c w/M. Barr and R. Barusch re: governance matters (.20); Review same issue (.30); Review M. Barr corresp. re: reg rights (.10). | 0.80 | Kaye, Alexander |
| 11101494 | 7/21/2006 | Prepare for (.1); Conference call with M. Barr, R. Gray (Skadden) and J. Baker (Skadden) re: Visagent claim and other plan issues (.5); conference call with R. Gray (Skadden), C. Jackson (Smith Hulsey), M. Barr and E. Escamilla (UST) re: plan issues raised by UST (.4). | 1.00 | Comerford, Michael E. |
| 11056927 | 7/22/2006 | Review materials re board selection and corporate governance. | 0.70 | Dunne, Dennis F. |
| 11101495 | 7/22/2006 | Reviewing cases in connection with estimation of claims. | 0.50 | Comerford, Michael E. |
| 11062244 | 7/24/2006 | Review materials and status re director selection (0.3); review issues re CEO contract (0.4); review revisions to plan (0.3). | 1.00 | Dunne, Dennis F. |
| 11070267 | 7/24/2006 | P/c with D. Ponikvar, Skadden tax and Deloitte re: common stock reserve tax issues (1.5), email to M. Barr and M. Comerford re: summary of tax call with Skadden (.6). | 2.10 | Kestenbaum, Russell J. |
| 11075144 | 7/24/2006 | Conference call with R. Kestenbaum, Skadden, Deloitte. | 1.50 | Ponikvar, Dale L. |
| 11075161 | 7/24/2006 | Revise Reg Rights section of Plan (.5); meeting w/A. Kaye re same (.3); revise Support Letter for Plan (.3); meeting w/M. Comerford re same (.2). | 1.30 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11077767 | 7/24/2006 | Researched claims estimation issue for M.Comerford (1.7); Discussed claims estimation issue w/M. Comerford (.3) | 2.00 | Yu, Catherine J. |
| 11089049 | 7/24/2006 | Review summary of registration rights provisions (.10); O/c w/M. Barr re: same (.30); Review precedent registration rights provisions (.20) and revisions to Skadden provision (.20). | 0.80 | Kaye, Alexander |
| 11106688 | 7/24/2006 | Drafting solicitation letter in connection with plan of reorganization (.9); revising same (2.3); o/c with M. Barr re: solution letter (.2); reviewing case research re: claims estimation for disputed claims (1.1); reviewing Debtors' support letter for plan (.2); revising Committee solicitation letter (.6); t/c with T. Snyder (Spencer Stuart) re: Board candidate process (.1); correspond to Committee re: status of Board selection process (.5); revising same e-mail (.3); conference call with T. Snyder (Spencer Stuart) and J. Daum (Spencer Stuart) re: Board nomination issues (.2); reviewing solicitation motion for plan of reorg (.1); o/c with C. Yu re: estimation issues and add'l research (.3). | 6.80 | Comerford, Michael E. |
| 11070268 | 7/25/2006 | Prepare for (.1); and discuss (l)(5) NOL issues with D. Ponikvar (.3); discuss issues re: same with M. Barr (.2). | 0.60 | Kestenbaum, Russell J. |
| 11075145 | 7/25/2006 | Phone K. Brister (Skadden) re L5 issue (.40); email M. Barr, R. Kestenbaum re same (.10); conf. R. Kestenbaum re call tomorrow re L5/IL6 issue (.30). | 0.80 | Ponikvar, Dale L. |
| 11075162 | 7/25/2006 | Call w/J. Baker (Skadden) re plan (.3); call w/T. Snyder (Spencer Stuart), M. Comerford and Committee re Board issues (.5); t/c w/J. McConnell re WD plan (.2); t/c w/L. Appel (WD) re plan issues (.3); prepare for (.3); meeting w/R. Kestenbaum re tax issues (.2). | 1.80 | Barr, Matthew S. |
| 11089050 | 7/25/2006 | Review Skadden response to reg rights issue (.20); Review governance provisions for charter and bylaws (.70). | 0.90 | Kaye, Alexander |

91

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11106689 | 7/25/2006 | Reviewing cases re: estimation of claims in connection with plan of reorg (2.0); further review of materials re: estimation issues for plan of reorg (.9); t/c with J. Baker (Skadden) re: plan issues for Committee (.1); prepare for (.1); call with Committee, M. Barr and T. Snyder (Spencer Stuart) re: Board candidacy process and candidates (.5); t/c with J. Mcconnell (Retirees committee counsel) and M. Barr re: disclosure statement question (.2). | 3.80 | Comerford, Michael E. |
| 11070269 | 7/26/2006 | C/c with Skadden, Blackstone, Houlihan re: 382 issues tax (1.2), follow-up with D. Ponikvar re: same (.6), research built-in loss issues (.9), draft memo for M. Barr re: 382 issues for committee call (1.3). | 4.00 | Kestenbaum, Russell J. |
| 11075146 | 7/26/2006 | Conference call with Skadden, Blackstone, Houlihan, R. Kestenbaum re L5/L6 discussion (1.20); conf. with R. Kestenbaum re same (.60); review memo re L5/L6 (.20). | 2.00 | Ponikvar, Dale L. |
| 11075163 | 7/26/2006 | T/c w/B. Porter (UST) re solicitation motion (.2); t/c w/Skadden, Company and Blackstone re claim reserve issues (.5); t/c w/Skadden, Blackstone and Deloitte re tax issues (partial) (1.0); t/c w/L. Appel re plan issues (.3); meeting w/D. Dunne re tail (.1); conference call w/Skadden, Watson Wyatt, A. Bernstein, Houlihan and Blackstone re Lynch contract (.5); t/c w/Skadden, Company, Blackstone and Houlihan re open plan issues (1.0); t/c w/Houlihan re follow-up re call (.4); t/c w/L. Appel re plan issues (.3); t/c w/R. Gray re open issues (.3); review SS application (1.2); call w/Houlihan re Disclosure Statement issues (.8). | 6.60 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11106690 | 7/26/2006 | Conference call with J. Castle (WD), M. Byrum (WD), S. Busey (Smith Hulsey), J. Baker (Skadden) and M. Barr re: estimation issues for plan (.5); conference call with R. Kestenbaum, D. Ponikvar and Skadden and Blackstone re: NOL issues for Plan (1.2); conference call with J. Baker (Skadden), L. Appel (WD), S. Busey (Smith Hulsey) and M. Barr re: open plan issues (.9); t/c with D. Hilty (HLHZ) and M. Barr re: insurance issues for plan (.4); reviewing subcon section of plan (.2); conference call with S. Burian (HLHZ) and M. Barr re: subcon matters (.4); t/c with A. Tang (HLHZ) re: same issues (.2). | 3.80 | Comerford, Michael E. |
| 11070270 | 7/27/2006 | Call with committee re: tax issues (partial attendance) (.8), discuss issues re: same with D. Ponikvar (.3). | 1.10 | Kestenbaum, Russell J. |
| 11075147 | 7/27/2006 | Conference call w/M. Barr, R. Kestenbaum and creditors committee re L5/L6 issues (partial attendance) (.80); discuss issues re: same with R. Kestenbaum (.30). | 1.10 | Ponikvar, Dale L. |
| 11075164 | 7/27/2006 | Pre-call with Houlihan re committee call (.4); WD committee call (1.5); t/c w/S. Reisman re plan issues (.2); t/c w/M. Comerford and R. Gray re Disclosure Statement (.2); t/c w/S. Henry and M. Comerford re Disclosure Statement objection (.1); t/c w/A. Tang and M. Comerford re Disclosure Statement objection (.4); t/c w/J. Milton re claims procedures (.2); t/c w/L. Appel re plan issues (.3); t/c w/R. Gray re open issues (.3); call w/Houlihan re Disclosure Statement issues (.8). | 4.40 | Barr, Matthew S. |
| 11114483 | 7/27/2006 | Prepare for call (.1); conference call with S. Burian (HLHZ) re: Committee plan issues (.3); call with J. Baker (Skadden), R. Gray (Skadden) and L. Appel (WD) re: resolution of open plan issues for committee (1.5); t/c with S. Reisman (counsel to Wilmington) re: plan of reorg issues (.1). | 2.00 | Comerford, Michael E. |
| 11070265 | 7/28/2006 | Review issues re insurance and other plan issues. | 0.70 | Dunne, Dennis F. |

93

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11070271 | 7/28/2006 | P/c with J. McCann re: tax issues for common stock reserve (.4). | 0.40 | Kestenbaum, Russell J. |
| 11075148 | 7/28/2006 | Research re taxation of contested claims trust. | 2.30 | Ponikvar, Dale L. |
| 11075165 | 7/28/2006 | Review rider re Disclosure Statement and Plan (.5); meeting w/M. Comerford re same (.2); conference call w/Company, Skadden and Busey re plan issues (1.0); attend to Plan issue (1.1); review Disclosure Statement and Plan issues (.8). | 3.60 | Barr, Matthew S. |
| 11114484 | 7/28/2006 | Conference call with L. Appel (WD), M. Barr, S. Busey (Smith Hulsey), J. Baker (Skadden) and R. Gray (Skadden) re: open plan issues (1.0); o/c with M. Barr re: rider for Plan issues (.2); t/c with A. Hede (A&M) re: board candidacy process (.5). | 1.70 | Comerford, Michael E. |
| 11070273 | 7/30/2006 | Correspond to R. Gray (Skadden) re: fees and expenses for Committee professionals (.5); review revised ballots for Plan (.4); e-mail M. Barr re: same (.1); correspond to M. Barr re: UST's objection to plan and DS provisions (.3); review UST Objection in connection with same (.4); review revised plan and ds for WD (.2). | 1.90 | Comerford, Michael E. |
| 11070274 | 7/31/2006 | Reviewing revised plan of reorganization for WD (1.5); providing comments to same (.6). | 2.10 | Comerford, Michael E. |
| 11075138 | 7/31/2006 | Review tail issues and other plan related issues (0.4); review director process and issues (0.3). | 0.70 | Dunne, Dennis F. |
| 11077768 | 7/31/2006 | Review revised Plan and Disclosure Statement (4.5); draft corresp re same (.3); t/c w/Skadden, Winn Dixie, Blackstone and Busey re Plan and Disclosure Statement (.9); t/c w/D. Hilty re plan issues (.5); t/c w/J. Baker re plan issues (.3); attend to Plan issue (1.8); call w/D. Hilty re insurance issue (.2) | 8.50 | Barr, Matthew S. |
| 11089027 | 7/31/2006 | Review plan and tax language (2.80); review SGI tax language (.40); conf. R. Kestenbaum re same (.40); review mark-up (.30). | 3.90 | Ponikvar, Dale L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11089029 | 7/31/2006 | Review disputed ownership fund precedents (.4); review revised plan and DS (1.3), discuss same with D. Ponikvar (.4); comment on tax provisions of DS (.6); p/c with A. Rhestik (Skadden) re: same (.3). | 3.00 | Kestenbaum, Russell J. |
| 11089051 | 7/31/2006 | Review corresp. re: reg rights (.10); Research previous transactions re: customary standards (.70); correspond w/M. Barr re: same (.20); Review relevant sections of revised plan of reorg and disclosure statement (1.8); Corresp. to M. Barr re: reg rights (.10); Review reg right comments from S. Scheinman (.20); Work on governance documentation (.80); Review R. Barusch corresp. re: same (.10) and correspond w/M. Barr re: same (.10). | 4.10 | Kaye, Alexander |
| 11154418 | 7/31/2006 | Conf. call with R. Gray (Skadden), J. Baker (Skadden) and L. Appel (WD) and M. Barr re: comments and open issues for DS and Plan (1.0); t/c with L. Appel (WD), J. Baker (Skadden) and M. Barr re: open plan issues and proposed resolution of same (.6); t/c with D. Hilty (HLHZ) and M. Barr re: tail insurance issues (.2). | 1.80 | Comerford, Michael E. |
| 11077761 | 8/1/2006 | Review and revise committee support letter (0.3); Review status of negotiations and counters re tail insurance issues (0.6); Review company's position re same (0.2); Conf. w/ M. Barr re same (0.5). | 1.60 | Dunne, Dennis F. |
| 11077769 | 8/1/2006 | Review revised plan document (1.8); meeting w/ D. Dunne re: plan status and open issues (.3); meeting w/ M. Comerford re same (.4); review Skadden (R. Gray) emails re plan issues (.5); conference call with M. Comerford, Skadden and Company re WD plan issues (.8); meeting w/ D. Dunne re same (.2); meeting w/ M. Comerford re same (.3); t/c w/J. Baker (Skadden) re plan issues (.2); review Plan and Disclosure Statement revisions (1.0); meeting w/ M. Comerford re same (.3). | 5.80 | Barr, Matthew S. |
| 11077770 | 8/1/2006 | Review revised plan of reorg. | 0.50 | Mandel, Lena |

95

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11081646 | 8/1/2006 | Review revised plan received from R. Gray (Skadden) (2.2); provide comments to revised plan (.2); o/c with M. Barr re: revised plan and remaining open issues (.4); correspond to A. Rosenberg (Paul Weiss) re: comments received to Plan (.2); t/c with H. Tylka (Spencer Stuart) re; Board candidate nominees (.1); conference call with L. Appel (WD), J. Castle (WD), Jan Baker (Skadden) and M. Barr re: open plan issues including tail insurance (.8); review open plan issues (.1); o/c w/ M. Barr re: same (.3). | 4.30 | Comerford, Michael E. |
| 11079321 | 8/2/2006 | Review HLHZ materials on sub con, in connection with requests for disclosure of same. | 0.80 | Dunne, Dennis F. |
| 11081647 | 8/2/2006 | Reviewing claims chart in connection with call with Debtors re: claims classification and reconciliation of disputed claims (.5); conference call re: same with S. Karol (XRoads), F. Huffard (Blackstone), A. Hede (A&M) and R. Gray (Skadden) (.7); t/c with S. Hart (Spencer Stuart) re: Board candidacy process (.2); t/c with S. Burian (HLHZ) re: disclosure statement and open issues (.2). | 1.60 | Comerford, Michael E. |
| 11084128 | 8/2/2006 | Review plan and disclosure statement re: Committee's open issues. | 2.00 | Barr, Matthew S. |
| 11081648 | 8/3/2006 | Review HLHZ materials re: doc. production request by M. Kelley (LL attorney). | 1.20 | Dunne, Dennis F. |
| 11089052 | 8/3/2006 | Review governance documentation in connection with plan and plan supplement. | 1.30 | Kaye, Alexander |
| 11084125 | 8/4/2006 | Review board of director candidates and status report. | 0.40 | Dunne, Dennis F. |
| 11084129 | 8/4/2006 | Further review of HLHZ docs re doc. production request by M. Kelley (LL attorney). | 0.80 | Dunne, Dennis F. |
| 11089018 | 8/7/2006 | Review solicitation, balloting and related issues for plan of reorg. | 0.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11089025 | 8/7/2006 | Review M. Kelly (landlord attorney) discovery request (0.4); Review response and issues re same (0.7). | 1.10 | Dunne, Dennis F. |
| 11101496 | 8/7/2006 | Reviewing claims report from Logan, claims agent, re: classification issues for Plan (1.1); t/c to A. Tang (HLHZ) re: open plan issues (.2); review correspondence from M. Kelley (landlord attorney) re: document request (.1); correspond to A. Tang at Houlihan re: same (.2); t/c with A. Leblanc re: LL document request (.4); t/c with J. Macdonald (Akerman) re: same (.2); correspond with S. Henry (Skadden) re: same (.1); begin reviewing initial set of documents from Houlihan in connection with discovery request (3.2). | 5.50 | Comerford, Michael E. |
| 11091274 | 8/8/2006 | Prepare for and attend call w/ S. Busey (Smith Hulsey), J. Baker & S. Henry (Skadden) re discovery request from landlord (0.4); Review docs, HLHZ analyses and related issues re same (0.9); o/c w/ M. Comerford re: subcon compromise and doc request (0.4). | 1.70 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11101497 | 8/8/2006 | Reviewing matters relating to subcon settlement in Plan (.3); reviewing updated lists from Logan (claims agent) re: claims classification (.4); t/c with M. Gavejian (A&M) re: same (.3); o/c with D. Dunne re: subcon settlement and document request (.4); t/c with J. Macdonald (Akerman) re: same (.5); t/c with A. Tang (HLHZ) re: subcon analyses (.2); conference call with R. Gray (Skadden), S. Karol (XRoads) and M. Gavejian (A&M) re: claims classification issues (.4); t/c with A. Hede (A&M) re: Board candidacy process (.2); conference call with A. Tang and Y. Song (HLHZ) re; documents requested in connection with confirmation of Plan (.5); correspond with Y. Song (HLHZ) re: same issues (.1); reviewing initial documents in connection with M. Kelley (landlord attorney) requests (.8); t/c with J. Macdonald (Akerman) re: privilege and other related issues (.4); reviewing memo on common interest issues (.2); Reviewing correspondence from R. Gray (Skadden) re: voting and claims classification issues (.5); review correspondence from J. McConnell (Retirees' counsel) re: issues concerning fees and distributions (.5); correspond to R. Kestenbaum re: same (.2); correspond to R. Gray (Skadden) re: same (.2); reviewing issues in connection with questions raised by Retirees' counsel (.3). | 6.40 | Comerford, Michael E. |
| 11092801 | 8/9/2006 | Review HLHZ analysis and documents in connection with required document production (1.1); Conf. w/ M. Comerford re same and other 8/10 hearing matters(0.4). | 1.50 | Dunne, Dennis F. |
| 11094711 | 8/9/2006 | Research re: charter and bylaws of Winn Dixie (.7). Review WD charter and bylaws and compare them to form of DE bylaws (1.9).  Draft chart comparing provisions (.4).  O/c w/ A. Kaye (Milbank) re: status of review and open issues (.2). | 3.20 | Mc Clelland, Scott |
| 11101491 | 8/9/2006 | O/c w/S. McClelland re: organizational documentation (.20); Review charter and bylaw proposals and issues re: same (.70). | 0.90 | Kaye, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11101498 | 8/9/2006 | Correspond to J McConnell (Retirees counsel) re: plan issues (.2), draft correspondence to Committee re: solicitations procedures order (.4), correspond to D. Dunne re: discovery request in connection with Plan (.2). | 0.80 | Comerford, Michael E. |
| 11101499 | 8/9/2006 | Correspond to M. Gavejian (A&M) re: claims classification issues (.1), t/c to R. Gray (Skadden) re: same issues (.2), further t/c with M. Gavejian (A&M) re: claims classification issues (.1). | 0.40 | Comerford, Michael E. |
| 11094705 | 8/10/2006 | Attend call w/ S. Burian re HLHZ materials for discovery (0.3); Review same materials (0.8). | 1.10 | Dunne, Dennis F. |
| 11101500 | 8/10/2006 | Reviewing documents from Houlihan concerning subcon compromise in Plan (3.7); t/c with A. Tang (Houlihan) re: same (.4); conference call with S. Burian and D. Hilty of Houlihan and D. Dunne re: subcon and discovery request for docs (.3); t/c with S. Henry (Skadden) re: document request for Debtors (.6). | 5.00 | Comerford, Michael E. |
| 11096827 | 8/11/2006 | Review director selection issues and status (0.4); Review materials re director selection (0.6). | 1.00 | Dunne, Dennis F. |
| 11096830 | 8/11/2006 | Review Plan solicitation issues re landlords. | 0.40 | Dunne, Dennis F. |
| 11101501 | 8/11/2006 | T/c to A. Tang (HLHZ) re: subcon documents (.4); prepare for (.1); t/c with A. Leblanc re: privilege, work-product issues in connection with producing documents related to subcon analysis (.5); reviewing Houlihan documents in connection with same (1.1). | 2.10 | Comerford, Michael E. |
| 11101502 | 8/11/2006 | T/c with J. Baker (Skadden) re: confirmation hearing (.2); reviewing correspondence from H. Tylkas (Spencer Stuart) re: Board interview process (.5). | 0.70 | Comerford, Michael E. |
| 11096828 | 8/13/2006 | Review M. Kelley (landlord attorney) discovery issues. | 0.50 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11101467 | 8/14/2006 | Review director selection status and issues (.3); o/c w/ M. Comerford re: LL document production (.3). | 0.60 | Dunne, Dennis F. |
| 11101468 | 8/14/2006 | Review confirmation discovery and protective order issues (0.8); Conf. w/ M. Comerford re same (0.4) | 1.20 | Dunne, Dennis F. |
| 11106691 | 8/14/2006 | Reviewing subcon documents in connection with request by M. Kelley (2.1), review protective orders in connection with drafting same (.6), o/c w/ D. Dunne re: doc production and issues re: same (.3), drafting protective order (3.9), t/c with A. Leblanc re: same (.3), revising draft protective order (2.3), t/c with S. Henry (Skadden) re: debtors' doc production (.2), o/c with D Dunne re: same and doc production (.6). | 10.30 | Comerford, Michael E. |
| 11103559 | 8/15/2006 | Revising protective order for landlords discovery request (0.4); Review issues re waiver vis-a-vis non-parties (0.8); Review alternatives and local counsel's views re same (0.5). | 1.70 | Dunne, Dennis F. |
| 11103560 | 8/15/2006 | Review issues re testimony and reports for range of reasonableness proffer (.6); o/c w/ M. Comerford re: protection order (.2). | 0.80 | Dunne, Dennis F. |
| 11106687 | 8/15/2006 | Review Houlihan Lokey documents re: Milbank legal analysis and other related issues. | 0.90 | Fuller, Bryn |
| 11142085 | 8/15/2006 | O/c with D. Dunne re: proposed protective order in connection with request for subcon information (.2); t/c with S. Henry re: same issues (.2); t/c with J. Macdonald (Akerman) re: draft motion and protective order (.2); revise draft motion and protective order (1.1); further o/c with D. Dunne re: revised motion and order (.3); t/c to J. Macdonald (Akerman) re: strategy re: continuing issues for production of confidential info (.4); t/c to A. Hede (A&M) re: Board candidates' status (.2); t/c from T. Califano (Piper) re: Plan and case status (.1); t/c to A. Tang (HLHZ) re: Plan issues (.1); t/c to J. Scherer (Houlihan) re: production of confidential information (.1). | 2.90 | Comerford, Michael E. |

100

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11105116 | 8/16/2006 | Review trade committee's valuation inquiries (0.3); Review confirmation discovery issues (0.8). | 1.10 | Dunne, Dennis F. |
| 11142086 | 8/16/2006 | Review confidentiality agreements in connection with request from landlords for confidential information (.5); t/c with M. Kelley (LL attorney) re: issues relating to subcon (.3); t/c with J. Baker (Skadden) re: open plan issues for Committee (.3); correspond to J. Macdonald (Akerman) re: protective order for landlords (.1); reviewing draft motion for protective order (.7); conference call with S. Burian (HLHZ), T. Califano (Piper Rudnick) re: plan related matters (.2); revising motion for protective order (2.9); revising protective order (1.9). | 6.90 | Comerford, Michael E. |
| 11142087 | 8/17/2006 | Revising draft protective order re: production of confidential info (1.6); revising protective order (.8); reviewing subcon documents for production to landlords (.3); correspond to J. Macdonald (Akerman) re: same (.3); correspond to D. Dunne re: status of protective order and confi issues (.7); reviewing disclosure statement objections in connection with Plan subcon issues (.4). | 4.10 | Comerford, Michael E. |
| 11110238 | 8/18/2006 | Review board of director candidates and insurance issues under plan. | 0.60 | Dunne, Dennis F. |
| 11110240 | 8/18/2006 | Review confirmation discovery, protective order and related issues. | 0.90 | Dunne, Dennis F. |
| 11114485 | 8/18/2006 | T/c's with J. Macdonald (Akerman) re: protective order in connection with discovery request (.3); t/c with S. Henry (Skadden) re: same issues (.1); reviewing correspondence from J. Macdonald (Akerman) re: discovery issues (.2); correspond to A. Leblanc re: confirmation hearing (.1); correspond to D. Dunne re: status of proposed protective order (.2); review status of open plan issues for Committee (.2); correspond to D. Dunne re: board candidate process (.2). | 1.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11114486 | 8/20/2006 | Reviewing materials produced by Skadden in connection with discovery request by M. Kelley (Landlord counsel). | 0.50 | Comerford, Michael E. |
| 11114470 | 8/21/2006 | Review M. Kelley (landlord counsel) & S. Reisman (Curtis Mallet) correspondence re: plan issues (0.3); Review debtor production re landlords and sun con (0.7). | 1.00 | Dunne, Dennis F. |
| 11121271 | 8/21/2006 | Preparing electronic production of documents to M. Kelley (LL attorney) (1.3); creating Tiff images from database documents re: same (.7). | 2.00 | Coleman, Christopher |
| 11142088 | 8/21/2006 | T/c with S. Henry (Skadden) re: production relating to protective order (.1); correspond to A. Tang (HLHZ) re: production of confi info to landlords (.1); reviewing Debtors' document production to landlord creditors (.7); reviewing plan documents re: stock transfer restrictions (.2); reviewing production documents in connection with protective order (.5). | 1.60 | Comerford, Michael E. |
| 11121260 | 8/22/2006 | Review correspondence from J. MacDonald (Akerman) & M. Kelley (landlord attorney) re landlord production issues (0.2); Review solicitation letter issues (0.4); Review parameters for use of confidential materials (0.4). | 1.00 | Dunne, Dennis F. |
| 11121267 | 8/22/2006 | Review director selection and insurance issues. | 0.50 | Dunne, Dennis F. |
| 11121272 | 8/22/2006 | Preparing electronic production of documents to M. Kelley (LL attorney). | 3.00 | Coleman, Christopher |
| 11126523 | 8/22/2006 | Researched issue re: discovery and prod. of Houlihan documents. | 3.40 | Yu, Catherine J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.03000  WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11142089 | 8/22/2006 | O/c with C. Yu re: research concerning disputed claims (.2); correspond to J. Macdonald (Akerman) re: information request from objecting landlords (.2); t/c with J. Macdonald (Akerman) re: same (.1); correspond to D. Dunne re: status of protective order (.8); review disclosure statement hearing transcript re: same issues (1.1); t/c to M. Kelley (LL attorney) re; information request concerning subcon (.3); review documents in connection with landlord information request (.8); t/c with J. Macdonald (Akerman) re: protective order in connection with information request (.1); correspond to D. Dunne re: status of discussions with M. Kelley (LL attorney) (.8); correspond to D. Dunne re: revisions to protective order (1.1); correspond to S. Henry (Skadden) re: status of document production and request (.2). | 5.70 | Comerford, Michael E. |
| 11121261 | 8/23/2006 | Confs. w/ J. Baker (Skadden) & M. Comerford re objections to tail insurance (0.4); Outline same objection (0.4). | 0.80 | Dunne, Dennis F. |
| 11121262 | 8/23/2006 | Review board candidate issues (0.6); Review correspondence from M. Comerford re same (0,3); Review next steps re: plan and board issues (0.2). | 1.10 | Dunne, Dennis F. |
| 11121268 | 8/23/2006 | Review latest demands re M. Kelley's (landlord counsel) protective order (0.3); Review correspondence re: same from M. Comerford (0.2). | 0.50 | Dunne, Dennis F. |
| 11126524 | 8/23/2006 | Researched issue re: prod. of confi. document (3.4); drafted email to M. Comerford summarizing research re: same issues (1.5). | 4.90 | Yu, Catherine J. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11142090 | 8/23/2006 | T/c with J. Macdonald (Akerman) re: revising protective order (.5); t/c to M. Kelley (LL attorney) with J. Macdonald (Akerman) re: information request (.2); review draft protective order (1.6); revising same (1.2); t/c with S. Henry (Skadden) and R. Gray of Skadden re: information request from landlords (.3); t/c with D. Dunne re: status of protective order (.1); t/c to M. Kelley (LL attorney) with J. Macdonald (Akerman) re: protective order and Thursday hearing (.6); drafting Committee objection to Plan re: insurance issues (1.8); reviewing email from S. Hart (Spencer Stuart) re: Board candidate process (.3); t/c to S. Hart (Spencer Stuart) re: same (.2); Correspond to M. Barr re: same (.3). | 7.10 | Comerford, Michael E. |
| 11121263 | 8/24/2006 | Outline potential objection re D&O tail insurance (0.8); Conf. w/ M. Comerford re same (0.2). | 1.00 | Dunne, Dennis F. |
| 11121273 | 8/24/2006 | Preparing electronic production of documents to M. Kelley (LL attorney). | 1.00 | Coleman, Christopher |
| 11126525 | 8/24/2006 | Research on tail insurance agreements in connection with Plan of Reorg matters. | 1.50 | Yu, Catherine J. |
| 11142091 | 8/24/2006 | T/c to J. Macdonald re: WD hearing and protective order (.1); reviewing documents produced in connection with protective order (1.6); t/c with S. Henry (Skadden) re: same (.1); drafting objection to confirmation re: tail insurance (1.5); review cases re: issues in connection with same (.6); revising objection to Plan confirmation (.9); correspond to J. Macdonald (Akerman) re: document production for landlords (.3). | 5.10 | Comerford, Michael E. |
| 11121274 | 8/25/2006 | Preparing electronic production of documents to M. Kelley (LL attorney). | 1.00 | Coleman, Christopher |
| 11121264 | 8/26/2006 | Review and revise draft objection to confirmation in preparation of sending it to J. Baker. | 1.30 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11131212 | 8/26/2006 | Drafting objection to plan confirmation re: tail insurance (3.2); revising same objection (1.1). | 4.30 | Comerford, Michael E. |
| 11131213 | 8/27/2006 | Revising draft objection to Plan re: tail insurance incorporating comments from D. Dunne (2.2); correspond to M. Barr and D. Dunne re: Plan voting status (.1). | 2.30 | Comerford, Michael E. |
| 11126526 | 8/28/2006 | Continue to draft chart comparing certain provisions in the WD charter and bylaws with the form bylaws (2.3). | 2.30 | Mc Clelland, Scott |
| 11131214 | 8/28/2006 | Reviewing committee's draft objection to plan of reorganization (1.0). | 1.00 | Comerford, Michael E. |
| 11128852 | 8/29/2006 | Review draft landlord solicitation letters (0.4); Review disclosure statement sections re same (0.4); Review possible responses (0.2). | 1.00 | Dunne, Dennis F. |
| 11131215 | 8/29/2006 | Correspond to D. Dunne re: proposed solicitation letters from landlords (.2); correspond to M. Kelley (LL attorney) re: same (.2); correspond to J. Macdonald (Akerman) re: draft solicitation letters (.4); t/c to J. Macdonald (Akerman) re: same issues (.2); review draft solicitation letters from landlord attorneys (1.3); correspond to J. Macdonald re: same (Akerman) (.4); t/c to S. Henry (Skadden) re: solicitation letters (.1); correspond to J. Macdonald (Akerman) re: same (.1); correspond to M. Dowd (LL attorney) re: solicitation letter (.2); multiple t/c's with J. Macdonald (Akerman) re: response to proposed solicitation letters (1.0); correspond to S. Henry (Skadden) re: response to solicitation letters (.2); t/c with J. Macdonald (Akerman) to Mary Dowd and M. Kelley (LL attorneys) re: proposed solicitation letters re: Plan (.4); correspond to D. Dunne re: status of solicitation letters (1.0); reviewing objections to Plan from equity holders (.3). | 6.00 | Comerford, Michael E. |
| 11132928 | 8/29/2006 | Loading document production data into Notes database in connection w/ LL doc. production. | 1.00 | Coleman, Christopher |

105

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11132929 | 8/29/2006 | O/c w/ A. Kaye (Milbank) re: company protection provisions contained in WD charter and bylaws (.2). | 0.20 | Mc Clelland, Scott |
| 11138194 | 8/29/2006 | Meeting w/ S. McClelland re: charter docs (.20); Review provisions re: same (.20). | 0.40 | Kaye, Alexander |
| 11129782 | 8/30/2006 | Review responsive letters re landlord allegations about substantive consolidation disclosures (0.2); Review issues and docs re same (0.5). | 0.70 | Dunne, Dennis F. |
| 11138191 | 8/30/2006 | Researched solicitation issues in connection with approval of Plan. | 2.10 | Yu, Catherine J. |
| 11138195 | 8/30/2006 | Correspond to D. Dunne re: negative solicitation letters and plan of action (.6); multiple phone calls with J. Macdonald (Akerman) re: same (.4); reviewing negative solicitation letters (1.2); correspond to D. Dunne re: resolution of solicitation issues (.3); drafting update to Committee re: same (.9); reviewing Debtors response letter re: solicitation (.4); correspond to Nominating Committee re: Board candidates (.2). | 4.00 | Comerford, Michael E. |
| 11131196 | 8/31/2006 | Review current status of additional solicitation letters and possible committee response re same. | 0.90 | Dunne, Dennis F. |
| 11138192 | 8/31/2006 | Further researched solicitation issues after approval of disclosure statement (.5); Drafted summary of research of improper solicitation for M.Comerford (1.5). | 2.00 | Yu, Catherine J. |
| 11138196 | 8/31/2006 | Reviewing objections to Plan from equity holders (.5); t/c with A. Tang (HLHZ) re: voting deadline (.2). | 0.70 | Comerford, Michael E. |
| 11138188 | 9/1/2006 | Review landlord solicitation letter status and potential UCC response re same (0.4). | 0.40 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11138197 | 9/1/2006 | Correspond to Committee re: pending Plan issues and A&M memo (.5); revise same correspondence (.7); review correspondence from equity holders re: Plan issues (.5); correspond to Nominating Committee re: Board candidate issues (.4). | 2.10 | Comerford, Michael E. |
| 11144558 | 9/5/2006 | Review status of voting on Plan (.1); review status of Board candidate interviews (.2); t/c with R. Gray (Skadden) re: plan issues (.2); o/c with M. Barr re: pending plan issues (1.0); draft correspondence to Committee re: Board candidate status (.3). | 1.80 | Comerford, Michael E. |
| 11148947 | 9/5/2006 | Meeting w/ M. Comerford re plan issues (1.0) review same Plan issues and follow-up items (.6). | 1.60 | Barr, Matthew S. |
| 11140376 | 9/6/2006 | Review Bd of director materials from Spencer Stuart. | 0.60 | Dunne, Dennis F. |
| 11144548 | 9/6/2006 | Discuss option tax vesting issues with M. Comerford (.5). | 0.50 | Kestenbaum, Russell J. |
| 11144559 | 9/6/2006 | T/c with T. Snyder (Spencer Stuart) re: board candidate status (.2); review upcoming Board interviews and background info (.4); t/c with J. Baker (Skadden) re: status of open plan issues for Committee (.2); correspond to Committee re: fees in connection with subcon compromise (.3); prepare for (.2); o/c's with M. Barr re: status of open plan issues (.4); correspond to M. Barr re: retiree committee issues (.2); reviewing background information for upcoming Board interviews (.2) o/c w/R. Kestenbaum re: tax issues under Plan (.5). | 2.60 | Comerford, Michael E. |
| 11148948 | 9/6/2006 | Review landlord negative solicitation letters (.4); meeting w/ M. Comerford re same (.2); review issues for committee call (.8); review Board candidate issues (.3); meeting w/ M. Comerford re same (.2); t/c w/ S. Burian (HLHZ) re same (.2). | 2.10 | Barr, Matthew S. |
| 11142048 | 9/7/2006 | Review landlord discovery status (0.2); review materials for hearing in connection with allegations by landlords. | 0.40 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11144560 | 9/7/2006 | Correspond to D. Dunne re: trial insurance issues (.1); t/c to R. Gray and S. Henry of Skadden re: fees in connection with subcon compromise (.2); o/c with M. Barr re: issues raised by retiree committee (.3); research issues relating to same (.1); conference call with J. Baker (Skadden) and M. Barr re: pending plan issues for Committee (.5); t/c with A. Hede (A&M) re: Board candidacy process (.2); correspond with H. Tylkas (Spencer Stuart) re: Board interviews (.1); drafting correspondence to Committee re: retiree issues (.7); revising same correspondence (.6). | 2.70 | Comerford, Michael E. |
| 11148949 | 9/7/2006 | Prepare for Committee call re plan issues (.5); t/c w/ J. Baker (Skadden) re next steps/status on plan (.5); attend to retiree related plan issues (.4). | 1.40 | Barr, Matthew S. |
| 11144549 | 9/8/2006 | C/c with R. Gray (debtors counsel), M. Comerford, ` j. McConnell (Retirees' counsel), King & Spalding and M. Barr re: withholding on stock distributed to former employees (.3). | 0.30 | Kestenbaum, Russell J. |
| 11144550 | 9/8/2006 | Review memo re retiree committee claims (0.3); review calculation of retiree claims and various alternatives re same (0.6). | 0.90 | Dunne, Dennis F. |
| 11144561 | 9/8/2006 | Revise correspondence to Committee re: retirees claims issues (.7); review disputed claims report from A&M (.1); t/c with R. Gray (Skadden) and M. Barr re: retirees' issues under Plan (.5); prepare for (.1); o/c with M. Barr re: open plan issues including retiree issues (.2); review of Plan in connection with same (.1); conference call with J. McConnell (retirees' counsel), Skadden (R. Gray), R. Kestenaum, King & Spalding and M. Barr re: retiree issues under Plan (.3); | 2.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11148950 | 9/8/2006 | Review email from L. Appel re retiree plan issues (.4); correspond w/ M. Comerford re same (.1); t/c w/ M. Comerford and R. Gray re retiree plan issues (.5); t/c w/ J. McConnell, R. Kestenbaum, Skadden, M. Comerford and King & Spalding re retiree issues to plan (.3); meeting w/ M. Comerford re follow up from call w/ retirees (.2). | 1.50 | Barr, Matthew S. |
| 11142092 | 9/9/2006 | Reviewing correspondence from R. Gray (Skadden) re: voting on Plan (.1); correspond to M. Barr re: same (.1). | 0.20 | Comerford, Michael E. |
| 11144562 | 9/10/2006 | Review disclosure start and plan of reorganization re: consult rights reserved for Committee. | 0.70 | Comerford, Michael E. |
| 11156562 | 9/11/2006 | Review WD charter and bylaws as filed for proposed revisions post restructuring (.80); review precedent re: organizational documentation, registration rights (2.7); review corresp. from Skadden re: plan supplement documentation (.10). | 3.60 | Kaye, Alexander |
| 11161572 | 9/11/2006 | Review plan objection issues (1.4); meeting w/ M. Comerford re plan issues (.2). | 1.60 | Barr, Matthew S. |
| 11237641 | 9/11/2006 | O/c w/ M. Barr re: open issues. | 0.20 | Comerford, Michael E. |
| 11150908 | 9/12/2006 | Review discovery and solicitation issues re: Plan conf. (0.4); review debtor's request for additional solicitation letter (0.1); review potential Plan objections and responses thereto (0.6). | 1.10 | Dunne, Dennis F. |
| 11161573 | 9/12/2006 | T/c w/J. Baker (Skadden) re landlord objections (.1); meeting w/M. Comerford re same and other plan issues (.5); conference call with L. Appel (WD), J. Baker (Skadden) and M. Comerford re plan issues (.8); review issues re landlord objections (.5). | 1.90 | Barr, Matthew S. |
| 11167318 | 9/12/2006 | Drafting riders for plan supplement documentation (.40); began review of Skadden drafts of plan supp documentation (.50). | 0.90 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11175472 | 9/12/2006 | Conference call with A. Hede (A&M), D. Hilty (HLHZ) and D. Drebsky (Nixon Peabody) re: Board selection process (.4); conference call with A. Hede (A&M), D. Hilty (HLHZ), D. Drebsky (Nixon Peabody), Spencer Stuart and P. Lynch (WD) re: Board selection process and candidates (.5); t/c with A. Hede (A&M) re: same issues (.1); o/c with M. Barr re: plan & voting issues (.5); prepare for call (.2) with L. Appel (WD), S. Henry (Skadden), J. Baker (Skadden) and R. Gray (Skadden) and M. Barr re: plan supplement documents and pending issues (.8); correspond w/M. Barr re: same issues (.3); correspond to T. Snyder (Spencer Stuart) re: Board compensation issues (.3); reviewing draft plan supplement documents that were received from Debtors including charter and by-laws (1.5); correspond to M. Barr re: status of Plan voting (.2). | 4.80 | Comerford, Michael E. |
| 11150907 | 9/13/2006 | Research re: issues relating to emergence from banker Florida public company. | 2.50 | Ottenstein, Matthew |
| 11152324 | 9/13/2006 | Review issues re calculation and settlement of retiree claims | 0.60 | Dunne, Dennis F. |
| 11161543 | 9/13/2006 | T/c R. Kestenbaum re conference call re (1)(5) election (.20); Conference call w/R. Kestenbaum, Skadden, Houlihan, and Deloitte re (1)(5) election (1.3). | 1.50 | Ponikvar, Dale L. |
| 11161566 | 9/13/2006 | Meeting w/ S. McClelland re: plan supp. docs (.40); Review tax-driven provisions of plan supp. docs (.10); Corresp. w/ M. Barr re: same (.10); Comm. w/ S. McClelland re: same (.10); Review bylaw provisions (.50). | 1.20 | Kaye, Alexander |
| 11161569 | 9/13/2006 | Review 382 model prepared by Deloitte accountants (1.1), p/c with D. Ponikvar re: same (.2), c/c with Skadden, Houlihan, Deloitte, D. Ponikvar re: same (1.3), p/c with A. Tang at Houlihan re: 382 issues (.5). | 3.10 | Kestenbaum, Russell J. |

110

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11161574 | 9/13/2006 | Meeting w/ M. Comerford re plan tax issues (.4); t/c w/ M. Stamer (Bondholder's counsel) re plan supp docs (.1); t/c w/ A. Rosenberg (Paul Reiss) re plan supp docs (.1); t/c w/ K. Staab (American Stock Transfer) and M. Comerford re Disbursing Agent (.2); review Board materials for Committee call (1.1). | 1.90 | Barr, Matthew S. |
| 11161580 | 9/13/2006 | Meeting w/ A. Kaye re: draft bylaws, charter and reg rights (.4); review charter and compare it to existing charter and other precedent (1.7); request library pull FL charter and bylaws of public corporation (.2); correspond to R. Kestenbaum re: transfer provisions contained in charter (.1); t/c from A. Kaye and M. Barr re: Stock transfer provisions (.1); review reg rights agreement and compare to precedents (6.9). begin markup of reg rights agreement (.5); correspond to A. Kaye re: same (.3). | 10.20 | Mc Clelland, Scott |
| 11167319 | 9/13/2006 | Review registration rights agreement and revised certificate of incorporation (1.8); correspond w/ M. Barr re: same (.10); o/c w/ S. McClelland re: mark-up of registration rights agreement (.30). | 2.20 | Kaye, Alexander |
| 11175473 | 9/13/2006 | Review memo re: 382(l) tax issues in connection with Plan (1.2); attend conference call with R. Kestenbaum, Skadden, Deloitte and Blackstone re: same issues (1.3); t/c with J. Scherer (HLHZ) re: same matter (.2); t/c with R. Kestenbaum re: same issues (.2); correspond to Committee re: Board candidates for reorganized WD (1.0); o/c with M. Barr re: WD plan supplement documents and tax issues (.4); prepare for (.1) conference call with K. Staab (American Stock Transfer) and M. Barr re: stock transfer function under Plan (.2); o/c with R. Kestenbaum re: 382(l) tax issues under Plan (.5). | 4.70 | Comerford, Michael E. |
| 11252856 | 9/13/2006 | O/c w/M. Barr re: disputed claims issues. | 0.30 | Comerford, Michael E. |

111

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11152320 | 9/14/2006 | Research re: additional charter and bylaws for public Florida corporations emerging from bankruptcy protection. | 3.00 | Ottenstein, Matthew |
| 11161570 | 9/14/2006 | Review transfer restrictions in connection w/ Debtors' plan. | 1.30 | Kestenbaum, Russell J. |
| 11161575 | 9/14/2006 | Review letter from landlords supporting plan (.8); corresp to J. Baker (Skadden) re same (.2); meeting w/ M. Comerford re same (.2); review MSP/SRP issues in connection w/Plan (.8); draft correspondence to Committee re voting deadline and voting (.4); t/c w/ A. Rosenberg (Paul Weiss) re fee provision under plan (.1); correspond to M. Comerford re same (.1); review proposal for Disbursing Agents (.9); corresp w/ R. Gray (Skadden) re same (.2). | 3.70 | Barr, Matthew S. |
| 11161581 | 9/14/2006 | T/c w/ A. Kaye (Milbank) re: reg rights agreement (.2); finalize markup of registration right agreement (4.1); review charter and bylaws against additional precedent (2.9); create markups of charter and bylaws for meeting w/ A. Kaye (1.3). | 8.50 | Mc Clelland, Scott |
| 11167320 | 9/14/2006 | T/c w/ S. McClelland re: plan supp docs (.20); review plan language re: registration rights (.20); revisions to initial draft of registration rights agreement (1.3); comments to mark-up of plan supplement documentation (1.6); review initial draft bylaws (.60) and compared same to current WD bylaws (.30). | 4.20 | Kaye, Alexander |
| 11175474 | 9/14/2006 | Review presentations from disbursing agents in connection with plan of reorg (.3); review confirmation objections to Plan (.3); correspond to D. Drebsky (DB's counsel) re: solicitation letter from landlords (.4); review same letter (.2); o/c w/M. Barr re: sane (.2). | 1.40 | Comerford, Michael E. |
| 11153955 | 9/15/2006 | Continuation of request for the charter and bylaws of more public Florida corporations that emerged from bankruptcy protection. | 1.00 | Ottenstein, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11161544 | 9/15/2006 | Conference call w/ R. Kestenbaum re (1)(5) election. | 0.80 | Ponikvar, Dale L. |
| 11161545 | 9/15/2006 | Review Bd of director selection status and related emergence issues. | 0.60 | Dunne, Dennis F. |
| 11161567 | 9/15/2006 | Comments to revised plan supp. documentation (1.8); Meeting w/S. McClelland re: plan documentation (1.6). | 3.40 | Kaye, Alexander |
| 11161571 | 9/15/2006 | C/c w/D, Ponikvar re: 382 issues under Plan of Reorg. | 0.80 | Kestenbaum, Russell J. |
| 11161576 | 9/15/2006 | Attend to corresp re landlord letter (.4); finalize same (.3); conference call re MSP/SRP calculation of Ad hoc Committee, WD, Mercer and Skadden (.4); t/c w/ R. Gray (Skadden) and K. Logan re letter mailing (.1); review plan supp docs (3.4). | 4.60 | Barr, Matthew S. |
| 11161582 | 9/15/2006 | Meeting w/ A. Kaye re: registration rights agreement, charter and bylaws (1.6). Create revised markup of registration rights agreement based on our conversation (2.3). review rider from M. Barr re: same (1.9); revise draft rider for reg. rights (1.7); revise charter and bylaws per comments from w/ A. Kaye (1.3); review certain sections of the Florida Corp. statute in connection with the same (.8); review various precedents of organizational documents of recent reorganized public Florida corporations (.9); review majority voting precedent, all reg rights precedents, charter and bylaws precedent and revised drafts of reg rights, charter and bylaws (.5). | 11.00 | Mc Clelland, Scott |
| 11167321 | 9/15/2006 | Review reg rights language in plan and disclosure statement to compare to Skadden draft (.20). | 0.20 | Kaye, Alexander |
| 11161578 | 9/16/2006 | Review correspondence re: status of voting on Plan (.2); review plan supplement documents (.3). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11161568 | 9/17/2006 | T/c w/M. Barr re: charter by-laws (.20); Review reg rights agreement (.70); review plan supp docs (2.4). | 3.30 | Kaye, Alexander |
| 11161577 | 9/17/2006 | Tel conversation w/A. Kaye re plan supplement documents (.2). | 0.20 | Barr, Matthew S. |
| 11161579 | 9/17/2006 | Review draft registration rights agreement (2.2); review draft charter and bylaws (1.4). | 3.60 | Comerford, Michael E. |
| 11161583 | 9/17/2006 | Review email from A. Kaye re: revised draft of the registration rights agreement (.2). | 0.20 | Mc Clelland, Scott |
| 11161546 | 9/18/2006 | Review Plan voting results (0.2); review potential confirmation issues (0.6); review responses to Plan objection (0.4). | 1.20 | Dunne, Dennis F. |
| 11169734 | 9/18/2006 | Meeting w/ A. Kaye re: revised draft of the registration rights agreement (1.5); further review of the creditor friendly precedent for purposes of further revision to the draft (1.3); revise draft of registration rights agreement (3.3); review M. Barr comments to charter and bylaws (.4); t/c w/ A. Kaye re: further revised draft of registration rights agreement (.2); revise and distribute final revised draft of registration rights agreement to M. Barr (.7). | 7.40 | Mc Clelland, Scott |
| 11175458 | 9/18/2006 | Assemble materials re temp. claim allowance for voting and determine plan class. | 2.40 | Law, Elliot |
| 11175465 | 9/18/2006 | Meeting w/ S. McClelland re: registration rights (1.5); review M. Barr comments to charter and bylaws (.20); corresp. to M. Barr re: same (.10); revise charter and by-laws to be sent to Skadden (3.4); t/c w/ S. McClelland re: registration rights (.20); revisions to revised mark-up of registration rights agreement (.40). | 5.80 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11175467 | 9/18/2006 | Review corresp from P. Neckeles (Skadden) re Exit Financing documents (.3); review plan confirmation issues (1.0); corresp w/ J. McCormack (Skaddaen) re plan support pleadings (.2); review potential Plan objection issues (1.1); telephone call w/ R. Gray (Skadden), M. Comerford and L. Appel (WD) re same (.2); review Disbursing Agent issues (.4); t/c w/potential disbursing agents (Wells Fargo) and R. Gray (Skadden), L. Appel (WD) and M. Comerford (.4). | 3.60 | Barr, Matthew S. |
| 11201351 | 9/18/2006 | Reviewing draft registration rights agreement in connection with Plan Supplement (1.9); provide comments re: same agreement (1.1); reviewing comments to proposed charter and bylaws for reorganized WD (.3); t/c with M. Barr, L. Appel (WD) and R. Gray (Skadden), and N. Tally (Wells Fargo) re: dis- bursing agent and transfer agent services under Plan (.4); follow-up call with L. Appel (WD), R. Gray (Skadden) and M. Barr re: same issues (.2); t/c to R. Gray re: temporary allowance motions for voting purposes (.1); review Administar proposal re: stock transfer agent services (.1). | 4.10 | Comerford, Michael E. |
| 11169735 | 9/19/2006 | Review D&O section of the Plan of Reorganization in connection w/the indemnification provisions in the charter and bylaws (.6); meeting w/ A. Kaye to discuss M. Barr and my comments to the charter and bylaws (1.2); call w/ A. Kaye, M. Comerford and M. Barr to review comments to charter and bylaws, discuss registration rights agreement and next steps (.6);  review precedent re: size of public company board (.2); email A. Kaye and M. Barr re: the same (.1); create detailed hand markup of Articles (1.9); create detailed hand markup of Bylaws (2.3); correspond to M. Barr re: same by-laws (.1); revise registration rights agreement (.2); correspond to M. Comerford re: Florida counsel comments to the charter and bylaws (.1). | 7.30 | Mc Clelland, Scott |

115

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11175459 | 9/19/2006 | Review filings re temp. claim allowance for voting and determine plan class. | 4.30 | Law, Elliot |
| 11175466 | 9/19/2006 | Meeting w/ S. McClelland re: charter and bylaw comments (1.2); review same documents (.80); c/c w/ M. Barr and S. McClelland re: comments to plan supp docs (.60); review provision re: board of directors (.10); analysis of indemnification provisions in org docs (.30); t/c w/ M. Barr re: same (.10); review revised registration rights (.10); revisions to bylaw provisions (.30); review S. McClelland corresp. re: mark-up of organizational documents (.10). | 3.60 | Kaye, Alexander |
| 11175468 | 9/19/2006 | Prepare for (.3); t/c w/ A. Kaye , S. McClelland and M. Comerford re charter and bylaws (.6). | 0.90 | Barr, Matthew S. |
| 11178431 | 9/19/2006 | Call with Deloitte accountants, M. Comerford, A&M and Houlihan re: 382 analysis under Plan (.6). | 0.60 | Kestenbaum, Russell J. |
| 11201352 | 9/19/2006 | Continue providing comments to draft registration rights agreement in connection with WD Plan (1.3); t/c to A. Tang (HLHZ) re: tax issues under Plan for WD (.4); correspond to Creditors' Committee re; landlord matters in connection with Plan solicitation (.3); conference call with Deloitte, Blackstone, A&M, Houlihan and R. Kestenbaum re; tax issues under plan relating to stock transfer restrictions (.6); t/c with M. Barr, A. Kaye and S. McClelland re: amended charter for WD (.6); correspond to M. Barr re: open plan issues in connection with Plan Supplement (.1). | 3.30 | Comerford, Michael E. |
| 11165827 | 9/20/2006 | Review correspondence re landlord objections (0.3); review potential settlement scenarios re same (0.9). | 1.20 | Dunne, Dennis F. |
| 11167317 | 9/20/2006 | Draft index re Winn-Dixie binder re Motions for Allowing Claims for Voting Purposes and Determination of Plan Class. | 0.70 | Fuller, Bryn |

## MILBANK,  TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11169736 | 9/20/2006 | Review markup of charter and bylaws in connection with call with B. Freidman (Akerman) (.5). correspond M. Barr re: additional comments to charter and bylaws (.1). Further revisions to charter and by-laws (.5). Review of comments to charter and bylaws from counsel B. Friedman (Akerman) (.4); review sections of the FL Business statute in connection w/ same (.2).  T/c w/ A. Kaye (Milbank) to update him on status of charter documents (.1).  T/c w/ M Comerford (Milbank) re: revision to reg rights agreement (.1). Revise and redistribute registration rights agreement (.2).  Review email from T. Saldana (Skadden) re: registration rights agreement (.1). | 2.20 | Mc Clelland, Scott |
| 11175460 | 9/20/2006 | Coordinate and assemble materials re temp. claim allowance for voting and determine plan class. | 1.30 | Law, Elliot |
| 11175469 | 9/20/2006 | Prepare for meeting w/M. Comerford re plan supp docs (.3); review corp. comments to plan supp docs (1.0); t/c w/D.J. Baker (Skadden), R. Gray (Skadden) and M. Comerford re open plan issues (.3); t/c w/ A. Rosenberg (Paul Weiss) re Reg Rights Agreement (.1); prepare for (.1); meeting w/ M. Comerford re same (.3); corresp w/ M. Comerford re plan supp docs (.5); corresp w/ A. Kaye re plan supp docs (.2); corresp w/ R. Gray (Skadden) re plan procedures process (.3). | 3.10 | Barr, Matthew S. |

MILBANK,  TWEED,  HADLEY  &  McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11182932 | 9/20/2006 | Review revised comments to articles and bylaws (.40) provide further comments to same (.20); Further comments to registration rights agreement (.30); Review and respond to S. McClelland corresp. re: indemnification (.10); Review B. Friedman (Akerman) comments to organizational documents (.40); T/c w/S. McClelland re: update on Skadden issues (.10); Corresp. w/M. Barr re: Skadden issues and organizational documents (.10); review plan supplement documentation in connection with latest comments received (1.1); Review R. Barusch (Skadden) corresp. re: reg rights; o/c w/S. McClelland re: B. Friedman (Akerman) comments to charter loss (.10). | 3.00 | Kaye, Alexander |
| 11201353 | 9/20/2006 | Reviewing new equity incentive plan for plan supplement (.5); provide comments to articles and bylaws for new WD (.3); t/c to A. Tang re: section 382 election and related memo (.2); o/c with M. Barr re: plan supplement documents and continuing issues (.2); correspond to M. Barr re: same (.1); correspond to R. Gray (Skadden)re: open plan supplement issues (.2); conference call with J. Baker (Skadden), R.Gray (Skadden) and M. Barr re: continuing issues for Plan Supplement documents (.3); correspond to S. Price re: comments to equity incentive plan (.2); correspond to R. Gray (Skadden) re: comments to Plan supplement documents (1.0); o/c with M. Barr re: confirmation order, plan supplement documents (.2); t/c with M. Gavejian (A&M), A. Tang (A&M) re: tax issues under plan (.2); review plan supplement document drafts (.5); correspond to Committee re: same (.9); reviewing 3018 motions filed in connection with Plan (.8); reviewing status of voting for Plan (.2). | 5.60 | Comerford, Michael E. |
| 11167315 | 9/21/2006 | Outline Committee case in connection with Plan confirmation. | 1.50 | Dunne, Dennis F. |

118

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11169737 | 9/21/2006 | Further review of comments to plan supp. docs of B. Friedman (Akerman)(.2).  T/c w/ A. Kaye (Milbank) to discuss reg rights comment of Skadden (.1). Conf call with A. Kaye (Milbank) and B Friedman (Akerman) to discuss comments to draft charter/bylaws (.9).  Email to M. Barr (Milbank) and M. Comerford (Milbank) re: status of charter docs (.1).  Meeting w/ A. Kaye to discuss comments from B. Friedman (Akerman) (.2). | 1.50 | Mc Clelland, Scott |
| 11175470 | 9/21/2006 | Corresp w/ D. Dunne and M. Comerford re confirmation process (.2); meeting w/ M. Comerford re same (.2); t/c w/ R. Gray (Skadden) re same (.1); t/c w/ D. Drebsky (Nixon Peabody) re same (.2); t/c w/ S. Burian (HLHZ) re plan issues (.4); t/c w/ HLHZ and Harley Reidel (LL counsel) and M. Comerford re same (.5); review anticipated confirmation objection issues (1.2). | 2.80 | Barr, Matthew S. |
| 11182933 | 9/21/2006 | Prepared responses to b. Friedman (Akerman) re: articles and bylaws (.40); T/c w/M. Barr re: timing of plan supp filings and our responses (.20); T/c w/S. McClelland re: Skadden comments to registration rights agreement (.10); Revisions to same (.30); C/c w/B. Friedman (Akerman) and S. McClelland re: FL comments to organizational documentation (.90); Follow-up o/c w/S. McClelland re: same (.20); review comments to bylaws (.40) and articles (.20). | 2.70 | Kaye, Alexander |
| 11206854 | 9/21/2006 | Reviewing disclosure statement transcript in connection with preparing confirmation brief for Committee (.6); correspond to H. Reidel (LL objector's attorney) re: issues in connection with confirmation (.2); conf. call with S. Burian (HLHZ) and M. Barr re: compromise in plan of reorganization (.4); prepare for (.2); conference call with S. Burian (HLHZ), M. Barr and H. Reidel (LL attorney) re: same issues (.5); reviewing preliminary voting results in connection with Plan (.2); o/c w/M. Barr re: conference hearing process (.2). | 2.30 | Comerford, Michael E. |

119

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11169738 | 9/22/2006 | Correspond to B. Friedman (Akerman) re: markup of the charter and bylaws (.1). | 0.10 | Mc Clelland, Scott |
| 11175471 | 9/22/2006 | Review Disclosure Statement hearing transcript in preparation for confirmation (2.2); meeting w/ M. Comerford re Board update (.2); t/c w/ S. Henry (Skadden) re confirmation issues (.1). | 2.50 | Barr, Matthew S. |
| 11178432 | 9/22/2006 | Review issues re: 382 projections under plan (.3). | 0.30 | Kestenbaum, Russell J. |
| 11182934 | 9/22/2006 | Review S. McClelland corresp. re: FL comments to articles (.10). | 0.10 | Kaye, Alexander |
| 11206855 | 9/22/2006 | Reviewing draft response from Skadden to pending 3018 motions (1.7); reviewing draft response from Skadden re: motions seeking to change class under Plan (.2); t/c with A. Ravin (Skadden) re; omnibus responses for 3018 and classification (.2); Voting results to date on Plan (.4); t/c with M. Gavejian and A. Hede of A&M re: proposed Bd members and tax issues under Plan (.2); t/c to T. Snyder (Spencer Stuart) re: status of selecting new board members (.1) o/c w/M. Barr re: Board of Directors status (.2). | 3.00 | Comerford, Michael E. |
| 11252966 | 9/22/2006 | O/c w/M. Comerford re: open issues for Lynch contract. | 0.20 | Barr, Matthew S. |
| 11175431 | 9/25/2006 | Review voting issues (0.4); review potential plan objections and responses to same (1.4). | 1.80 | Dunne, Dennis F. |
| 11182927 | 9/25/2006 | Assemble binder of objections re final plan of reorganization and conf. hearing. | 2.30 | Fuller, Bryn |
| 11187191 | 9/25/2006 | Review objections to confirmation of Plan (1.7); summarized Winn-Dixie objections into chart (1.0); o/c w/M. Comerford re: same (.2). | 2.90 | Yu, Catherine J. |
| 11187204 | 9/25/2006 | Drafting memo to committee re: 382 and transfer restrictions (1.8). | 1.80 | Kestenbaum, Russell J. |

120

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11187208 | 9/25/2006 | Correspondence w/ M. Comerford and R. Gray (Skadden) re voting updates (.2); review reports re same (.3); correspond to M. Comerford re Board composition (.2); review plan confirmation objections (.9); t/c w/ D.J. Baker (Skadden) re plan voting (.2); corresp w/ L. Appel (WD) and D.J. Baker (Skadden) re plan supp docs (.4); review objections to confirmation (.8); draft corresp to Committee re plan vote (.3). | 3.30 | Barr, Matthew S. |
| 11191530 | 9/25/2006 | Review corresp. re: independent directors in connection w/ charter documents (.10). | 0.10 | Kaye, Alexander |
| 11206856 | 9/25/2006 | Reviewing objections to Plan by equity holders (.5); reviewing voting results on Plan to date (.2); correspond to M. Barr re: tax claims voting issues (.2); t/c with M. Gavejian (A&M) re: disputed claims issues (.1); t/c with J. Daum (Spencer Stuart) re: issue in connection with Board selections (.5); o/c with C. Yu re: research issues in connection with Plan of Reorganization (.2). | 1.70 | Comerford, Michael E. |
| 11182928 | 9/26/2006 | Update binder re objections to plan of reorg (.6); update index re same (.4). | 1.00 | Fuller, Bryn |
| 11187192 | 9/26/2006 | Review objections to confirmation of Plan (3.4); summarized Winn-Dixie objections into chart (3.7). | 7.10 | Yu, Catherine J. |
| 11187195 | 9/26/2006 | Conf. w/ R. Kestenbaum re trading restrictions. | 0.50 | Ponikvar, Dale L. |
| 11187205 | 9/26/2006 | P/c with K. Bristor (Skadden) re: Stock transfer restrictions under Plan (.3); c/c with A. Rosenberg (Paul Weiss) and M. Comerford re: transfer restrictions (.8); drafting memo to committee re: 382 and transfer restrictions (1.4); o/c w/D. Ponikvar re: 382 restrictions (.5). | 3.00 | Kestenbaum, Russell J. |
| 11187209 | 9/26/2006 | Continue to review confirmation objections (3.4); t/c w/ R. Gray (Skadden) re claims committee protocol language (.4); revise rider re same (.5); prepare outline re confirmation issues (2.2). | 6.50 | Barr, Matthew S. |

121

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11187214 | 9/26/2006 | Correspond to A. Kaye (Milbank), M. Barr (Milbank) and M Comerford (Milbank) re: comments to the articles, bylaws and registration rights agreement (.1). Review corresp. from B. Friedman (Akerman) to comments to WD charter filings (.1).  Review of B. Friedman (Akerman) comments to the charter and bylaws (.9). Review correspondence from A. Kaye (Milbank), M. Barr (Milbank) and M Comerford (Milbank) re: B. Friedman (Akerman) comments (.3).  Email to B. Friedman (Akerman) clarifying two Florida questions discussed w/ Committee(.4). | 1.80 | Mc Clelland, Scott |
| 11191531 | 9/26/2006 | Review B. Friedman (Akerman) comments to organizational documents (.50); Corresp. w/ S. McClelland re: same (.20); Review corresp. to B. Friedman of Akerman re: response to comments (.20). | 0.90 | Kaye, Alexander |
| 11206857 | 9/26/2006 | Reviewing objections to plan of confirmation (2.5); drafting summary of each objection to Plan (2.0); conference call with A. Rosenberg (Paul Weiss and R. Kestenbaum re: 382 issues and stock transfer restrictions (.8); correspond to M. Barr re: open plan issues (.6); reviewing memo from A. Tang at Houlihan re: 382 issues under Plan (.4). | 6.30 | Comerford, Michael E. |
| 11179716 | 9/27/2006 | Review tail insurance negotiation/objection issues (0.4); review UST release issues and potential alternatives re same (0.4); review case law re: same issue (0.3). | 1.10 | Dunne, Dennis F. |
| 11182929 | 9/27/2006 | Review docket re new objections to plan of reorg. (.3); update hearing binder re same (.6); update index for hearing binder re same (.6). | 1.50 | Fuller, Bryn |
| 11187196 | 9/27/2006 | Review mark-up memo to CC re (1)(5)(9) (.7); conf. call w/R. Kestenbaum re transfer restrictions on equity (.6); conf. call w/M. Barr; M. Comerford, and R. Kestenbaum re same (.3). | 1.60 | Ponikvar, Dale L. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|------|-------------|------|------|
| 11187206 | 9/27/2006 | Review articles re: Stock transfer restrictions in preparation for call with committee (1.7); discuss issues with D. Ponikvar re: Stock transfer restrictions (.6); p/c with A. Rosenberg (.1); discuss committee memo with M. Barr, D. Ponikvar, M. Comerford (.3); revise memo re: transfer restrictions (1.9); discuss revised memo with M. Comerford (.3); review Mirant restrictions in connection w/ same memo (.4). | 5.30 | Kestenbaum, Russell J. |
| 11187210 | 9/27/2006 | T/c w/ J. Baker (Skadden) re confirmation process (.6); meeting w/ M. Comerford re same (.3); correspond w/J. Milton re confirmation issues (.1); corresp w/ L. Mandel re same (.1); review draft claims protocol (.2); revise same (.1); t/c w/ A. Kaye re plan supp docs (.3); review 382 tax memo re plan issues (1.3); meeting w/R. Kestenbaum, M. Comerford and D. Ponikvar re same (.3); further review of objections to confirmation (2.8); and outline confirmation issues (1.4); t/c w/ L. Appel (WD) re releases and indemnity (.3); draft corresp to D. Dunne re same (.2); t/c w/ R. Gray (Skadden) re claim protocol (.2). | 8.20 | Barr, Matthew S. |
| 11187215 | 9/27/2006 | Additional review of B. Friedman (Akerman) to charter documents comments to (.5).  Meeting w/ A. Kaye (Milbank) to discuss same comments (.4).  Create revised markup of Articles and Bylaws to send to Skadden (1.1).  Review reg rights agreement (1.2).  correspond to B. Friedman (Akerman) re: outstanding FL law issues for corp. documents (1.1).  Meeting w/ A. Kaye (Milbank) to discuss FL counsel comments re: charter docs. (.6).  correspond to M. Barr (Milbank) re: same (.1). | 5.00 | Mc Clelland, Scott |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11191532 | 9/27/2006 | Meeting w/ S. McClelland re: B. Friedman (Akerman) comments to org documents (.40); Revisions to mark-up based on same (.70); Review B. Friedman (Akerman) corresp. re: FL law issues (.10); Meeting w/ S. McClelland re: same, reg rights and further charter and bylaw comments (.60); C/c w/ M. Barr re: same (.30); Review registration reg rights agreement to determine provisions to be revised as per debtor concerns (.40); Review B. Friedman (Akerman) response to FL law questions (.10); Review and comment to revised mark-ups of plan supp docs (.30). | 2.90 | Kaye, Alexander |
| 11194491 | 9/27/2006 | Review Committee objection to Tail insurance issues. | 0.10 | Barr, Matthew S. |
| 11214461 | 9/27/2006 | Reviewing objections to Plan in connection with preparing summary of same for Committee (2.5); revising chart summary of objections to plan (1.5); o/c with M. Barr re: further revisions to same (.3); t/c with M. Gavejian (A&M) re: tax issues under Plan (.1); reviewing open issues concerning 382(l) tax treatment under Plan (.8); o/c with R. Kestenbaum re: same issues (.3); reviewing memo re: 382(l) issues for Committee (2.4); research re: tolling issues in connection with Plan objection (.4). | 8.30 | Comerford, Michael E. |
| 11181057 | 9/28/2006 | Review Plan and confirmation related issues. | 1.60 | Dunne, Dennis F. |
| 11181060 | 9/28/2006 | Review proposed confirmation order (2.2); revise same (1.4). | 3.50 | Mandel, Lena |
| 11182930 | 9/28/2006 | Assemble objections re plan of reorg. for conf. hearing. | 0.60 | Fuller, Bryn |
| 11187197 | 9/28/2006 | Conf. R. Kestenbaum re Skadden emails. | 0.10 | Ponikvar, Dale L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11187211 | 9/28/2006 | Call w/Skadden, Busey, WD and M. Comerford re plan objections (1.5); call w/ R. Gray (Skadden) and M. Comerford re plan documents (.2); revise claims protocol (.6); corresp w/D.J. Baker (Skadden) re next steps for conf. of Plan process (.2); t/c w/A. Kaye re plan supp docs (.3); o/c w/M. Comerford re: open Plan issues (.2). | 3.00 | Barr, Matthew S. |
| 11187216 | 9/28/2006 | Prepare for call with Skadden by reviewing charter bylaws and registration rights (1.3). Call with Skadden and A. Kaye (Milbank) to discuss comments to the charter, bylaws and registration rights agreement (.6). Create list of Skadden comments to discuss with A. Kaye (Milbank) (.4).  Meeting w/ A. Kaye (Milbank) to discuss each of Skadden's comments to such documents (.6).  Review Registration Rights Agreement re: "best effects" issue (.4). T/c w/ T. Saldana (Skadden) to discuss comments to our markups of the Reg Rights Agreement, Articles and By-Laws (.5). Emails to A. Kaye (Milbank) and M Barr (Milbank) re: the same (.2). | 4.00 | Mc Clelland, Scott |
| 11191533 | 9/28/2006 | Review plan supp documentation to be negotiated with Skadden (.50); C/c w/R. Barusch (Skadden), A. Saldana (Skadden) and S. McClelland re: our mark-up of plan supp documentation (.60); Meeting w/S. McClelland re: Skadden comments to plan supp documentation (.60); Review plan supp documentation in connection with Skadden call (.30); Review S. McClelland corresp. re: same (.10); T/c w/M. Barr re: plan supp documentation (.30) and revisions to charter and reg rights agreement based on same (.60). | 3.00 | Kaye, Alexander |
| 11214462 | 9/28/2006 | Reviewing objections to Plan of Reorg in connection with confirmation (.8); conference call with J. Baker (Skadden), S. Busey (Smith Hulsey), J. Castle (WD) and M. Barr re: confirmation issues (1.5); research plan issues relating to tolling of certain litigation (.2); prepare for (.1); t/c with R. Gray (Skadden) and M. Barr re: tail insurance issues (.2); o/c with M. Barr re; open plan issues (.2). | 3.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11182924 | 9/29/2006 | Review current planned response to Montgomery landlord objections (0.8); review certain case law re same objections (0.7). | 1.50 | Dunne, Dennis F. |
| 11182931 | 9/29/2006 | Update binder of objections re WD plan of reorg. | 0.80 | Fuller, Bryn |
| 11187212 | 9/29/2006 | T/c w/A. Kaye, M. Comerford and S. McClelland re Bylaws and Charters (.2); review comments re same (0.5). | 0.70 | Barr, Matthew S. |
| 11187217 | 9/29/2006 | Review revised draft of registration rights agreement (.9). Email w/ A. Kaye (Milbank) re: the same (.3). T/c w/ T Saldana (Skadden) re: additional comments to reg. rights agrement (.2).  T/c w/ M. Comerford (Milbank) re: status of Registration Rights Agreement (.1).  Emails B. Friedman (Akerman) re: certificated shares provision in the Articles (.3).  Email to T Saldana (Skadden) re: the same (.2).  Review revised drafts of Articles and By-Laws cent by Skadden (1.0).  T/c w/ A. Kaye (Milbank) re: the same (.2).  T/c w/ A. Kaye (Milbank) and M. Barr (Milbank) re: the same (.2).  Emails to T Saldana (Skadden) re: proposal to resolve outstanding issues to plan supp documents (.5). | 3.80 | Mc Clelland, Scott |
| 11191534 | 9/29/2006 | Review A. Saldana (Skadden) corresp re: registration rights (.10); provide comments to Skadden redraft of registration rights agreement (.40). Review corresp. w/ B. Friedman (Akerman) re: certificated shares (.10); T/c w/S. McClelland re: comments to the reg rights agreement (.30); Review revised drafts of articles and bylaws (.70); Review corresp. re: special meetings under charter docs (.10); T/c w/S. McClelland re: same (.20); T/c w/M. Barr and S. McClelland re: same (.20); Review S. McClelland corresp. re: bylaw amendments (.10). | 2.20 | Kaye, Alexander |
| 11214463 | 9/29/2006 | Reviewing issues re: Board of Directors with M. Barr (.5); t/c from J. Macdonald (Akerman) re: status of Plan objections (.2); reviewing issues re; objections filed by Landlords (.3); correspond with A. Kaye re: Board of Directors/by-law issue (.2). | 1.20 | Comerford, Michael E. |

126

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11187213 | 9/30/2006 | Review plan supplement notice (.2); review Board designation notice (.2); corresp w/M. Comerford re same (0.3). | 0.70 | Barr, Matthew S. |
| 11206858 | 9/30/2006 | Correspond to M. Barr re: new Board of Directors designations. | 0.20 | Comerford, Michael E. |

127

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11007641 | 6/12/2006 | Review Spencer Stuart engagement letter (.8); correspond with M. Barr re same (.1); review outstanding issues re same (.6); draft retention application (1.2). | 2.70 | Milton, Jeffrey |
| 11007642 | 6/14/2006 | Mark up draft Spencer Stuart engagement letter (.4); revise Spencer Stuart retention application (1.4); correspond with M. Barr re same (.1). | 1.90 | Milton, Jeffrey |
| 11035888 | 6/15/2006 | Review Spencer Stuart engagement letter (1.2); review retention issues (.5). | 1.70 | Milton, Jeffrey |
| 11035889 | 6/16/2006 | Review Spencer Stuart retention issues (1.4); correspond with R. Gray (Skadden) re same (.1); review correspondence from R. Gray (Skadden) re same (.1); draft retention application (1.6). | 3.20 | Milton, Jeffrey |
| 10999430 | 6/21/2006 | Reviewing memo re: retention of Deloitte tax by Debtors' (.4); drafting correspondence to Committee re: DT memo on Debtors' retention (.5). | 0.90 | Comerford, Michael E. |
| 11007639 | 6/21/2006 | Revise Deloitte Tax fee application memo. | 0.40 | Yu, Catherine J. |
| 11007640 | 6/21/2006 | Review Deloitte and Touche retention memo to UCC (.2). | 0.20 | Barr, Matthew S. |
| 11154385 | 7/12/2006 | Meeting with J. Milton re Spencer Stuart. | 0.20 | Barr, Matthew S. |
| 11157145 | 7/12/2006 | O/c with M. Barr re: retention of Spencer Stuart. | 0.20 | Milton, Jeffrey |
| 11051087 | 7/13/2006 | Edit Spencer Stuart engagement letter (1.3); conference with M. Barr re same (.1); telephone conference with B. Peterson (Spencer Stuart) re same (.2). | 1.60 | Milton, Jeffrey |
| 11048880 | 7/14/2006 | Edit Spencer Stuart retention documents (3.1); correspond with R. Gray (Skadden) re same (.2). | 3.30 | Milton, Jeffrey |
| 11064754 | 7/17/2006 | Edit Spencer Stuart retention documents (2.2); correspond with Spencer Stuart general counsel re same (.2); telephone conference with same re same (.3); o/c with M. Barr re same (.2). | 2.90 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11154420 | 7/17/2006 | Meeting w/J. Milton re Spencer Stuart application. | 0.20 | Barr, Matthew S. |
| 11089055 | 7/18/2006 | Telephone conference with D. Rasmussen and J. Feeham (Spencer Stuart) re Spencer Stuart retention (.5); correspond with same re same (.3); edit retention documents (2.6). | 3.40 | Milton, Jeffrey |
| 11089056 | 7/19/2006 | Review correspondance from J. Feehan (Spencer Stuart) re retention documents (.2); edit same retention documents (1.3); correspond with M. Barr re terms of same (.2); correspond with J. Feehan re same (.2). | 1.90 | Milton, Jeffrey |
| 11064755 | 7/20/2006 | Edit Spencer Stuart retention documents (3.7); correspond with M. Barr re same (.1); telephone conference with R. Gray (Skadden) re same (.2); correspond with same re same (.1); telephone conference with Spencer Stuart general counsel re same (.2). | 4.30 | Milton, Jeffrey |
| 11064756 | 7/21/2006 | Further edit of Spencer Stuart retention documents (1.8); review conflicts search list (.4); telephone conference with Spencer Stuart general counsel re same (.3). | 2.50 | Milton, Jeffrey |
| 11075166 | 7/25/2006 | Edit Spencer Stuart retention documents (1.6); correspond with J. Feehan (Spencer Stuart) re same (.2); telephone conference with same re same (.2). | 2.00 | Milton, Jeffrey |
| 11154427 | 7/27/2006 | Review Spencer Stuart retention application. | 1.20 | Barr, Matthew S. |
| 11075520 | 7/28/2006 | Revise Spencer Stuart retention documents (3.5); telephone conference with R. Gray (Skadden) re same (.2); correspond with same re same (.1); correspond with J. Feehan (Spencer Stuart) re same (.1); telephone conference with same re same (.4). | 4.30 | Milton, Jeffrey |
| 11089057 | 7/31/2006 | Edit final Spencer Stuart retention documents (1.6); correspond with J. Feehan (Spencer Stuart) re same (.2); telephone conference with same re same (.3); correspond with M. Barr re same (.1); telephone conference with P. Patangan (Akerman) re filing of same (.2). | 2.40 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11089058 | 8/1/2006 | Correspond with J. Feehan (Spencer Stuart) re status of Spencer Stuart retention documents (.1); correspond with P. Patangan (Akerman) re same (.1). | 0.20 | Milton, Jeffrey |
| 11089059 | 8/7/2006 | Edit final Spencer Stuart retention documents (.5); correspond with J. Feehan (Spencer Stuart) re same (.1); correspond with P. Patagan (Akerman) re same (.1). | 0.70 | Milton, Jeffrey |
| 11114487 | 8/16/2006 | Review email from J. Feehan (Spencer Stuart) re retention documents (.1); correspond with same re same (.1); correspond with R. Ceron re same (.1). | 0.30 | Milton, Jeffrey |
| 11144563 | 9/6/2006 | Reviewing retention application for Spencer Stuart in connection with WD hearing (.3). | 0.30 | Comerford, Michael E. |
| 11148951 | 9/8/2006 | Correspond with J. Feehan (Spencer Stuart) re order approving Spencer Stuart retention. | 0.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10966056 | 6/1/2006 | T/c with T. Califano (Piper) re sub con settlement (.1). | 0.10 | Barr, Matthew S. |
| 10986112 | 6/1/2006 | Correspond to Committee re: subcon settlement analyses. | 0.50 | Comerford, Michael E. |
| 10966057 | 6/2/2006 | T/c with M. Comerford and P. Levinson (Lonestar) re subcon process issues (.2); t/c with J. McConnell (retiree's counsel) re next steps in subcon discussion (.2); meeting with M. Comerford re same (.4); t/c with D. Hilty (HLHZ) re same (.3); draft correspondence to V. Tandon (Lonestar) re same (.3); meeting with S. Henry and J. Baker of Skadden re sub con (.5); correspond with M. Comerford re follow-up (.3); call with D. Hilty (Houlihan) re follow-up on subcon issues (.2). | 2.40 | Barr, Matthew S. |
| 10986141 | 6/2/2006 | T/c with M. Barr to P. Levinson (Lonestar) re: subcon settlement and continuing negotiations with other creditor constituencies (.2); o/c with M. Barr re: retirees subcon discussion (.4). | 0.60 | Comerford, Michael E. |
| 10980859 | 6/5/2006 | T/c with S. Burian and M. Simonvsky of HLHZ re sub con next steps (.3); t/c with M. Stamer (Stroock) re same (.1); t/c with P. Levinson and V. Tandon of Lonestar re WD sub con (.3); t/c with T. Califano (Piper) re meeting (.4); prepare for meeting with Trade Committee (.9). | 2.00 | Barr, Matthew S. |
| 10968774 | 6/6/2006 | Review ad hoc trade's settlement request and proposed responses. | 0.90 | Dunne, Dennis F. |
| 10986142 | 6/6/2006 | T/c with S. Burian (HLHZ) re: Committee compromise on subcon (.2); conference call with J. Baker (Skadden), S. Busey (Smith Hulsey) and S. Burian (HLHZ) re: Committee's subcon settlement terms (.5); correspond to M. Barr re: ad hoc meeting in connection with subcon settlement discussions (.3); correspond to Committee re :same (.4); t/c to J. Baker (Skadden) re: settlement discussions with retirees' committee (.3). | 1.70 | Comerford, Michael E. |

131

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10970442 | 6/7/2006 | Review current status of trade/MSP/SRP sub con discussions (0.8); Review potential compromises re same (0.7) | 1.50 | Dunne, Dennis F. |
| 10980860 | 6/7/2006 | Attend meeting with Trade Committee re: subcon (3.3); t/c with S. Burian (HLHZ) re same (.2); t/c with P. Levinson re same (.2); emails re next steps (.4). | 4.10 | Barr, Matthew S. |
| 10980861 | 6/8/2006 | T/c with S. Burian (HLHZ) re next steps (.2); t/c with K. Kornish (Paul Weiss) re next steps (.1); t/c with T. Califano (Piper) re next steps (.2); t/c with K. Kornish (Paul Weiss) re next steps (.1); prepare for call (.8); meeting with D. Dunne re same (.9); t/c with T. Califano re same (.2); Committee call re sub con issues (1.1); follow-up Committee call re sub con issues (.9). | 4.50 | Barr, Matthew S. |
| 10980862 | 6/9/2006 | Draft correspondence to Skadden re reply to ad hoc subcon motion (.2); drafting reply to ad hoc motions (2.0); draft confi agreement for Domino Foods re: subcon discussions (.6); t/c with S. Burian (HLHZ) re next steps (.2); t/c with J. McConnell (Retirees' counsel) re sub con (.1); t/c with G. Tarr re confi/proposal for Domino foods (.2); t/c with V. Tandon (Lonestar) re next steps (.2). | 3.50 | Barr, Matthew S. |
| 10986143 | 6/10/2006 | Revising response to trade committee's 2004 application. | 0.20 | Comerford, Michael E. |
| 10980857 | 6/11/2006 | Review response to Ad Hoc Trade's consolidation motion/2004 (.9); correspond with M. Comerford re same (.1). | 1.00 | Barr, Matthew S. |
| 10986144 | 6/11/2006 | Continue revising response by Committee to trade Committee's 2004 application (1.1); further revisions incorporating comments from M. Barr (1.6); correspond to Skadden re: same (.2). | 2.90 | Comerford, Michael E. |
| 10980858 | 6/12/2006 | Review pleadings in opposition to R2004 discovery and sub con (1.2); o/c with M. Barr re: Committee joinder on Debtor's opposition to subcon motion (.2). | 1.40 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10986145 | 6/12/2006 | Revising joinder response to Ad Hoc Trade Committee's motion for consolidation (2.7); reviewing joinder response in Debtors' objection to Trade consolidation motion (1.2). | 3.90 | Comerford, Michael E. |
| 10994415 | 6/12/2006 | Meeting with M. Comerford and S. Henry (Skadden) re response to Ad Hoc subcon motion (.3); t/c with S. Burian (HLHZ) re next steps on subcon talks (.5); t/c with J. McConnell (Retirees' counsel) re sub con (.2); draft email to Committee re joinder with Debtors' objection (.5); revise joinder (1.8); meeting with D. Dunne re same (.2). | 3.50 | Barr, Matthew S. |
| 10986146 | 6/13/2006 | Revising Committee's joinder in Debtors' objection to Trade subcon motion (2.1). | 2.10 | Comerford, Michael E. |
| 10994416 | 6/13/2006 | Correspond with J. McConnell (Retirees' counsel) re sub con compromise (.2); t/c with J. McConnell (Retirees' counsel) re same (.2); correspond with Houlihan re same (.3); t/c with J. Baker (Skadden) re same (.2); t/c with S. Burian (HLHZ) re same (.1); t/c with D. Hilty (HLHZ) re same (.2); t/c with V. Tandon (Lonestar) re same (.2); t/c with D. Hilty (HLHZ) and A. Tang re sub con numbers (.3); t/c with J. McConnell (Retirees' counsel) re sub con (.2); t/c with G. Tarr (Domino Foods) re sub con motion (.2); t/c with J. McConnell (Retirees' counsel) re sub con (.2); t/c with Y. Song (HLHZ) re same (.1); prepare for committee call (.8); attend Committee call re subcon issues (1.0); t/c with V. Tandon (Lonestar) re sub con (.2); t/c with T. Califano re sub con (.1); t/c with J. McConnell (Retirees' counsel) re sub con settlement (.2). | 4.70 | Barr, Matthew S. |
| 10984044 | 6/14/2006 | Review ad hoc trade committee subconn issues (0.4); confs. with M. Barr re same (0.2). | 0.60 | Dunne, Dennis F. |

133

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10986147 | 6/14/2006 | T/c with M. Barr to S. Burian (HLHZ) re: subcon settlement discussions with retirees' committee (.1); t/c with A. Tang (HLHZ) re: subcon issues (.1); reviewing terms of settlement discussions with trade committee re: pending issues (.4); t/c with M. Barr to T. Califano (Piper) re: trade issues por subcon settlement (.3); o/c with M. Barr re: pending subcon settlement with Ad Hoc trade committee (.3). | 1.20 | Comerford, Michael E. |
| 10994417 | 6/14/2006 | T/c with J. Baker re sub con issues (.3); draft response to Ad Hoc trade re subcon deal (.4); t/c with J. Baker (Skadden) re plan issues (.3); draft correspondence to J. Baker (Skadden) re same (.3); attend Committee call (.5); t/c with J. Baker (Skadden) re sub con trade deal (.2); t/c with T. Califano (Piper) re sub con deal (.2); t/c with T. Califano (Piper) re sub con next steps (.2); t/c with J. Baker (Skadden) re sub con (.3); t/c with S. Burian (HLHZ) re next steps (.2); t/c with M. Stamer (Stroock) re status (.2); t/c with R. Gray (Skadden) re plan (.2); t/c with J. Baker (Skadden) re plan issues (.2); t/c with T. Califano (Piper) re sub con (.4); t/c with A. Tang (HLHZ) re sub con (.2); attend to sub con issues (1.2); t/c with K. Kornish (Paul Weiss) re same (.2); attend to sub con issues/term sheet (2.0); t/c with T. Califano (Piper) re sub con (.4); t/c with S. Reisman (Curtis Matter) re sub con issues (.1). | 8.00 | Barr, Matthew S. |
| 10994418 | 6/16/2006 | Meeting with J. McDonnell (Retirees' counsel) re sub con compromise (.2). | 0.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03800   WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11044101 | 6/1/2006 | Travel to NY from LA and back same day after conclusion of Committee Meeting. | 7.80 | Diamond, Michael H. |
| 10994419 | 6/15/2006 | Travel to NYC -- from Jacksonville at conclusion of hearing not otherwise working (3.0). | 3.00 | Barr, Matthew S. |
| 11022746 | 6/29/2006 | Travel from New York to Jacksonville for Court hearing (4.6) (non-working); travel back from Jacksonville to New York at conclusion of Court hearing (4.5) (non-working). | 9.10 | Comerford, Michael E. |
| 11081649 | 8/3/2006 | Travel to Jacksonville from Newark for DS hearing on Friday (weather delays). | 7.00 | Comerford, Michael E. |
| 11081650 | 8/4/2006 | Travel from Jacksonville to Newark after conclusion of disclosure statement hearing. | 5.50 | Comerford, Michael E. |
| 11084130 | 8/4/2006 | Travel to and from Jacksonville for disclosure statement hearing. | 7.00 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04000   WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10994420 | 6/5/2006 | Review City of Foley utility stipulation (.4); correspond with M. Barr re same stipulation (.1). | 0.50 | Milton, Jeffrey |
| 11035890 | 6/16/2006 | Review Walton Electric stipulation. | 0.80 | Milton, Jeffrey |
| 11075167 | 7/26/2006 | Review Volunteer Energy utility stipulation (.6); correspond with M. Barr re same (.1). | 0.70 | Milton, Jeffrey |
| 11089060 | 8/1/2006 | Prepare summary chart of all utility stipulations. | 1.40 | Milton, Jeffrey |
| 11138198 | 8/15/2006 | Review utility stipulation. | 0.60 | Milton, Jeffrey |
| 11126527 | 8/22/2006 | Review draft utility stipulation. | 0.40 | Milton, Jeffrey |
| 11148952 | 8/29/2006 | Review Georgia Power utility stipulation. | 0.70 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04400    WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11035891 | 7/7/2006 | Reviewing issues relating to equity committee fees and expenses including objection to same. | 0.80 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10975327 | 6/6/2006 | Assemble fee auditor report re Milbank's third interim fee application (.4); review same in preparation of Milbank's response (.5). | 0.90 | Ceron, Rena |
| 10980864 | 6/12/2006 | Review fee auditor report re Milbank's third interim fee application in preparation of Milbank's response. | 2.40 | Ceron, Rena |
| 10982934 | 6/13/2006 | Review fee auditor report re Milbank's third interim fee application in preparation of Milbank's response (2.1); assemble exhibits in connection with Milbank's response (1.6). | 3.70 | Ceron, Rena |
| 10986149 | 6/14/2006 | Review examiners report re nonfirm conferences, hearings, and other events (.80); Draft key explaining multiple attendances re conferences and hearings (1.0). | 1.80 | Erick, Holly A. |
| 10986151 | 6/14/2006 | Coordinate assistance assembling exhibits in connection response to fee auditor's report re Milbank's third interim fee application. | 0.20 | Ceron, Rena |
| 10986150 | 6/15/2006 | Further draft key explaining multiple attendances re conferences and hearings. | 3.10 | Erick, Holly A. |
| 10988787 | 6/16/2006 | Further draft explanation of multiple attendances re conferences and hearings. | 1.00 | Erick, Holly A. |
| 10988788 | 6/16/2006 | Coordinate assistance assembling exhibits in connection response to fee auditor's report re Milbank's third interim fee application (.2); update exhibits re same (1.1). | 1.30 | Ceron, Rena |
| 10994386 | 6/16/2006 | Update exhibit re Milbank's third response re fee auditor report. | 1.50 | Thomas, Charmaine |
| 10986152 | 6/18/2006 | Drafting interim report to Stuart Maue's initial report on Milbank's third interim fee application. | 1.50 | Comerford, Michael E. |
| 10994387 | 6/19/2006 | Update exhibit re Milbank's third response re fee auditor report. | 6.80 | Thomas, Charmaine |
| 10994422 | 6/19/2006 | Revising initial report in connection with Stuart Maue's report on Milbank's third interim fee application (.4). | 0.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11007645 | 6/19/2006 | Update exhibits in connection with Milbank's response re third fee auditor report. | 9.40 | Ceron, Rena |
| 11007646 | 6/21/2006 | Review exhibits in connection with Milbank's response re third fee auditor report. | 2.40 | Ceron, Rena |
| 11014171 | 6/26/2006 | Reviewing response to third interim report by Stuart Maue (.6). | 0.60 | Comerford, Michael E. |
| 11017042 | 6/26/2006 | Review exhibits re Milbank's draft response re third fee auditor report. | 0.30 | Ceron, Rena |
| 11011667 | 6/27/2006 | Update exhibits re response to third fee auditor report. | 6.60 | Ceron, Rena |
| 11022748 | 7/2/2006 | Begin review of final report from SM concerning first interim fee application for Milbank. | 0.20 | Comerford, Michael E. |
| 11035893 | 7/5/2006 | Revising response to Stuart Maue's initial report on Milbank's third interim fee application (.7). | 0.70 | Comerford, Michael E. |
| 11035892 | 7/6/2006 | Finalize exhibits re response to third fee auditor report (1.2); assemble same (.4). | 1.60 | Ceron, Rena |
| 11035894 | 7/6/2006 | Reviewing response to Stuart Maue's initial response to Milbank's third interim fee application. | 0.30 | Comerford, Michael E. |
| 11035895 | 7/7/2006 | Preparing final response to Stuart Maue's final report on Milbank's first interim fee application. | 0.40 | Comerford, Michael E. |
| 11048505 | 7/11/2006 | Review Final Report of Fee Examiner re Milbank's First Fee Application (.9); review Milbank's initial response re same (.7). | 1.60 | Ceron, Rena |
| 11048506 | 7/12/2006 | Review Final Report of Fee Examiner re Milbank's First Fee Application (1.3); update exhibits for Milbank's final response re same (.9). | 2.20 | Ceron, Rena |
| 11048507 | 7/14/2006 | Review Final Report of Fee Examiner re Milbank's Second Fee Application. | 0.30 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11066034 | 7/17/2006 | Update exhibits re Milbank's Final Response to Fee Examiner's Report re First Fee Application. | 1.30 | Ceron, Rena |
| 11089061 | 7/17/2006 | Preparing response to final fee examiner's report for Milbank's first interim fee application (1.2). | 1.20 | Comerford, Michael E. |
| 11056946 | 7/18/2006 | Update Milbank's Final Response to Fee Examiner's Report re First Fee Application (2.7); update Milbank's Final Response to Fee Examiner's Report re Second Fee Application (1.3). | 4.00 | Ceron, Rena |
| 11056947 | 7/18/2006 | Update Milbank's Final Response to Fee Examiner's Report re Second Fee Application. | 1.30 | Ceron, Rena |
| 11089062 | 7/18/2006 | Drafting response to Fee Examiner's final report for Milbank's second interim fee application (1.6); revising response to final report for second interim period (.8); continue drafting response to fee examiner's final report for Milbank's first interim fee application (.7); revising response to final report by fee examiner to Milbank's first interim fee application (.8). | 3.90 | Comerford, Michael E. |
| 11056948 | 7/19/2006 | Update Milbank's Final Response to Fee Examiner's Report re First Fee Application (.8); update Milbank's Final Response to Fee Examiner's Report re Second Fee Application (.9). | 1.70 | Ceron, Rena |
| 11101503 | 7/19/2006 | O/c with R. Ceron re: exhibits to fee examiner report (.1); revising final re- sponse to fee examiner report (.5). | 0.60 | Comerford, Michael E. |
| 11056949 | 7/20/2006 | Finalize Milbank's Final Response to Fee Examiner's Report re First Fee Application (.9); coordinate filing and service re same with local counsel (.6); finalize Milbank's Final Response to Fee Examiner's Report re Second Fee Application (.6); coordinate filing and service re same with local counsel (.5). | 2.60 | Ceron, Rena |
| 11062260 | 7/20/2006 | Review fee auditor reports (1.0). | 1.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11101504 | 7/20/2006 | Revising final report for fee examiner re: interim fee app from Milbank (.7) | 0.70 | Comerford, Michael E. |
| 11126528 | 8/21/2006 | Review final report of Stuart Maue re Milbank's third interim fee application (.3); review docket report for same (.1). | 0.40 | Ceron, Rena |
| 11142093 | 8/21/2006 | Reviewing Stuart Maue final report re: Milbank's third fee app (.3). | 0.30 | Comerford, Michael E. |
| 11131216 | 8/31/2006 | Draft exhibits re initial report of fee auditor re Milbank's Fourth Fee Application. | 1.70 | Ceron, Rena |
| 11131217 | 8/31/2006 | Review initial report of fee auditor re Milbank's Fourth Fee Application (.9); draft exhibits re same (.6). | 1.50 | Ceron, Rena |
| 11138199 | 9/1/2006 | Conf. with R. Ceron re Milbank's initial fee auditor response to Fourth Fee App. (.7); review response from same (.2). | 0.90 | Fuller, Bryn |
| 11138200 | 9/1/2006 | Conf. w/ B. Fuller re preparation of exhibits re response to fee auditor re Milbank's Fourth Fee Application (.7); review report re same (.1). | 0.80 | Ceron, Rena |
| 11144564 | 9/5/2006 | Review Stuart Maue's final report on Milbank's third interim fee application (.3). | 0.30 | Comerford, Michael E. |
| 11138201 | 9/6/2006 | Coordinate preparation of exhibits re response to fee auditor report re 4th fee application. | 0.20 | Ceron, Rena |
| 11156563 | 9/14/2006 | Review exhibit C re intraoffice conferences (2.0); Respond to exhibit K re same (.6). | 2.60 | Fuller, Bryn |
| 11156564 | 9/15/2006 | Draft response to 4th Winn-Dixie fee application re intraoffice conferences (.3). | 0.30 | Fuller, Bryn |
| 11156565 | 9/15/2006 | Draft response to 4th Winn-Dixie fee application re intraoffice conferences. | 2.50 | Fuller, Bryn |
| 11156566 | 9/16/2006 | Draft response to 4th Winn-Dixie fee application re intraoffice conferences. | 2.10 | Fuller, Bryn |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11156567 | 9/17/2006 | Review Winn-Dixie Exhibit D Nonfirm Conferences, Hearings, and Other Events re initial response to 4th fee app. | 2.20 | Fuller, Bryn |
| 11161586 | 9/17/2006 | Prepare final response to Stuart Maue report for Milbank's third interim fee application . | 0.40 | Comerford, Michael E. |
| 11156559 | 9/18/2006 | Draft initial response to Stuart Maue report on 4th fee app (3.2). | 3.20 | Fuller, Bryn |
| 11156560 | 9/18/2006 | Review example exhibits in connection with response to Stuart Maue report on Milbank's 4th interim fee app (1.9); draft initial response to 4th fee app re same (2.8). | 4.70 | Fuller, Bryn |
| 11161584 | 9/18/2006 | Update exhibits re final response re fee auditor's report in connection with Milbank's third interim fee application (1.4); update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (2.9). | 4.30 | Ceron, Rena |
| 11161585 | 9/18/2006 | Update exhibits re final response re fee auditor's report in connection with Milbank's third interim fee application (2.4); update pleading re final response re fee auditor's report in connection with Milbank's third interim fee application (.8); assist in paying exhibits to initial response to fee auditor's report re Milbank's fourth interim fee application (.7). | 3.90 | Ceron, Rena |
| 11164640 | 9/19/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (2.1); update exhibits re final response re fee auditor's report in connection with Milbank's third interim fee application (2.1). | 4.20 | Ceron, Rena |
| 11164641 | 9/19/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 2.60 | Ceron, Rena |
| 11167322 | 9/19/2006 | Respond to exhibit D of Stuart Maue fee audit (.7); respond to exhibit K of Stuart Maue fee audit (.2). | 0.90 | Fuller, Bryn |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Description of Legal Services
### 38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS
Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11167323 | 9/19/2006 | Respond to exhibit K of Stuart Maue fee audit. | 5.00 | Fuller, Bryn |
| 11201356 | 9/19/2006 | Review response to Stuart Maue's report on third interim fee application filed by Milbank (1.5). | 1.50 | Comerford, Michael E. |
| 11167324 | 9/20/2006 | Respond to exhibit D (nonfirm conferences, hearings, and other events) of Stuart Maue fee audit (2.1); assemble back up re exhibit K of Stuart Maue fee audit (1.7). | 3.80 | Fuller, Bryn |
| 11167325 | 9/20/2006 | Respond to exhibit D (nonfirm conferences, hearings, and other events) of Stuart Maue fee audit. | 1.90 | Fuller, Bryn |
| 11175448 | 9/20/2006 | Review Stuart Maue report (.9) and review Milbank response (.4). | 1.30 | Barr, Matthew S. |
| 11175475 | 9/20/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (3.9); coordinate filing for 9/21/06 re final response to fee auditor re Milbank's third fee application (.2). | 4.10 | Ceron, Rena |
| 11175476 | 9/20/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 2.50 | Ceron, Rena |
| 11167326 | 9/21/2006 | Draft response to exhibit k re Stuart Maue fee audit. | 6.00 | Fuller, Bryn |
| 11175477 | 9/21/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (4.1); finalize final response to fee auditor re Milbank's third fee application (.3); coordinate filing and service for final response to fee auditor re Milbank's third fee application (.4). | 4.80 | Ceron, Rena |
| 11175478 | 9/21/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 1.70 | Ceron, Rena |

143

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS**

Ending September 30, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11206870 | 9/21/2006 | Review final report from Stuart Maue re: Milbank's Third Interim fee application (.5); begin reviewing initial response from Stuart Maue to Milbank's fourth interim fee application (.1). | 0.60 | Comerford, Michael E. |
| 11167327 | 9/22/2006 | Draft response re exhibit K of stuart maue fee audit (.7). | 0.70 | Fuller, Bryn |
| 11167328 | 9/22/2006 | Respond to exhibit D (nonfirm conferences, hearings, and other events) of Stuart Maue fee audit (.8); draft response re exhibit K of stuart maue fee audit (7.0). | 7.80 | Fuller, Bryn |
| 11187190 | 9/22/2006 | Revised exhibits for Stuart Maue report on Fourth Fee Application. | 1.90 | Thomas, Charmaine |
| 11206871 | 9/24/2006 | Preparing Milbank's response (final) to Stuart Maue's report on third interim fee application (2.4). | 2.40 | Comerford, Michael E. |
| 11182936 | 9/25/2006 | Review responses to Stuart Maue exhibit K and exhibit D. | 2.20 | Fuller, Bryn |
| 11179718 | 9/26/2006 | Update pleading re initial response to fee auditor's report re Milbank's fourth interim fee application. | 1.40 | Ceron, Rena |
| 11179719 | 9/27/2006 | Update pleading re initial response to fee auditor's report re Milbank's fourth interim fee application (.6); update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (3.1); o/c w/D. Fuller re: same (.4). | 4.10 | Ceron, Rena |
| 11179720 | 9/27/2006 | Update pleading re initial response to fee auditor's report re Milbank's fourth interim fee application. | 0.30 | Ceron, Rena |
| 11182937 | 9/27/2006 | Correspond with M. Comerford re 4th initial fee app. (.2); conf. with R. Ceron re same (.4). | 0.60 | Fuller, Bryn |
| 11182938 | 9/28/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 1.40 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending September 30, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11214474 | 9/28/2006 | Prepare initial response for Milbank to Stuart Maue's report on Fourth interim fee application (1.1). | 1.10 | Comerford, Michael E. |
| 11187218 | 9/29/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 1.40 | Ceron, Rena |
| 11214475 | 9/29/2006 | Drafting response for Milbank to Stuart Maue's Fourth Interim Fee Application report. | 1.30 | Comerford, Michael E. |