EXHIBIT B

SUMMARY TABLE OF DISBURSEMENTS BILLED DURING
MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP'S
FOURTH INTERIM COMPENSATION PERIOD
(JUNE 1, 2006 – SEPTEMBER 30, 2006)

| DISBURSEMENTS | AMOUNT |
|---|---|
| Airfreight | 1,056.37 |
| Binding | 62.50 |
| Computer Database Research | 16,122.74 |
| Document Processing/Overtime | 19,914.12 |
| Fax | 135.00 |
| Local Transportation | 5,965.99 |
| Meals | 2,466.25 |
| Messenger | 73.08 |
| Photocopies/Printing | 13,061.45 |
| Telephone | 1,186.25 |
| Travel | 14,275.24 |
| **TOTAL DISBURSEMENTS** | **$74,318.99** |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23934853 | 4/22/2005 | SHORT HILLS NJ | 29.60 | Ceron, Rena |
| 23934854 | 4/22/2005 | SCARSDALE NY | 23.19 | Dunne, Dennis F. |
| 23934855 | 4/22/2005 | JACKSONVILLE FL | 35.56 | Dailey, Bruce |
| 23934856 | 4/22/2005 | JACKSONVILLE FL | 65.91 | Dailey, Bruce |
| 23934852 | 4/28/2005 | LOS ANGELES CA | 21.55 | Comerford, Michael E. |
| 24775717 | 12/30/2005 | SHORT HILLS NJ | 25.80 | Comerford, Michael E. |
| 25382539 | 6/1/2006 | WINNETKA IL | 20.87 | Comerford, Michael E. |
| 25420820 | 6/14/2006 | WINNETKA IL | 7.69 | Comerford, Michael E. |
| 25420817 | 6/15/2006 | SHORT HILLS NJ | 11.64 | Comerford, Michael E. |
| 25420818 | 6/15/2006 | SHORT HILLS NJ | 13.54 | Comerford, Michael E. |
| 25420819 | 6/15/2006 | JACKSONVILLE FL | 12.84 | Comerford, Michael E. |
| 25401033 | 6/22/2006 | JACKSONVILLE FL | 19.07 | Comerford, Michael E. |
| 25438940 | 7/6/2006 | BRIDGETON MO | 21.33 | Comerford, Michael E. |
| 25438941 | 7/6/2006 | ORLANDO FL | 21.33 | Comerford, Michael E. |
| 25473733 | 7/12/2006 | NEW YORK NY | 11.44 | Barr, Matthew S. |
| 25473735 | 7/12/2006 | NEW YORK CITY NY | 11.44 | Barr, Matthew S. |
| 25473737 | 7/12/2006 | ATLANTA GA | 19.07 | Barr, Matthew S. |
| 25473739 | 7/12/2006 | BRIDGETON MO | 19.07 | Barr, Matthew S. |
| 25473741 | 7/12/2006 | JACKSONVILLE FL | 21.33 | Barr, Matthew S. |
| 25473743 | 7/12/2006 | ORLANDO FL | 21.33 | Barr, Matthew S. |
| 25473734 | 7/13/2006 | NEW YORK NY | 11.44 | Barr, Matthew S. |
| 25473736 | 7/13/2006 | NEW YORK CITY NY | 11.44 | Barr, Matthew S. |
| 25473738 | 7/13/2006 | ATLANTA GA | 19.07 | Barr, Matthew S. |
| 25473740 | 7/13/2006 | BRIDGETON MO | 19.07 | Barr, Matthew S. |
| 25473742 | 7/13/2006 | JACKSONVILLE FL | 21.33 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**AIRFREIGHT**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25473744 | 7/13/2006 | ORLANDO  FL | 21.33 | Barr, Matthew S. |
| 25522208 | 7/21/2006 | WINNETKA  IL | 19.07 | Comerford, Michael E. |
| 25522209 | 7/21/2006 | LOS ANGELES  CA | 22.40 | Comerford, Michael E. |
| 25656734 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656735 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656736 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656737 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656738 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656739 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656740 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656741 | 8/11/2006 | NEW YORK  NY | 11.44 | Comerford, Michael E. |
| 25656742 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656743 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656744 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656745 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656746 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656747 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656748 | 8/11/2006 | NEW YORK CITY  NY | 11.44 | Comerford, Michael E. |
| 25656749 | 8/11/2006 | PHILADELPHIA  PA | 11.44 | Comerford, Michael E. |
| 25656750 | 8/11/2006 | WILMINGTON  DE | 11.44 | Comerford, Michael E. |
| 25656751 | 8/11/2006 | WINSTON SALEM  NC | 17.30 | Comerford, Michael E. |
| 25656752 | 8/11/2006 | WINNETKA  IL | 19.07 | Comerford, Michael E. |
| 25656753 | 8/11/2006 | FORT LAUDERDALE  FL | 20.75 | Comerford, Michael E. |
| 25656754 | 8/11/2006 | IRVING  TX | 20.75 | Comerford, Michael E. |
| 25656755 | 8/11/2006 | LOS ANGELES  CA | 22.40 | Comerford, Michael E. |

2

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25656756 | 8/11/2006 | SAN FRANCISCO  CA | 24.96 | Comerford, Michael E. |
| 25641334 | 8/22/2006 | NEW YORK CITY  NY | 11.44 | Barr, Matthew S. |
| 25641335 | 8/22/2006 | NEW YORK  NY | 12.04 | Barr, Matthew S. |
| 25641336 | 8/22/2006 | ATLANTA  GA | 19.07 | Barr, Matthew S. |
| 25641337 | 8/22/2006 | BRIDGETON  MO | 19.07 | Barr, Matthew S. |
| 25641338 | 8/22/2006 | JACKSONVILLE  FL | 21.33 | Barr, Matthew S. |
| 25641339 | 8/22/2006 | ORLANDO  FL | 21.33 | Barr, Matthew S. |
| 25657339 | 8/25/2006 | JACKSONVILLE  FL | 25.71 | Ceron, Rena |
| 25657340 | 8/25/2006 | NEW YORK  NY | 13.35 | Comerford, Michael E. |
| 25663102 | 9/29/2006 | AIRFREIGHT - - VENDOR: FEDERAL EXPRESS CORP FEDEX ON 9/25/06 TO LOGAN AND COMPANY IN MONTCLAIR, NJ | 14.57 | Talerico, Derrick |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### BINDING - IN-HOUSE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23871646 | 3/21/2005 | BINDING - IN-HOUSE | 5.00 | Comerford, Michael E. |
| 23875564 | 4/13/2005 | BINDING - IN-HOUSE | 27.50 | Ceron, Rena |
| 25395217 | 6/15/2006 | BINDING - IN-HOUSE | 20.00 | Comerford, Michael E. |
| 25543387 | 7/28/2006 | BINDING - IN-HOUSE | 2.50 | Comerford, Michael E. |
| 25637983 | 8/28/2006 | BINDING - IN-HOUSE | 7.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23650377 | 3/2/2005 | DIAL:992586/287041/177Y - 03/02/05 21:48<br>From:CHASE MANHATTAN 1  MH 173<br>To:SHORTHILLS NJ | 86.45 | Barr, Matthew S. |
| 23616269 | 3/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER REF: 124996-TRANS REIM -<br>5:PM-02/19/05--38522.03200 CLOSED | 12.00 | Mandel, Lena |
| 23736936 | 3/8/2005 | DIAL:993266/249480/414Y - 03/08/05 16:04<br>From:LAG DELTA REGLR  L QU 059<br>To:NEW CITY NY | 173.66 | Barr, Matthew S. |
| 23911459 | 4/25/2005 | LOTUS:05185041/049506/2035 - 04/25/05  8:04PM<br>From:M,1 CHASE MANHATTAN PLZ To:LI,  LYNBROOK | 36.34 | Kenny, Marie |
| 24072263 | 6/15/2005 | DIAL:998922/435090/223C - 06/15/05 17:41<br>From:CHASE MANHATTAN 1  MH 510<br>To:NWK A/P | 89.01 | Barr, Matthew S. |
| 24072226 | 6/16/2005 | DIAL:998922/352406/453A - 06/16/05<br>From:LAG MEET& GREET  L QU 843<br>To:AS DIR  FLT DELAYED 1153P | 33.66 | Barr, Matthew S. |
| 24279203 | 6/22/2005 | LOTUS:05345031/218721/1011 - 06/22/05  9:10AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 42 ST | 21.85 | Naik, Soham D. |
| 24174494 | 6/28/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL<br>CAR INC. ADJ . TO CORRECT CHARGE:<br>INDEX:24106048 | -106.94 | MacInnis, James H. |
| 24174514 | 6/28/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL<br>CAR INC. REF:INV# 999873/347562-- 06/28/05 -<br>REFER TO CREDIT  INDEX: 24106048 | 123.77 | MacInnis, James H. |
| 24279449 | 6/29/2005 | LOTUS:05345031/218723/1011 - 06/29/05 10:50AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24624540 | 11/14/2005 | LOTUS:05475047/523711/2187 - 11/14/05 10:08PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, | 57.99 | Bogdashevsky, Irene |
| 25304966 | 6/1/2006 | LOTUS:06236044/11294/2190 - 06/01/06  3:00PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LAG, | 48.55 | Barr, Matthew S. |
| 25312764 | 6/1/2006 | DIAL:1020203/010456/294Y - 06/01/06 12:18<br>From:CHASE MANHATTAN 1  MH 049<br>To: JFK AP | 62.16 | Diamond, Michael H. |

5

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25312773 | 6/1/2006 | DIAL:1020203/011290/339Y - 06/01/06 14:55<br>From:CHASE MANHATTAN 1  MH 220<br>To:LaGuardia | 84.04 | Barr, Matthew S. |
| 25312774 | 6/1/2006 | DIAL:1020203/011291/374Y - 06/01/06 15:08<br>From:CHASE MANHATTAN 1  MH 220<br>To: AS DIR | 57.50 | Barr, Matthew S. |
| 25312775 | 6/1/2006 | DIAL:1020203/011292/287G - 06/01/06 15:11<br>From:CHASE MANHATTAN 1  MH 220<br>To: AS DIR | 109.56 | Barr, Matthew S. |
| 25312776 | 6/1/2006 | DIAL:1020203/011293/267X - 06/01/06 15:08<br>From:CHASE MANHATTAN 1  MH 220<br>To:FLORAL PARK LIRR STATION | 115.64 | Barr, Matthew S. |
| 25312729 | 6/2/2006 | DIAL:1020203/665585/099D - 06/02/06 15:38<br>From:PENN STATION  P MH 114 GC<br>To:SHORT HILLS NJ | 103.79 | Barr, Matthew S. |
| 25365596 | 6/14/2006 | DIAL:1020934/474269/234A - 06/14/06 21:23<br>From:CHASE MANHATTAN  1 C MH 1<br>To:As directed | 113.99 | Barr, Matthew S. |
| 25365595 | 6/15/2006 | DIAL:1020934/365359/011C - 06/15/06 20:07<br>From:NWK MEET& GREET IF  NW NJ<br>To:SHORT HILLS,NJ   TERM C | 154.33 | Barr, Matthew S. |
| 25365658 | 6/15/2006 | DIAL:1020934/739457/442B - 06/15/06 08:08<br>From:SHORT HILLS R  SH NJ 8AM<br>To:EWR AP | 108.43 | Barr, Matthew S. |
| 25308189 | 6/16/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR H. ERICK ON 06/15/06 | 21.00 | Erick, Holly A. |
| 25392708 | 6/21/2006 | DIAL:1021469/699498/155W - 06/21/06 21:47<br>From:CHASE MANHATTAN  1 C MH 0<br>To: SHORT HILLS, NJ | 86.45 | Barr, Matthew S. |
| 25416115 | 6/21/2006 | LOTUS:06266044/563406/2026 - 06/21/06 10:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 74.72 | Comerford, Michael E. |
| 25416307 | 6/21/2006 | LOTUS:06266044/568077/2175 - 06/21/06  8:51PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: CEDARH,LI | 73.75 | Gherman, Craig |
| 25416401 | 6/22/2006 | LOTUS:06266044/569771/2002 - 06/22/06 11:29PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |

6

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25392698 | 6/23/2006 | DIAL:1021469/616600/357B - 06/23/06 20:32<br>From:CHASE MANHATTAN on 1 C MH<br>To:SHORT HILLS NJ | 104.09 | Barr, Matthew S. |
| 25417181 | 6/26/2006 | LOTUS:06276037/523774/2027 - 06/26/06 10:43PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25417269 | 6/27/2006 | LOTUS:06276037/523779/2027 - 06/27/06 11:47PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25411965 | 6/28/2006 | DIAL:1021766/712299/133Z - 06/28/06 23:59<br>From:CHASE MANHATTAN  1 C MH 0<br>To:SHORT HILLS, NJ | 97.67 | Rosen, Lauren J. |
| 25349899 | 6/29/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF#139947 FOR R. CERON ON<br>06/27/06 | 12.00 | Ceron, Rena |
| 25417351 | 6/29/2006 | LOTUS:06276037/572958/2043 - 06/29/06 12:18AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 74.72 | Comerford, Michael E. |
| 25417442 | 6/29/2006 | LOTUS:06276037/572092/2129 - 06/29/06  6:30PM<br>From:JFK, 616 JET BLUE DOM<br>To: GARDEN CITY, NY | 110.67 | Comerford, Michael E. |
| 25447936 | 6/29/2006 | LOTUS:06286041/536096/2144 - 06/29/06  4:45AM<br>From GARDEN CITY, NY<br>To:JFK, | 81.50 | Comerford, Michael E. |
| 25447697 | 7/10/2006 | LOTUS:06286041/573501/2110 - 07/10/06  9:45PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25459271 | 7/10/2006 | DIAL:1022439/705409/308Y - 07/10/06 20:17<br>From:1 CHASE MANHATTAN  MH GC<br>To:SHORT HILLS NJ | 97.67 | Mandler, John J |
| 25497378 | 7/18/2006 | LOTUS:06306044/563217/2187 - 07/18/06  9:13PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 44.42 | Ceron, Rena |
| 25423117 | 7/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANSPORTATION REIMBURSEMENT FOR R.<br>KESTENBAUM, 07/20/06. | 21.00 | Kestenbaum, Russell J. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
### Ending September 30, 2006
## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25513823 | 7/20/2006 | LOTUS:06316039/571184/2062 - 07/20/06  9:12PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25497981 | 7/24/2006 | LOTUS:06306044/580204/2155 - 07/24/06  9:38PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 74.72 | Comerford, Michael E. |
| 25434812 | 7/25/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR J. GUADALUPE ON 07/24/06 | 30.00 | Guadalupe, Jessica |
| 25513517 | 7/25/2006 | LOTUS:06316039/580205/2155 - 07/25/06 10:21PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 74.72 | Comerford, Michael E. |
| 25438736 | 7/26/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 07/18/06 | 30.00 | Comerford, Michael E. |
| 25498706 | 7/27/2006 | DIAL:1023348/222359/198C - 07/27/06 21:52<br>From:CHASE MANHATTAN  1 C MH 1<br>To: SHORT HILLS, NJ | 108.17 | Barr, Matthew S. |
| 25513918 | 7/27/2006 | LOTUS:06316039/534234/2027 - 07/27/06 10:32PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25513562 | 7/31/2006 | LOTUS:06316039/580563/2053 - 07/31/06 11:47PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: GARDEN CITY, NY | 74.72 | Comerford, Michael E. |
| 25534489 | 7/31/2006 | DIAL:1023668/747988/271W - 07/31/06 22:26<br>From:CHASE MANHATTAN  1 C MH 1<br>To:SHORT HILLS NJ | 92.31 | Barr, Matthew S. |
| 25534455 | 8/1/2006 | DIAL:1023668/684079/472A - 08/01/06 21:26<br>From:CHASE MANHATTAN  1 C MH 1<br>To:SHORT HILLS  TOD | 103.79 | Barr, Matthew S. |
| 25547303 | 8/1/2006 | LOTUS:06336042/275384/1560 - 08/01/06 10:20AM<br>From:M,1 CHARLES LA<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25530669 | 8/2/2006 | LOTUS:06326046/277633/1166 - 08/02/06 10:20AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 88.03 | Comerford, Michael E. |
| 25530740 | 8/3/2006 | LOTUS:06326046/581245/2160 - 08/03/06  5:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NWK, | 84.15 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25530631 | 8/4/2006 | LOTUS:06326046/576370/2123 - 08/04/06  4:25PM<br>From:NWK, 3208 CONTINENTAL<br>To: GARDEN CITY, NY | 166.16 | Comerford, Michael E. |
| 25546933 | 8/4/2006 | LOTUS:06336042/572151/2132 - 08/04/06  4:25PM<br>From:NWK, 3208 CONTINENTAL<br>To: SCARSDALE, NY | 236.56 | Dunne, Dennis F. |
| 25547158 | 8/7/2006 | LOTUS:06336042/576802/2027 - 08/07/06 11:56PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:  GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25508769 | 8/15/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 08/14/06 | 30.00 | Comerford, Michael E. |
| 25508770 | 8/15/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 08/09/06 | 30.00 | Comerford, Michael E. |
| 25518812 | 8/15/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM -- 08/15/06 | 30.00 | Comerford, Michael E. |
| 25518809 | 8/16/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM -08/16/06 | 30.00 | Comerford, Michael E. |
| 25540897 | 8/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 08/17/06 | 30.00 | Comerford, Michael E. |
| 25540898 | 8/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 08/22/06 | 30.00 | Comerford, Michael E. |
| 25552137 | 8/29/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 139945 FOR R. CERON ON<br>08/25/06 | 20.00 | Ceron, Rena |
| 25651823 | 9/7/2006 | LOTUS:06386049/279352/1560 - 09/07/06  9:45AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25658171 | 9/8/2006 | LOTUS:06376038/588804/2105 - 09/08/06  8:55PM<br>From:M,1 CHASE MANHATTAN PLZ To:M,528 W 34 ST | 12.65 | Brewster, Jacqueline |
| 25591813 | 9/12/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 09/11/06 | 30.00 | Comerford, Michael E. |
| 25652032 | 9/13/2006 | LOTUS:06386049/589862/2072 - 09/13/06  9:23PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To: ROCKVILLE CENTRE, NY | 85.12 | Mc Clelland, Scott |
| 25596308 | 9/14/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 09/13/06 | 30.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
### Ending September 30, 2006
## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25596309 | 9/14/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/12/06 | 30.00 | Comerford, Michael E. |
| 25651981 | 9/15/2006 | LOTUS:06386049/587575/2156 - 09/15/06  8:47PM From:M,1 CHASE MANHATTAN PLZ To: ROCKVILLE CENTRE, NY | 90.93 | Mc Clelland, Scott |
| 25652011 | 9/15/2006 | ` LOTUS:06386049/561157/2107 - 09/15/06  9:03PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10451 | 23.90 | Brewster, Jacqueline |
| 25652056 | 9/15/2006 | LOTUS:06386049/00195/2008 - 09/15/06  9:26PM From:M,1 CHASE MANHATTAN PLZ To:BK, 11230 | 42.48 | Wordprocessing, Printing |
| 25652053 | 9/16/2006 | LOTUS:06386049/590172/2160 - 09/16/06  9:09PM From:M,1 CHASE MANHATTAN PLZ To: E 85 ST, MANHATTAN | 31.11 | Fuller, Bryn |
| 25652035 | 9/18/2006 | LOTUS:06386049/589877/2072 - 09/18/06  8:53PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11103 | 38.61 | Law, Elliot |
| 25684559 | 9/18/2006 | LOTUS:06396050/587728/2177 - 09/18/06  9:57PM From:M,1 CHASE MANHATTAN PLZ A To:QU, 11102 | 38.61 | Ceron, Rena |
| 25684663 | 9/18/2006 | LOTUS:06396050/564113/2030 - 09/18/06 10:02PM From:M,1 CHASE MANHATTAN PLZ To:BK, 11201 | 25.30 | Price, Scott D. |
| 25710435 | 9/19/2006 | LOTUS:06406048/586475/2174 - 09/19/06 10:24PM From:M,1 CHASE MANHATTAN PLZ To: ROCKVILLE CENTRE, NY | 96.75 | Seegopaul, Brijranie N. E. |
| 25618203 | 9/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128530 FOR B. FULLER ON 09/18/06 | 20.00 | Fuller, Bryn |
| 25623170 | 9/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR A. HERR ON 09/19/06 | 20.00 | Herr, Andrew G. |
| 25624467 | 9/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/18/06 | 30.00 | Comerford, Michael E. |
| 25624469 | 9/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/19/06 | 30.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 25625476 | 9/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 142724 FOR J. MILTON ON 09/20/06 | 20.00 | Milton, Jeffrey |
| 25628717 | 9/22/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131399 FOR J. MILTON ON 09/21/06 | 20.00 | Milton, Jeffrey |
| 25684463 | 9/22/2006 | LOTUS:06396050/590759/2031 - 09/22/06 10:11PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10469 | 73.49 | Thomas, Charmaine |
| 25684657 | 9/22/2006 | LOTUS:06396050/587594/2156 - 09/22/06 12:05PM From:M,1 CHASE MANHATTAN PLZ To:M, E 85 ST | 31.11 | Fuller, Bryn |
| 25710269 | 9/25/2006 | LOTUS:06406048/590592/2187 - 09/25/06 10:04PM From:M,1 CHASE MANHATTAN PLZ To:M,223 E 85 ST | 31.11 | Fuller, Bryn |
| 25710231 | 9/26/2006 | LOTUS:06406048/589465/2200 - 09/26/06 11:01PM From:M,1 CHASE MANHATTAN PLZ To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25710525 | 9/26/2006 | LOTUS:06406048/591101/2155 - 09/26/06 12:06AM From:M,1 CHASE MANHATTAN PLZ To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25702717 | 9/27/2006 | DIAL:1026747/669950/200C - 09/27/06 21:20 From:CHASE MANHATTAN  1 C MH 9 To:SHORTHILLS NJ | 101.75 | Barr, Matthew S. |
| 25710302 | 9/27/2006 | LOTUS:06406048/589475/2200 - 09/27/06 11:35PM From:M,1 CHASE MANHATTAN PLZ To:NJ,266 GATEWAY RD RIDGEWO | 97.31 | Kestenbaum, Russell J. |
| 25726988 | 9/27/2006 | LOTUS:06406048/13335/2174 - 09/27/06  8:23PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK HEIGHTS | 36.54 | Carlin, Vincenza M. |
| 25710441 | 9/28/2006 | LOTUS:06406048/588338/2035 - 09/28/06 12:31AM From:M,1 CHASE MANHATTAN PLZ To: GARDEN CITY, NY | 79.31 | Comerford, Michael E. |
| 25654227 | 9/29/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 139089 FOR R. CERON ON 09/27/06 | 20.00 | Ceron, Rena |
| 25665550 | 9/30/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM M. COMERFORD ON 09/28/06 | 30.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
### CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25665551 | 9/30/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/02/06 | 30.00 | Comerford, Michael E. |
| 25665553 | 9/30/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/03/06 | 30.00 | Comerford, Michael E. |
| 25667357 | 9/30/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128533 FOR B. FULLER ON 09/29/06 | 20.00 | Fuller, Bryn |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25260072 | 6/1/2006 | | 80.00 | Barr, Matthew S. |
| 25345608 | 6/27/2006 | | 7.50 | Kaye, Alexander |
| 25411329 | 7/17/2006 | | 7.50 | Kaye, Alexander |
| 25622371 | 9/19/2006 | | 3.75 | Abatiello, Cheryl |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25486567 | 8/8/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER ELECTRONIC COURT RECORDS SEARCHS 3RD QUARTER '06 | 3.92 | Greengross, Paul |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## DOCUMENT RETRIEVAL/REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25441931 | 7/27/2006 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: VERITEXT/NEW JERSEY REPORTING TRANSCRIPTS RE 5/16/06 AUCTION | 102.60 | De Vincenzo, John G. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25482152 | 8/7/2006 | FEES - - VENDOR: PACER SERVICE CENTER QUARTERLY STATEMENTS | 16.48 | Cesaretti, Francesca D. |
| 25551992 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 5.04 | Despins, Luc A. |
| 25551993 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 30.32 | Despins, Luc A. |
| 25551994 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 112.64 | Despins, Luc A. |
| 25551995 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 268.48 | Despins, Luc A. |
| 25551996 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 25.12 | Despins, Luc A. |
| 25551997 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 13.68 | Despins, Luc A. |
| 25551998 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 65.60 | Despins, Luc A. |
| 25551999 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 2.32 | Despins, Luc A. |
| 25552000 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 1.12 | Despins, Luc A. |
| 25552001 | 8/29/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADING | 4.48 | Despins, Luc A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25435043 | 7/20/2006 | LEXIS | 126.25 | Poopoksakul, Lertlar |
| 25435044 | 7/21/2006 | LEXIS | 632.00 | Barr, Matthew S. |
| 25554212 | 8/22/2006 | LEXIS | 364.00 | Yu, Catherine J. |
| 25554213 | 8/24/2006 | LEXIS | 158.00 | Yu, Catherine J. |
| 25567411 | 8/30/2006 | LEXIS | 50.00 | Yu, Catherine J. |
| 25625218 | 9/13/2006 | LEXIS | 1455.00 | Cesaretti, Francesca D. |
| 25625219 | 9/14/2006 | LEXIS | 3930.00 | Cesaretti, Francesca D. |
| 25645061 | 9/18/2006 | LEXIS | 720.00 | Cesaretti, Francesca D. |
| 25645062 | 9/22/2006 | LEXIS | 50.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25271304 | 6/7/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 5/21/06 | 25.00 | Talerico, Derrick |
| 25274295 | 6/8/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 5/30/06 | 10.52 | Talerico, Derrick |
| 25294641 | 6/13/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 06/12/06 | 8.75 | Barr, Matthew S. |
| 25304275 | 6/15/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 6/6/06 | 25.00 | Talerico, Derrick |
| 25382272 | 6/15/2006 | Seamless Web - OT Meal | 24.01 | Erick, Holly A. |
| 25386983 | 6/19/2006 | Seamless Web - OT Meal | 24.58 | Barr, Matthew S. |
| 25386994 | 6/19/2006 | Seamless Web - OT Meal | 23.94 | Ceron, Rena |
| 25386825 | 6/21/2006 | Seamless Web - OT Meal | 20.36 | Barr, Matthew S. |
| 25386826 | 6/21/2006 | Seamless Web - OT Meal | 20.36 | Comerford, Michael E. |
| 25390085 | 6/26/2006 | Seamless Web - OT Meal | 24.18 | Comerford, Michael E. |
| 25390117 | 6/27/2006 | Seamless Web - OT Meal | 18.67 | Comerford, Michael E. |
| 25390118 | 6/27/2006 | Seamless Web - OT Meal | 18.67 | Barr, Matthew S. |
| 25389913 | 6/28/2006 | Seamless Web - OT Meal | 13.78 | Comerford, Michael E. |
| 25389914 | 6/28/2006 | Seamless Web - OT Meal | 13.78 | Barr, Matthew S. |
| 25349891 | 6/29/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 06/27/06 | 24.40 | Ceron, Rena |
| 25366111 | 6/30/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 6/21/06 | 22.69 | Talerico, Derrick |
| 25366147 | 6/30/2006 | MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT meal for D. Talerico, 5/31/06 | 23.46 | Goldman, Jeffrey M. |
| 25392904 | 7/12/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/10/06 | 15.20 | Comerford, Michael E. |
| 25395372 | 7/12/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 07/10/06 | 14.93 | Barr, Matthew S. |
| 25514695 | 7/18/2006 | Seamless Web - OT Meal | 17.69 | Comerford, Michael E. |
| 25514729 | 7/18/2006 | Seamless Web - OT Meal | 22.92 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25414299 | 7/19/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. KESTENBAUM ON 07/18/06 | 24.45 | Kestenbaum, Russell J. |
| 25450014 | 7/24/2006 | | 8.50 | Guadalupe, Jessica |
| 25515043 | 7/24/2006 | Seamless Web - OT Meal | 17.96 | Comerford, Michael E. |
| 25435644 | 7/25/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 07/19/06 | 12.00 | Ceron, Rena |
| 25515117 | 7/25/2006 | Seamless Web - OT Meal | 19.03 | Comerford, Michael E. |
| 25515284 | 7/27/2006 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 25460888 | 7/31/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. KESTENBAUM ON 07/31/06 | 9.63 | Kestenbaum, Russell J. |
| 25517577 | 7/31/2006 | Seamless Web - OT Meal | 15.24 | Barr, Matthew S. |
| 25517578 | 7/31/2006 | Seamless Web - OT Meal | 15.24 | Comerford, Michael E. |
| 25517631 | 8/1/2006 | Seamless Web - OT Meal | 18.24 | Comerford, Michael E. |
| 25518407 | 8/7/2006 | Seamless Web - OT Meal .. | 25.00 | Comerford, Michael E. |
| 25595646 | 8/14/2006 | Seamless Web - OT Meal | 24.60 | Comerford, Michael E. |
| 25595795 | 8/16/2006 | Seamless Web - OT Meal | 23.53 | Comerford, Michael E. |
| 25552129 | 8/29/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 08/25/06 | 17.17 | Ceron, Rena |
| 25679102 | 9/7/2006 | Seamless Web - OT Meal | 23.85 | Comerford, Michael E. |
| 25592973 | 9/13/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. BREWSTER ON 09/08/06 | 25.00 | Brewster, Jacqueline |
| 25681045 | 9/13/2006 | Seamless Web - OT Meal | 20.77 | Mc Clelland, Scott |
| 25681105 | 9/14/2006 | Seamless Web - OT Meal | 23.51 | Mc Clelland, Scott |
| 25681159 | 9/15/2006 | Seamless Web - OT Meal | 25.00 | Mc Clelland, Scott |
| 25693695 | 9/18/2006 | Seamless Web - OT Meal | 25.00 | Ceron, Rena |
| 25693924 | 9/18/2006 | Seamless Web - OT Meal | 25.00 | Law, Elliot |
| 25693925 | 9/18/2006 | Seamless Web - OT Meal | 22.02 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 25693747 | 9/19/2006 | Seamless Web - OT Meal | 15.01 | Mc Clelland, Scott |
| 25616930 | 9/20/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. BREWSTER ON 09/15/06 | 5.76 | Brewster, Jacqueline |
| 25641437 | 9/20/2006 | MEAL, OVERTIME - - VENDOR: CASHIER DINNER | 25.00 | Ceron, Rena |
| 25693792 | 9/20/2006 | Seamless Web - OT Meal | 25.00 | Milton, Jeffrey |
| 25622904 | 9/21/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. HERR ON 09/19/06 | 25.00 | Herr, Andrew G. |
| 25622905 | 9/21/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. HERR ON 09/19/06 | 17.00 | Herr, Andrew G. |
| 25693887 | 9/22/2006 | Seamless Web - OT Meal | 17.36 | Fuller, Bryn |
| 25693893 | 9/22/2006 | Seamless Web - OT Meal | 23.58 | Thomas, Charmaine |
| 25636856 | 9/25/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 09/21/06 | 24.26 | Milton, Jeffrey |
| 25694086 | 9/25/2006 | Seamless Web - OT Meal | 17.48 | Fuller, Bryn |
| 25694113 | 9/25/2006 | Seamless Web - OT Meal | 24.95 | Comerford, Michael E. |
| 25645195 | 9/26/2006 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR R. KESTENBAUM, 09/26/06. | 14.87 | Kestenbaum, Russell J. |
| 25694051 | 9/26/2006 | Seamless Web - OT Meal | 24.89 | Comerford, Michael E. |
| 25649568 | 9/27/2006 | | 4.25 | Carlin, Vincenza M. |
| 25694138 | 9/27/2006 | Seamless Web - OT Meal | 18.89 | Barr, Matthew S. |
| 25694139 | 9/27/2006 | Seamless Web - OT Meal | 18.89 | Comerford, Michael E. |
| 25694161 | 9/27/2006 | Seamless Web - OT Meal | 22.22 | Kestenbaum, Russell J. |
| 25694164 | 9/27/2006 | Seamless Web - OT Meal | 20.21 | Ceron, Rena |
| 25667486 | 9/30/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 10/03/06 | 20.00 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**MEALS & ENTERTAINMENT**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25396252 | 6/15/2006 | Business trip to Jacksonville, Florida to attend | 12.58 | Barr, Matthew S. |
| 25392832 | 6/29/2006 | Winn Dixie Court Hearing | 2.02 | Comerford, Michael E. |
| 25366445 | 6/30/2006 | MEALS & ENTERTAINMENT - - Vendor: SODEXHO Breakfast for Debtors and Committee on 6/1 re: business plan presentation. | 1219.22 | Barr, Matthew S. |
| 25543453 | 8/3/2006 | Winn Dixie Hearing | 9.18 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**MISCELLANEOUS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25653149 | 9/29/2006 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/28/06 | 29.00 | Barr, Matthew S. |
| 25653151 | 9/29/2006 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/26/06 | 33.00 | Barr, Matthew S. |

22

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25652198 | 9/15/2006 | LOTUS:06386050/00204/2002 - 09/15/06 11:20PM | 73.08 | Mc Clelland, Scott |
| | | From:M,1 CHASE MANHATTAN PLZ | | |
| | | To:NJ,  BERGENFIELD | | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25307008 | 6/15/2006 | OUTSIDE REPRODUCTION - - VENDOR: WORLD COPY INC. IMAGING, OCR | 2200.44 | Isenberg, Jeff D. |
| 25308244 | 6/16/2006 | OUTSIDE REPRODUCTION - - VENDOR: WILLIAMS LEA INC (BOWNE) PHOTOCOPY SERVICE | 10.00 | Talerico, Derrick |
| 25326948 | 6/22/2006 | OUTSIDE REPRODUCTION - - VENDOR: MERRILL COMMUNICATIONS LLC LITIGATION COPIES | 1664.75 | Erick, Holly A. |
| 25658049 | 9/30/2006 | OUTSIDE REPRODUCTION - - VENDOR: MERRILL COMMUNICATIONS LLC LITIGATION COPIES | 194.26 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24216939 | 6/13/2005 | OUTSIDE WORD PROCESSING | 100.00 | Nagel, Jeffrey L. |
| 25406137 | 6/12/2006 | OUTSIDE WORD PROCESSING | 61.68 | Milton, Jeffrey |
| 25439297 | 6/24/2006 | OUTSIDE WORD PROCESSING | 20.56 | Coleman, Christopher |
| 25522712 | 7/13/2006 | OUTSIDE WORD PROCESSING | 41.12 | Comerford, Michael E. |
| 25567453 | 7/18/2006 | OUTSIDE WORD PROCESSING | 10.28 | Yu, Catherine J. |
| 25795278 | 9/15/2006 | OUTSIDE WORD PROCESSING | 72.24 | Mc Clelland, Scott |
| 25755487 | 9/18/2006 | OUTSIDE WORD PROCESSING | 82.24 | Price, Scott D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**OVERTIME, SEC SUP SVC**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25320944 | 6/20/2006 | | 16.25 | Carlin, Vincenza M. |
| 25487344 | 8/7/2006 | | 16.25 | Carlin, Vincenza M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**OVERTIME, SEC WORKING**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25344131 | 6/27/2006 | | 32.50 | Carlin, Vincenza M. |
| 25409939 | 7/12/2006 | | 65.00 | Guadalupe, Jessica |
| 25450015 | 7/24/2006 | | 146.25 | Guadalupe, Jessica |
| 25443651 | 7/27/2006 | | 32.50 | Ricci, Carol Ann |
| 25630860 | 9/19/2006 | | 32.50 | Carlin, Vincenza M. |
| 25649569 | 9/27/2006 | | 65.00 | Carlin, Vincenza M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23892648 | 3/16/2005 | PHOTOCOPIES | 2.70 | Mc Cabe, Scott M. |
| 23892654 | 3/17/2005 | PHOTOCOPIES | 11.40 | Mc Cabe, Scott M. |
| 23892699 | 3/21/2005 | PHOTOCOPIES | 2.40 | Comerford, Michael E. |
| 25258579 | 6/1/2006 | | 0.30 | Talerico, Derrick |
| 25259633 | 6/1/2006 | | 17.70 | MacInnis, James H. |
| 25259634 | 6/1/2006 | | 9.15 | Gargano, Denise M. |
| 25259635 | 6/1/2006 | | 3.00 | Ceron, Rena |
| 25259636 | 6/1/2006 | | 5.70 | Comerford, Michael E. |
| 25259639 | 6/1/2006 | | 134.70 | Laoutaris, Sophie |
| 25259642 | 6/1/2006 | | 0.90 | Gargano, Denise M. |
| 25279356 | 6/1/2006 | | 3.60 | Laoutaris, Sophie |
| 25279366 | 6/1/2006 | | 36.60 | Gargano, Denise M. |
| 25279369 | 6/1/2006 | | 2.70 | Comerford, Michael E. |
| 25279370 | 6/1/2006 | | 4.50 | Comerford, Michael E. |
| 25261148 | 6/2/2006 | | 0.60 | Comerford, Michael E. |
| 25279357 | 6/2/2006 | | 0.30 | Laoutaris, Sophie |
| 25261151 | 6/4/2006 | | 15.90 | Comerford, Michael E. |
| 25262960 | 6/5/2006 | | 7.05 | Marino, Donna L. |
| 25262970 | 6/5/2006 | | 217.35 | Laoutaris, Sophie |
| 25262973 | 6/5/2006 | | 21.90 | Gargano, Denise M. |
| 25279358 | 6/5/2006 | | 3.90 | Laoutaris, Sophie |
| 25264818 | 6/6/2006 | | 50.10 | Ceron, Rena |
| 25279359 | 6/6/2006 | | 0.75 | Laoutaris, Sophie |
| 25279360 | 6/6/2006 | | 6.15 | Laoutaris, Sophie |
| 25279361 | 6/6/2006 | | 17.70 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25280858 | 6/7/2006 | | 0.60 | Talerico, Derrick |
| 25279354 | 6/8/2006 | | 5.40 | Marino, Donna L. |
| 25279363 | 6/8/2006 | | 55.65 | Laoutaris, Sophie |
| 25279367 | 6/8/2006 | | 7.35 | Gargano, Denise M. |
| 25279372 | 6/8/2006 | | 7.35 | Barr, Matthew S. |
| 25286010 | 6/9/2006 | | 1.65 | Marino, Donna L. |
| 25286014 | 6/9/2006 | | 5.40 | Gargano, Denise M. |
| 25286013 | 6/11/2006 | | 8.25 | Comerford, Michael E. |
| 25293034 | 6/12/2006 | | 1.65 | Marino, Donna L. |
| 25293039 | 6/12/2006 | | 3.60 | Brewster, Jacqueline |
| 25293042 | 6/12/2006 | | 9.75 | Gargano, Denise M. |
| 25293043 | 6/12/2006 | | 6.30 | Comerford, Michael E. |
| 25293046 | 6/12/2006 | | 10.35 | Ceron, Rena |
| 25297510 | 6/13/2006 | | 1.05 | Thomas, Charmaine |
| 25297513 | 6/13/2006 | | 13.20 | Gargano, Denise M. |
| 25297514 | 6/13/2006 | | 1.50 | Comerford, Michael E. |
| 25300597 | 6/14/2006 | | 76.50 | Thomas, Charmaine |
| 25300601 | 6/14/2006 | | 86.85 | Thomas, Charmaine |
| 25300605 | 6/14/2006 | | 1.80 | Gargano, Denise M. |
| 25306672 | 6/15/2006 | | 138.00 | Laoutaris, Sophie |
| 25306673 | 6/15/2006 | | 7.95 | Laoutaris, Sophie |
| 25306676 | 6/15/2006 | | 12.00 | Laoutaris, Sophie |
| 25306678 | 6/15/2006 | | 13.95 | Thomas, Charmaine |
| 25306681 | 6/15/2006 | | 0.30 | Yu, Catherine J. |
| 25311154 | 6/15/2006 | | 40.05 | Comerford, Michael E. |

29

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25392311 | 6/15/2006 | PHOTOCOPIES | 3.60 | Comerford, Michael E. |
| 25309916 | 6/16/2006 | | 8.85 | Ceron, Rena |
| 25309909 | 6/17/2006 | | 0.60 | Comerford, Michael E. |
| 25309914 | 6/17/2006 | | 18.60 | Comerford, Michael E. |
| 25318315 | 6/19/2006 | | 21.90 | Gargano, Denise M. |
| 25318317 | 6/19/2006 | | 2.70 | Ceron, Rena |
| 25318318 | 6/19/2006 | | 1.50 | Ceron, Rena |
| 25318319 | 6/19/2006 | | 50.10 | Thomas, Charmaine |
| 25318320 | 6/19/2006 | | 0.90 | Ceron, Rena |
| 25318321 | 6/19/2006 | | 0.60 | Ceron, Rena |
| 25318322 | 6/19/2006 | | 0.30 | Ceron, Rena |
| 25318323 | 6/19/2006 | | 0.30 | Ceron, Rena |
| 25322341 | 6/20/2006 | | 5.10 | Marino, Donna L. |
| 25322344 | 6/20/2006 | | 18.30 | Comerford, Michael E. |
| 25322346 | 6/20/2006 | | 3.90 | Kinney, Brian |
| 25326402 | 6/21/2006 | | 24.90 | Thomas, Charmaine |
| 25326403 | 6/21/2006 | | 0.60 | Laoutaris, Sophie |
| 25326404 | 6/21/2006 | | 1.20 | Laoutaris, Sophie |
| 25326407 | 6/21/2006 | | 25.20 | Comerford, Michael E. |
| 25326411 | 6/21/2006 | | 4.20 | Barr, Matthew S. |
| 25326412 | 6/21/2006 | | 4.80 | Barr, Matthew S. |
| 25326414 | 6/21/2006 | | 0.45 | Ceron, Rena |
| 25328996 | 6/22/2006 | | 1.50 | Marino, Donna L. |
| 25328999 | 6/22/2006 | | 2.25 | Gargano, Denise M. |
| 25329000 | 6/22/2006 | | 0.75 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25329001 | 6/22/2006 | | 23.40 | Laoutaris, Sophie |
| 25329004 | 6/22/2006 | | 18.30 | Gargano, Denise M. |
| 25329006 | 6/22/2006 | | 41.10 | Comerford, Michael E. |
| 25329795 | 6/22/2006 | | 0.30 | Talerico, Derrick |
| 25334537 | 6/23/2006 | | 3.75 | Marino, Donna L. |
| 25334539 | 6/23/2006 | | 19.20 | Laoutaris, Sophie |
| 25334541 | 6/23/2006 | | 11.40 | Thomas, Charmaine |
| 25334542 | 6/23/2006 | | 0.45 | Laoutaris, Sophie |
| 25334543 | 6/23/2006 | | 0.30 | Laoutaris, Sophie |
| 25334544 | 6/23/2006 | | 7.80 | Gargano, Denise M. |
| 25334545 | 6/23/2006 | | 8.10 | Barr, Matthew S. |
| 25334546 | 6/23/2006 | | 22.95 | Comerford, Michael E. |
| 25334550 | 6/23/2006 | | 17.25 | Barr, Matthew S. |
| 25334551 | 6/23/2006 | | 37.50 | Kinney, Brian |
| 25341846 | 6/26/2006 | | 22.35 | Herr, Andrew G. |
| 25341848 | 6/26/2006 | | 22.80 | Gargano, Denise M. |
| 25341849 | 6/26/2006 | | 2.10 | Laoutaris, Sophie |
| 25341850 | 6/26/2006 | | 3.00 | Laoutaris, Sophie |
| 25341852 | 6/26/2006 | | 9.45 | Gargano, Denise M. |
| 25341853 | 6/26/2006 | | 35.10 | Gargano, Denise M. |
| 25341854 | 6/26/2006 | | 3.30 | Brewster, Jacqueline |
| 25341856 | 6/26/2006 | | 26.55 | Barr, Matthew S. |
| 25341857 | 6/26/2006 | | 38.85 | Comerford, Michael E. |
| 25341861 | 6/26/2006 | | 21.15 | Gargano, Denise M. |
| 25345599 | 6/27/2006 | | 17.25 | Gargano, Denise M. |

31

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25345602 | 6/27/2006 | | 89.85 | Law, Elliot |
| 25345603 | 6/27/2006 | | 19.20 | Comerford, Michael E. |
| 25345604 | 6/27/2006 | | 3.45 | Brewster, Jacqueline |
| 25345605 | 6/27/2006 | | 1.65 | Gargano, Denise M. |
| 25345606 | 6/27/2006 | | 8.85 | Barr, Matthew S. |
| 25345607 | 6/27/2006 | | 27.90 | Comerford, Michael E. |
| 25345613 | 6/27/2006 | | 2.85 | Metz, Patrice C. |
| 25345614 | 6/27/2006 | | 6.00 | Comerford, Michael E. |
| 25348936 | 6/28/2006 | | 74.40 | Ceron, Rena |
| 25348942 | 6/28/2006 | | 36.00 | Gargano, Denise M. |
| 25348943 | 6/28/2006 | | 54.60 | Barr, Matthew S. |
| 25348944 | 6/28/2006 | | 91.95 | Comerford, Michael E. |
| 25353121 | 6/29/2006 | | 18.75 | Milton, Jeffrey |
| 25353125 | 6/29/2006 | | 60.60 | Gargano, Denise M. |
| 25353126 | 6/29/2006 | | 33.75 | Barr, Matthew S. |
| 25359648 | 6/30/2006 | | 17.10 | Marino, Donna L. |
| 25359651 | 6/30/2006 | | 7.05 | Comerford, Michael E. |
| 25367480 | 7/3/2006 | | 0.60 | Milton, Jeffrey |
| 25368992 | 7/5/2006 | | 10.80 | Marino, Donna L. |
| 25368995 | 7/5/2006 | | 7.05 | Comerford, Michael E. |
| 25368997 | 7/5/2006 | | 90.60 | Laoutaris, Sophie |
| 25368999 | 7/5/2006 | | 25.35 | Ceron, Rena |
| 25369000 | 7/5/2006 | | 2.85 | Comerford, Michael E. |
| 25371987 | 7/6/2006 | | 4.80 | Milton, Jeffrey |
| 25371989 | 7/6/2006 | | 56.40 | Laoutaris, Sophie |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25371994 | 7/6/2006 | | 28.80 | Barr, Matthew S. |
| 25379671 | 7/7/2006 | | 10.65 | Laoutaris, Sophie |
| 25379672 | 7/7/2006 | | 3.15 | Comerford, Michael E. |
| 25379676 | 7/7/2006 | | 26.70 | Comerford, Michael E. |
| 25379678 | 7/7/2006 | | 4.65 | Yu, Catherine J. |
| 25379681 | 7/7/2006 | | 5.85 | Comerford, Michael E. |
| 25389549 | 7/10/2006 | | 6.75 | Laoutaris, Sophie |
| 25389550 | 7/10/2006 | | 22.50 | Thomas, Charmaine |
| 25389551 | 7/10/2006 | | 20.70 | Gargano, Denise M. |
| 25389555 | 7/10/2006 | | 21.60 | Comerford, Michael E. |
| 25389556 | 7/10/2006 | | 3.15 | Brewster, Jacqueline |
| 25389559 | 7/10/2006 | | 2.25 | Comerford, Michael E. |
| 25389560 | 7/10/2006 | | 4.95 | Comerford, Michael E. |
| 25394944 | 7/11/2006 | | 150.90 | Thomas, Charmaine |
| 25394950 | 7/11/2006 | | 7.05 | Comerford, Michael E. |
| 25394953 | 7/11/2006 | | 39.90 | Ceron, Rena |
| 25405324 | 7/14/2006 | | 1.05 | Johnson, Curtis |
| 25405327 | 7/14/2006 | | 4.65 | Comerford, Michael E. |
| 25405328 | 7/14/2006 | | 2.85 | Laoutaris, Sophie |
| 25405329 | 7/14/2006 | | 0.60 | Laoutaris, Sophie |
| 25405332 | 7/14/2006 | | 21.45 | Comerford, Michael E. |
| 25411327 | 7/17/2006 | | 0.90 | Laoutaris, Sophie |
| 25411328 | 7/17/2006 | | 4.50 | Laoutaris, Sophie |
| 25411333 | 7/17/2006 | | 85.95 | Ceron, Rena |
| 25411334 | 7/17/2006 | | 5.85 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25415518 | 7/18/2006 | | 2.10 | Poopoksakul, Lertlar |
| 25415524 | 7/18/2006 | | 37.65 | Ceron, Rena |
| 25415525 | 7/18/2006 | | 6.30 | Comerford, Michael E. |
| 25419670 | 7/19/2006 | | 8.25 | Poopoksakul, Lertlar |
| 25419671 | 7/19/2006 | | 5.40 | Comerford, Michael E. |
| 25419673 | 7/19/2006 | | 17.55 | Heckman, Abby L. |
| 25419674 | 7/19/2006 | | 2.85 | Price, Scott D. |
| 25419677 | 7/19/2006 | | 44.25 | Ceron, Rena |
| 25419678 | 7/19/2006 | | 6.90 | Comerford, Michael E. |
| 25419679 | 7/19/2006 | | 0.15 | Ceron, Rena |
| 25422803 | 7/20/2006 | | 0.30 | Comerford, Michael E. |
| 25422807 | 7/20/2006 | | 12.60 | Poopoksakul, Lertlar |
| 25422808 | 7/20/2006 | | 0.90 | Poopoksakul, Lertlar |
| 25422809 | 7/20/2006 | | 2.70 | Poopoksakul, Lertlar |
| 25422812 | 7/20/2006 | | 3.30 | Ceron, Rena |
| 25422813 | 7/20/2006 | | 9.45 | Comerford, Michael E. |
| 25422814 | 7/20/2006 | | 0.15 | Ceron, Rena |
| 25422815 | 7/20/2006 | | 0.15 | Ceron, Rena |
| 25428455 | 7/21/2006 | | 34.35 | Marino, Donna L. |
| 25434120 | 7/24/2006 | | 6.60 | Ceron, Rena |
| 25434123 | 7/24/2006 | | 3.15 | Brewster, Jacqueline |
| 25434124 | 7/24/2006 | | 12.60 | Brewster, Jacqueline |
| 25434126 | 7/24/2006 | | 10.35 | Yu, Catherine J. |
| 25434127 | 7/24/2006 | | 2.25 | Comerford, Michael E. |
| 25434130 | 7/24/2006 | | 7.80 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25438271 | 7/25/2006 | | 13.20 | Marino, Donna L. |
| 25438274 | 7/25/2006 | | 16.95 | Laoutaris, Sophie |
| 25438277 | 7/25/2006 | | 7.20 | Wallach, Joshua |
| 25438279 | 7/25/2006 | | 6.90 | Comerford, Michael E. |
| 25441225 | 7/26/2006 | | 53.40 | Thomas, Charmaine |
| 25441228 | 7/26/2006 | | 4.35 | Gargano, Denise M. |
| 25444987 | 7/27/2006 | | 2.10 | Comerford, Michael E. |
| 25444990 | 7/27/2006 | | 18.60 | Laoutaris, Sophie |
| 25444992 | 7/27/2006 | | 0.30 | Comerford, Michael E. |
| 25444995 | 7/27/2006 | | 3.60 | Comerford, Michael E. |
| 25451426 | 7/28/2006 | | 88.95 | Laoutaris, Sophie |
| 25451428 | 7/28/2006 | | 4.35 | Comerford, Michael E. |
| 25451781 | 7/28/2006 | | 18.75 | Comerford, Michael E. |
| 25543406 | 7/28/2006 | PHOTOCOPIES | 2.85 | Comerford, Michael E. |
| 25458928 | 7/31/2006 | | 45.45 | Marino, Donna L. |
| 25458931 | 7/31/2006 | | 0.30 | Thomas, Charmaine |
| 25458936 | 7/31/2006 | | 42.75 | Gargano, Denise M. |
| 25458937 | 7/31/2006 | | 28.95 | Comerford, Michael E. |
| 25463018 | 8/1/2006 | | 9.45 | Marino, Donna L. |
| 25463021 | 8/1/2006 | | 28.95 | Gargano, Denise M. |
| 25464186 | 8/1/2006 | | 1.35 | Thomas, Charmaine |
| 25464466 | 8/1/2006 | | 24.90 | Comerford, Michael E. |
| 25469266 | 8/2/2006 | | 14.25 | Laoutaris, Sophie |
| 25469272 | 8/2/2006 | | 6.75 | Thomas, Charmaine |
| 25469273 | 8/2/2006 | | 65.55 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY    LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25469275 | 8/2/2006 | | 79.35 | Comerford, Michael E. |
| 25469263 | 8/3/2006 | | 7.95 | Marino, Donna L. |
| 25469264 | 8/3/2006 | | 7.80 | Marino, Donna L. |
| 25469267 | 8/3/2006 | | 0.15 | Laoutaris, Sophie |
| 25476665 | 8/4/2006 | | 19.05 | Thomas, Charmaine |
| 25484304 | 8/7/2006 | | 12.15 | Marino, Donna L. |
| 25484306 | 8/7/2006 | | 12.15 | Thomas, Charmaine |
| 25484307 | 8/7/2006 | | 4.65 | Comerford, Michael E. |
| 25484309 | 8/7/2006 | | 0.60 | Dunne, Dennis F. |
| 25484310 | 8/7/2006 | | 42.15 | Marino, Donna L. |
| 25484314 | 8/7/2006 | | 34.20 | Comerford, Michael E. |
| 25488766 | 8/8/2006 | | 0.30 | Dunne, Dennis F. |
| 25488768 | 8/8/2006 | | 23.55 | Comerford, Michael E. |
| 25488769 | 8/8/2006 | | 1.65 | Comerford, Michael E. |
| 25491746 | 8/9/2006 | | 78.75 | Laoutaris, Sophie |
| 25491747 | 8/9/2006 | | 11.70 | Comerford, Michael E. |
| 25491749 | 8/9/2006 | | 0.15 | Dunne, Dennis F. |
| 25491750 | 8/9/2006 | | 13.95 | Comerford, Michael E. |
| 25495852 | 8/10/2006 | | 10.50 | Comerford, Michael E. |
| 25500595 | 8/11/2006 | | 0.15 | Dunne, Dennis F. |
| 25507814 | 8/14/2006 | | 16.20 | Comerford, Michael E. |
| 25507817 | 8/14/2006 | | 112.50 | Laoutaris, Sophie |
| 25507818 | 8/14/2006 | | 31.95 | Thomas, Charmaine |
| 25507822 | 8/14/2006 | | 53.70 | Santamaria, Sueann |
| 25507823 | 8/14/2006 | | 2.70 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25512221 | 8/15/2006 | | 2.85 | Comerford, Michael E. |
| 25512223 | 8/15/2006 | | 1.95 | Berger, Alison S. |
| 25512224 | 8/15/2006 | | 5.70 | Comerford, Michael E. |
| 25517068 | 8/16/2006 | | 4.95 | Comerford, Michael E. |
| 25517070 | 8/16/2006 | | 2.40 | Milton, Jeffrey |
| 25521197 | 8/17/2006 | | 1.20 | Thomas, Charmaine |
| 25521198 | 8/17/2006 | | 3.60 | Ceron, Rena |
| 25521199 | 8/17/2006 | | 0.15 | Comerford, Michael E. |
| 25521203 | 8/17/2006 | | 0.30 | Fuller, Bryn |
| 25521204 | 8/17/2006 | | 1.80 | Fuller, Bryn |
| 25521206 | 8/17/2006 | | 6.45 | Marino, Donna L. |
| 25521209 | 8/17/2006 | | 1.50 | Comerford, Michael E. |
| 25528564 | 8/18/2006 | | 10.80 | Thomas, Charmaine |
| 25528562 | 8/21/2006 | | 3.90 | Comerford, Michael E. |
| 25528567 | 8/21/2006 | | 11.55 | Comerford, Michael E. |
| 25536729 | 8/22/2006 | | 5.85 | Fuller, Bryn |
| 25536734 | 8/22/2006 | | 3.60 | Yu, Catherine J. |
| 25536735 | 8/22/2006 | | 13.95 | Comerford, Michael E. |
| 25540003 | 8/23/2006 | | 54.30 | Laoutaris, Sophie |
| 25540007 | 8/23/2006 | | 3.45 | Comerford, Michael E. |
| 25540008 | 8/23/2006 | | 13.05 | Comerford, Michael E. |
| 25543059 | 8/24/2006 | | 92.10 | Laoutaris, Sophie |
| 25543060 | 8/24/2006 | | 8.25 | Thomas, Charmaine |
| 25543062 | 8/24/2006 | | 3.60 | Fuller, Bryn |
| 25543063 | 8/24/2006 | | 10.65 | Fuller, Bryn |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25543065 | 8/24/2006 | | 8.10 | Yu, Catherine J. |
| 25543066 | 8/24/2006 | | 6.15 | Comerford, Michael E. |
| 25546507 | 8/25/2006 | | 43.05 | Laoutaris, Sophie |
| 25546508 | 8/25/2006 | | 40.95 | Ceron, Rena |
| 25546512 | 8/25/2006 | | 3.75 | Fuller, Bryn |
| 25553950 | 8/28/2006 | | 21.75 | Comerford, Michael E. |
| 25557636 | 8/28/2006 | | 5.85 | Laoutaris, Sophie |
| 25557641 | 8/28/2006 | | 0.30 | Dunne, Dennis F. |
| 25632636 | 8/28/2006 | PHOTOCOPIES | 1.20 | Comerford, Michael E. |
| 25557637 | 8/29/2006 | | 21.90 | Thomas, Charmaine |
| 25557642 | 8/29/2006 | | 7.50 | Milton, Jeffrey |
| 25557638 | 8/30/2006 | | 6.00 | Thomas, Charmaine |
| 25557643 | 8/30/2006 | | 5.25 | Milton, Jeffrey |
| 25562232 | 8/30/2006 | | 0.45 | Thomas, Charmaine |
| 25562234 | 8/31/2006 | | 0.75 | Yu, Catherine J. |
| 25562237 | 8/31/2006 | | 18.00 | Ceron, Rena |
| 25572392 | 9/5/2006 | | 127.20 | Thomas, Charmaine |
| 25572393 | 9/5/2006 | | 6.15 | Comerford, Michael E. |
| 25572398 | 9/5/2006 | | 3.90 | Comerford, Michael E. |
| 25573992 | 9/6/2006 | | 0.75 | Thomas, Charmaine |
| 25573993 | 9/6/2006 | | 3.45 | Comerford, Michael E. |
| 25585555 | 9/8/2006 | | 2.10 | Gargano, Denise M. |
| 25591497 | 9/11/2006 | | 14.25 | Marino, Donna L. |
| 25595048 | 9/12/2006 | | 7.80 | Milton, Jeffrey |
| 25595052 | 9/12/2006 | | 9.45 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25598307 | 9/13/2006 | | 29.85 | Gargano, Denise M. |
| 25598308 | 9/13/2006 | | 1.20 | Milton, Jeffrey |
| 25598311 | 9/13/2006 | | 9.45 | Abatiello, Cheryl |
| 25598312 | 9/13/2006 | | 11.85 | Gargano, Denise M. |
| 25598313 | 9/13/2006 | | 2.70 | Comerford, Michael E. |
| 25603271 | 9/14/2006 | | 23.25 | Thomas, Charmaine |
| 25603276 | 9/14/2006 | | 7.95 | Marino, Donna L. |
| 25603279 | 9/14/2006 | | 1.80 | Law, Elliot |
| 25603280 | 9/14/2006 | | 11.40 | Gargano, Denise M. |
| 25603286 | 9/14/2006 | | 2.40 | Fuller, Bryn |
| 25606707 | 9/15/2006 | | 1.50 | Thomas, Charmaine |
| 25606709 | 9/15/2006 | | 24.00 | Marino, Donna L. |
| 25606712 | 9/15/2006 | | 4.05 | Comerford, Michael E. |
| 25606714 | 9/15/2006 | | 8.10 | Fuller, Bryn |
| 25606715 | 9/16/2006 | | 7.65 | Fuller, Bryn |
| 25615219 | 9/18/2006 | | 94.65 | Herr, Andrew G. |
| 25615222 | 9/18/2006 | | 29.70 | Comerford, Michael E. |
| 25615229 | 9/18/2006 | | 1.80 | Fuller, Bryn |
| 25615230 | 9/18/2006 | | 37.80 | Ceron, Rena |
| 25615231 | 9/18/2006 | | 36.90 | Fuller, Bryn |
| 25615232 | 9/18/2006 | | 1.80 | Fuller, Bryn |
| 25622345 | 9/19/2006 | | 2.55 | Comerford, Michael E. |
| 25622355 | 9/19/2006 | | 27.00 | Thomas, Charmaine |
| 25622356 | 9/19/2006 | | 25.80 | Marino, Donna L. |
| 25622366 | 9/19/2006 | | 4.80 | Abatiello, Cheryl |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PHOTOCOPIES**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25622367 | 9/19/2006 | | 2.40 | Price, Scott D. |
| 25622376 | 9/19/2006 | | 1.80 | Fuller, Bryn |
| 25622377 | 9/19/2006 | | 5.55 | Ceron, Rena |
| 25622346 | 9/20/2006 | | 8.25 | Santamaria, Sueann |
| 25622347 | 9/20/2006 | | 9.60 | Comerford, Michael E. |
| 25622350 | 9/20/2006 | | 1.05 | Thomas, Charmaine |
| 25622353 | 9/20/2006 | | 28.65 | Herr, Andrew G. |
| 25622357 | 9/20/2006 | | 4.95 | Marino, Donna L. |
| 25622368 | 9/20/2006 | | 45.30 | Fuller, Bryn |
| 25622369 | 9/20/2006 | | 22.20 | Comerford, Michael E. |
| 25622370 | 9/20/2006 | | 0.75 | Law, Elliot |
| 25622378 | 9/20/2006 | | 0.75 | Fuller, Bryn |
| 25628380 | 9/21/2006 | | 0.90 | Santamaria, Sueann |
| 25628381 | 9/21/2006 | | 0.75 | Santamaria, Sueann |
| 25628383 | 9/21/2006 | | 33.00 | Thomas, Charmaine |
| 25628385 | 9/21/2006 | | 7.65 | Marino, Donna L. |
| 25628389 | 9/21/2006 | | 15.15 | Price, Scott D. |
| 25628395 | 9/21/2006 | | 0.75 | Fuller, Bryn |
| 25628396 | 9/21/2006 | | 3.00 | Ceron, Rena |
| 25632199 | 9/22/2006 | | 10.20 | Comerford, Michael E. |
| 25632200 | 9/22/2006 | | 8.25 | Marino, Donna L. |
| 25632205 | 9/22/2006 | | 6.00 | Marino, Donna L. |
| 25632209 | 9/22/2006 | | 0.90 | Fuller, Bryn |
| 25632210 | 9/22/2006 | | 2.40 | Fuller, Bryn |
| 25632211 | 9/22/2006 | | 13.50 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25632212 | 9/22/2006 | | 0.45 | Fuller, Bryn |
| 25632213 | 9/22/2006 | | 0.90 | Fuller, Bryn |
| 25640109 | 9/25/2006 | | 3.75 | Thomas, Charmaine |
| 25640111 | 9/25/2006 | | 38.40 | Herr, Andrew G. |
| 25640112 | 9/25/2006 | | 25.65 | Comerford, Michael E. |
| 25640113 | 9/25/2006 | | 1.80 | Comerford, Michael E. |
| 25640117 | 9/25/2006 | | 14.55 | Thomas, Charmaine |
| 25640118 | 9/25/2006 | | 9.15 | Marino, Donna L. |
| 25640123 | 9/25/2006 | | 9.30 | Comerford, Michael E. |
| 25640126 | 9/25/2006 | | 197.55 | Fuller, Bryn |
| 25644310 | 9/26/2006 | | 25.50 | Herr, Andrew G. |
| 25644311 | 9/26/2006 | | 2.55 | Comerford, Michael E. |
| 25644312 | 9/26/2006 | | 13.50 | Marino, Donna L. |
| 25644316 | 9/26/2006 | | 4.80 | Price, Scott D. |
| 25644317 | 9/26/2006 | | 2.70 | Abatiello, Cheryl |
| 25644320 | 9/26/2006 | | 8.55 | Fuller, Bryn |
| 25644321 | 9/26/2006 | | 2.70 | Ceron, Rena |
| 25648794 | 9/27/2006 | | 36.60 | Price, Scott D. |
| 25648799 | 9/27/2006 | | 4.05 | Fuller, Bryn |
| 25648800 | 9/27/2006 | | 2.70 | Ceron, Rena |
| 25648801 | 9/27/2006 | | 0.30 | Ceron, Rena |
| 25665067 | 9/28/2006 | | 2.85 | Thomas, Charmaine |
| 25665072 | 9/28/2006 | | 119.10 | Comerford, Michael E. |
| 25665074 | 9/28/2006 | | 5.40 | Price, Scott D. |
| 25665075 | 9/28/2006 | | 4.05 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25656205 | 9/29/2006 | | 0.45 | Thomas, Charmaine |
| 25656207 | 9/29/2006 | | 51.00 | Comerford, Michael E. |
| 25656212 | 9/29/2006 | | 0.45 | Fuller, Bryn |
| 25656213 | 9/29/2006 | | 2.25 | Price, Scott D. |
| 25656214 | 9/29/2006 | | 0.30 | Fuller, Bryn |
| 25656218 | 9/29/2006 | | 151.65 | Fuller, Bryn |
| 25656219 | 9/29/2006 | | 1.35 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25259637 | 6/1/2006 | | 2.40 | Ceron, Rena |
| 25259638 | 6/1/2006 | | 0.60 | Comerford, Michael E. |
| 25259640 | 6/1/2006 | | 0.90 | Laoutaris, Sophie |
| 25259641 | 6/1/2006 | | 0.60 | Brewster, Jacqueline |
| 25267432 | 6/1/2006 | | 7.80 | Talerico, Derrick |
| 25267433 | 6/1/2006 | | 9.30 | Clorfeine, Sabina B. |
| 25267434 | 6/1/2006 | | 20.10 | Aalberts, Beth A. |
| 25261149 | 6/2/2006 | | 0.15 | Comerford, Michael E. |
| 25261150 | 6/2/2006 | | 3.60 | Brewster, Jacqueline |
| 25267435 | 6/2/2006 | | 1.50 | Aalberts, Beth A. |
| 25267436 | 6/2/2006 | | 27.30 | Talerico, Derrick |
| 25262962 | 6/5/2006 | | 1.95 | Marino, Donna L. |
| 25262965 | 6/5/2006 | | 0.60 | Comerford, Michael E. |
| 25262976 | 6/5/2006 | | 11.70 | Laoutaris, Sophie |
| 25262978 | 6/5/2006 | | 0.60 | Gargano, Denise M. |
| 25267437 | 6/5/2006 | | 9.30 | Talerico, Derrick |
| 25267438 | 6/6/2006 | | 28.65 | Talerico, Derrick |
| 25267439 | 6/6/2006 | | 28.95 | Lockridge, Kathy V. |
| 25279362 | 6/7/2006 | | 0.60 | Comerford, Michael E. |
| 25281123 | 6/7/2006 | | 0.30 | Lockridge, Kathy V. |
| 25281124 | 6/7/2006 | | 12.15 | Talerico, Derrick |
| 25279355 | 6/8/2006 | | 1.20 | Marino, Donna L. |
| 25279364 | 6/8/2006 | | 2.85 | Laoutaris, Sophie |
| 25279368 | 6/8/2006 | | 0.60 | Comerford, Michael E. |
| 25286011 | 6/9/2006 | | 5.10 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25286012 | 6/9/2006 | | 0.60 | Comerford, Michael E. |
| 25286015 | 6/9/2006 | | 6.45 | Gargano, Denise M. |
| 25294055 | 6/9/2006 | | 1.80 | Talerico, Derrick |
| 25293035 | 6/12/2006 | | 1.80 | Bevilacqua, Theresa |
| 25293036 | 6/12/2006 | | 4.35 | Marino, Donna L. |
| 25293037 | 6/12/2006 | | 0.45 | Comerford, Michael E. |
| 25293038 | 6/12/2006 | | 0.15 | Comerford, Michael E. |
| 25293040 | 6/12/2006 | | 3.45 | Brewster, Jacqueline |
| 25293041 | 6/12/2006 | | 0.15 | Marino, Donna L. |
| 25293044 | 6/12/2006 | | 0.30 | Gargano, Denise M. |
| 25293045 | 6/12/2006 | | 8.55 | Comerford, Michael E. |
| 25294056 | 6/12/2006 | | 0.15 | Talerico, Derrick |
| 25297507 | 6/13/2006 | | 0.45 | Marino, Donna L. |
| 25297508 | 6/13/2006 | | 0.45 | Gargano, Denise M. |
| 25297509 | 6/13/2006 | | 3.45 | Mondelo, Theresa |
| 25297511 | 6/13/2006 | | 0.60 | Thomas, Charmaine |
| 25297512 | 6/13/2006 | | 0.30 | Comerford, Michael E. |
| 25297515 | 6/13/2006 | | 4.65 | Comerford, Michael E. |
| 25301528 | 6/13/2006 | | 1.05 | Talerico, Derrick |
| 25300595 | 6/14/2006 | | 17.25 | Marino, Donna L. |
| 25300596 | 6/14/2006 | | 2.40 | Milton, Jeffrey |
| 25300598 | 6/14/2006 | | 0.75 | Laoutaris, Sophie |
| 25300599 | 6/14/2006 | | 2.40 | Thomas, Charmaine |
| 25300600 | 6/14/2006 | | 0.30 | Comerford, Michael E. |
| 25300602 | 6/14/2006 | | 4.65 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25300603 | 6/14/2006 | | 3.45 | Ceron, Rena |
| 25300604 | 6/14/2006 | | 1.05 | Brewster, Jacqueline |
| 25300606 | 6/14/2006 | | 2.10 | Marino, Donna L. |
| 25300607 | 6/14/2006 | | 5.10 | Comerford, Michael E. |
| 25300608 | 6/14/2006 | | 1.50 | Ceron, Rena |
| 25301529 | 6/14/2006 | | 19.65 | Talerico, Derrick |
| 25301530 | 6/14/2006 | | 9.45 | Clorfeine, Sabina B. |
| 25306671 | 6/15/2006 | | 5.85 | Milton, Jeffrey |
| 25306674 | 6/15/2006 | | 0.60 | Bevilacqua, Theresa |
| 25306675 | 6/15/2006 | | 7.65 | Laoutaris, Sophie |
| 25306677 | 6/15/2006 | | 5.85 | Laoutaris, Sophie |
| 25306679 | 6/15/2006 | | 1.35 | Thomas, Charmaine |
| 25306680 | 6/15/2006 | | 4.05 | Brewster, Jacqueline |
| 25319635 | 6/15/2006 | | 9.45 | Talerico, Derrick |
| 25309908 | 6/16/2006 | | 3.15 | Milton, Jeffrey |
| 25309910 | 6/16/2006 | | 0.30 | Ceron, Rena |
| 25309911 | 6/16/2006 | | 2.85 | Laoutaris, Sophie |
| 25309912 | 6/16/2006 | | 3.60 | Brewster, Jacqueline |
| 25309913 | 6/16/2006 | | 0.60 | Yu, Catherine J. |
| 25309917 | 6/16/2006 | | 0.15 | Ceron, Rena |
| 25309918 | 6/16/2006 | | 5.85 | Comerford, Michael E. |
| 25319636 | 6/16/2006 | | 0.75 | Clorfeine, Sabina B. |
| 25318314 | 6/19/2006 | | 13.35 | Milton, Jeffrey |
| 25318316 | 6/19/2006 | | 0.45 | Brewster, Jacqueline |
| 25318324 | 6/19/2006 | | 0.15 | Thomas, Charmaine |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25318325 | 6/19/2006 | | 8.10 | Ceron, Rena |
| 25319637 | 6/19/2006 | | 6.30 | Talerico, Derrick |
| 25322342 | 6/20/2006 | | 9.15 | Milton, Jeffrey |
| 25322343 | 6/20/2006 | | 1.20 | Uddin, Samina |
| 25322345 | 6/20/2006 | | 1.35 | Comerford, Michael E. |
| 25326401 | 6/21/2006 | | 0.45 | Milton, Jeffrey |
| 25326405 | 6/21/2006 | | 4.80 | Comerford, Michael E. |
| 25326406 | 6/21/2006 | | 6.45 | Laoutaris, Sophie |
| 25326408 | 6/21/2006 | | 4.05 | Comerford, Michael E. |
| 25326409 | 6/21/2006 | | 0.60 | Yu, Catherine J. |
| 25326410 | 6/21/2006 | | 0.90 | Comerford, Michael E. |
| 25326413 | 6/21/2006 | | 7.20 | Gargano, Denise M. |
| 25328997 | 6/22/2006 | | 2.70 | Marino, Donna L. |
| 25328998 | 6/22/2006 | | 0.45 | Laoutaris, Sophie |
| 25329002 | 6/22/2006 | | 5.55 | Comerford, Michael E. |
| 25329003 | 6/22/2006 | | 2.40 | Laoutaris, Sophie |
| 25329005 | 6/22/2006 | | 0.30 | Gargano, Denise M. |
| 25329007 | 6/22/2006 | | 1.65 | Comerford, Michael E. |
| 25329008 | 6/22/2006 | | 2.85 | Kinney, Brian |
| 25330239 | 6/22/2006 | | 1.50 | Lockridge, Kathy V. |
| 25334540 | 6/23/2006 | | 12.60 | Laoutaris, Sophie |
| 25334547 | 6/23/2006 | | 1.35 | Gargano, Denise M. |
| 25334548 | 6/23/2006 | | 0.75 | Barr, Matthew S. |
| 25334549 | 6/23/2006 | | 3.45 | Comerford, Michael E. |
| 25334538 | 6/24/2006 | | 0.15 | Wordprocessing, Printing |

46

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25341847 | 6/26/2006 | | 0.30 | Laoutaris, Sophie |
| 25341851 | 6/26/2006 | | 1.20 | Gargano, Denise M. |
| 25341855 | 6/26/2006 | | 3.30 | Brewster, Jacqueline |
| 25341859 | 6/26/2006 | | 14.70 | Barr, Matthew S. |
| 25341860 | 6/26/2006 | | 8.70 | Comerford, Michael E. |
| 25341862 | 6/26/2006 | | 3.75 | Gargano, Denise M. |
| 25341863 | 6/26/2006 | | 9.00 | Laoutaris, Sophie |
| 25345600 | 6/27/2006 | | 1.80 | Comerford, Michael E. |
| 25345610 | 6/27/2006 | | 0.90 | Barr, Matthew S. |
| 25345611 | 6/27/2006 | | 3.45 | Comerford, Michael E. |
| 25345612 | 6/27/2006 | | 3.15 | Laoutaris, Sophie |
| 25345615 | 6/27/2006 | | 7.35 | Metz, Patrice C. |
| 25345601 | 6/28/2006 | | 2.85 | Comerford, Michael E. |
| 25348935 | 6/28/2006 | | 0.90 | Marino, Donna L. |
| 25348937 | 6/28/2006 | | 2.10 | Ceron, Rena |
| 25348938 | 6/28/2006 | | 0.45 | Schmidt, Debra |
| 25348939 | 6/28/2006 | | 7.80 | Ponikvar, Dale L. |
| 25348940 | 6/28/2006 | | 0.90 | Brewster, Jacqueline |
| 25348941 | 6/28/2006 | | 0.75 | Comerford, Michael E. |
| 25348945 | 6/28/2006 | | 1.05 | Gargano, Denise M. |
| 25348946 | 6/28/2006 | | 9.60 | Barr, Matthew S. |
| 25348947 | 6/28/2006 | | 4.05 | Comerford, Michael E. |
| 25348948 | 6/28/2006 | | 6.00 | Laoutaris, Sophie |
| 25353122 | 6/29/2006 | | 7.05 | Herr, Andrew G. |
| 25353123 | 6/29/2006 | | 9.30 | Milton, Jeffrey |

47

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25353124 | 6/29/2006 | | 0.75 | Brewster, Jacqueline |
| 25353127 | 6/29/2006 | | 2.55 | Gargano, Denise M. |
| 25353128 | 6/29/2006 | | 3.30 | Barr, Matthew S. |
| 25353129 | 6/29/2006 | | 5.85 | Laoutaris, Sophie |
| 25355064 | 6/29/2006 | | 39.90 | Clorfeine, Sabina B. |
| 25359649 | 6/30/2006 | | 4.35 | Milton, Jeffrey |
| 25359650 | 6/30/2006 | | 3.45 | Gargano, Denise M. |
| 25359652 | 6/30/2006 | | 3.00 | Comerford, Michael E. |
| 25359653 | 6/30/2006 | | 0.15 | Schmidt, Debra |
| 25359654 | 6/30/2006 | | 4.50 | Barr, Matthew S. |
| 25359655 | 6/30/2006 | | 0.75 | Comerford, Michael E. |
| 25359656 | 6/30/2006 | | 1.95 | Laoutaris, Sophie |
| 25359657 | 6/30/2006 | | 3.60 | Comerford, Michael E. |
| 25372725 | 6/30/2006 | | 5.40 | Clorfeine, Sabina B. |
| 25367481 | 7/3/2006 | | 1.95 | Milton, Jeffrey |
| 25368993 | 7/5/2006 | | 1.05 | Comerford, Michael E. |
| 25368994 | 7/5/2006 | | 9.15 | Laoutaris, Sophie |
| 25368996 | 7/5/2006 | | 6.00 | Comerford, Michael E. |
| 25368998 | 7/5/2006 | | 31.65 | Laoutaris, Sophie |
| 25369001 | 7/5/2006 | | 2.70 | Ceron, Rena |
| 25371988 | 7/6/2006 | | 7.35 | Milton, Jeffrey |
| 25371990 | 7/6/2006 | | 10.80 | Esposito, Debra |
| 25371991 | 7/6/2006 | | 4.50 | Laoutaris, Sophie |
| 25371992 | 7/6/2006 | | 1.95 | Comerford, Michael E. |
| 25371993 | 7/6/2006 | | 1.05 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25371995 | 7/6/2006 | | 6.00 | Ceron, Rena |
| 25379669 | 7/7/2006 | | 2.40 | Barr, Matthew S. |
| 25379670 | 7/7/2006 | | 2.40 | Milton, Jeffrey |
| 25379673 | 7/7/2006 | | 13.50 | Bevilacqua, Theresa |
| 25379674 | 7/7/2006 | | 6.90 | Laoutaris, Sophie |
| 25379675 | 7/7/2006 | | 1.35 | Comerford, Michael E. |
| 25379677 | 7/7/2006 | | 0.45 | Comerford, Michael E. |
| 25379679 | 7/7/2006 | | 3.00 | Brewster, Jacqueline |
| 25379680 | 7/7/2006 | | 4.65 | Comerford, Michael E. |
| 25379682 | 7/7/2006 | | 5.40 | Barr, Matthew S. |
| 25379683 | 7/7/2006 | | 2.40 | Comerford, Michael E. |
| 25389547 | 7/10/2006 | | 5.85 | Marino, Donna L. |
| 25389548 | 7/10/2006 | | 5.85 | Barr, Matthew S. |
| 25389552 | 7/10/2006 | | 10.65 | Laoutaris, Sophie |
| 25389553 | 7/10/2006 | | 0.15 | Thomas, Charmaine |
| 25389554 | 7/10/2006 | | 6.15 | Comerford, Michael E. |
| 25389557 | 7/10/2006 | | 2.10 | Brewster, Jacqueline |
| 25389558 | 7/10/2006 | | 1.35 | Dennis, Cheryl D. |
| 25389561 | 7/10/2006 | | 1.80 | Comerford, Michael E. |
| 25394943 | 7/11/2006 | | 1.05 | Milton, Jeffrey |
| 25394945 | 7/11/2006 | | 9.15 | Laoutaris, Sophie |
| 25394946 | 7/11/2006 | | 0.45 | Thomas, Charmaine |
| 25394947 | 7/11/2006 | | 0.15 | Comerford, Michael E. |
| 25394948 | 7/11/2006 | | 0.75 | Brewster, Jacqueline |
| 25394949 | 7/11/2006 | | 0.60 | Yu, Catherine J. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25394951 | 7/11/2006 | | 1.50 | Comerford, Michael E. |
| 25394952 | 7/11/2006 | | 0.75 | Yu, Catherine J. |
| 25405323 | 7/14/2006 | | 6.60 | Laoutaris, Sophie |
| 25405325 | 7/14/2006 | | 0.30 | Yu, Catherine J. |
| 25405326 | 7/14/2006 | | 3.15 | Brewster, Jacqueline |
| 25405330 | 7/14/2006 | | 0.15 | Dennis, Cheryl D. |
| 25405331 | 7/14/2006 | | 0.15 | Comerford, Michael E. |
| 25405333 | 7/14/2006 | | 4.95 | Comerford, Michael E. |
| 25405334 | 7/14/2006 | | 4.50 | Milton, Jeffrey |
| 25411326 | 7/17/2006 | | 3.30 | Milton, Jeffrey |
| 25411330 | 7/17/2006 | | 1.05 | Gargano, Denise M. |
| 25411331 | 7/17/2006 | | 1.20 | Comerford, Michael E. |
| 25411332 | 7/17/2006 | | 6.90 | Milton, Jeffrey |
| 25415515 | 7/18/2006 | | 1.20 | Milton, Jeffrey |
| 25415516 | 7/18/2006 | | 2.40 | Wordprocessing, Printing |
| 25415517 | 7/18/2006 | | 3.15 | Laoutaris, Sophie |
| 25415519 | 7/18/2006 | | 0.75 | Yu, Catherine J. |
| 25415520 | 7/18/2006 | | 5.10 | Comerford, Michael E. |
| 25415521 | 7/18/2006 | | 1.50 | Heckman, Abby L. |
| 25415522 | 7/18/2006 | | 0.60 | Comerford, Michael E. |
| 25415523 | 7/18/2006 | | 9.30 | Comerford, Michael E. |
| 25415526 | 7/18/2006 | | 3.15 | Ceron, Rena |
| 25415527 | 7/18/2006 | | 3.60 | Comerford, Michael E. |
| 25419667 | 7/19/2006 | | 4.20 | Milton, Jeffrey |
| 25419668 | 7/19/2006 | | 12.30 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25419669 | 7/19/2006 | | 0.15 | Comerford, Michael E. |
| 25419672 | 7/19/2006 | | 9.00 | Comerford, Michael E. |
| 25419675 | 7/19/2006 | | 3.00 | Comerford, Michael E. |
| 25419676 | 7/19/2006 | | 1.05 | Milton, Jeffrey |
| 25419680 | 7/19/2006 | | 7.35 | Ceron, Rena |
| 25422802 | 7/20/2006 | | 4.95 | Milton, Jeffrey |
| 25422804 | 7/20/2006 | | 4.35 | Laoutaris, Sophie |
| 25422805 | 7/20/2006 | | 1.35 | Comerford, Michael E. |
| 25422806 | 7/20/2006 | | 2.25 | Gargano, Denise M. |
| 25422810 | 7/20/2006 | | 0.90 | Comerford, Michael E. |
| 25422811 | 7/20/2006 | | 2.85 | Milton, Jeffrey |
| 25428456 | 7/21/2006 | | 0.90 | Marino, Donna L. |
| 25428457 | 7/21/2006 | | 3.15 | Laoutaris, Sophie |
| 25428458 | 7/21/2006 | | 10.95 | Comerford, Michael E. |
| 25428459 | 7/21/2006 | | 1.95 | Comerford, Michael E. |
| 25428460 | 7/21/2006 | | 1.95 | Milton, Jeffrey |
| 25434121 | 7/24/2006 | | 0.15 | Schmidt, Debra |
| 25434122 | 7/24/2006 | | 0.45 | Ceron, Rena |
| 25434125 | 7/24/2006 | | 2.10 | Brewster, Jacqueline |
| 25434128 | 7/24/2006 | | 1.65 | Yu, Catherine J. |
| 25434129 | 7/24/2006 | | 2.25 | Comerford, Michael E. |
| 25434131 | 7/24/2006 | | 3.60 | Guadalupe, Jessica |
| 25434132 | 7/24/2006 | | 7.80 | Milton, Jeffrey |
| 25434133 | 7/24/2006 | | 1.20 | Comerford, Michael E. |
| 25438272 | 7/25/2006 | | 0.60 | Marino, Donna L. |

51

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25438273 | 7/25/2006 | | 8.55 | Milton, Jeffrey |
| 25438275 | 7/25/2006 | | 8.40 | Laoutaris, Sophie |
| 25438276 | 7/25/2006 | | 0.30 | Wallach, Joshua |
| 25438278 | 7/25/2006 | | 0.30 | Brewster, Jacqueline |
| 25438280 | 7/25/2006 | | 2.55 | Comerford, Michael E. |
| 25438281 | 7/25/2006 | | 7.95 | Milton, Jeffrey |
| 25441224 | 7/26/2006 | | 0.90 | Comerford, Michael E. |
| 25441226 | 7/26/2006 | | 0.90 | Thomas, Charmaine |
| 25441227 | 7/26/2006 | | 1.05 | Brewster, Jacqueline |
| 25441229 | 7/26/2006 | | 0.90 | Gargano, Denise M. |
| 25441230 | 7/26/2006 | | 4.50 | Comerford, Michael E. |
| 25441231 | 7/26/2006 | | 0.75 | Milton, Jeffrey |
| 25444986 | 7/27/2006 | | 0.90 | Marino, Donna L. |
| 25444988 | 7/27/2006 | | 9.45 | Ricci, Carol Ann |
| 25444989 | 7/27/2006 | | 3.30 | Comerford, Michael E. |
| 25444991 | 7/27/2006 | | 48.00 | Laoutaris, Sophie |
| 25444993 | 7/27/2006 | | 0.30 | Comerford, Michael E. |
| 25444994 | 7/27/2006 | | 6.60 | Brewster, Jacqueline |
| 25444996 | 7/27/2006 | | 5.70 | Comerford, Michael E. |
| 25444997 | 7/27/2006 | | 3.45 | Milton, Jeffrey |
| 25451423 | 7/28/2006 | | 2.85 | Marino, Donna L. |
| 25451424 | 7/28/2006 | | 8.55 | Milton, Jeffrey |
| 25451425 | 7/28/2006 | | 3.00 | Comerford, Michael E. |
| 25451427 | 7/28/2006 | | 28.50 | Laoutaris, Sophie |
| 25451429 | 7/28/2006 | | 1.05 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25451430 | 7/28/2006 | | 0.60 | Comerford, Michael E. |
| 25451431 | 7/28/2006 | | 13.65 | Milton, Jeffrey |
| 25458929 | 7/31/2006 | | 14.85 | Marino, Donna L. |
| 25458930 | 7/31/2006 | | 2.25 | Comerford, Michael E. |
| 25458932 | 7/31/2006 | | 0.45 | Schmidt, Debra |
| 25458933 | 7/31/2006 | | 85.65 | |
| 25458934 | 7/31/2006 | | 0.30 | Ponikvar, Dale L. |
| 25458935 | 7/31/2006 | | 0.15 | Brewster, Jacqueline |
| 25458938 | 7/31/2006 | | 4.65 | Gargano, Denise M. |
| 25458939 | 7/31/2006 | | 8.70 | Milton, Jeffrey |
| 25463019 | 8/1/2006 | | 2.25 | Marino, Donna L. |
| 25463020 | 8/1/2006 | | 0.30 | Ponikvar, Dale L. |
| 25464185 | 8/1/2006 | | 2.25 | Laoutaris, Sophie |
| 25464187 | 8/1/2006 | | 5.70 | Milton, Jeffrey |
| 25469268 | 8/2/2006 | | 5.10 | Bevilacqua, Theresa |
| 25469269 | 8/2/2006 | | 16.65 | Laoutaris, Sophie |
| 25469274 | 8/2/2006 | | 1.50 | Thomas, Charmaine |
| 25469276 | 8/2/2006 | | 4.05 | Gargano, Denise M. |
| 25469277 | 8/2/2006 | | 10.80 | Comerford, Michael E. |
| 25469280 | 8/2/2006 | | 2.70 | Milton, Jeffrey |
| 25469282 | 8/2/2006 | | 0.75 | Kinney, Brian |
| 25469265 | 8/3/2006 | | 0.30 | Marino, Donna L. |
| 25469270 | 8/3/2006 | | 7.80 | Laoutaris, Sophie |
| 25469271 | 8/3/2006 | | 2.85 | Comerford, Michael E. |
| 25469278 | 8/3/2006 | | 5.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25469279 | 8/3/2006 | | 1.20 | Gargano, Denise M. |
| 25469281 | 8/3/2006 | | 2.25 | Milton, Jeffrey |
| 25476666 | 8/4/2006 | | 3.45 | Brewster, Jacqueline |
| 25476667 | 8/4/2006 | | 0.30 | Gargano, Denise M. |
| 25484305 | 8/7/2006 | | 1.05 | Comerford, Michael E. |
| 25484308 | 8/7/2006 | | 5.70 | Comerford, Michael E. |
| 25484311 | 8/7/2006 | | 0.45 | Brewster, Jacqueline |
| 25484312 | 8/7/2006 | | 0.75 | Marino, Donna L. |
| 25484313 | 8/7/2006 | | 1.05 | Comerford, Michael E. |
| 25484315 | 8/7/2006 | | 2.55 | Comerford, Michael E. |
| 25484316 | 8/7/2006 | | 14.55 | Milton, Jeffrey |
| 25488767 | 8/8/2006 | | 1.05 | Brewster, Jacqueline |
| 25488770 | 8/8/2006 | | 9.15 | Comerford, Michael E. |
| 25488771 | 8/8/2006 | | 1.65 | Milton, Jeffrey |
| 25491745 | 8/9/2006 | | 9.45 | Mc Clelland, Scott |
| 25491748 | 8/9/2006 | | 7.05 | Comerford, Michael E. |
| 25491751 | 8/9/2006 | | 1.95 | Comerford, Michael E. |
| 25491752 | 8/9/2006 | | 111.00 | |
| 25491753 | 8/9/2006 | | 1.80 | Milton, Jeffrey |
| 25491754 | 8/9/2006 | | 0.15 | Marizan, Milta Esther |
| 25495850 | 8/10/2006 | | 4.80 | Comerford, Michael E. |
| 25495851 | 8/10/2006 | | 2.10 | Comerford, Michael E. |
| 25495853 | 8/10/2006 | | 0.15 | Comerford, Michael E. |
| 25495854 | 8/10/2006 | | 2.10 | Milton, Jeffrey |
| 25500593 | 8/11/2006 | | 0.15 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25500594 | 8/11/2006 | | 2.40 | Santamaria, Sueann |
| 25500596 | 8/11/2006 | | 4.20 | Comerford, Michael E. |
| 25507815 | 8/14/2006 | | 0.30 | Comerford, Michael E. |
| 25507816 | 8/14/2006 | | 0.75 | Comerford, Michael E. |
| 25507819 | 8/14/2006 | | 4.05 | Laoutaris, Sophie |
| 25507820 | 8/14/2006 | | 0.30 | Thomas, Charmaine |
| 25507821 | 8/14/2006 | | 0.90 | Marino, Donna L. |
| 25507824 | 8/14/2006 | | 6.60 | Comerford, Michael E. |
| 25507825 | 8/14/2006 | | 0.75 | Milton, Jeffrey |
| 25508696 | 8/14/2006 | | 1.65 | Talerico, Derrick |
| 25512222 | 8/15/2006 | | 1.05 | Comerford, Michael E. |
| 25512225 | 8/15/2006 | | 0.75 | Milton, Jeffrey |
| 25517066 | 8/16/2006 | | 5.25 | Comerford, Michael E. |
| 25517067 | 8/16/2006 | | 0.45 | Heckman, Abby L. |
| 25517069 | 8/16/2006 | | 12.30 | Comerford, Michael E. |
| 25517071 | 8/16/2006 | | 4.65 | Milton, Jeffrey |
| 25517072 | 8/16/2006 | | 2.85 | Comerford, Michael E. |
| 25521196 | 8/17/2006 | | 1.20 | Comerford, Michael E. |
| 25521200 | 8/17/2006 | | 2.25 | Laoutaris, Sophie |
| 25521201 | 8/17/2006 | | 1.95 | Thomas, Charmaine |
| 25521202 | 8/17/2006 | | 0.60 | Comerford, Michael E. |
| 25521205 | 8/17/2006 | | 1.50 | Fuller, Bryn |
| 25521207 | 8/17/2006 | | 3.00 | Marino, Donna L. |
| 25521208 | 8/17/2006 | | 0.30 | Heckman, Abby L. |
| 25521210 | 8/17/2006 | | 14.85 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25521211 | 8/17/2006 | | 7.50 | Milton, Jeffrey |
| 25528565 | 8/18/2006 | | 0.15 | Marino, Donna L. |
| 25528563 | 8/21/2006 | | 2.55 | Comerford, Michael E. |
| 25528566 | 8/21/2006 | | 0.75 | Heckman, Abby L. |
| 25528568 | 8/21/2006 | | 4.05 | Comerford, Michael E. |
| 25528569 | 8/21/2006 | | 7.80 | Milton, Jeffrey |
| 25528570 | 8/21/2006 | | 2.85 | Comerford, Michael E. |
| 25536730 | 8/22/2006 | | 0.30 | Fuller, Bryn |
| 25536731 | 8/22/2006 | | 0.75 | Comerford, Michael E. |
| 25536732 | 8/22/2006 | | 1.35 | Comerford, Michael E. |
| 25536733 | 8/22/2006 | | 0.15 | Heckman, Abby L. |
| 25536736 | 8/22/2006 | | 8.70 | Yu, Catherine J. |
| 25536737 | 8/22/2006 | | 0.30 | Comerford, Michael E. |
| 25536738 | 8/22/2006 | | 6.90 | Milton, Jeffrey |
| 25540002 | 8/23/2006 | | 0.15 | Mc Clelland, Scott |
| 25540004 | 8/23/2006 | | 4.95 | Laoutaris, Sophie |
| 25540005 | 8/23/2006 | | 2.25 | Comerford, Michael E. |
| 25540006 | 8/23/2006 | | 1.65 | Brewster, Jacqueline |
| 25540009 | 8/23/2006 | | 0.15 | Yu, Catherine J. |
| 25540010 | 8/23/2006 | | 34.50 | |
| 25540011 | 8/23/2006 | | 3.90 | Comerford, Michael E. |
| 25540012 | 8/23/2006 | | 5.10 | Milton, Jeffrey |
| 25543061 | 8/24/2006 | | 4.95 | Laoutaris, Sophie |
| 25543064 | 8/24/2006 | | 0.75 | Comerford, Michael E. |
| 25543067 | 8/24/2006 | | 9.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25543068 | 8/24/2006 | | 7.80 | Milton, Jeffrey |
| 25546509 | 8/25/2006 | | 3.90 | Brewster, Jacqueline |
| 25546510 | 8/25/2006 | | 3.60 | Laoutaris, Sophie |
| 25546511 | 8/25/2006 | | 0.30 | Ceron, Rena |
| 25546513 | 8/25/2006 | | 9.15 | Milton, Jeffrey |
| 25557634 | 8/28/2006 | | 0.15 | Mc Clelland, Scott |
| 25557639 | 8/28/2006 | | 7.20 | Laoutaris, Sophie |
| 25557635 | 8/29/2006 | | 11.10 | Mc Clelland, Scott |
| 25557640 | 8/29/2006 | | 0.30 | Thomas, Charmaine |
| 25557644 | 8/29/2006 | | 22.80 | Milton, Jeffrey |
| 25557645 | 8/30/2006 | | 3.15 | Milton, Jeffrey |
| 25562233 | 8/30/2006 | | 0.45 | Brewster, Jacqueline |
| 25562235 | 8/30/2006 | | 2.25 | Milton, Jeffrey |
| 25562236 | 8/31/2006 | | 1.65 | Milton, Jeffrey |
| 25562238 | 8/31/2006 | | 11.10 | Ceron, Rena |
| 25570814 | 9/1/2006 | | 1.95 | Brewster, Jacqueline |
| 25572394 | 9/5/2006 | | 0.60 | Thomas, Charmaine |
| 25572395 | 9/5/2006 | | 3.60 | Comerford, Michael E. |
| 25572396 | 9/5/2006 | | 1.05 | Marino, Donna L. |
| 25572397 | 9/5/2006 | | 7.65 | Milton, Jeffrey |
| 25572399 | 9/5/2006 | | 1.80 | Comerford, Michael E. |
| 25572400 | 9/5/2006 | | 3.15 | Milton, Jeffrey |
| 25573994 | 9/6/2006 | | 0.30 | Thomas, Charmaine |
| 25573995 | 9/6/2006 | | 5.10 | Comerford, Michael E. |
| 25580554 | 9/7/2006 | | 0.60 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25580555 | 9/7/2006 | | 2.40 | Comerford, Michael E. |
| 25580556 | 9/7/2006 | | 3.00 | Milton, Jeffrey |
| 25580557 | 9/7/2006 | | 4.95 | Comerford, Michael E. |
| 25585552 | 9/8/2006 | | 0.75 | Barr, Matthew S. |
| 25585553 | 9/8/2006 | | 0.60 | Comerford, Michael E. |
| 25585554 | 9/8/2006 | | 0.60 | Comerford, Michael E. |
| 25585556 | 9/8/2006 | | 3.00 | Gargano, Denise M. |
| 25585557 | 9/8/2006 | | 0.15 | Marino, Donna L. |
| 25585558 | 9/8/2006 | | 7.05 | Milton, Jeffrey |
| 25585559 | 9/8/2006 | | 1.65 | Comerford, Michael E. |
| 25591495 | 9/11/2006 | | 6.30 | Comerford, Michael E. |
| 25591496 | 9/11/2006 | | 1.35 | Ponikvar, Dale L. |
| 25591498 | 9/11/2006 | | 1.35 | Brewster, Jacqueline |
| 25591499 | 9/11/2006 | | 3.60 | Marino, Donna L. |
| 25591500 | 9/11/2006 | | 5.25 | Milton, Jeffrey |
| 25591501 | 9/11/2006 | | 0.30 | Comerford, Michael E. |
| 25595045 | 9/12/2006 | | 7.35 | Barr, Matthew S. |
| 25595046 | 9/12/2006 | | 0.60 | Comerford, Michael E. |
| 25595047 | 9/12/2006 | | 1.50 | Comerford, Michael E. |
| 25595049 | 9/12/2006 | | 7.20 | Brewster, Jacqueline |
| 25595050 | 9/12/2006 | | 2.40 | Milton, Jeffrey |
| 25595051 | 9/12/2006 | | 0.60 | Comerford, Michael E. |
| 25595053 | 9/12/2006 | | 0.15 | Esposito, Debra |
| 25595054 | 9/12/2006 | | 1.20 | Comerford, Michael E. |
| 25598303 | 9/13/2006 | | 0.15 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25598304 | 9/13/2006 | | 1.35 | Ottenstein, Matthew |
| 25598305 | 9/13/2006 | | 19.05 | Mc Clelland, Scott |
| 25598306 | 9/13/2006 | | 3.45 | Comerford, Michael E. |
| 25598309 | 9/13/2006 | | 1.20 | Brewster, Jacqueline |
| 25598310 | 9/13/2006 | | 1.35 | Milton, Jeffrey |
| 25598314 | 9/13/2006 | | 4.20 | Comerford, Michael E. |
| 25603268 | 9/14/2006 | | 1.95 | Barr, Matthew S. |
| 25603269 | 9/14/2006 | | 0.30 | Ottenstein, Matthew |
| 25603270 | 9/14/2006 | | 12.00 | Mc Clelland, Scott |
| 25603272 | 9/14/2006 | | 59.70 | Esposito, Debra |
| 25603273 | 9/14/2006 | | 0.75 | Thomas, Charmaine |
| 25603274 | 9/14/2006 | | 1.35 | Comerford, Michael E. |
| 25603275 | 9/14/2006 | | 0.15 | Schmidt, Debra |
| 25603277 | 9/14/2006 | | 5.25 | Marino, Donna L. |
| 25603278 | 9/14/2006 | | 2.40 | Milton, Jeffrey |
| 25603281 | 9/14/2006 | | 0.30 | Esposito, Debra |
| 25603282 | 9/14/2006 | | 12.75 | Law, Elliot |
| 25603283 | 9/14/2006 | | 0.75 | Comerford, Michael E. |
| 25603284 | 9/14/2006 | | 8.70 | Gargano, Denise M. |
| 25603285 | 9/14/2006 | | 1.20 | Comerford, Michael E. |
| 25603287 | 9/14/2006 | | 0.30 | Fuller, Bryn |
| 25606703 | 9/15/2006 | | 4.65 | Barr, Matthew S. |
| 25606704 | 9/15/2006 | | 0.60 | Ottenstein, Matthew |
| 25606705 | 9/15/2006 | | 3.45 | Wordprocessing, Printing |
| 25606706 | 9/15/2006 | | 20.85 | Mc Clelland, Scott |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25606708 | 9/15/2006 | | 1.20 | Thomas, Charmaine |
| 25606710 | 9/15/2006 | | 5.10 | Marino, Donna L. |
| 25606711 | 9/15/2006 | | 1.35 | Milton, Jeffrey |
| 25606713 | 9/15/2006 | | 0.30 | Comerford, Michael E. |
| 25606716 | 9/17/2006 | | 0.15 | Fuller, Bryn |
| 25615220 | 9/18/2006 | | 7.95 | Barr, Matthew S. |
| 25615221 | 9/18/2006 | | 16.95 | Mc Clelland, Scott |
| 25615223 | 9/18/2006 | | 59.40 | Esposito, Debra |
| 25615224 | 9/18/2006 | | 2.40 | Brewster, Jacqueline |
| 25615225 | 9/18/2006 | | 2.10 | Marino, Donna L. |
| 25615226 | 9/18/2006 | | 5.55 | Comerford, Michael E. |
| 25615227 | 9/18/2006 | | 25.35 | Gargano, Denise M. |
| 25615233 | 9/18/2006 | | 0.90 | Fuller, Bryn |
| 25615234 | 9/18/2006 | | 1.20 | Ceron, Rena |
| 25615228 | 9/19/2006 | | 4.20 | Wordprocessing, Printing |
| 25622342 | 9/19/2006 | | 1.65 | Barr, Matthew S. |
| 25622344 | 9/19/2006 | | 4.95 | Mc Clelland, Scott |
| 25622348 | 9/19/2006 | | 8.55 | Comerford, Michael E. |
| 25622351 | 9/19/2006 | | 0.90 | Thomas, Charmaine |
| 25622358 | 9/19/2006 | | 7.65 | Milton, Jeffrey |
| 25622359 | 9/19/2006 | | 3.00 | Thomas, Charmaine |
| 25622360 | 9/19/2006 | | 0.45 | Brewster, Jacqueline |
| 25622361 | 9/19/2006 | | 3.30 | Marino, Donna L. |
| 25622372 | 9/19/2006 | | 24.75 | Law, Elliot |
| 25622379 | 9/19/2006 | | 2.55 | Esposito, Debra |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25622380 | 9/19/2006 | | 2.55 | Ceron, Rena |
| 25622343 | 9/20/2006 | | 0.45 | Barr, Matthew S. |
| 25622349 | 9/20/2006 | | 3.45 | Comerford, Michael E. |
| 25622352 | 9/20/2006 | | 2.55 | Thomas, Charmaine |
| 25622354 | 9/20/2006 | | 1.20 | Comerford, Michael E. |
| 25622362 | 9/20/2006 | | 3.90 | Brewster, Jacqueline |
| 25622363 | 9/20/2006 | | 0.90 | Marino, Donna L. |
| 25622364 | 9/20/2006 | | 14.25 | Milton, Jeffrey |
| 25622365 | 9/20/2006 | | 3.00 | Esposito, Debra |
| 25622373 | 9/20/2006 | | 0.15 | Law, Elliot |
| 25622374 | 9/20/2006 | | 5.70 | Comerford, Michael E. |
| 25622375 | 9/20/2006 | | 1.50 | Fuller, Bryn |
| 25622381 | 9/20/2006 | | 2.40 | Ceron, Rena |
| 25628382 | 9/21/2006 | | 4.35 | Barr, Matthew S. |
| 25628384 | 9/21/2006 | | 2.25 | Comerford, Michael E. |
| 25628386 | 9/21/2006 | | 0.75 | Brewster, Jacqueline |
| 25628387 | 9/21/2006 | | 0.15 | Marino, Donna L. |
| 25628388 | 9/21/2006 | | 3.60 | Milton, Jeffrey |
| 25628390 | 9/21/2006 | | 2.10 | Holzhauer, Barbara |
| 25628391 | 9/21/2006 | | 0.75 | Price, Scott D. |
| 25628392 | 9/21/2006 | | 0.60 | Comerford, Michael E. |
| 25628393 | 9/21/2006 | | 12.90 | Gargano, Denise M. |
| 25628394 | 9/21/2006 | | 1.05 | Gargano, Denise M. |
| 25632196 | 9/22/2006 | | 0.60 | Barr, Matthew S. |
| 25632197 | 9/22/2006 | | 3.45 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25632198 | 9/22/2006 | | 10.20 | Gargano, Denise M. |
| 25632201 | 9/22/2006 | | 1.95 | Brewster, Jacqueline |
| 25632202 | 9/22/2006 | | 1.65 | Marino, Donna L. |
| 25632203 | 9/22/2006 | | 1.35 | Milton, Jeffrey |
| 25632204 | 9/22/2006 | | 0.60 | Heckman, Abby L. |
| 25632206 | 9/22/2006 | | 0.30 | Marino, Donna L. |
| 25632207 | 9/22/2006 | | 30.30 | Gargano, Denise M. |
| 25632208 | 9/22/2006 | | 2.25 | Comerford, Michael E. |
| 25640108 | 9/25/2006 | | 15.60 | Barr, Matthew S. |
| 25640110 | 9/25/2006 | | 0.60 | Thomas, Charmaine |
| 25640114 | 9/25/2006 | | 26.85 | Gargano, Denise M. |
| 25640115 | 9/25/2006 | | 0.75 | Herr, Andrew G. |
| 25640116 | 9/25/2006 | | 0.90 | Comerford, Michael E. |
| 25640119 | 9/25/2006 | | 4.35 | Brewster, Jacqueline |
| 25640120 | 9/25/2006 | | 0.30 | Thomas, Charmaine |
| 25640121 | 9/25/2006 | | 4.05 | Milton, Jeffrey |
| 25640122 | 9/25/2006 | | 1.05 | Marino, Donna L. |
| 25640124 | 9/25/2006 | | 7.35 | Gargano, Denise M. |
| 25640125 | 9/25/2006 | | 0.60 | Comerford, Michael E. |
| 25640127 | 9/25/2006 | | 0.60 | Law, Elliot |
| 25640128 | 9/25/2006 | | 3.15 | Fuller, Bryn |
| 25644306 | 9/26/2006 | | 9.00 | Barr, Matthew S. |
| 25644307 | 9/26/2006 | | 5.40 | Mc Clelland, Scott |
| 25644308 | 9/26/2006 | | 0.15 | Comerford, Michael E. |
| 25644309 | 9/26/2006 | | 3.45 | Yu, Catherine J. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25644313 | 9/26/2006 | | 0.45 | Milton, Jeffrey |
| 25644314 | 9/26/2006 | | 0.75 | Heckman, Abby L. |
| 25644315 | 9/26/2006 | | 1.95 | Comerford, Michael E. |
| 25644318 | 9/26/2006 | | 4.80 | Holzhauer, Barbara |
| 25644319 | 9/26/2006 | | 6.00 | Comerford, Michael E. |
| 25644322 | 9/26/2006 | | 0.45 | Ceron, Rena |
| 25648787 | 9/27/2006 | | 1.05 | Barr, Matthew S. |
| 25648788 | 9/27/2006 | | 0.45 | Mc Clelland, Scott |
| 25648789 | 9/27/2006 | | 5.40 | Comerford, Michael E. |
| 25648790 | 9/27/2006 | | 3.45 | Ponikvar, Dale L. |
| 25648791 | 9/27/2006 | | 0.60 | Milton, Jeffrey |
| 25648792 | 9/27/2006 | | 0.30 | Heckman, Abby L. |
| 25648793 | 9/27/2006 | | 2.10 | Comerford, Michael E. |
| 25648795 | 9/27/2006 | | 0.15 | Price, Scott D. |
| 25648796 | 9/27/2006 | | 10.95 | Gargano, Denise M. |
| 25648797 | 9/27/2006 | | 16.05 | Comerford, Michael E. |
| 25648802 | 9/27/2006 | | 10.50 | Ceron, Rena |
| 25648798 | 9/28/2006 | | 3.15 | Comerford, Michael E. |
| 25665065 | 9/28/2006 | | 0.30 | Barr, Matthew S. |
| 25665066 | 9/28/2006 | | 10.05 | Mc Clelland, Scott |
| 25665068 | 9/28/2006 | | 0.60 | Comerford, Michael E. |
| 25665069 | 9/28/2006 | | 8.70 | Esposito, Debra |
| 25665070 | 9/28/2006 | | 0.90 | Ponikvar, Dale L. |
| 25665071 | 9/28/2006 | | 1.05 | Marino, Donna L. |
| 25665073 | 9/28/2006 | | 1.35 | Esposito, Debra |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25665076 | 9/28/2006 | | 9.15 | Comerford, Michael E. |
| 25656202 | 9/29/2006 | | 9.75 | Barr, Matthew S. |
| 25656203 | 9/29/2006 | | 5.25 | Mc Clelland, Scott |
| 25656204 | 9/29/2006 | | 0.15 | Comerford, Michael E. |
| 25656206 | 9/29/2006 | | 0.30 | Thomas, Charmaine |
| 25656208 | 9/29/2006 | | 0.30 | Comerford, Michael E. |
| 25656209 | 9/29/2006 | | 0.60 | Schmidt, Debra |
| 25656210 | 9/29/2006 | | 1.20 | Marino, Donna L. |
| 25656211 | 9/29/2006 | | 0.90 | Comerford, Michael E. |
| 25656215 | 9/29/2006 | | 4.65 | Esposito, Debra |
| 25656216 | 9/29/2006 | | 4.65 | Holzhauer, Barbara |
| 25656217 | 9/29/2006 | | 0.30 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**RIA INTRANET RESEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25409199 | 7/14/2006 | RIA INTRANET RESEARCH | 40.00 | Cherington, Rachel |
| 25409200 | 7/14/2006 | RIA INTRANET RESEARCH | 40.00 | Cherington, Rachel |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**SEARCHES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23912725 | 4/13/2005 | LivEdgar | 21.73 | Watkins, Lisa |
| 23912726 | 4/26/2005 | LivEdgar | 13.04 | Mc Cabe, Scott M. |
| 24100601 | 5/4/2005 | LivEdgar | 71.69 | Erick, Holly A. |
| 24100602 | 5/4/2005 | LivEdgar | 78.21 | Erick, Holly A. |
| 24100603 | 5/5/2005 | LivEdgar | 56.49 | Erick, Holly A. |
| 24768018 | 12/5/2005 | LivEdgar | 34.68 | Erick, Holly A. |
| 25474288 | 6/16/2006 | LivEdgar | 56.36 | Ottenstein, Matthew |
| 25474287 | 6/19/2006 | LivEdgar | 39.02 | Traylor, Robin |
| 25474289 | 6/19/2006 | LivEdgar | 65.03 | Mc Clelland, Scott |
| 25625910 | 8/9/2006 | LivEdgar | 80.20 | Mc Clelland, Scott |
| 25697574 | 9/13/2006 | LivEdgar | 145.23 | Ottenstein, Matthew |
| 25697575 | 9/14/2006 | LivEdgar | 279.61 | Ottenstein, Matthew |
| 25697576 | 9/15/2006 | LivEdgar | 45.52 | Ottenstein, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC DAY

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24411586 | 3/17/2005 | | 130.00 | Bevilacqua, Theresa |
| 24167241 | 6/29/2005 | | 227.50 | Santamaria, Sueann |
| 24538605 | 8/19/2005 | | 32.50 | Santamaria, Sueann |
| 24949685 | 12/30/2005 | | 16.25 | Laoutaris, Sophie |
| 25257436 | 6/1/2006 | | 32.50 | Esposito, Debra |
| 25257437 | 6/1/2006 | | 16.25 | Gargano, Denise M. |
| 25257439 | 6/1/2006 | | 65.00 | Gargano, Denise M. |
| 25257445 | 6/1/2006 | | 32.50 | Gargano, Denise M. |
| 25257446 | 6/1/2006 | | 65.00 | Aalberts, Beth A. |
| 25257448 | 6/5/2006 | | 65.00 | Gargano, Denise M. |
| 25284654 | 6/5/2006 | | 65.00 | Marino, Donna L. |
| 25291626 | 6/5/2006 | | 48.75 | Laoutaris, Sophie |
| 25257447 | 6/6/2006 | | 149.50 | Lockridge, Kathy V. |
| 25275141 | 6/6/2006 | | 32.50 | Gargano, Denise M. |
| 25272629 | 6/7/2006 | | 16.25 | Walsh, Margaret |
| 25272630 | 6/7/2006 | | 32.50 | Lockridge, Kathy V. |
| 25275142 | 6/7/2006 | | 32.50 | Gargano, Denise M. |
| 25275140 | 6/8/2006 | | 32.50 | Bevilacqua, Theresa |
| 25284655 | 6/8/2006 | | 97.50 | Marino, Donna L. |
| 25284665 | 6/8/2006 | | 32.50 | Gargano, Denise M. |
| 25291629 | 6/9/2006 | | 97.50 | Gargano, Denise M. |
| 25320939 | 6/9/2006 | | 65.00 | Marino, Donna L. |
| 25296171 | 6/12/2006 | | 97.50 | Bevilacqua, Theresa |
| 25316927 | 6/12/2006 | | 32.50 | Gargano, Denise M. |
| 25316929 | 6/12/2006 | | 65.00 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25320940 | 6/12/2006 | | 195.00 | Marino, Donna L. |
| 25339698 | 6/12/2006 | | 16.25 | Laoutaris, Sophie |
| 25296172 | 6/13/2006 | | 16.25 | Mondelo, Theresa |
| 25316920 | 6/13/2006 | | 16.25 | Gargano, Denise M. |
| 25316922 | 6/13/2006 | | 48.75 | Gargano, Denise M. |
| 25316928 | 6/13/2006 | | 32.50 | Gargano, Denise M. |
| 25316930 | 6/13/2006 | | 65.00 | Gargano, Denise M. |
| 25305405 | 6/14/2006 | | 16.25 | Asher, Larry C. |
| 25316921 | 6/14/2006 | | 16.25 | Gargano, Denise M. |
| 25316923 | 6/14/2006 | | 16.25 | Gargano, Denise M. |
| 25316931 | 6/14/2006 | | 65.00 | Gargano, Denise M. |
| 25320941 | 6/14/2006 | | 130.00 | Marino, Donna L. |
| 25339699 | 6/14/2006 | | 48.75 | Laoutaris, Sophie |
| 25305406 | 6/15/2006 | | 16.25 | Bevilacqua, Theresa |
| 25316932 | 6/15/2006 | | 81.25 | Gargano, Denise M. |
| 25320942 | 6/15/2006 | | 130.00 | Marino, Donna L. |
| 25339697 | 6/15/2006 | | 16.25 | Laoutaris, Sophie |
| 25339700 | 6/15/2006 | | 16.25 | Laoutaris, Sophie |
| 25339718 | 6/15/2006 | | 16.25 | Laoutaris, Sophie |
| 25316933 | 6/19/2006 | | 32.50 | Gargano, Denise M. |
| 25320943 | 6/20/2006 | | 32.50 | Marino, Donna L. |
| 25339703 | 6/21/2006 | | 16.25 | Laoutaris, Sophie |
| 25327638 | 6/22/2006 | | 19.50 | Lockridge, Kathy V. |
| 25327639 | 6/22/2006 | | 32.50 | Lockridge, Kathy V. |
| 25339704 | 6/22/2006 | | 97.50 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25339715 | 6/22/2006 | | 65.00 | Gargano, Denise M. |
| 25339701 | 6/23/2006 | | 32.50 | Gargano, Denise M. |
| 25339706 | 6/23/2006 | | 32.50 | Gargano, Denise M. |
| 25339710 | 6/23/2006 | | 32.50 | Laoutaris, Sophie |
| 25339711 | 6/23/2006 | | 97.50 | Gargano, Denise M. |
| 25403948 | 6/23/2006 | | 65.00 | Marino, Donna L. |
| 25339702 | 6/26/2006 | | 32.50 | Gargano, Denise M. |
| 25339705 | 6/26/2006 | | 16.25 | Gargano, Denise M. |
| 25339707 | 6/26/2006 | | 32.50 | Gargano, Denise M. |
| 25339708 | 6/26/2006 | | 32.50 | Gargano, Denise M. |
| 25339712 | 6/26/2006 | | 32.50 | Gargano, Denise M. |
| 25409942 | 6/26/2006 | | 16.25 | Laoutaris, Sophie |
| 25365516 | 6/27/2006 | | 32.50 | Esposito, Debra |
| 25403949 | 6/27/2006 | | 65.00 | Marino, Donna L. |
| 25409912 | 6/27/2006 | | 32.50 | Gargano, Denise M. |
| 25409928 | 6/27/2006 | | 32.50 | Gargano, Denise M. |
| 25347479 | 6/28/2006 | | 16.25 | Schmidt, Debra |
| 25403950 | 6/28/2006 | | 130.00 | Marino, Donna L. |
| 25409929 | 6/28/2006 | | 130.00 | Gargano, Denise M. |
| 25409930 | 6/29/2006 | | 130.00 | Gargano, Denise M. |
| 25403951 | 6/30/2006 | | 97.50 | Marino, Donna L. |
| 25409910 | 6/30/2006 | | 32.50 | Gargano, Denise M. |
| 25409931 | 6/30/2006 | | 65.00 | Gargano, Denise M. |
| 25403952 | 7/5/2006 | | 130.00 | Marino, Donna L. |
| 25409913 | 7/5/2006 | | 113.75 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25378185 | 7/6/2006 | | 16.25 | Esposito, Debra |
| 25409914 | 7/6/2006 | | 227.50 | Laoutaris, Sophie |
| 25409920 | 7/6/2006 | | 48.75 | Laoutaris, Sophie |
| 25409925 | 7/6/2006 | | 32.50 | Laoutaris, Sophie |
| 25409915 | 7/7/2006 | | 195.00 | Laoutaris, Sophie |
| 25403953 | 7/10/2006 | | 130.00 | Marino, Donna L. |
| 25409916 | 7/10/2006 | | 227.50 | Laoutaris, Sophie |
| 25409917 | 7/11/2006 | | 390.00 | Laoutaris, Sophie |
| 25409940 | 7/11/2006 | | 32.50 | Gargano, Denise M. |
| 25403954 | 7/12/2006 | | 81.25 | Marino, Donna L. |
| 25409926 | 7/12/2006 | | 65.00 | Laoutaris, Sophie |
| 25409941 | 7/12/2006 | | 65.00 | Gargano, Denise M. |
| 25409918 | 7/13/2006 | | 227.50 | Laoutaris, Sophie |
| 25409927 | 7/13/2006 | | 81.25 | Laoutaris, Sophie |
| 25409932 | 7/13/2006 | | 32.50 | Gargano, Denise M. |
| 25409919 | 7/14/2006 | | 97.50 | Laoutaris, Sophie |
| 25409933 | 7/14/2006 | | 32.50 | Gargano, Denise M. |
| 25409934 | 7/17/2006 | | 32.50 | Gargano, Denise M. |
| 25450006 | 7/17/2006 | | 276.25 | Laoutaris, Sophie |
| 25450007 | 7/18/2006 | | 341.25 | Laoutaris, Sophie |
| 25450008 | 7/19/2006 | | 325.00 | Laoutaris, Sophie |
| 25436780 | 7/20/2006 | | 16.25 | Gargano, Denise M. |
| 25436781 | 7/20/2006 | | 65.00 | Gargano, Denise M. |
| 25450009 | 7/20/2006 | | 65.00 | Laoutaris, Sophie |
| 25439889 | 7/21/2006 | | 195.00 | Marino, Donna L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25450010 | 7/21/2006 | | 146.25 | Laoutaris, Sophie |
| 25432828 | 7/24/2006 | | 16.25 | Schmidt, Debra |
| 25436782 | 7/24/2006 | | 32.50 | Gargano, Denise M. |
| 25436785 | 7/24/2006 | | 32.50 | Gargano, Denise M. |
| 25436786 | 7/25/2006 | | 32.50 | Gargano, Denise M. |
| 25439890 | 7/25/2006 | | 65.00 | Marino, Donna L. |
| 25450011 | 7/25/2006 | | 97.50 | Laoutaris, Sophie |
| 25450012 | 7/26/2006 | | 195.00 | Laoutaris, Sophie |
| 25460731 | 7/26/2006 | | 65.00 | Gargano, Denise M. |
| 25490393 | 7/26/2006 | | 130.00 | Marino, Donna L. |
| 25460728 | 7/27/2006 | | 32.50 | Marino, Donna L. |
| 25456111 | 7/28/2006 | | 48.75 | Laoutaris, Sophie |
| 25460729 | 7/28/2006 | | 65.00 | Marino, Donna L. |
| 25456113 | 7/31/2006 | | 32.50 | Schmidt, Debra |
| 25460730 | 7/31/2006 | | 130.00 | Marino, Donna L. |
| 25460732 | 7/31/2006 | | 65.00 | Gargano, Denise M. |
| 25462393 | 8/1/2006 | | 65.00 | Gargano, Denise M. |
| 25472361 | 8/1/2006 | | 260.00 | Marino, Donna L. |
| 25499332 | 8/1/2006 | | 130.00 | Laoutaris, Sophie |
| 25499333 | 8/2/2006 | | 260.00 | Laoutaris, Sophie |
| 25487341 | 8/3/2006 | | 130.00 | Marino, Donna L. |
| 25487342 | 8/3/2006 | | 65.00 | Marino, Donna L. |
| 25499334 | 8/3/2006 | | 32.50 | Laoutaris, Sophie |
| 25499335 | 8/4/2006 | | 390.00 | Laoutaris, Sophie |
| 25487343 | 8/7/2006 | | 260.00 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25519914 | 8/7/2006 | | 48.75 | Laoutaris, Sophie |
| 25519915 | 8/8/2006 | | 32.50 | Laoutaris, Sophie |
| 25519918 | 8/9/2006 | | 32.50 | Laoutaris, Sophie |
| 25519916 | 8/11/2006 | | 65.00 | Laoutaris, Sophie |
| 25510843 | 8/14/2006 | | 65.00 | Marino, Donna L. |
| 25551480 | 8/14/2006 | | 32.50 | Laoutaris, Sophie |
| 25551484 | 8/15/2006 | | 16.25 | Laoutaris, Sophie |
| 25551481 | 8/16/2006 | | 162.50 | Laoutaris, Sophie |
| 25526100 | 8/17/2006 | | 195.00 | Marino, Donna L. |
| 25551482 | 8/17/2006 | | 195.00 | Laoutaris, Sophie |
| 25551488 | 8/17/2006 | | 32.50 | Laoutaris, Sophie |
| 25551489 | 8/17/2006 | | 32.50 | Laoutaris, Sophie |
| 25551487 | 8/21/2006 | | 65.00 | Laoutaris, Sophie |
| 25551490 | 8/21/2006 | | 16.25 | Laoutaris, Sophie |
| 25551485 | 8/22/2006 | | 32.50 | Laoutaris, Sophie |
| 25551483 | 8/23/2006 | | 130.00 | Laoutaris, Sophie |
| 25551491 | 8/25/2006 | | 48.75 | Laoutaris, Sophie |
| 25579298 | 8/28/2006 | | 48.75 | Laoutaris, Sophie |
| 25569530 | 8/30/2006 | | 48.75 | Santamaria, Sueann |
| 25569531 | 9/5/2006 | | 130.00 | Marino, Donna L. |
| 25593655 | 9/11/2006 | | 65.00 | Marino, Donna L. |
| 25642811 | 9/11/2006 | | 65.00 | Gargano, Denise M. |
| 25601893 | 9/12/2006 | | 16.25 | Esposito, Debra |
| 25642812 | 9/13/2006 | | 32.50 | Gargano, Denise M. |
| 25605376 | 9/14/2006 | | 260.00 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25618049 | 9/14/2006 | | 65.00 | Esposito, Debra |
| 25618054 | 9/14/2006 | | 32.50 | Esposito, Debra |
| 25642813 | 9/14/2006 | | 65.00 | Gargano, Denise M. |
| 25618051 | 9/15/2006 | | 130.00 | Marino, Donna L. |
| 25618050 | 9/18/2006 | | 32.50 | Esposito, Debra |
| 25618052 | 9/18/2006 | | 260.00 | Marino, Donna L. |
| 25642814 | 9/18/2006 | | 65.00 | Gargano, Denise M. |
| 25618053 | 9/19/2006 | | 195.00 | Marino, Donna L. |
| 25618059 | 9/19/2006 | | 65.00 | Esposito, Debra |
| 25642815 | 9/19/2006 | | 65.00 | Gargano, Denise M. |
| 25649565 | 9/19/2006 | | 32.50 | Abatiello, Cheryl |
| 25642805 | 9/20/2006 | | 65.00 | Gargano, Denise M. |
| 25642816 | 9/20/2006 | | 32.50 | Gargano, Denise M. |
| 25642828 | 9/20/2006 | | 65.00 | Esposito, Debra |
| 25649560 | 9/20/2006 | | 130.00 | Marino, Donna L. |
| 25629320 | 9/21/2006 | | 16.25 | Holzhauer, Barbara |
| 25642810 | 9/21/2006 | | 32.50 | Esposito, Debra |
| 25642817 | 9/21/2006 | | 32.50 | Esposito, Debra |
| 25642818 | 9/21/2006 | | 32.50 | Gargano, Denise M. |
| 25642827 | 9/21/2006 | | 32.50 | Gargano, Denise M. |
| 25649559 | 9/21/2006 | | 32.50 | Esposito, Debra |
| 25649561 | 9/21/2006 | | 195.00 | Marino, Donna L. |
| 25649558 | 9/22/2006 | | 65.00 | Bocignone, Kim |
| 25649562 | 9/22/2006 | | 130.00 | Marino, Donna L. |
| 25640969 | 9/25/2006 | | 32.50 | Lockridge, Kathy V. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25642819 | 9/25/2006 | | 65.00 | Gargano, Denise M. |
| 25649563 | 9/25/2006 | | 130.00 | Marino, Donna L. |
| 25642820 | 9/26/2006 | | 65.00 | Gargano, Denise M. |
| 25649564 | 9/26/2006 | | 65.00 | Marino, Donna L. |
| 25649566 | 9/26/2006 | | 32.50 | Holzhauer, Barbara |
| 25653033 | 9/27/2006 | | 16.25 | Bevilacqua, Theresa |
| 25695043 | 9/27/2006 | | 32.50 | Gargano, Denise M. |
| 25695050 | 9/27/2006 | | 97.50 | Gargano, Denise M. |
| 25653036 | 9/28/2006 | | 16.25 | Hollis, Cheryl |
| 25654925 | 9/28/2006 | | 130.00 | Marino, Donna L. |
| 25662176 | 9/28/2006 | | 32.50 | Esposito, Debra |
| 25662178 | 9/28/2006 | | 97.50 | Esposito, Debra |
| 25695051 | 9/28/2006 | | 65.00 | Gargano, Denise M. |
| 25654924 | 9/29/2006 | | 16.25 | Schmidt, Debra |
| 25662177 | 9/29/2006 | | 195.00 | Marino, Donna L. |
| 25662179 | 9/29/2006 | | 32.50 | Esposito, Debra |
| 25663673 | 9/29/2006 | | 32.50 | Holzhauer, Barbara |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**SEC SUP DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24167242 | 6/30/2005 | | 48.75 | Santamaria, Sueann |
| 25257438 | 6/1/2006 | | 16.25 | Bevilacqua, Theresa |
| 25257440 | 6/1/2006 | | 195.00 | Gargano, Denise M. |
| 25284664 | 6/1/2006 | | 357.50 | Laoutaris, Sophie |
| 25257441 | 6/2/2006 | | 32.50 | Gargano, Denise M. |
| 25257442 | 6/2/2006 | | 32.50 | Gargano, Denise M. |
| 25257449 | 6/5/2006 | | 65.00 | Gargano, Denise M. |
| 25291627 | 6/5/2006 | | 16.25 | Laoutaris, Sophie |
| 25291628 | 6/5/2006 | | 16.25 | Laoutaris, Sophie |
| 25275143 | 6/6/2006 | | 32.50 | Gargano, Denise M. |
| 25275144 | 6/7/2006 | | 32.50 | Gargano, Denise M. |
| 25284666 | 6/8/2006 | | 32.50 | Gargano, Denise M. |
| 25284667 | 6/8/2006 | | 48.75 | Gargano, Denise M. |
| 25291630 | 6/9/2006 | | 65.00 | Gargano, Denise M. |
| 25316924 | 6/12/2006 | | 32.50 | Gargano, Denise M. |
| 25316934 | 6/12/2006 | | 65.00 | Gargano, Denise M. |
| 25316925 | 6/13/2006 | | 32.50 | Gargano, Denise M. |
| 25316926 | 6/14/2006 | | 32.50 | Gargano, Denise M. |
| 25316935 | 6/14/2006 | | 65.00 | Gargano, Denise M. |
| 25316936 | 6/15/2006 | | 81.25 | Gargano, Denise M. |
| 25325100 | 6/20/2006 | | 16.25 | Gargano, Denise M. |
| 25325099 | 6/21/2006 | | 16.25 | Bevilacqua, Theresa |
| 25339713 | 6/21/2006 | | 32.50 | Gargano, Denise M. |
| 25339716 | 6/21/2006 | | 16.25 | Gargano, Denise M. |
| 25339709 | 6/22/2006 | | 32.50 | Gargano, Denise M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25339717 | 6/22/2006 | | 65.00 | Gargano, Denise M. |
| 25339714 | 6/23/2006 | | 65.00 | Gargano, Denise M. |
| 25370694 | 6/27/2006 | | 32.50 | Abatiello, Cheryl |
| 25370695 | 6/28/2006 | | 32.50 | Abatiello, Cheryl |
| 25409921 | 6/28/2006 | | 65.00 | Laoutaris, Sophie |
| 25409935 | 6/28/2006 | | 65.00 | Gargano, Denise M. |
| 25409922 | 6/29/2006 | | 32.50 | Laoutaris, Sophie |
| 25409923 | 6/29/2006 | | 65.00 | Gargano, Denise M. |
| 25409924 | 6/29/2006 | | 16.25 | Laoutaris, Sophie |
| 25409936 | 6/29/2006 | | 65.00 | Gargano, Denise M. |
| 25358388 | 6/30/2006 | | 16.25 | Schmidt, Debra |
| 25409911 | 6/30/2006 | | 48.75 | Laoutaris, Sophie |
| 25397532 | 7/12/2006 | | 16.25 | Bevilacqua, Theresa |
| 25409937 | 7/13/2006 | | 32.50 | Gargano, Denise M. |
| 25409938 | 7/14/2006 | | 32.50 | Gargano, Denise M. |
| 25436783 | 7/19/2006 | | 48.75 | Gargano, Denise M. |
| 25427106 | 7/24/2006 | | 16.25 | Schmidt, Debra |
| 25432829 | 7/24/2006 | | 16.25 | Bevilacqua, Theresa |
| 25436787 | 7/24/2006 | | 32.50 | Gargano, Denise M. |
| 25436784 | 7/25/2006 | | 32.50 | Gargano, Denise M. |
| 25450013 | 7/26/2006 | | 16.25 | Laoutaris, Sophie |
| 25460733 | 7/26/2006 | | 65.00 | Gargano, Denise M. |
| 25460734 | 7/27/2006 | | 32.50 | Gargano, Denise M. |
| 25460735 | 7/28/2006 | | 32.50 | Gargano, Denise M. |
| 25456112 | 7/31/2006 | | 16.25 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25499337 | 7/31/2006 | | 65.00 | Laoutaris, Sophie |
| 25462392 | 8/1/2006 | | 16.25 | Bevilacqua, Theresa |
| 25499339 | 8/1/2006 | | 16.25 | Laoutaris, Sophie |
| 25499338 | 8/3/2006 | | 65.00 | Laoutaris, Sophie |
| 25551486 | 8/3/2006 | | 32.50 | Gargano, Denise M. |
| 25551492 | 8/3/2006 | | 65.00 | Gargano, Denise M. |
| 25519917 | 8/9/2006 | | 16.25 | Laoutaris, Sophie |
| 25499336 | 8/11/2006 | | 32.50 | Santamaria, Sueann |
| 25506585 | 8/14/2006 | | 81.25 | Santamaria, Sueann |
| 25510842 | 8/15/2006 | | 16.25 | Bevilacqua, Theresa |
| 25551479 | 8/15/2006 | | 16.25 | Laoutaris, Sophie |
| 25551493 | 8/17/2006 | | 32.50 | Laoutaris, Sophie |
| 25526098 | 8/18/2006 | | 16.25 | Bevilacqua, Theresa |
| 25526099 | 8/21/2006 | | 16.25 | Bevilacqua, Theresa |
| 25535514 | 8/22/2006 | | 16.25 | Bevilacqua, Theresa |
| 25551494 | 8/24/2006 | | 16.25 | Laoutaris, Sophie |
| 25567280 | 8/29/2006 | | 16.25 | Gargano, Denise M. |
| 25569532 | 8/31/2006 | | 97.50 | Santamaria, Sueann |
| 25642821 | 9/8/2006 | | 32.50 | Gargano, Denise M. |
| 25618055 | 9/11/2006 | | 32.50 | Abatiello, Cheryl |
| 25618056 | 9/12/2006 | | 32.50 | Abatiello, Cheryl |
| 25642822 | 9/12/2006 | | 32.50 | Gargano, Denise M. |
| 25596860 | 9/13/2006 | | 16.25 | Bevilacqua, Theresa |
| 25605374 | 9/13/2006 | | 32.50 | Santamaria, Sueann |
| 25618057 | 9/13/2006 | | 32.50 | Abatiello, Cheryl |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25642823 | 9/13/2006 | | 81.25 | Gargano, Denise M. |
| 25618058 | 9/14/2006 | | 32.50 | Abatiello, Cheryl |
| 25642824 | 9/14/2006 | | 65.00 | Gargano, Denise M. |
| 25605375 | 9/15/2006 | | 16.25 | Bevilacqua, Theresa |
| 25642806 | 9/18/2006 | | 32.50 | Santamaria, Sueann |
| 25649567 | 9/18/2006 | | 32.50 | Abatiello, Cheryl |
| 25629319 | 9/19/2006 | | 32.50 | Bevilacqua, Theresa |
| 25642807 | 9/19/2006 | | 32.50 | Gargano, Denise M. |
| 25629318 | 9/21/2006 | | 48.75 | Santamaria, Sueann |
| 25642809 | 9/21/2006 | | 32.50 | Bevilacqua, Theresa |
| 25630859 | 9/22/2006 | | 19.50 | Lockridge, Kathy V. |
| 25642825 | 9/25/2006 | | 48.75 | Gargano, Denise M. |
| 25642808 | 9/26/2006 | | 32.50 | Gargano, Denise M. |
| 25642826 | 9/26/2006 | | 32.50 | Gargano, Denise M. |
| 25653034 | 9/28/2006 | | 16.25 | Bevilacqua, Theresa |
| 25685448 | 9/28/2006 | | 65.00 | Abatiello, Cheryl |
| 25653035 | 9/29/2006 | | 16.25 | Schmidt, Debra |
| 25695057 | 9/29/2006 | | 32.50 | Abatiello, Cheryl |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**TELECOPY**

|  | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25290661 | 6/9/2006 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 25290663 | 6/11/2006 | RIGHTFAX | 22.00 | Comerford, Michael E. |
| 25307948 | 6/12/2006 | RIGHTFAX | 21.00 | Comerford, Michael E. |
| 25307950 | 6/12/2006 | RIGHTFAX | 12.00 | Comerford, Michael E. |
| 25330867 | 6/20/2006 | RIGHTFAX | 3.00 | Comerford, Michael E. |
| 25452329 | 7/27/2006 | RIGHTFAX | 64.00 | Comerford, Michael E. |
| 25551753 | 8/27/2006 | RIGHTFAX | 6.00 | Comerford, Michael E. |
| 25637864 | 9/21/2006 | RIGHTFAX | 3.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25022349 | 1/5/2006 | | 15.79 | Winter, Robert |
| 25022348 | 1/11/2006 | | 19.72 | Barr, Matthew S. |
| 25012324 | 1/20/2006 | | 2.29 | Winter, Robert |
| 25012446 | 1/20/2006 | | 11.63 | Winter, Robert |
| 25012456 | 1/20/2006 | | 12.98 | Winter, Robert |
| 25012369 | 1/24/2006 | | 5.63 | Winter, Robert |
| 25369332 | 5/15/2006 | | 2.06 | Dunne, Dennis F. |
| 25369333 | 5/19/2006 | | 37.63 | Barr, Matthew S. |
| 25369327 | 5/24/2006 | | 29.42 | Barr, Matthew S. |
| 25369329 | 5/30/2006 | | 11.09 | Barr, Matthew S. |
| 25369331 | 5/30/2006 | | 9.51 | Barr, Matthew S. |
| 25369409 | 5/30/2006 | | 13.09 | Barr, Matthew S. |
| 25369328 | 5/31/2006 | | 4.41 | Barr, Matthew S. |
| 25265384 | 6/1/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 0.31 | Talerico, Derrick |
| 25266677 | 6/1/2006 | MIAMI    FL<br>BOOTH - 54TH FLOOR   5261 | 1.27 | |
| 25266679 | 6/1/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.60 | |
| 25266680 | 6/1/2006 | CYNWYD-NAR PA<br>DUNN, DENNIS      5770 | 0.91 | |
| 25266685 | 6/1/2006 | HOUSTON    TX<br>BEVILACQUA, THERES  8484 | 4.80 | Bevilacqua, Theresa |
| 25266681 | 6/2/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 6.43 | |
| 25266682 | 6/2/2006 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 0.62 | |
| 25266689 | 6/2/2006 | SANFRNCSCO CA<br>BARR, MATTHEW      5194 | 1.27 | Barr, Matthew S. |

80

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25266690 | 6/2/2006 | TALLAHASSE FL<br>BARR, MATTHEW    5194 | 1.21 | Barr, Matthew S. |
| 25289680 | 6/4/2006 | NEWTON    IA<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25289669 | 6/5/2006 | ARLNGTN EM  TX<br>DUNN, DENNIS    5770 | 1.59 | |
| 25289670 | 6/5/2006 | BEVERLYHLS CA<br>DUNN, DENNIS    5770 | 0.62 | |
| 25289671 | 6/5/2006 | BEVERLYHLS CA<br>DUNN, DENNIS    5770 | 0.62 | |
| 25289672 | 6/5/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | 0.91 | |
| 25289678 | 6/5/2006 | BRIDGETON  MO<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |
| 25289679 | 6/5/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25288042 | 6/6/2006 | FTWALTNBCH FL<br>TALERICO, D.    4585 | 0.62 | Talerico, Derrick |
| 25289673 | 6/6/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | 0.29 | |
| 25289674 | 6/6/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | 5.19 | |
| 25369330 | 6/6/2006 | | 13.98 | Barr, Matthew S. |
| 25288043 | 6/7/2006 | HOUSTON    TX<br>TALERICO, D.    4585 | 0.31 | Talerico, Derrick |
| 25288044 | 6/7/2006 | NEW YORK   NY<br>TALERICO, D.    4585 | 1.39 | Talerico, Derrick |
| 25289666 | 6/7/2006 | SANFRNCSCO CA<br>BARR, MATTHEW    5194 | 3.19 | Barr, Matthew S. |
| 25289667 | 6/8/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | 4.57 | Barr, Matthew S. |
| 25289675 | 6/8/2006 | CRIPPLECRK CO<br>DUNN, DENNIS    5770 | 0.31 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25289676 | 6/8/2006 | DENVER      CO<br>                    382 | 0.31 | Waiters-Artis, Cynthia |
| 25289677 | 6/8/2006 | WELLESLEY  MA<br>                    382 | 0.60 | Waiters-Artis, Cynthia |
| 25289681 | 6/8/2006 | BLUEISLAND IL<br>GARGANO, DENISE      8337 | 0.29 | Gargano, Denise M. |
| 25289682 | 6/8/2006 | BLUEISLAND IL<br>GARGANO, DENISE      8337 | 0.29 | Gargano, Denise M. |
| 25288045 | 6/9/2006 | PROVIDENCE  RI<br>TALERICO, D.       4585 | 4.48 | Talerico, Derrick |
| 25288046 | 6/9/2006 | OAKLNDCELL CA<br>TALERICO, D.       4585 | 3.96 | Talerico, Derrick |
| 25289668 | 6/9/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW       5194 | 5.43 | Barr, Matthew S. |
| 25289683 | 6/9/2006 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |
| 25290660 | 6/9/2006 | RIGHTFAX<br>MILLBURN  NJ | 0.34 | Comerford, Michael E. |
| 25290662 | 6/11/2006 | RIGHTFAX<br>MILLBURN  NJ | 0.88 | Comerford, Michael E. |
| 25286981 | 6/12/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING TELECONFERENCE CHARGES FOR<br>APRIL/MAY 2006 | 186.21 | Talerico, Derrick |
| 25286982 | 6/12/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING TELECONFERENCE CHARGES FOR MAY<br>2006 | 2.24 | Talerico, Derrick |
| 25287017 | 6/12/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING TELECONFERENCE CHARGES FOR APRIL<br>2006 | 1.00 | Talerico, Derrick |
| 25307947 | 6/12/2006 | RIGHTFAX<br>NEW YORK  NY | 0.12 | Comerford, Michael E. |
| 25307949 | 6/12/2006 | RIGHTFAX<br>MILLBURN  NJ | 0.53 | Comerford, Michael E. |
| 25315402 | 6/12/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25315403 | 6/12/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25315408 | 6/12/2006 | SANFRNCSCO CA<br>DUNN, DENNIS    5770 | 3.19 | |
| 25315409 | 6/12/2006 | BEVERLYHLS CA<br>DUNN, DENNIS    5770 | 6.41 | |
| 25315410 | 6/12/2006 | BOSTON    MA<br>DUNN, DENNIS    5770 | 0.60 | |
| 25315411 | 6/12/2006 | WELLESLEY MA<br>DUNN, DENNIS    5770 | 0.29 | |
| 25315412 | 6/12/2006 | WELLESLEY MA<br>DUNN, DENNIS    5770 | 1.21 | |
| 25315424 | 6/12/2006 | PITTSBURGH PA<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25315427 | 6/12/2006 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 0.91 | Barr, Matthew S. |
| 25315398 | 6/13/2006 | LONG BEACH CA<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 25315399 | 6/13/2006 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 2.74 | Barr, Matthew S. |
| 25315407 | 6/13/2006 | SANFRNCSCO CA<br>BARR, MATTHEW    5194 | 1.59 | Barr, Matthew S. |
| 25315413 | 6/13/2006 | CYNWYD-NAR PA<br>DUNN, DENNIS    5770 | 3.05 | |
| 25315418 | 6/13/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25315421 | 6/13/2006 | TALLAHASSE FL<br>GARGANO, DENISE    8337 | 0.91 | Gargano, Denise M. |
| 25315428 | 6/13/2006 | SANFRNCSCO CA<br>BARR, MATTHEW    5194 | 3.50 | Barr, Matthew S. |
| 25315429 | 6/13/2006 | WINSTN SAL NC<br>BARR, MATTHEW    5194 | 2.73 | Barr, Matthew S. |
| 25315400 | 6/14/2006 | SANFRNCSCO CA<br>BARR, MATTHEW    5194 | 2.87 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25315401 | 6/14/2006 | JACKSONVL  FL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 25315404 | 6/14/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.79 | MacInnis, James H. |
| 25315405 | 6/14/2006 | LOSANGELES CA<br>MACINNIS, JAMES      5681 | 0.95 | MacInnis, James H. |
| 25315406 | 6/14/2006 | JACKSONVL  FL<br>MACINNIS, JAMES      5681 | 0.29 | MacInnis, James H. |
| 25315414 | 6/14/2006 | ARLNGTN EM TX<br>DUNN, DENNIS      5770 | 1.27 | |
| 25315415 | 6/14/2006 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 1.91 | |
| 25315416 | 6/14/2006 | ROSWELL    GA<br>DUNN, DENNIS      5770 | 0.29 | |
| 25315417 | 6/14/2006 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 0.62 | |
| 25315419 | 6/14/2006 | CHICAGO    IL<br>MILTON, JEFFREY      5136 | 2.73 | Milton, Jeffrey |
| 25315422 | 6/14/2006 | PENSACOLA  FL<br>GARGANO, DENISE      8337 | 0.31 | Gargano, Denise M. |
| 25315425 | 6/14/2006 | BIRMINGHAM AL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25315426 | 6/14/2006 | ROCKVILLE  MD<br>MANDEL, LENA      5076 | 3.66 | Mandel, Lena |
| 25315420 | 6/15/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25315423 | 6/15/2006 | PENSACOLA  FL<br>GARGANO, DENISE      8337 | 0.31 | Gargano, Denise M. |
| 25501018 | 6/15/2006 | SOUNDPATH | 6.05 | Barr, Matthew S. |
| 25313789 | 6/16/2006 | WALNUTHILL FL<br>TALERICO, D.      4585 | 1.27 | Talerico, Derrick |
| 25313790 | 6/16/2006 | NEW YORK  NY<br>TALERICO, D.      4585 | 0.95 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25313791 | 6/16/2006 | NEW YORK   NY<br>TALERICO, D.     4585 | 3.50 | Talerico, Derrick |
| 25313792 | 6/16/2006 | WALNUTHILL  FL<br>TALERICO, D.     4585 | 3.83 | Talerico, Derrick |
| 25330866 | 6/20/2006 | RIGHTFAX<br>MILLBURN NJ | 0.17 | Comerford, Michael E. |
| 25337986 | 6/20/2006 | SANFRNCSCO  CA<br>382 | 2.23 | Waiters-Artis, Cynthia |
| 25337989 | 6/20/2006 | FTWALTNBCH FL<br>KINNEY, BRIAN     5392 | 0.19 | Kinney, Brian |
| 25337990 | 6/21/2006 | BRIDGETON  MO<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 25337985 | 6/22/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | 1.21 | Barr, Matthew S. |
| 25337987 | 6/22/2006 | CHERRYVL  NC<br>COMERFORD, MICHAEL   5318 | 1.14 | Comerford, Michael E. |
| 25337988 | 6/23/2006 | LOSANGELES CA<br>MILTON, JEFFREY     5136 | 0.62 | Milton, Jeffrey |
| 25362689 | 6/26/2006 | FORT WORTH TX<br>DUNN, DENNIS     5770 | 5.44 | |
| 25362690 | 6/26/2006 | ROXBURY    MA<br>DUNN, DENNIS     5770 | 2.43 | |
| 25362691 | 6/26/2006 | ROXBURY    MA<br>382 | 0.29 | Waiters-Artis, Cynthia |
| 25362697 | 6/26/2006 | JACKSONVL  FL<br>MILTON, JEFFREY     5136 | 0.75 | Milton, Jeffrey |
| 25362692 | 6/27/2006 | SANFRNCSCO CA<br>DUNN, DENNIS     5770 | 2.87 | |
| 25362693 | 6/27/2006 | NORTHBROOK IL<br>DUNN, DENNIS     5770 | 0.29 | |
| 25362703 | 6/27/2006 | MIAMI     FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25362681 | 6/28/2006 | ORLANDO    FL<br>BARR, MATTHEW    5194 | 1.59 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25362682 | 6/28/2006 | CORAL SPG  FL<br>BARR, MATTHEW       5194 | 1.19 | Barr, Matthew S. |
| 25362683 | 6/28/2006 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 0.60 | |
| 25362694 | 6/28/2006 | BOSTON     MA<br>DUNN, DENNIS       5770 | 0.29 | |
| 25362698 | 6/28/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 25362699 | 6/28/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.31 | Comerford, Michael E. |
| 25362704 | 6/28/2006 | MIAMI      FL<br>COMERFORD, MICHAEL   5318 | 1.27 | Comerford, Michael E. |
| 25362705 | 6/28/2006 | LAFAYETTE  LA<br>COMERFORD, MICHAEL   5318 | 1.27 | Comerford, Michael E. |
| 25362706 | 6/28/2006 | COLUMBUS   MS<br>COMERFORD, MICHAEL   5318 | 1.59 | Comerford, Michael E. |
| 25362708 | 6/28/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.31 | Comerford, Michael E. |
| 25501019 | 6/28/2006 | SOUNDPATH | 0.30 | Barr, Matthew S. |
| 25362684 | 6/29/2006 | SANFRNCSCO CA<br>BARR, MATTHEW       5194 | 0.94 | Barr, Matthew S. |
| 25362685 | 6/29/2006 | WILMINGTON DE<br>BARR, MATTHEW       5194 | 2.43 | Barr, Matthew S. |
| 25362686 | 6/29/2006 | BLUEISLAND IL<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |
| 25362695 | 6/29/2006 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 1.82 | |
| 25362696 | 6/29/2006 | BOSTON     MA<br>DUNN, DENNIS       5770 | 0.91 | |
| 25362702 | 6/29/2006 | PENSACOLA  FL<br>GARGANO, DENISE     8337 | 0.62 | Gargano, Denise M. |
| 25362687 | 6/30/2006 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 0.60 | Barr, Matthew S. |

86

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25362688 | 6/30/2006 | WILMINGTON  DE<br>BARR, MATTHEW      5194 | 0.60 | Barr, Matthew S. |
| 25362700 | 6/30/2006 | JACKSONVL  FL<br>MILTON, JEFFREY      5136 | 1.52 | Milton, Jeffrey |
| 25362701 | 6/30/2006 | JACKSONVL  FL<br>MILTON, JEFFREY      5136 | 0.60 | Milton, Jeffrey |
| 25362707 | 6/30/2006 | MIAMI      FL<br>COMERFORD, MICHAEL   5318 | 1.91 | Comerford, Michael E. |
| 25362709 | 6/30/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL   5318 | 1.82 | Comerford, Michael E. |
| 25381373 | 7/5/2006 | JACKSONVL  FL<br>BARR, MATTHEW      5194 | 0.38 | Barr, Matthew S. |
| 25381374 | 7/5/2006 | NEWORLEANS LA<br>DUNN, DENNIS      5770 | 3.39 | |
| 25381375 | 7/5/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.19 | |
| 25381376 | 7/5/2006 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 0.39 | |
| 25381382 | 7/5/2006 | DALLAS     TX<br>COMERFORD, MICHAEL   5318 | 2.58 | Comerford, Michael E. |
| 25381377 | 7/7/2006 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 8.31 | |
| 25381378 | 7/7/2006 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 3.82 | |
| 25381379 | 7/7/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 25381380 | 7/7/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL   5318 | 0.91 | Comerford, Michael E. |
| 25381381 | 7/7/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25381383 | 7/7/2006 | COPAKE     NY<br>BARR, MATTHEW      5194 | 6.09 | Barr, Matthew S. |
| 25408542 | 7/10/2006 | WLOSANGELS CA<br>DUNN, DENNIS      5770 | 0.31 | |

87

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25408550 | 7/10/2006 | TAMPA     FL<br>COMERFORD, MICHAEL    5318 | 2.86 | Comerford, Michael E. |
| 25408543 | 7/12/2006 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 0.62 | |
| 25408544 | 7/12/2006 | DALLAS     TX<br>MANDEL, LENA      5076 | 0.62 | Mandel, Lena |
| 25408545 | 7/12/2006 | SANFRNCSCO CA<br>DUNN, DENNIS      5770 | 0.62 | |
| 25408546 | 7/12/2006 | CYNWYD-NAR PA<br>DUNN, DENNIS      5770 | 0.29 | |
| 25408551 | 7/12/2006 | CHARLOTTE  NC<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |
| 25408552 | 7/12/2006 | PHILADELPH PA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25408554 | 7/12/2006 | CHICAGO    IL<br>MILTON, JEFFREY    5136 | 2.13 | Milton, Jeffrey |
| 25408547 | 7/13/2006 | TWINCITIES MN<br>DUNN, DENNIS      5770 | 1.27 | |
| 25408548 | 7/13/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 3.66 | |
| 25408549 | 7/13/2006 | DALLAS     TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25408541 | 7/14/2006 | SANFRNCSCO CA<br>BARR, MATTHEW      5194 | 2.86 | Barr, Matthew S. |
| 25408553 | 7/14/2006 | CHATNOOGA1 TN<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25431345 | 7/17/2006 | CHICAGO    IL<br>MILTON, JEFFREY    5136 | 0.29 | Milton, Jeffrey |
| 25431346 | 7/17/2006 | CHICAGO    IL<br>MILTON, JEFFREY    5136 | 0.29 | Milton, Jeffrey |
| 25431335 | 7/18/2006 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 1.19 | Barr, Matthew S. |
| 25431336 | 7/18/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.60 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25431337 | 7/18/2006 | WELLESLEY  MA DUNN, DENNIS        5770 | 0.29 | |
| 25431342 | 7/18/2006 | MIAMI        FL COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 25431343 | 7/18/2006 | JACKSONVL FL MANDEL, LENA        5076 | 1.21 | Mandel, Lena |
| 25431347 | 7/18/2006 | CHICAGO    IL MILTON, JEFFREY       5136 | 2.43 | Milton, Jeffrey |
| 25431348 | 7/19/2006 | BLUEISLAND IL MILTON, JEFFREY       5136 | 1.21 | Milton, Jeffrey |
| 25431349 | 7/19/2006 | BLUEISLAND IL MILTON, JEFFREY       5136 | 1.52 | Milton, Jeffrey |
| 25431338 | 7/20/2006 | WELLESLEY  MA DUNN, DENNIS        5770 | 0.60 | |
| 25431339 | 7/20/2006 | BEVERLYHLS CA DUNN, DENNIS        5770 | 0.94 | |
| 25431340 | 7/20/2006 | ROXBURY    MA DUNN, DENNIS        5770 | 1.82 | |
| 25431341 | 7/20/2006 | SANFRNCSCO CA HIGGINS, JANINE (S  8719 | 0.31 | Surace, Janine |
| 25431344 | 7/21/2006 | WASHINGTON DC KAYE, ALEX        5171 | 2.73 | Kaye, Alexander |
| 25429124 | 7/24/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING Telephone conference for D. Talerico, 5/19/06 | 1.17 | Talerico, Derrick |
| 25429125 | 7/24/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING Telephone conferences for D. Talerico, 5/16/06, 5/22/06 and 5/25/06 | 55.77 | Talerico, Derrick |
| 25454776 | 7/24/2006 | FORT WORTH TX DUNNE, DENNIS F.    5770 | 3.19 | Dunne, Dennis F. |
| 25454777 | 7/24/2006 | WLOSANGELS CA DUNNE, DENNIS F.    5770 | 2.54 | Dunne, Dennis F. |
| 25454778 | 7/24/2006 | WELLESLEY  MA DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |

89

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25454787 | 7/24/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25454788 | 7/24/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 25454789 | 7/24/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25454793 | 7/25/2006 | TALLAHASSE FL<br>BARR, MATTHEW       5194 | 2.13 | Barr, Matthew S. |
| 25454779 | 7/26/2006 | FORT WORTH TX<br>DUNNE, DENNIS F.    5770 | 0.62 | Dunne, Dennis F. |
| 25454780 | 7/26/2006 | FORT WORTH TX<br>DUNNE, DENNIS F.    5770 | 7.03 | Dunne, Dennis F. |
| 25454781 | 7/26/2006 | ALAMITOS   CA<br>DUNNE, DENNIS F.    5770 | 3.83 | Dunne, Dennis F. |
| 25454782 | 7/26/2006 | BEVERLYHLS CA<br>DUNNE, DENNIS F.    5770 | 0.94 | Dunne, Dennis F. |
| 25454790 | 7/26/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25454791 | 7/26/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25454794 | 7/26/2006 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 2.09 | Barr, Matthew S. |
| 25452328 | 7/27/2006 | RIGHTFAX<br>NEW YORK  NY | 0.33 | Comerford, Michael E. |
| 25454775 | 7/27/2006 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 3.25 | Barr, Matthew S. |
| 25454792 | 7/27/2006 | SANFRNCSCO CA<br>SURACE, JANINE      8719 | 0.62 | Surace, Janine |
| 25454783 | 7/28/2006 | SANFRNCSCO CA<br>DUNNE, DENNIS F.    5770 | 0.94 | Dunne, Dennis F. |
| 25454784 | 7/28/2006 | FORT WORTH TX<br>DUNNE, DENNIS F.    5770 | 2.86 | Dunne, Dennis F. |
| 25454785 | 7/28/2006 | SANFRNCSCO CA<br>DUNNE, DENNIS F.    5770 | 0.62 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25454786 | 7/28/2006 | SANFRNCSCO  CA<br>DUNNE, DENNIS F.     5770 | 7.67 | Dunne, Dennis F. |
| 25454795 | 7/28/2006 | BLUEISLAND  IL<br>MILTON, JEFFREY     5136 | 0.91 | Gamcsik, Steven M. |
| 25459184 | 7/31/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES C. CARLIN | 0.00 | Carlin, Vincenza M. |
| 25459190 | 7/31/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES S. LAOUTARIS | 0.00 | Laoutaris, Sophie |
| 25459196 | 7/31/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES S. LAOUTARIS | 9.90 | Laoutaris, Sophie |
| 25459197 | 7/31/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES S.LAOUTARIS | 4.08 | Laoutaris, Sophie |
| 25480879 | 7/31/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL     5318 | 0.60 | Comerford, Michael E. |
| 25480880 | 7/31/2006 | WINSTN SAL  NC<br>COMERFORD, MICHAEL     5318 | 0.29 | Comerford, Michael E. |
| 25480889 | 7/31/2006 | JACKSONVL  FL<br>BARR, MATTHEW     5194 | 5.54 | Barr, Matthew S. |
| 25480890 | 7/31/2006 | WALNUTHILL  FL<br>BARR, MATTHEW     5194 | 0.79 | Barr, Matthew S. |
| 25480892 | 7/31/2006 | FTWALTNBCH  FL<br>MILTON, JEFFREY     5136 | 0.62 | Gamcsik, Steven M. |
| 25480875 | 8/1/2006 | JACKSONVL  FL<br>BARR, MATTHEW     5194 | 1.82 | Barr, Matthew S. |
| 25480877 | 8/1/2006 | SANFRNCSCO  CA<br>DUNNE, DENNIS F.     5770 | 2.87 | Dunne, Dennis F. |
| 25480881 | 8/1/2006 | BLUEISLAND  IL<br>COMERFORD, MICHAEL     5318 | 0.91 | Comerford, Michael E. |
| 25480891 | 8/1/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW     5194 | 0.94 | Barr, Matthew S. |
| 25480876 | 8/2/2006 | ATLANTA     GA<br>BARR, MATTHEW     5194 | 3.25 | Barr, Matthew S. |
| 25480878 | 8/2/2006 | WELLESLEY  MA<br>DUNNE, DENNIS F.     5770 | 6.71 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25480882 | 8/2/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25480883 | 8/2/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 0.62 | Gamcsik, Steven M. |
| 25480893 | 8/2/2006 | BLUEISLAND IL<br>MILTON, JEFFREY      5136 | 0.29 | Gamcsik, Steven M. |
| 25480884 | 8/3/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 0.31 | Gamcsik, Steven M. |
| 25480885 | 8/3/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25480886 | 8/3/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25480887 | 8/3/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25480888 | 8/3/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 1.52 | Comerford, Michael E. |
| 25504598 | 8/7/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 1.91 | Comerford, Michael E. |
| 25504602 | 8/7/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 2.87 | Gamcsik, Steven M. |
| 25504603 | 8/7/2006 | JACKSONVL  FL<br>MILTON, JEFFREY      5136 | 0.91 | Gamcsik, Steven M. |
| 25504604 | 8/8/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25504599 | 8/9/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 0.29 | Mc Clelland, Scott |
| 25504600 | 8/9/2006 | SANFRNCSCO CA<br>DUNNE, DENNIS F.     5770 | 6.40 | Dunne, Dennis F. |
| 25504605 | 8/9/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 4.27 | Comerford, Michael E. |
| 25504606 | 8/9/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25504607 | 8/9/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 6.71 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25504608 | 8/9/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25504609 | 8/10/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 2.73 | Comerford, Michael E. |
| 25504610 | 8/10/2006 | SANFRNCSCO  CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25616245 | 8/10/2006 | SOUNDPATH | 3.76 | Comerford, Michael E. |
| 25504601 | 8/11/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 1.59 | Dunne, Dennis F. |
| 25504611 | 8/11/2006 | FLSCHR-MCL  VA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25504612 | 8/11/2006 | OKLA CITY  OK<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 25533778 | 8/14/2006 | WELLESLEY  MA<br>DUNNE, DENNIS F.    5770 | 4.27 | Dunne, Dennis F. |
| 25533779 | 8/14/2006 | FORT WORTH  TX<br>UDDIN, SAMINA    5096 | 1.27 | Uddin, Samina |
| 25533784 | 8/14/2006 | JACKSONVL  FL<br>LAOUTARIS, SOPHIE    8491 | 0.29 | Laoutaris, Sophie |
| 25533785 | 8/14/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25533786 | 8/14/2006 | JACKSONVL  FL<br>LAOUTARIS, SOPHIE    8491 | 0.60 | Laoutaris, Sophie |
| 25533787 | 8/14/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25533780 | 8/15/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 4.27 | Dunne, Dennis F. |
| 25533781 | 8/15/2006 | WLOSANGELS  CA<br>DUNNE, DENNIS F.    5770 | 1.91 | Dunne, Dennis F. |
| 25533788 | 8/15/2006 | NEWORLEANS  LA<br>LAOUTARIS, SOPHIE    8491 | 1.59 | Laoutaris, Sophie |
| 25533789 | 8/15/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 5.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25533790 | 8/15/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25533791 | 8/16/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 25533792 | 8/16/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25665798 | 8/16/2006 | SOUNDPATH | 2.91 | Comerford, Michael E. |
| 25533782 | 8/17/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.21 | Dunne, Dennis F. |
| 25533783 | 8/17/2006 | NEWORLEANS LA<br>DUNNE, DENNIS F.    5770 | 8.65 | Dunne, Dennis F. |
| 25533793 | 8/17/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25533794 | 8/17/2006 | GLENVIEW    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25533795 | 8/17/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25533796 | 8/17/2006 | AVON PARK  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25533797 | 8/17/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25533798 | 8/17/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25533799 | 8/17/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25533800 | 8/17/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 25533801 | 8/17/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25533802 | 8/17/2006 | HENDERSNVL TN<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 25665801 | 8/17/2006 | SOUNDPATH | 25.59 | Dunne, Dennis F. |

94

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25522885 | 8/21/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES S. LAOUTARIS | 95.47 | Laoutaris, Sophie |
| 25522886 | 8/21/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES T. BEVILACQUA | 37.21 | Bevilacqua, Theresa |
| 25549919 | 8/21/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25549920 | 8/21/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 4.27 | Comerford, Michael E. |
| 25549921 | 8/21/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 25549930 | 8/21/2006 | W PALM BCH  FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 25549931 | 8/21/2006 | ATLANTA    GA<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 25549932 | 8/21/2006 | ATLANTA    GA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25549933 | 8/21/2006 | CLEARWATER FL<br>COMERFORD, MICHAEL    5318 | 5.75 | Comerford, Michael E. |
| 25549934 | 8/21/2006 | SUNNYVLCEL CA<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25549935 | 8/21/2006 | SUNNYVLCEL CA<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 25549922 | 8/22/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25549923 | 8/22/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25549936 | 8/22/2006 | CLERMONT    FL<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 25549924 | 8/23/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |
| 25549925 | 8/23/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 4.47 | Comerford, Michael E. |
| 25549926 | 8/23/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |

95

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25549927 | 8/24/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 25549928 | 8/25/2006 | FTWALTNBCH FL<br>CERON, RENA       5196 | 0.19 | Ceron, Rena |
| 25549929 | 8/25/2006 | FTWALTNBCH FL<br>CERON, RENA       5196 | 0.39 | Ceron, Rena |
| 25551752 | 8/27/2006 | RIGHTFAX<br>COOPERSTN NY | 0.94 | Comerford, Michael E. |
| 25577550 | 8/30/2006 | WASHINGTON  DC<br>DUNNE, DENNIS F.     5770 | 1.21 | Dunne, Dennis F. |
| 25577551 | 8/30/2006 | WELLESLEY  MA<br>DUNNE, DENNIS F.     5770 | 2.73 | Dunne, Dennis F. |
| 25577552 | 8/30/2006 | NEWORLEANS LA<br>DUNNE, DENNIS F.     5770 | 0.31 | Dunne, Dennis F. |
| 25665799 | 8/30/2006 | SOUNDPATH | 1.82 | Comerford, Michael E. |
| 25665800 | 8/30/2006 | SOUNDPATH | 0.40 | Comerford, Michael E. |
| 25588675 | 9/5/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25588676 | 9/5/2006 | LOSANGELES CA<br>MILTON, JEFFREY       5136 | 3.79 | Gamcsik, Steven M. |
| 25588681 | 9/5/2006 | FRANKLIN   LA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25588682 | 9/5/2006 | HUNTSVL    AL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25588683 | 9/5/2006 | CHARLOTTE  NC<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25588684 | 9/5/2006 | LYNCHBURG  TN<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25588685 | 9/5/2006 | CLEVELAND  OH<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25588677 | 9/6/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25588678 | 9/6/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25588679 | 9/6/2006 | BLUEISLAND IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25588673 | 9/7/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 2.22 | Dunne, Dennis F. |
| 25588674 | 9/7/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.52 | Dunne, Dennis F. |
| 25588680 | 9/7/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25588686 | 9/8/2006 | LAFAYETTE  IN<br>MANDEL, LENA    5076 | 0.57 | Mandel, Lena |
| 25610216 | 9/11/2006 | JACKSONVL  FL<br>BARR, MATTHEW    5194 | 4.56 | Barr, Matthew S. |
| 25610222 | 9/11/2006 | CLEARWATER FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25610223 | 9/11/2006 | PTCHARLTTE FL<br>COMERFORD, MICHAEL    5318 | 2.54 | Comerford, Michael E. |
| 25610215 | 9/12/2006 | HOUSTON    TX<br>BARR, MATTHEW    5194 | 5.74 | Barr, Matthew S. |
| 25610217 | 9/12/2006 | JACKSONVL  FL<br>MILTON, JEFFREY    5136 | 0.19 | Gamcsik, Steven M. |
| 25610218 | 9/12/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25610224 | 9/12/2006 | MIAMI    FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25610225 | 9/12/2006 | VENICE    FL<br>COMERFORD, MICHAEL    5318 | 6.06 | Comerford, Michael E. |
| 25610231 | 9/12/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25610219 | 9/13/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 25610220 | 9/13/2006 | DANVILLE   VA<br>COMERFORD, MICHAEL    5318 | 3.65 | Comerford, Michael E. |

97

# MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending September 30, 2006
## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25610226 | 9/14/2006 | LAFAYETTE  LA<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |
| 25610230 | 9/14/2006 | WELLESLEY  MA<br>MANDEL, LENA       5076 | 0.60 | Mandel, Lena |
| 25610221 | 9/15/2006 | LOSANGELES  CA<br>MILTON, JEFFREY       5136 | 1.59 | Gamcsik, Steven M. |
| 25610227 | 9/15/2006 | TALLAHASSE  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25610228 | 9/15/2006 | TALLAHASSE  FL<br>COMERFORD, MICHAEL    5318 | 1.52 | Comerford, Michael E. |
| 25610229 | 9/15/2006 | TALLAHASSE  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25665466 | 9/15/2006 | TELEPHONE   SALT LAKE UT | 11.16 | Mc Clelland, Scott |
| 25636012 | 9/19/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25636018 | 9/19/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25636019 | 9/19/2006 | CLEARWATER  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25636011 | 9/20/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.     5770 | 2.19 | Dunne, Dennis F. |
| 25636013 | 9/20/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25636010 | 9/21/2006 | MIAMI       FL<br>MCCLELLAND, SCOTT    5373 | 14.37 | Mc Clelland, Scott |
| 25636014 | 9/21/2006 | TAMPA      FL<br>BARR, MATTHEW      5194 | 14.70 | Barr, Matthew S. |
| 25636015 | 9/21/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25636016 | 9/21/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25636017 | 9/21/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending September 30, 2006
### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25637863 | 9/21/2006 | RIGHTFAX<br>NEW YORK NY | 0.07 | Comerford, Michael E. |
| 25660787 | 9/25/2006 | TAMPA    FL<br>BARR, MATTHEW    5194 | 0.94 | Barr, Matthew S. |
| 25660788 | 9/25/2006 | ROXBURY   MA<br>DUNNE, DENNIS F.    5770 | 3.95 | Dunne, Dennis F. |
| 25660791 | 9/25/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 25660792 | 9/25/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | 3.34 | Comerford, Michael E. |
| 25660794 | 9/25/2006 | LOSANGELES CA<br>MILTON, JEFFREY    5136 | 0.31 | Gamcsik, Steven M. |
| 25783173 | 9/25/2006 | SOUNDPATH | 9.48 | Comerford, Michael E. |
| 25659758 | 9/26/2006 | FORT WORTH TX<br>DUNNE, DENNIS F.    5770 | 3.82 | Dunne, Dennis F. |
| 25660795 | 9/27/2006 | ATLANTA    GA<br>BARR, MATTHEW    5194 | 0.91 | Barr, Matthew S. |
| 25660785 | 9/28/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 9.14 | Mc Clelland, Scott |
| 25783172 | 9/28/2006 | SOUNDPATH | 6.72 | Comerford, Michael E. |
| 25660786 | 9/29/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 3.04 | Mc Clelland, Scott |
| 25660789 | 9/29/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 19.23 | Dunne, Dennis F. |
| 25660790 | 9/29/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25660793 | 9/29/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 2.86 | Comerford, Michael E. |
| 25658164 | 9/30/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES M. COMERFORD | 13.68 | Comerford, Michael E. |

99

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

## TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25396253 | 6/15/2006 | Business trip to Jacksonville, Florida to attend | 2120.60 | Barr, Matthew S. |
| 25342785 | 6/27/2006 | TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSE FOR M. DIAMOND ON MAY 31, 2006 THROUGH JUNE 1, 2006 TO ATTEND MEETINGS AND | 3500.51 | Diamond, Michael H. |
| 25392833 | 6/29/2006 | Winn Dixie Court Hearing | 624.60 | Comerford, Michael E. |
| 25543454 | 8/3/2006 | Winn Dixie Hearing | 945.77 | Comerford, Michael E. |
| 25509060 | 8/4/2006 | Disclosure Statement hearing in Jacksonville. | 702.60 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending September 30, 2006

**VOUCHERS**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25270557 | 6/7/2006 | VOUCHERS - - VENDOR: MICHAEL COMERFORD RE ALL DAY MEETING IN CHICAGO WITH COMMITTEE AND PROFESSIONALS RETAINED BY MEMBERS OF COMMITTEE RE: SUBSTANTIVE CONSOLIDATION DISCUSSIONS. | 6381.16 | Comerford, Michael E. |
| 25641068 | 9/22/2006 | VOUCHERS - - VENDOR: CASHIER COPIES OF DOCUMENTS | 34.55 | Herr, Andrew G. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending September 30, 2006
### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25267990 | 6/1/2006 | WESTLAW | 992.34 | Talerico, Derrick |
| 25301886 | 6/7/2006 | WESTLAW | 371.02 | Talerico, Derrick |
| 25312206 | 6/12/2006 | WESTLAW | 330.30 | Newman, Peter |
| 25364276 | 6/25/2006 | WESTLAW | 84.17 | Comerford, Michael E. |
| 25412824 | 7/11/2006 | WESTLAW | 16.01 | Comerford, Michael E. |
| 25441871 | 7/18/2006 | WESTLAW | 100.78 | Comerford, Michael E. |
| 25441872 | 7/19/2006 | WESTLAW | 32.01 | Comerford, Michael E. |
| 25441873 | 7/20/2006 | WESTLAW | 49.79 | Poopoksakul, Lertlar |
| 25441874 | 7/21/2006 | WESTLAW | 160.04 | Barr, Matthew S. |
| 25452035 | 7/24/2006 | WESTLAW | 518.85 | Yu, Catherine J. |
| 25452036 | 7/26/2006 | WESTLAW | 1034.80 | Marlowe, Adam |
| 25477839 | 7/30/2006 | WESTLAW | 42.99 | Comerford, Michael E. |
| 25501932 | 8/7/2006 | WESTLAW | 159.45 | Comerford, Michael E. |
| 25501933 | 8/8/2006 | WESTLAW | 23.42 | Comerford, Michael E. |
| 25564845 | 8/22/2006 | WESTLAW | 161.21 | Yu, Catherine J. |
| 25564844 | 8/24/2006 | WESTLAW | 149.39 | Dunne, Dennis F. |
| 25564846 | 8/24/2006 | WESTLAW | 729.14 | Comerford, Michael E. |
| 25564847 | 8/24/2006 | WESTLAW | 425.11 | Yu, Catherine J. |
| 25566329 | 8/30/2006 | WESTLAW | 249.93 | Yu, Catherine J. |
| 25566330 | 8/31/2006 | WESTLAW | 270.51 | Yu, Catherine J. |
| 25613670 | 9/15/2006 | WESTLAW | 277.41 | Barr, Matthew S. |
| 25633241 | 9/22/2006 | WESTLAW | 521.42 | Barr, Matthew S. |
| 25633242 | 9/22/2006 | WESTLAW | 23.42 | Barr, Matthew S. |
| 25657808 | 9/27/2006 | WESTLAW | 133.37 | Comerford, Michael E. |