**EXHIBIT "5"**

Detail Time Entries
May 28, 2006 through September 30, 2006

| | | | |
|---|---|---|---|
| 10/31/2006 | XRoads Solutions Group | | |
| 2:55 PM | Daily Detail Bk Reports - Hours Only | Page | 1 |

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| **Activity: BK-Accounting** | | | | |
| 08/04/06 | Gaston, B. | BK-Accounting | Call with J. Roy, M. Byrum, and K. Stubbs (all WD) to discuss STC analysis | 0.40 |
| 08/04/06 | Gaston, B. | BK-Accounting | Call with S. Henry (Skadden) to discuss liability subject to compromise memorandum | 0.30 |
| 08/05/06 | Gaston, B. | BK-Accounting | Update and revise STC analysis | 1.20 |
| 08/05/06 | Gaston, B. | BK-Accounting | Finalize revisions to STC memorandum | 0.80 |
| 08/09/06 | Gaston, B. | BK-Accounting | Call with D. Young and K. Stubbs (WD) to discuss liability STC analysis | 0.30 |
| 08/09/06 | Gaston, B. | BK-Accounting | Revise liability STC analysis | 0.30 |
| 08/10/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs (WD) to discuss STC analysis | 0.30 |
| 08/10/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs and J. Roy (WD) to discuss STC analysis | 0.30 |
| 08/10/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs and L. Barton (WD) to discuss STC analysis | 0.30 |
| 08/11/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs (WD) to discuss STC analysis | 0.40 |
| 08/11/06 | Gaston, B. | BK-Accounting | Call with J. Roy and D. Young (WD) to discuss STC analysis and DJM/TFP invoice | 0.40 |
| 08/28/06 | Gaston, B. | BK-Accounting | Analysis of auditor request for information on transactions for stores: 62, 420, 954, 1682, 1987 and 1991 | 0.80 |
| 08/30/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs (WD) to analyze impact of potential accounting adjustments for transactions on leases: 1987, 1991, and 1682 | 0.80 |
| 09/01/06 | Gaston, B. | BK-Accounting | Call with J. Roy (WD) to discuss internal controls surrounding the creditor notice process | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page      2

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/06 | Gaston, B. | BK-Accounting | Call with K. Stubbs (WD) to discuss accounting treatment and claims for 9 leases terminated pre-petition | 0.30 |
| 09/07/06 | Gaston, B. | BK-Accounting | Revise 9-7-06 real estate minutes for meeting with accounting | 1.00 |
| 09/08/06 | Gaston, B. | BK-Accounting | Meeting with D. Young (WD) to discuss 1) payment of invoices for DJM, TFP and Hilco and 2) refund of cooler purchased during Sept 05 GOB | 0.40 |
| 09/08/06 | Gaston, B. | BK-Accounting | Meeting with J. Wordsell (WD) to discuss real estate accounting meeting notes | 0.20 |
| 09/08/06 | Gaston, B. | BK-Accounting | Meeting with J. Wordsell (WD) to discuss rejection status of lease for store 1361 | 0.30 |
| 09/21/06 | Gaston, B. | BK-Accounting | Participation in weekly meeting between Winn-Dixie accounting and real estate J. Wordsell, L. Barton, and T. McNichols (all WD) and M. Chlebovec (WD) partial participant | 1.00 |
| 09/22/06 | Gaston, B. | BK-Accounting | Read minutes from 9-21-06 meeting between real estate and accounting | 0.40 |
| 09/22/06 | Gaston, B. | BK-Accounting | Revise minutes from 9-21-06 meeting between real estate and accounting | 0.60 |
| 09/25/06 | Gaston, B. | BK-Accounting | Prepare lease renewal option report to assist DJM in Fresh Start accounting valuation | 0.60 |
| 09/26/06 | Gaston, B. | BK-Accounting | Call with J. Leamy (Skadden), K. Stubbs and T. McNichols (WD) to discuss period end accounting procedures and claims analysis | 0.40 |

Total: BK-Accounting

12.00

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                              Page      3

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| **Activity: BK-Asset Analysis** | | | | |
| 06/28/06 | Gaston, B. | BK-Asset Analysis | Prepare for call with J. Pearson, LL at store 893, to discuss lease termination and assignment | 0.30 |
| 06/28/06 | Gaston, B. | BK-Asset Analysis | Call with J. Pearson, LL at store 893, to discuss lease termination and assignment | 0.40 |
| Total: BK-Asset Analysis | | | | 0.70 |
| **Activity: BK-Asset Sale** | | | | |
| 06/01/06 | Etlin, H. | BK-Asset Sale | Review draft of liq results and discuss with M Salem (XRoads) | 1.30 |
| 06/07/06 | Etlin, H. | BK-Asset Sale | Call with XRoads' S Karol to discuss pending sales, etc. | 0.40 |
| 06/15/06 | Etlin, H. | BK-Asset Sale | Call with XRoads' M Salem and B Gaston on Hilco settlement | 0.70 |
| 05/30/06 | Gaston, B. | BK-Asset Sale | Call with M. Bogdanowicz, Attorney for LL at store 735, to discuss ownership of assets abandoned upon closing of lease termination | 0.10 |
| 05/30/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss lease termination for store 1419 and status of financial closing for 21 leases sold at auction | 0.20 |
| 05/31/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) and C. Jackson (SH&B) to discuss resolution to FF&E sale dispute on store 740 | 0.20 |
| 05/31/06 | Gaston, B. | BK-Asset Sale | Analysis of excess owned property disposition | 0.30 |
| 06/01/06 | Gaston, B. | BK-Asset Sale | Read liquidation agency agreement and agent requirements for vacating stores and confirm LL releases at 14 GOB stores | 0.40 |
| 06/02/06 | Gaston, B. | BK-Asset Sale | Research and resolve utility transfer for store 1579 | 0.30 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  4

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to resolve post closing complications on 3 leases assigned to Office Depot | 0.30 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Analysis of lease rejection damages avoided through termination of lease for store 1419 | 0.20 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Call with J. Shaw (Hilco/GB) to discuss FF&E liquidation and exit of store 1579 | 0.40 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Analysis of auction proceeds and related broker fees for period end accounting | 0.30 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Review and approve revised bill of sale for equipment at store 215 | 0.20 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Prepare for call with J. Shaw (Hilco/GB) to discuss FF&E liquidation and exit of store 1579 | 0.30 |
| 06/05/06 | Gaston, B. | BK-Asset Sale | Distribute analysis of auction proceeds and related broker fees for period end accounting | 0.10 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Follow up call with C. Jackson (SH&B) to discuss sale of FF&E at store 1579 | 0.40 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Call with T. Breedlove (Supermarket Equipment Resale) to resolve dispute with LL at store 1579 | 0.50 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) and J. Dewitte (WD) to discuss FF&E sale at store 1579 | 0.40 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss sale of assets to Calhoun enterprises | 0.30 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Analysis of asset sale to Calhoun Enterprises | 0.60 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Castle (WD) and M. Salem (XRoads) to discuss resolution to utility transfer on sale of store 215 | 0.30 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page    5

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/06 | Gaston, B. | BK-Asset Sale | Prepare for call with D. Samber, LL at store 1579, to discuss FF&E sale/removal | 0.30 |
| 06/06/06 | Gaston, B. | BK-Asset Sale | Call with D. Samber, LL at store 1579, to discuss FF&E sale/removal | 0.40 |
| 06/07/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem and Winn-Dixie's R. Meadows to discuss sale of montgomery warehouse and sale of Calhoun equipment | 0.40 |
| 06/07/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows (WD) to discuss sale of Montgomery warehouse and sale of equipment to Calhoun enterprises | 0.50 |
| 06/07/06 | Gaston, B. | BK-Asset Sale | Analysis for rejection of lease/guaranty on store 1643 | 0.40 |
| 06/14/06 | Gaston, B. | BK-Asset Sale | Review and approve freon invoices #140910-0, #138484-0, #154333-0 from Refron | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Resolve cooler refund (Hilco inv #293933) for purchase from targeted stores in MS in Sept 05 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss results of sale auction for Stockbridge, GA store, Hollywood, FL out parcel and Louisville, KY DC and sale status of FCs 1378 and 1382 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Research and respond to purchase offer for lease of store 2354 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Call with XRoads' H. Etlin and M. Salem to discuss 35 store FF&E liquidation | 0.50 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Resolve problem regarding FF&E removal at store 725 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' S. Karol to discuss 35 store FF&E liquidation | 0.20 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Follow up call with XRoads' H. Etlin and M. Salem to discuss 35 store FF&E liquidation | 0.30 |

10/31/2006               XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page        6

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and D. Myers (SG&R) to discuss utility transfer for sale of lease at store 215 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss utility transfer for sale of lease at store 215 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem and S. Karol to discuss FF&E liquidation analysis | 0.70 |
| 06/19/06 | Gaston, B. | BK-Asset Sale | Revise letter to Zedawski, Attorney for LL at store 740, to resolve dispute over FF&E sale and removal | 0.30 |
| 06/19/06 | Gaston, B. | BK-Asset Sale | Resolve questions surrounding abandonment of FF&E at store 719 | 0.20 |
| 06/20/06 | Gaston, B. | BK-Asset Sale | Call with M. LeBlanc (WD) to discuss pharmacy reconciliation for 361 exited/targeted stores | 0.20 |
| 06/21/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' S. Karol and M. Salem to discuss payment process for FF&E tear down/clean out costs for 21 stores sold at auction | 0.30 |
| 06/22/06 | Gaston, B. | BK-Asset Sale | Review and approval contract documentation for sale of: Hollywood, FL, Stockbridge, GA and Louisville, KY properties | 0.20 |
| 06/23/06 | Gaston, B. | BK-Asset Sale | Provide direction to J. Wordsell (WD) regarding treatment of 2005 real property tax bill for FC 2641 assigned through sale of lease at store 2640 to PKRB, Inc. (AWG) | 0.30 |
| 06/28/06 | Gaston, B. | BK-Asset Sale | Analysis of DJM/TFP invoice for advisory services related to sale of 21 bubble store leases | 1.20 |
| 06/30/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss sale of owned out parcels to former LL at store 2624 | 0.40 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page      7

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Gaston, B. | BK-Asset Sale | Follow up call with K. Daw (SG&R) to discuss sale of owned parcels on store 2624 | 0.30 |
| 07/07/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (The Food Partners) to discuss invoice for fee on sale of 21 leases sold at auction | 0.20 |
| 07/07/06 | Gaston, B. | BK-Asset Sale | Analysis of transaction fee invoice for sale of 21 leases sold at auction in May 06 | 0.40 |
| 07/10/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss sublease negotiation and lease auction invoices | 0.30 |
| 07/11/06 | Gaston, B. | BK-Asset Sale | Analysis of Refron bill for Freon removal at 326 targeted stores | 0.40 |
| 07/11/06 | Gaston, B. | BK-Asset Sale | Analysis of lease status for store 2650 | 0.20 |
| 07/11/06 | Gaston, B. | BK-Asset Sale | Meeting with G. Casales (WD) to discuss sales of Montgomery and Louisville warehouses | 0.20 |
| 07/12/06 | Gaston, B. | BK-Asset Sale | Resolve, document and approve freon removal invoices for payment related to 326 targeted stores | 0.40 |
| 07/13/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Pena (WD) to discuss sale of owned real property parcels adjacent to store 2624 | 0.30 |
| 07/18/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss sale of owned outparcels for store 2624 | 0.30 |
| 07/20/06 | Gaston, B. | BK-Asset Sale | Analysis of operations and business support plan for closing / GOB of 7 additional stores | 0.40 |
| 07/20/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to plan GOB at 7 additional stores | 0.30 |
| 07/21/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss GOB/sale and exit of 7 closing stores | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM                Daily Detail Bk Reports - Hours Only                                    Page      8

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/06 | Gaston, B. | BK-Asset Sale | Analyze proposed cure exhibit for 7 stores targeted for exit | 0.40 |
| 07/26/06 | Gaston, B. | BK-Asset Sale | Analysis of schedule/timeline for exit of 7 additional stores | 0.30 |
| 07/31/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to plan disposition of 7 stores announced 7-28-06 | 0.40 |
| 07/31/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss sale of Montgomery, AL facility and disposition of 7 stores announced 7-28-06 | 0.40 |
| 08/04/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss status of real estate claims and timeline for disposition of 7 additional stores | 0.90 |
| 08/04/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss 7 store disposition, 2 Omnibus motions to assume leases and Harahan sale | 0.40 |
| 08/07/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss A&M information request: P12 & P13 Store P&Ls, cash variance plan to actual, and 7 store asset disposition information request | 0.60 |
| 08/07/06 | Gaston, B. | BK-Asset Sale | Call with J. Young and M. Dussinger (XRoads) to discuss P12 & P13 Store P&Ls, cash variance plan to actual, and 7 store asset disposition information request | 0.30 |
| 08/07/06 | Gaston, B. | BK-Asset Sale | Call with J. Young (XRoads) and M. Gavejian (A&M) to discuss P12 & P13 Store P&Ls, cash variance plan to actual, and 7 store asset disposition information request | 0.30 |
| 08/08/06 | Gaston, B. | BK-Asset Sale | Analysis of owned property sale proceeds | 0.70 |
| 08/11/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (TFP) to discuss payment status of invoice for services related to disposition of 21 of 35 targeted stores in May 2006 | 0.30 |
| 08/15/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Karol (XRoads) to discuss status of Food Partners invoice and marketing efforts on 7 exiting stores | 0.40 |

10/31/2006                XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                              Page      9

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss marketing of Fitzgerald, GA facility | 0.30 |
| 08/15/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss status of Food Partners invoice and marketing efforts on 7 exiting stores | 0.40 |
| 08/25/06 | Gaston, B. | BK-Asset Sale | Call with K. Neil (WD) to discuss lien on assets of former Winn-Dixie store 2707 resulting Hilco contractor not paying subcontractor for tear down work | 0.30 |
| 08/25/06 | Gaston, B. | BK-Asset Sale | Analysis of bids on 7 stores targeted by Winn-Dixie for exit | 0.40 |
| 08/28/06 | Gaston, B. | BK-Asset Sale | Call with A. Ravin and S. Henry ( Skadden), D. Irom and P. Schlaack (Blackstone) to discuss marketing and lease rejection status of Fitzgerald, GA facility | 0.60 |
| 08/29/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss lease transactions for stores 62, 1682, 1987, and 1991 | 0.40 |
| 08/29/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss auction of 7 leases | 0.40 |
| 09/05/06 | Gaston, B. | BK-Asset Sale | Review asset/lease sale and rejection motion for 7 stores to be exited by Winn-Dixie 9-30-06 | 0.40 |
| 09/06/06 | Gaston, B. | BK-Asset Sale | Call with D. Young (WD) to discuss asset recovery analysis of 7 GOB'ed stores | 0.30 |
| 09/07/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss cooler refund from GOB sale | 0.30 |
| 09/07/06 | Gaston, B. | BK-Asset Sale | Call with Thom Cannon, LL for stores 202 and 629, to discuss assignment of lease 202 and rebate agreement for lease on store 629 | 0.60 |
| 09/09/06 | Gaston, B. | BK-Asset Sale | Analysis of proceeds from sale of owned properties and 35 leases from non-core stores | 0.60 |

10/31/2006  
2:55 PM

XRoads Solutions Group  
Daily Detail Bk Reports - Hours Only

Page    10

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/06 | Gaston, B. | BK-Asset Sale | Partial participation on call to discuss sale / termination of leases for store 202 and 380 S. Karol (XRoads), K. Daw (SG&R), E. Amendola (DJM) and M. Morris (TFP) | 0.30 |
| 09/25/06 | Gaston, B. | BK-Asset Sale | Analysis of FF&E and lease auction proceeds from sale of 21 leases sold in May 2006 | 0.40 |
| 09/25/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows (WD) to discuss status of GOB sale at 5 closed stores to be rejected | 0.40 |
| 09/26/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss key return and plan site visit by buyer of lease for store 380 | 0.40 |
| 06/07/06 | Karol, S. | BK-Asset Sale | Meeting with Holly Etlin (XRoads) to discuss pending sales | 0.40 |
| 06/08/06 | Karol, S. | BK-Asset Sale | Call with Bryan Gaston (XRoads)  to discuss lease rejection for store 997, status of sublease negotiations and claims reconciliation | 0.60 |
| 06/08/06 | Karol, S. | BK-Asset Sale | Analysis of Pompano in preparation for auctions | 1.90 |
| 06/08/06 | Karol, S. | BK-Asset Sale | Analysis of Deerwood, Store 997, and buy-out offers | 1.80 |
| 06/09/06 | Karol, S. | BK-Asset Sale | Analysis of alternatives for Baldwin outparcel | 1.30 |
| 06/09/06 | Karol, S. | BK-Asset Sale | Analysis of owned properties sales | 0.70 |
| 06/12/06 | Karol, S. | BK-Asset Sale | Analysis of bids for 6/14 auction | 1.30 |
| 07/20/06 | Karol, S. | BK-Asset Sale | Analysis of schedule for store closings and GOB's | 0.60 |
| 07/20/06 | Karol, S. | BK-Asset Sale | Meeting with Cynthia Jackson (SH) regarding Montgomery, Clarksville, Live Oak, Edgewood and Harahan sales | 0.60 |

10/31/2006　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　Page　　11

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/06 | Karol, S. | BK-Asset Sale | Analysis of timing for GOB's and closing of additional stores | 1.80 |
| 07/21/06 | Karol, S. | BK-Asset Sale | Discussion with Bryan Gaston (XRoads) regarding sale of FF&E | 0.30 |
| 07/21/06 | Karol, S. | BK-Asset Sale | Analysis of motion for sale of stores | 0.80 |
| 07/21/06 | Karol, S. | BK-Asset Sale | Analysis of information for potential purchasers of stores and determination of additional stores | 1.10 |
| 08/03/06 | Karol, S. | BK-Asset Sale | Analysis of  auction procedures | 0.90 |
| 08/03/06 | Karol, S. | BK-Asset Sale | Analysis of owned property sale transactions | 1.10 |
| 08/03/06 | Karol, S. | BK-Asset Sale | Discussion with Emilio Amendola (DJM) regarding auction procedures and owned properties for sale | 0.30 |
| 05/30/06 | Salem, M. | BK-Asset Sale | Preparation of analysis comparing Inventory GOB results to appraisals and previous inventory sale results. | 1.30 |
| 05/30/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding removal of equipment in bubble stores and equipment that was abandoned. | 0.70 |
| 05/31/06 | Salem, M. | BK-Asset Sale | Prepared analysis comparing April 2006 inventory appraisal results to actual inventory liquidation GOB results. | 1.30 |
| 05/31/06 | Salem, M. | BK-Asset Sale | Responded to inquiries from F. Litrento (Office Depot) and E. Hamilton (Office Depot) regarding equipment being removed at locations sold to Office Depot in the bubble store lease auction. | 0.80 |
| 05/31/06 | Salem, M. | BK-Asset Sale | Preparation of discussion documents regarding the inventory recovery analysis and final settlement with Hilco/GB. | 1.80 |
| 05/31/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding expense reconciliation for the inventory GOB recovery analysis. | 1.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page      12

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Salem, M. | BK-Asset Sale | Prepared listing of final register of goods to be purchased by one buyer of FF&E from the Winn-Dixie FF&E liquidation sale. | 0.80 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiries from E. Hamilton (Office Depot) and K. Daw (SG&R) regarding equipment being removed from locations purchased by Office Depot in the bubble store auction. | 1.40 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with H. Etlin (XRoads) regarding the results of the Winn-Dixie inventory liquidation and recovery analysis. | 0.70 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with H. Etlin (XRoads) regarding the results of the Winn-Dixie inventory liquidation and recovery analysis. | 0.50 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Correspondence with B. Gaston (XRoads) regarding the status of equipment at stores where the Company intended to reject the leases. | 0.80 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Revised the bubble store inventory recovery analysis to reflect a similar comparison to the April 2006 inventory appraisal and the 257 store inventory liquidation. | 1.90 |
| 06/01/06 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding outstanding reconciling items necessary to resolve the final expenses incurred for the inventory liquidation. | 1.10 |
| 06/02/06 | Salem, M. | BK-Asset Sale | Analyzed preliminary audited sales figures from R. Webb (Hilco) pertaining to the WD FF&E sale. | 1.40 |
| 06/02/06 | Salem, M. | BK-Asset Sale | Reviewed and revised expense budget calculations for the inventory liquidation sale with discussion with R. Webb (Hilco). | 0.90 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page    13

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/06 | Salem, M. | BK-Asset Sale | Analyzed expense detail provided by R. Webb (Hilco) for the bubble store liquidation and compared differences in expense line items. | 0.70 |
| 06/05/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding the final reconciliation of expenses related to the Winn-Dixie / Hilco/GB bubble store inventory liquidation. | 1.80 |
| 06/05/06 | Salem, M. | BK-Asset Sale | Weekly expense settlement with R. Webb (Hilco) regarding the inventory and FF&E sales in the bubble stores. | 0.70 |
| 06/05/06 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding documentation pertaining to equipment sale at one bubble store, and resolved issue with landlord regarding the status of equipment remaining in their store. | 0.70 |
| 06/06/06 | Salem, M. | BK-Asset Sale | Prepared draft recovery analysis for FF&E liquidation analysis. | 1.80 |
| 06/06/06 | Salem, M. | BK-Asset Sale | Correspondence with K. Daw (SG&R) and Supercenter LLC,one bubble store lease buyer, regarding the status of utility transfers. | 0.80 |
| 06/06/06 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding expenses incurred in the Hilco/GB FF&E liquidation sale. | 0.90 |
| 06/07/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and R. Meadows (WD) regarding the status of equipment removal and equipment currently being stored for relocation to other locations. | 0.40 |
| 06/07/06 | Salem, M. | BK-Asset Sale | Reviewed and revised FF&E recovery analysis and discussed preliminary results with R. Webb (Hilco). | 1.80 |
| 06/07/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with B. Gaston (XRoads) and one purchaser of FF&E in the  FF&E liquidation sale | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page    14

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | regarding removal of equipment and timetable to remove equipment purchased. | |
| 06/07/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with B. Gaston (XRoads) and one purchaser of FF&E in the FF&E liquidation sale regarding removal of equipment and timetable to remove equipment purchased. | 0.50 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Detailed review of liquidation analysis mechanics and assumptions prepared by M. Dussinger (XRoads). | 2.60 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Reviewed audited FF&E sales information provided by R. Webb (Hilco) with preparation of draft FF&E recovery analysis. | 1.30 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Correspondence with one purchaser who purchased a lease in the bubble store liquidation regarding activation of utilities. | 0.60 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Reviewed with approval of Hilco/GB invoices for payment and prepared summary of liquidation activities to date. | 1.40 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Updated and revised FF&E recovery analysis based on new information received from R. Webb (Hilco). | 1.60 |
| 06/08/06 | Salem, M. | BK-Asset Sale | Analyzed payroll detail for the FF&E liquidation sale and integrated revised figures into FF&E liquidation analysis. | 0.80 |
| 06/09/06 | Salem, M. | BK-Asset Sale | Preparation of bubble store FF&E liquidation recovery analysis. | 1.20 |
| 06/09/06 | Salem, M. | BK-Asset Sale | Correspondence with T. Booth (WD) regarding the status of excess owned and leased vehicles being sold / returned. | 0.50 |
| 06/12/06 | Salem, M. | BK-Asset Sale | Analyzed Period 12 store operating expenses from M. Machado (WD) and prepared expense detail for FF&E bubble store recovery analysis. | 1.50 |

10/31/2006                   XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                          Page    15

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/12/06 | Salem, M. | BK-Asset Sale | Telephone call with R. Webb (Hilco) regarding payroll details for the FF&E bubble store liquidation sale. | 0.80 |
| 06/13/06 | Salem, M. | BK-Asset Sale | Updated and revised bubble store FF&E liquidation recovery analysis. | 1.80 |
| 06/13/06 | Salem, M. | BK-Asset Sale | Preparation of bubble store FF&E recovery analysis with the store operating expense detail provided by M. Machado (WD). | 1.50 |
| 06/13/06 | Salem, M. | BK-Asset Sale | Correspondence with E. Schule (SH&B) regarding a landlord inquiry to do a store walk-through in a store sold in the lease auction. | 0.60 |
| 06/13/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding proceeds per store that liquidated FF&E, and equipment that was pulled from the bubble stores, to be used in ongoing operations stores. | 0.40 |
| 06/13/06 | Salem, M. | BK-Asset Sale | Correspondence with R. Webb (Hilco) and J. Shaw (Gordon Bros.) regarding bubble store walk-through documents. | 0.70 |
| 06/14/06 | Salem, M. | BK-Asset Sale | Telephone call with R. Webb (Hilco) regarding expenses incurred in the Winn-Dixie FF&E bubble store liquidation. | 0.90 |
| 06/14/06 | Salem, M. | BK-Asset Sale | Analyzed and approved Hilco invoices pertaining to the Merchandise and FF&E sale in the bubble stores. | 0.70 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Preparation for meeting with S. Karol (XRoads) regarding the FF&E recovery analysis on the bubble stores. | 0.60 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Prepared discussion documents on WD FF&E liquidation sale and the value of equipment pulled in the Winn-Dixie bubble stores for meeting with H. Etlin (XRoads). | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/06 | Salem, M. | BK-Asset Sale | Reviewed and revised FF&E recovery analysis based on telephone call with R. Webb (Hilco) regarding expenses of the sale. | 0.90 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call with R. Webb (Hilco) regarding expense reconciliation for bubble store FF&E liquidation sale. | 0.90 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to the purchaser of one store in the Winn-Dixie lease auction regarding inquiries around past-due debt and the inability to activate utilities at the location purchased. | 0.80 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Telephone call with B. Gaston (XRoads) and D. Myers (SG&R) regarding the disclaimers in the APA's executed on the bubble store leases sold. | 0.30 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding FF&E recovery analysis and unreconciled items to be resolved before final settlement. | 0.30 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Participation in meeting with S. Karol (XRoads) regarding the FF&E recovery analysis on the bubble stores. | 0.70 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Participation in Telephone call with R. Webb (Hilco) regarding expense reconciliation for bubble store FF&E liquidation sale. | 0.90 |
| 06/15/06 | Salem, M. | BK-Asset Sale | Telephone call with H. Etlin (XRoads) and B. Gaston (XRoads) regarding the FF&E recovery analysis. | 0.50 |
| 06/19/06 | Salem, M. | BK-Asset Sale | Responded to inquiries from M. Gavejian (A&M) regarding upcoming insurance premium payments. | 0.50 |
| 06/19/06 | Salem, M. | BK-Asset Sale | Responded to email from C. Jackson (SH&B) regarding the status of FF&E at one bubble store liquidated in the bubble store liquidation. | 0.40 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 17

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Salem, M. | BK-Asset Sale | Responded to inquiries from C. Nass (WD) regarding FF&E removal costs incurred in the Winn-Dixie FF&E liquidation sale and correspondence with N. Koci (Hilco) regarding the status of invoices for payment in the Winn-Dixie FF&E Sale. | 0.80 |
| 06/20/06 | Salem, M. | BK-Asset Sale | Correspondence with M. Chlebovec (WD) regarding store closing procedures and the location of keys for stores sold in the lease auction. | 0.50 |
| 06/20/06 | Salem, M. | BK-Asset Sale | Correspondence with representatives from Wal-Mart and K. Daw (SG&R) regarding the status of a store purchased in the lease auction and scheduling a walk-through of the premises. | 0.90 |
| 06/20/06 | Salem, M. | BK-Asset Sale | Prepared bubble store liquidation summary for S. Sloan (WD). | 0.90 |
| 06/21/06 | Salem, M. | BK-Asset Sale | Meeting to discuss payment process for FF&E tear down/clean out costs for 21 stores sold at auction with B. Gaston (XRoads) and S. Karol (XRoads). | 0.30 |
| 06/21/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Benton (SG&R) regarding the location of store keys sold in the Winn-Dixie lease auction sale. | 0.40 |
| 06/21/06 | Salem, M. | BK-Asset Sale | Updated FF&E recovery analysis based on new information received regarding expenses to the sale as discussed with R. Webb (Hilco). | 1.80 |
| 06/22/06 | Salem, M. | BK-Asset Sale | Analyzed and approved Hilco/GB FF&E liquidation bills. | 0.50 |
| 06/22/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding store liquidation results and remaining open items to be resolved in the sale. | 0.90 |
| 06/23/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding bonus payments to be paid for all associates participating in the Winn-Dixie FF&E liquidation sale. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: BK-Asset Sale

110.60

**Activity: BK-Business Analysis**

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Review the UCC presentation for accuracy and completeness based on the conference call with B. Nussbaum (WD) and L. Appel (WD). | 1.60 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Conference call with Winn-Dixie's L. Appel and B. Nussbaum; Skadden's J. Baker; XRoads's H. Etlin and J. Young and Blackstone's J. O'Connell, J. Costi and D. Imron regarding the UCC presentation. | 1.50 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Karol (XRoads) regarding asset dispositions for the UCC presentation. | 0.10 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi and J. O'Connell (Blackstone) regarding the UCC presentation. | 0.30 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding asset dispositions and lease savings for the UCC presentation. | 0.20 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Imron and J. O'Connell (Blackstone) regarding the UCC presentation. | 0.20 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare the initiatives section of the UCC presentation. | 2.10 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the UCC presentation. | 0.20 |
| 05/28/06 | Dussinger, M. | BK-Business Analysis | Prepare the initiatives update section of the UCC presentation. | 2.20 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Create summary slides relative to the initiatives and cost savings to date. | 2.20 |

10/31/2006　　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　　Page　　19

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Rhee (WD) regarding the status of the initiatives. | 0.10 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversations (3) with J. Costi (Blackstone) regarding the UCC presentation. | 0.30 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Correspondence to D. Imron (Blackstone) regarding the UCC presentation. | 0.20 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin and J. Young (XRoads) regarding the UCC presentation. | 0.10 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Revise the UCC presentation for comments from L. Appel and B. Nussbaum (WD). | 0.90 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Revise the preliminary valuation analysis with copies to J O'Connell (Blackstone) and J. Costi (Blackstone). | 0.60 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Correspondence with B. Gaston (XRoads) regarding the lease rejections to date. | 0.10 |
| 05/29/06 | Dussinger, M. | BK-Business Analysis | Review the revised deck and highlight changes. | 0.60 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Bowersox (WD) regarding G&A overhead. | 0.20 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Review the UCC presentation. | 0.40 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Update the UCC presentation for revisions per B. Nussbaum (WD). | 2.20 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the UCC presentation. | 0.40 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with L. Appel (WD), B. Nussbaum (WD), B. McMenamy (WD), J. Costi (Blackstone) and J. O'Connell (Blackstone) regarding the UCC presentation. | 1.30 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Revise the UCC presentation relative to the initiatives update. | 2.20 |

10/31/2006            XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only           Page    20

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the UCC presentation. | 0.10 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Create an inventory turn chart for the UCC presentation. | 1.30 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Rhee (WD) regarding the initiatives. | 0.60 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Rhee (WD) regarding the UCC presentation. | 0.20 |
| 05/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) regarding the UCC presentation. | 0.20 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Revise the claims summary report for the UCC presentation. | 1.90 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Tang (HLHZ) regarding claims. | 0.10 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads) and A. Tang (HLHZ) regarding claims. | 0.30 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding claims. | 0.20 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) and B. McMenamy (WD) regarding the UCC presentation. | 0.80 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) and R. Rhee (WD) regarding the UCC presentation. | 0.10 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) and B. McMenamy (WD) regarding the UCC presentation. | 0.70 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Rhee (WD) regarding the UCC presentation. | 0.30 |

10/31/2006                 XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page    21

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the UCC presentation. | 0.30 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Conference call with B. McMenamy (WD) and J. Costi (Blackstone) regarding the UCC presentation. | 1.10 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for asset sales to supplement the UCC presentation. | 0.80 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Final review and update of the UCC presentation. | 2.30 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Revise the UCC presentation based on meetings with B. Nussbaum (WD). | 1.60 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for period 11 and YTD variances to supplement the UCC presentation. | 1.70 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the changes to the UCC presentation. | 0.60 |
| 05/31/06 | Dussinger, M. | BK-Business Analysis | Correspondence to R. Rhee (WD) regarding the UCC presentation. | 0.20 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. Costi (Blackstone) regarding Business Plan due diligence requests. | 0.60 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the Business Plan due diligence requests. | 2.40 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence with L. White (WD) regarding head count information. | 0.20 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding the valuation analysis. | 0.10 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding the claims summary schedule for the UCC presentation. | 0.20 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the Business Plan due diligence requests. | 0.10 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the outstanding Business Plan due diligence requests. | 0.10 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin (XRoads) regarding the valuation analysis. | 0.10 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Rodriguez (WD) regarding MS claims. | 0.20 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC requests concerning the presentation. | 0.80 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Young (XRoads) regarding the UCC presentation. | 0.20 |
| 06/01/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the plan of reorganization. | 2.20 |
| 06/02/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding information requests. | 0.10 |
| 06/02/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC information requests. | 1.30 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) regarding financial operating performance. | 0.20 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Simanovsky (HLHZ) regarding asset sale proceeds. | 0.20 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Prepare information in response to the UCC's Business Plan due diligence requests. | 1.60 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding the asset sales. | 0.20 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the plan of reorganization relative to wind down costs. | 1.80 |

10/31/2006                      XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                          Page      23

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence to B. Cannon (WD) regarding the weekly shrink and gross margin information. | 0.10 |
| 06/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence to L. Appel (WD) regarding the UCC's Business Plan due diligence requests. | 0.10 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Preparation with distribution of weekly financial information to the UCC. | 0.70 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with L. Rodriguez (WD) regarding the MSP plan. | 0.90 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin (XRoads) regarding the MSP plan. | 0.80 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Baragona (WD) regarding taxes and claims. | 0.20 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Update the claims section of the valuation analysis. | 2.10 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding outstanding information requests from HLHZ and A&M. | 0.20 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Tang (HLHZ) regarding information requests. | 0.20 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Revise the preliminary claims summary report for the UCC. | 0.40 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Edmonson (XRoads) regarding claims. | 0.10 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Edmonson (XRoads) regarding the revised claims summary report. | 0.20 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) regarding outstanding information requests. | 0.10 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    24

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Prepare the executive level reports regarding professional fees for the week ending 5/27. | 1.40 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Prepare the executive level reports regarding professional fees for the week ending 6/3. | 1.60 |
| 06/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the UCC's Business Plan due diligence requests. | 0.20 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Review and finalize the valuation analysis for the plan of reorganization. | 2.20 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Continue to review and finalize the valuation analysis for the plan of reorganization. | 2.10 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Perform quality control of the valuation model as well as all the supporting schedules and assumptions. | 2.10 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Distribute the valuation analysis to H. Etlin (XRoads) and J. Young (XRoads) for their review. | 0.30 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Conference call with A. Baragona (WD), M. Byrum (WD), J. Simon (KPMG), J. Edmonson (XRoads) regarding liabilities subject to compromise and cancellation of debt income. | 0.60 |
| 06/07/06 | Dussinger, M. | BK-Business Analysis | Prepare narrative section of the May fee application regarding the finance and treasury functions. | 0.60 |
| 06/08/06 | Dussinger, M. | BK-Business Analysis | Prepare recent financial performance trending in order to respond to M. Gavejian's (A&M) information requests. | 0.60 |
| 06/08/06 | Dussinger, M. | BK-Business Analysis | Review the file provided by M. Gavejian's (A&M) relative to the regional financial operating performance for his review of the Business Plan. | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page     25

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/06 | Dussinger, M. | BK-Business Analysis | Review the claims status summary regarding the liabilities subject to compromise and the cancellation of debt calculation. | 0.90 |
| 06/08/06 | Dussinger, M. | BK-Business Analysis | Review and prepare a summary of the MSP plans. | 1.60 |
| 06/08/06 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Baragona (WD) regarding cliams for calculating cancellation of debt income. | 0.10 |
| 06/09/06 | Dussinger, M. | BK-Business Analysis | Correspondence to M Gavejian (A&M) regarding the Business Plan. | 0.20 |
| 06/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Retamar (WD) regarding the Companies financial operating performance. | 0.10 |
| 06/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) regarding the Companies financial operating performance. | 0.30 |
| 06/12/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Gavejian (A&M) regarding financial operating performance. | 0.30 |
| 06/12/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to M. Gavejian's (A&M) information requests regarding the Business Plan. | 0.40 |
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Continue to draft the narrative section of the plan of reorganization regarding the liquidation analysis under deconsolidation. | 1.60 |
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Prepare executive level summary reports regarding professional fees. | 1.40 |
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Gavejian (A&M) regarding regional financial performance. | 0.40 |
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Draft narrative section of the plan of reorganization regarding the liquidation analysis under consolidation. | 2.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 26

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Draft narrative section of the plan of reorganization regarding the liquidation analysis under de consolidation. | 2.30 |
| 06/13/06 | Dussinger, M. | BK-Business Analysis | Review disclosure statements of other comparable retail companies' liquidation analysis for the plan of reorganization. | 2.10 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Create summary support schedules to incorporate into the notes section of the consolidated liquidation analysis for the plan of reorganization. | 2.30 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Continue to create summary support schedules to incorporate into the notes section of the consolidated liquidation analysis for the plan of reorganization. | 1.90 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Create high level summary reports comparing a consolidated and deconsolidated liquidation analysis for the plan of reorganization. | 1.60 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.80 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the consolidated liquidation analysis for the plan of reorganization. | 0.30 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Correspondence with Y. Song (HLHZ) regarding MSP death benefits. | 0.10 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Review and distribute the consolidated version of the liquidation analysis to J. Young and S. Karol (XRoads) for their review. | 1.60 |
| 06/14/06 | Dussinger, M. | BK-Business Analysis | Continue to update the liquidation section of the plan of reorganization relative to the notes for the a consolidated plan. | 2.30 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Review and distribute the deconsolidated version of the liquidation analysis to J. Young and S. Karol (XRoads) for their review. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Revise the classification of the detailed asset recoveries the liquidation analysis. | 2.30 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Update the liquidation section of the plan of reorganization relative to the notes for a de consolidated plan. | 2.10 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Revise the liquidation analysis to merge the consolidated and deconsolidated versions into one document for the plan or reorganization. | 2.30 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Continue to update the liquidation section of the plan of reorganization relative to the notes for a deconsolidated plan. | 2.30 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Revise the detailed liquidation analysis recovery schedules to be consistent with the classes of creditors in the draft of the plan of reorganization. | 1.40 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the revisions to the liquidation analysis. | 0.20 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Conference call with XRoads' H. Etlin, J. Young and S. Karol regarding the liquidation analysis for the plan of reorganization. | 2.50 |
| 06/15/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the deconsolidated liquidation analysis for the plan of reorganization. | 0.60 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Update the notes section of the liquidation analysis for the plan of reorganization based on comments from H. Etlin (XRoads) and incorporate additional supporting schedules. | 2.10 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Finalize the preliminary liquidation analysis with copies distributed to management, Skadden and Blackstone. | 1.60 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Revise the notes section of the liquidation analysis. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the classification of the detailed asset recoveries the liquidation analysis. | 2.10 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the revisions to the liquidation analysis. | 0.30 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the asset recoveries of the revised liquidation analysis. | 0.40 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Correspondence to M. Gavejian (A&M) regarding information requests. | 0.10 |
| 06/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the notes section of the revised liquidation analysis. | 0.60 |
| 06/19/06 | Dussinger, M. | BK-Business Analysis | Correspondence with M. Gavejian (A&M) regarding the claims analysis. | 0.10 |
| 06/19/06 | Dussinger, M. | BK-Business Analysis | Review of the contract rejection schedule relative to claims for the plan of reorganization. | 0.30 |
| 06/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Rodriguez (WD) regarding MSP death benefits. | 0.10 |
| 06/20/06 | Dussinger, M. | BK-Business Analysis | Correspondence with Y. Soong (HLHZ) regarding MSP death benefits. | 0.20 |
| 06/20/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 06/20/06 | Dussinger, M. | BK-Business Analysis | Prepare the executive level management reports regarding professional fees. | 1.60 |
| 06/20/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.70 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Gray (Skadden) regarding MSP death benefits. | 0.10 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Continue to review 136 real estate claims marked for objection and hold to determine the next steps for each claim. | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding the status of real estate claims held for objection. | 0.30 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Review the claims status summary relative to the narrative for the plan of reorganization. | 0.30 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol, J. Young, K Fagerstrom, B. Gaston and M. Salem (all XRoads) regarding case status and staffing. | 0.30 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding the status of real estate claims for hold and objection. | 0.40 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Rodriguez (WD) regarding MSP benefits. | 0.10 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Middleton (Mercer) regarding MSP benefits. | 0.10 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Prepare the MSP benefits file for Y. Soong (HLHZ). | 0.20 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Correspondence to Y. Soong (HLHZ) regarding MSP benefits. | 0.20 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Review 136 real estate claims marked for objection and hold to determine the next steps for each claim. | 2.10 |
| 06/21/06 | Dussinger, M. | BK-Business Analysis | Continue to review 136 real estate claims marked for objection and hold to determine the next steps for each claim. | 2.20 |
| 06/22/06 | Dussinger, M. | BK-Business Analysis | Review the liquidation analysis and supporting schedules in preparation for a conference call with R. Gray  and A. Raven (Skadden). | 0.80 |
| 06/22/06 | Dussinger, M. | BK-Business Analysis | Review the draft language for the liquidation analysis the plan of reorganization. | 0.40 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page    30

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/06 | Dussinger, M. | BK-Business Analysis | Conference call with R. Gray (Skadden) and A. Ravin (Skadden) regarding the liquidation analysis for the plan of reorganization. | 0.70 |
| 06/23/06 | Dussinger, M. | BK-Business Analysis | Draft an email to H. Etlin (XRoads) regarding the proposed changes to the liquidation analysis for the plan of reorganization. | 0.30 |
| 06/23/06 | Dussinger, M. | BK-Business Analysis | Revise the liquidation analysis for the plan of reorganization pursuant to review of R. Gray (Skadden). | 2.30 |
| 06/23/06 | Dussinger, M. | BK-Business Analysis | Review the narrative regarding the liquidation analysis in the plan of reorganization. | 0.30 |
| 06/23/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the liquidation analysis for the plan of reorganization pursuant to review of R. Gray (Skadden). | 1.60 |
| 06/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with D. Bitter (A&M) regarding insurance costs. | 0.10 |
| 06/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding claims. | 0.10 |
| 06/26/06 | Dussinger, M. | BK-Business Analysis | Review the plan of reorganization relative to the claims classifications. | 0.80 |
| 06/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) regarding insurance costs. | 0.20 |
| 06/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence to M. Gavejian (A&M) regarding insurance costs. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Edmonson (XRoads) regarding claims. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Review of the claims summary for classification to claims in the plan of reorganization. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Revise the footnotes relative to the underlying assumptions of the liquidation analysis | 0.10 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Continue revision of footnotes relative to the underlying assumptions of the liquidation analysis (Two pages of footnotes total) | 0.10 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding the claims classification in the plan of reorganization. | 0.10 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Lamaina (Skadden) regarding the plan of reorganization. | 0.30 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the claims classification in the plan of reorganization. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone), R Gray (Skadden), A. Ravin (Skadden) and J. Edmonson (XRoads) regarding the claims classification in the plan of reorganization. | 0.40 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding claims for the plan of reorganization. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Review the settlement recovery analysis relative to the claims classification. | 0.30 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the settlement recovery analysis and the claims classification. | 0.10 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) and R. Gray (Skadden) regarding the settlement recovery analysis and the claims classification. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Update the claims status summary report to distribute to the UCC. | 0.70 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 32

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Review the disclosure statement regarding the claims classifications in order to bridge the claims summary report. | 1.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.60 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Revise the liquidation analysis for the plan of reorganization. | 0.40 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Review correspondence from the UCC relative to the liquidation analysis. | 0.20 |
| 06/27/06 | Dussinger, M. | BK-Business Analysis | Prepare the executive level reports relative to professional fees. | 1.40 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Liu (XRoads) regarding the claims summary report. | 0.20 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell (Blackstone) regarding the claims for plan of reorganization and disclosure statement. | 0.10 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Revise the claims section of the liquidation analysis based on the claims classification in the disclosure statement. | 2.20 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Revise the liquidation analysis for the claims summary report as of June 26, 2006. | 1.60 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. O'Connell (Blackstone), J. Edmonson (XRoads), R. Gray (Skadden) and A. Ravin (Skadden) regarding the claims classifications in the disclosure statement. | 1.00 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. O'Connell (Blackstone), M. Simanovsky (HLHZ) and A. Tang (HLHZ) regarding the claims classifications in the disclosure statement as well as the settlement recoveries per class of unsecured creditor. | 0.50 |
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Revise the claims summary schedule with copies to the UCC. | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 06/29/06 | Dussinger, M. | BK-Business Analysis | Compare the plan of reorganization to the claims summary report for the liquidation analysis and weekly reporting requirements to the UCC. | 1.60 |
| 06/29/06 | Dussinger, M. | BK-Business Analysis | Archive documents for retention until emergence. | 2.10 |
| 06/29/06 | Dussinger, M. | BK-Business Analysis | Continue to archive documents for retention until emergence. | 1.60 |
| 06/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with S. Karol (XRoads) regarding projected sale of excess properties in the Business Plan. | 0.30 |
| 07/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence to the UCC regarding financial information. | 0.20 |
| 07/06/06 | Dussinger, M. | BK-Business Analysis | Review the Bahamas sales transaction in the Business Plan in response to questions from KPMG. | 0.30 |
| 07/06/06 | Dussinger, M. | BK-Business Analysis | Review the accounting of the Bahamas transaction in the May Business Plan. | 0.20 |
| 07/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Irom (Blackstone) regarding the accounting of the Bahamas transaction. | 0.10 |
| 07/07/06 | Dussinger, M. | BK-Business Analysis | Review the administrative claims estimates with correspondence to J. Edmonson (XRoads) relative to the supporting detail. | 1.30 |
| 07/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Baragona (WD) regarding the accounting of the Bahamas transaction. | 0.20 |
| 07/07/06 | Dussinger, M. | BK-Business Analysis | Correspondence to the UCC regarding financial information. | 0.30 |
| 07/08/06 | Dussinger, M. | BK-Business Analysis | Correspondence with D. Walworth (TH) regarding the financial model. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information to distribute to the UCC. | 0.60 |
| 07/17/06 | Dussinger, M. | BK-Business Analysis | Distribute financial information to the UCC. | 0.30 |
| 07/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversations (2) with S. Karol (XRoads) regarding the valuation analysis for the disclosure statement. | 0.30 |
| 07/19/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding insurance and the COLI policy. | 0.10 |
| 07/20/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information and distribute to the UCC. | 0.30 |
| 07/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence with Y Kukoyi (Deloitte) regarding claims by entity. | 0.10 |
| 07/26/06 | Dussinger, M. | BK-Business Analysis | Review the IRS objection to the disclosure statement relative to the liquidation analysis. | 0.20 |
| 07/27/06 | Dussinger, M. | BK-Business Analysis | Correspondence with S. Karol (XRoads) regarding the liquidation analysis for the disclosure statement. | 0.10 |
| 07/27/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Ravin (Skadden) regarding the liquidation analysis for the disclosure statement. | 0.10 |
| 08/07/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information pursuant to the UCC request. | 0.40 |
| 08/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) and B. Gaston (XRoads) regarding the UCC distributions, liquidation analysis and asset dispositions. | 0.30 |
| 08/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) relative to substantive consolidation information requests. | 0.10 |
| 08/16/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information for the UCC. | 0.20 |
| 08/18/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information and distribute to the UCC. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XR) regarding the changes to the liquidation analysis pursuant to the IRS's objection to the omission of the tax penalty claim. | 2.40 |
| 08/28/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information to distribute to the UCC. | 0.30 |
| 09/02/06 | Dussinger, M. | BK-Business Analysis | Preparation of financial information for distribution to the UCC. | 0.20 |
| 09/05/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information for distribution to the UCC. | 0.40 |
| 09/11/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information for distribution to the UCC. | 0.40 |
| 09/20/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 09/28/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 05/30/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding claims classification for sub con analysis. | 0.30 |
| 05/30/06 | Edmonson, J. | BK-Business Analysis | Review email and spreadsheet from E. Lane (XRoads) regarding contracts pending new agreements. | 0.40 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Meet with J. Young and M. Dussinger (XRoads) regarding revisions to UCC presentation portion concerning claims. | 0.30 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Revise claims portion of presentation for UCC meeting. | 1.60 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Review email and spreadsheet from D. Young (WD) regarding demand letters for claimants owing money to Winn-Dixie. | 0.30 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding UCC presentation. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Review email from M. Dussinger (XRoads) regarding UCC presentation. | 0.20 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                 Page    36

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Meet with M. Dussinger (XRoads) to discuss revisions to claims portion of UCC presentation. | 0.40 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Review emails (4) from H. Etlin (XRoads) regarding Creditors' Committee presentation. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Business Analysis | Telephone call with M. Dussinger and J. Young (XRoads) regarding changes to UCC presentation. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Business Analysis | Email to XRoads' S. Karol, B. Gaston, E. Lane, B. Boggess, J. Young and M. Dussinger regarding information needed for May fee letter. | 0.30 |
| 06/05/06 | Edmonson, J. | BK-Business Analysis | Review email and attached documents from T. Boydell (Skadden) regarding commitments/proposals for exit financing and "out" provisions. | 0.60 |
| 06/06/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding assumption of SIRVA contract and allowance of claim. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Young (WD) regarding SIRVA agreement. | 0.20 |
| 06/07/06 | Edmonson, J. | BK-Business Analysis | Conference call with M. Byrum and A. Baragona (WD), J. Simon and A. Chesman (KPMG) and M. Dussinger (XRoads) regarding claims estimates and cancellation of debt income analysis. | 0.60 |
| 06/17/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Castle (WD) regarding payment of mediators for litigation claims and reserves for same. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Business Analysis | Email communications with E. Lane (XRoads) regarding Cardtronics claim and assumption/rejection of contract. | 0.40 |
| 06/20/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. James, J. Castle (WD) regarding Cardtronics contract. | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Edmonson, J. | BK-Business Analysis | Email communications with E. Lane (XRoads) regarding IBM settlement and assumption. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Business Analysis | Email communications with K. Fagerstrom (XRoads) regarding IBM settlement and assumption. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding Lexis/Nexis assumption and claim. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Email to M. Salem (XRoads) regarding Lexis/Nexis assumption and claim. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding revisions to SIRVA stipulation. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Email communications with M. Dussinger (XRoads) regarding claims trading report. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Review master contracts database and reports. | 0.90 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Review email and revised assumption agreement from J. Margolis (SIRVA). | 0.40 |
| 06/21/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Dogan (WD) regarding SIRVA assumption agreement. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Business Analysis | Review email and reports from E. Lane (XRoads) concerning contracts with open issues and master contract log. | 0.30 |
| 06/22/06 | Edmonson, J. | BK-Business Analysis | Review email from J. James (WD) regarding meeting to discuss contract transition and contract claim issues. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding SIRVA assumption agreement. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review emails (2) from J. James (WD) regarding SIRVA assumption agreement. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding SIRVA assumption agreement. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young regarding SIRVA assumption agreement and SIRVA's waiver of cure amounts. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding SIRVA assumption agreement and waivers sought. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding further revised SIRVA assumption agreement. | 0.20 |
| 06/25/06 | Edmonson, J. | BK-Business Analysis | Email communications with J. Young and E. Lane (XRoads) regarding meeting to discuss contracts and claims transition. | 0.30 |
| 06/29/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding contract issues. | 0.20 |
| 06/29/06 | Edmonson, J. | BK-Business Analysis | Conference call with R. Gray, J. Leamy, D. Turetsky (Skadden); B. Kichler and J. James (all WD); E. Lane (XRoads) regarding contract assumptions and rejections and outstanding contract issues. | 1.60 |
| 06/30/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding contracts to be assumed or rejected with amendments. | 0.20 |
| 06/30/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. Castle, J. James and B. Kichler (all WD); J. Young, E. Lane and A. Liu (XRoads); and R. Gray (Skadden) regarding contracts and transitioning. | 0.70 |
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email from J. James (WD) regarding Cardtronics contract and possibility for resolution. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) in connection with Cardtronics contract assumption analysis. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from C. Crime (WD) in connection with Cardtronics contract assumption analysis. | 0.40 |

10/31/2006           XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only          Page   39

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Mississippi Power contracts. | 0.20 |
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Cardtronics contract. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding Cardtronics assumption or rejection and potential claim. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) concerning contracts to be assumed as modified. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. James and B. Kichler (WD); R. Gray and D. Turetsky (Skadden); and E. Lane (XRoads) regarding contracts status. | 0.90 |
| 07/06/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding contracts database and maintenance. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding contract assumptions and claim amounts. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding Cardtronics contract analysis. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Business Analysis | Telephone conference with J. James and B. Kichler (WD); E. Lane (XRoads); R. Gray, J. Leamy and D. Turetsky (Skadden) regarding contract assumption and rejections. | 1.10 |
| 07/07/06 | Edmonson, J. | BK-Business Analysis | Review email and updated reports concerning claims to be rejected, assumed, assumed as modified or rejected as modified from E. Lane (XRoads). | 0.60 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Conference call with D. Turetsky and J. Leamy (Skadden); J. James and B. Kichler (WD) regarding contracts and assumption motions. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Email prepared Cardtronics and Lexis contracts to S. Eichel | 0.20 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Review contracts database and files for contracts requested by S. Eichel (Skadden). | 0.40 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Review email from S.Eichel (Skadden) regarding Cardtronics, Southeast Unloading and Lexis contracts. | 0.10 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Meeting with J. James and B. Kichler (WD) regarding contracts. | 0.20 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Review spreadsheet and email from B. Gaston (XRoads) regarding real estate assumed leases and cure costs. | 0.30 |
| 07/13/06 | Edmonson, J. | BK-Business Analysis | Email to S. Eichel (Skadden) regarding Southeast Unloading contract and claim. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. O'Connell (Blackstone) regarding number of shareholders for stock listing. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Business Analysis | Review/analyze report of claims to receive stock under plan. | 2.30 |
| 07/14/06 | Edmonson, J. | BK-Business Analysis | Continued analysis of claims that will receive stock and prepare estimate of number of shareholders. | 1.80 |
| 07/14/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. VanSchoor (WD) regarding shareholders and amounts of claims. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Business Analysis | Review email and attachment from D. Rabon (WD) regarding GE contract addendum. | 0.30 |
| 07/20/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. James, B. Kichler (WD); R. Gray, D. Turetsky and J. Leamy (Skadden) regarding contracts and assumption motions. | 0.50 |
| 07/21/06 | Edmonson, J. | BK-Business Analysis | Email communication with J. James (WD Legal) regarding IBM contract. | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                        Page    41

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/06 | Edmonson, J. | BK-Business Analysis | Email communication with K. Fagerstrom (XRoads) regarding IBM contract. | 0.10 |
| 07/24/06 | Edmonson, J. | BK-Business Analysis | Review email and spreadsheet from D. Turetsky (Skadden) regarding contract assumption cure amounts. | 0.30 |
| 07/24/06 | Edmonson, J. | BK-Business Analysis | Review contract cure spreadsheet to determine possible cure amounts owing from (Skadden) D. Turetsky's request. | 0.40 |
| 07/24/06 | Edmonson, J. | BK-Business Analysis | Email to D. Turetsky (Skadden) regarding contract cure amounts. | 0.10 |
| 07/25/06 | Edmonson, J. | BK-Business Analysis | Review email and attached exhibit from D. Turetsky (Skadden) regarding second motion to assume contracts. | 0.60 |
| 07/25/06 | Edmonson, J. | BK-Business Analysis | Review email from S. Karol (XRoads) regarding store closure effect on cure amounts. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from D. Turetsky (Skadden) regarding cure costs for contract assumptions in first contract assumption motion. | 0.40 |
| 07/27/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding comments to first omnibus motion to assume contracts. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding cure amounts for first omnibus motion to assume contracts. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Business Analysis | Meeting with B. Kichler (WD) regarding contract cure amounts and assumption motions. | 0.30 |
| 07/28/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from D. Turetsky (Skadden) regarding revised motion to assume contracts. | 0.30 |
| 07/31/06 | Edmonson, J. | BK-Business Analysis | Review second motion to assume contracts and cure amounts. | 0.80 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only          Page    42

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Edmonson, J. | BK-Business Analysis | Review and revise memo from B. Gaston (XRoads) regarding real estate liabilities subject to compromise. | 0.70 |
| 08/01/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding CheckPoint Systems contract assumption and cure amount. | 0.20 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding second motion to assume contracts. | 0.20 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Continued review of claims, rec sheets and contracts database to determine appropriate cure amounts for contracts on second motion to assume. | 1.30 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Review email from S. Eichel (Skadden) regarding Checkpoint Systems contract. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Research Checkpoint Systems contract and email to S. Eichel (Skadden) regarding same. | 0.20 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Review claims, rec sheets and contracts database to determine appropriate cure amounts for contracts on second motion to assume. | 2.70 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding Cardtronics contract rejection and claim analysis. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Prepare email to J. James and B. Kichler (WD) regarding cure costs. | 0.30 |
| 08/02/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Boggess (XRoads) regarding Cardtronics claim. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Review email and analysis of Cardtronics contract from T. Booth (WD). | 0.60 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. Young (XRoads) regarding Cardtronics contract and rejection thereof. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding second omnibus assumption motion. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Perform initial preference analysis for Rug Doctor claim. | 1.40 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. Turetsky (Skadden) regarding open items on second omnibus assumption motion. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Review email from S. Eichel (Skadden) regarding preference analysis for Rug Doctor and RD Candle contracts. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Confer with J. Ragase (WD) regarding accounts payable and receivable information for Rug Doctor and RD Candle. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Email to S. Eichel (Skadden) regarding Rug Doctor preference analysis. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Castle (WD) regarding Cardtronics contract and next steps. | 0.20 |
| 08/04/06 | Edmonson, J. | BK-Business Analysis | Email communications with J. Ragase (WD) regarding Rug Doctor and RD Candle. | 0.20 |
| 08/07/06 | Edmonson, J. | BK-Business Analysis | Prepare email to J. James, B. Kichler (WD) and D. Turetsky (Skadden) regarding cure claims already paid for contracts on motion to assume. | 0.10 |
| 08/07/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Drouse (WD) regarding cure claims already paid for contracts on motion to assume. | 0.10 |
| 08/08/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Cardtronics claim and rejection of contract. | 0.10 |
| 08/08/06 | Edmonson, J. | BK-Business Analysis | Confer with J. James (WD) regarding Incomm claim and possible rejection. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/06 | Edmonson, J. | BK-Business Analysis | Begin preparation of RD Candles preference analysis. | 1.20 |
| 08/09/06 | Edmonson, J. | BK-Business Analysis | Prepare detailed preference analysis, including ordinary course and new value defenses, for Rug Doctor. | 2.40 |
| 08/09/06 | Edmonson, J. | BK-Business Analysis | Meeting (partial) with J. James and B. Kichler (WD) and J. Young (XRoads) to discuss Cardtronics rejection and impact. | 0.30 |
| 08/10/06 | Edmonson, J. | BK-Business Analysis | Review email from M. Byrum (WD) regarding exposure from assumption or rejection of Cardtronics contract. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Business Analysis | Review and revise presentation on Cardtronics assumption or rejection scenarios. | 0.40 |
| 08/10/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding exposure from assumption or rejection of Cardtronics contract. | 0.30 |
| 08/11/06 | Edmonson, J. | BK-Business Analysis | Email communications with S. Karol (XRoads) regarding staffing needs and issues. | 0.20 |
| 08/14/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding inquiries to motion to assume contracts. | 0.20 |
| 08/14/06 | Edmonson, J. | BK-Business Analysis | Review Discover contract with copy to D. Turetsky (Skadden). | 0.20 |
| 08/15/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding Discover contract assumption. | 0.10 |
| 08/17/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding status of Cardtronics negotiations. | 0.10 |
| 08/17/06 | Edmonson, J. | BK-Business Analysis | Review email and objection from CIGNA from D. Turetsky (Skadden) in connection with first motion to assume contracts. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Begin review and research into issues presented for third contract assumption motion. | 0.70 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Review email and spreadsheet from D. Turetsky (Skadden) regarding CIGNA pharmacy agreements and asserted cure amount. | 0.20 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Review email and attached exhibit from D. Turetsky (Skadden) regarding third assumption motion for contracts and issues. | 0.40 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. James (WD); R. Gray, A. Ravin and J. Leamy (Skadden) regarding contract issues. | 1.00 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Review email and attached objection of GECC to motion to assume contract from D. Turetsky (Skadden). | 0.20 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding agenda for contracts conference call. | 0.30 |
| 08/18/06 | Edmonson, J. | BK-Business Analysis | Prepare for contracts update conference call. | 1.30 |
| 08/21/06 | Edmonson, J. | BK-Business Analysis | Telephone call with S. Karol (XRoads) regarding status of  contracts and staffing. | 0.60 |
| 08/22/06 | Edmonson, J. | BK-Business Analysis | Review draft 3rd Omnibus motion to assume contracts from D. Turetsky (Skadden). | 0.40 |
| 08/23/06 | Edmonson, J. | BK-Business Analysis | Review contract issues contained in D. Turetsky (Skadden) email. | 0.40 |
| 08/23/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. Turetsky (Skadden) regarding issues for third omnibus motion to assume contracts. | 0.20 |
| 08/23/06 | Edmonson, J. | BK-Business Analysis | Email communications with S. Eichel (Skadden) regarding Vertis contract. | 0.20 |

10/31/2006                  XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                    Page    46

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/23/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding issues pending for third omnibus motion to assume contracts. | 0.10 |
| 08/24/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Cardtronics settlement. | 0.10 |
| 08/24/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. Young (XRoads) regarding Cardtronics contract and possible claim. | 0.20 |
| 08/25/06 | Edmonson, J. | BK-Business Analysis | Review email and attached term sheet from B. Gaston (XRoads) in connection with Cardtronics settlement. | 0.20 |
| 08/28/06 | Edmonson, J. | BK-Business Analysis | Review draft omnibus contract rejection motion from D. Turetsky (Skadden). | 0.60 |
| 08/29/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. James and D. Young (both WD) regarding contracts to be rejected. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Review email from J. James (WD) in connection with Omnibus motion to reject contracts. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Review email from E. Lane (XRoads) regarding IRI, Konica and Futuristic Foods contracts. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Research issues raised in D. Turetsky (Skadden) email in connection with Omnibus motion to reject contracts. | 0.40 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. Turetsky (Skadden) email in connection with Omnibus motion to reject contracts. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Conference call with S. Karol and J. Young (XRoads) regarding contract estimates. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding issues in connection with Omnibus motion to reject contracts. | 0.10 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page    47

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/30/06 | Edmonson, J. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding reserves and contracts. | 1.30 |
| 09/06/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Castle (WD) regarding open claims and claims on hold. | 0.10 |
| 09/06/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding Microstrategy contract dispute. | 0.20 |
| 09/06/06 | Edmonson, J. | BK-Business Analysis | Review updated master contracts database. | 0.70 |
| 09/06/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding status of open contracts. | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding response from efunds to 3rd Omnibus motion to assume contracts. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Review email from K. Fagerstrom (XRoads) regarding contracts issues. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Review further email from R. Gray (Skadden) regarding contract issues. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding contracts issues. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding contract issues. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Telephone conference with S. Karol and J. Vander Hooven (XRoads) regarding contracts and workplan. | 0.40 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding open contracts issues. | 0.40 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Telephone conference with S. Karol (XRoads) regarding contracts status and workplan. | 0.60 |
| 09/08/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. Vander Hooven (XRoads) regarding contract issues. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding Workbrain contract. | 0.10 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding EMC contract. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review B. Bogess (XRoads) comments on contract issues. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding Quickway contract. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Best Manufacturing contract. | 0.10 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding ITrade contract. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review and update spreadsheet from J. Young (XRoads) in connection with contracts issues. | 0.70 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding Computer Associates contract. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review and analysis of email and attachments from J. Young (XRoads) regarding contract issues. | 1.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email and attachments from J. Young (XRoads) regarding EADS contract. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Peak Performance contract. | 0.10 |
| 09/10/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding open contracts issues | 0.20 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Research and analysis of contracts issues | 2.60 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Continued research and analysis of contracts issues | 2.30 |

10/31/2006            XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                        Page      49

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Meeting with B. Kichler and J. James (WD) regarding open contract issues | 0.30 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Telephone call with S. Karol (XRoads) regarding contracts and claims estimates | 0.20 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Pharmacy Choice contract and possible expiration | 0.20 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Meeting with B. Kichler (WD partial), J. James (WD), D. Turetsky (Skadden via phone) and J. Young, K. Fagerstrom (XRoads) regarding open contracts issues | 2.10 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Meeting with J. James and B. Kichler (WD) and J. Young and K. Fagerstrom (XRoads) regarding contracts issues | 0.30 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Review email and attached spreadsheet from J. Young (XRoads) regarding contracts issues | 0.40 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Western Union contracts | 0.20 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Email to J. James (WD) regarding Burr Wolf rejection damages | 0.20 |
| 09/11/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding TK Keith contract | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Email to D. Turetsky (Skadden) and J. Young (XRoads) regarding updates to contracts issues | 0.30 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Personal Optics contract | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) regarding Matra contract assumption | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Drouse (WD) regarding payments to Workbrain in connection with contract assumption | 0.10 |

10/31/2006                         XRoads Solutions Group
2:55 PM                   Daily Detail Bk Reports - Hours Only                              Page      50

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review revised exhibits to assumption and rejection motions from D. Turetsky (Skadden) | 0.80 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. Turetsky (Skadden) and J. Young (XRoads) regarding Storage Tek contract | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review email from J. James (WD) regarding update to open contracts issues | 0.20 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Prepare email to D. Turetsky (Skadden) regarding ADT contract and cure claim | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (WD) regarding status of open contract issues | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Meeting with J. James (WD); D. Turetsky and S. Eichel (Skadden by phone); J. Young and K. Fagerstrom (XRoads) regarding status of open contract issues for assumption and rejection | 1.70 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Telephone call with B. Gaston, J. Young and K. Fagerstrom (XRoads) regarding open contract issues | 0.20 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Email communications with T. Wuertz (XRoads) regarding Smithfield Gwaltney and Sara Lee Earth Grains contracts | 0.20 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Review/analysis of contract and associated claims in connection with open contracts issues | 1.80 |
| 09/12/06 | Edmonson, J. | BK-Business Analysis | Meet with J. James (WD) to discuss open contracts issues | 0.30 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Email communications with S. Eichel (Skadden) regarding Star fka Honor Technologies contract | 0.20 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Email to B. Kichler (WD) regarding open contract issues | 0.20 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page    51

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding O'Cedar contract | 0.20 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Prepare for conference call to discuss open contract issues, including review of open items list | 0.40 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Conference call with S. Eichel and D. Turetsky (Skadden); J. James and B. Kichler (WD) and J. Young and K. Fagerstrom (XRoads) regarding open contract issues | 1.40 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Review email and updated status spreadsheet from J. Young (XRoads) regarding open contract issues. | 0.40 |
| 09/13/06 | Edmonson, J. | BK-Business Analysis | Review revised draft exhibits to motions to assume and reject executory contracts from D. Turetsky (Skadden) | 0.60 |
| 09/14/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Turetsky (Skadden) missing contract assumption agreements. | 0.10 |
| 09/14/06 | Edmonson, J. | BK-Business Analysis | Review email and updated status of contracts spreadsheet from K. Fagerstrom (XRoads) | 0.40 |
| 09/14/06 | Edmonson, J. | BK-Business Analysis | Review email and revised assumption and rejection motion exhibits from D. Turetsky (Skadden). | 0.60 |
| 09/14/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Star aka Honor Technologies and Pulse contracts. | 0.10 |
| 09/15/06 | Edmonson, J. | BK-Business Analysis | Review further revised assumption and rejection motions and exhibits from D. Turetsky (Skadden). | 0.70 |
| 09/15/06 | Edmonson, J. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding Milbank question concerning preference analysis for contract assumptions. | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                         Page    52

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/18/06 | Edmonson, J. | BK-Business Analysis | Review email and updated spreadsheet from B. Gaston (XRoads) regarding open contract issues | 0.30 |
| 09/18/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding GE Lighting contract | 0.10 |
| 09/18/06 | Edmonson, J. | BK-Business Analysis | Conference call with J. Young, K. Fagerstrom (XRoads); B. Kichler, J. James (WD); D. Turetsky and S. Eichel (Skadden) regarding open contract issues (partial participation) | 0.40 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review email and attached agreement from B. Kichler (WD) regarding renegotiated Boise Cascade contract | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding contracts for which Winn-Dixie is awaiting signatures | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Email communications with S. Eichel (Skadden) regarding changes to Smithfield Gwaltney agreement . | 0.20 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Email to B. Kichler (WD) regarding changes to Smithfield Gwaltney agreement . | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review updated contract issues spreadsheet | 0.40 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review email and attached agreement from B. Kichler (WD) regarding renegotiated contract for TRM | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Meeting with J. James (WD); J. Young, K. Fagerstrom (XRoads), D. Turetsky, S. Eichel (Skadden) regarding open contract issues. | 0.50 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review Alabama Power claims and objection to assumption of contract in connection with cure amounts. | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only          Page    53

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review proposed changes to Smithfield Gwaltney agreement from R. Cox (McGuire Woods). | 0.40 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Email communications with R. Cox (McGuire Woods) regarding Smithfield Gwaltney contract renegotiation | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Smithfield renegotiated contract | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review and analysis of Smithfield Gwaltney claim, new contract and reconciliation to determine proper amount of claim | 0.60 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Telephone call with S. Eichel (Skadden) and J. Young (XRoads) regarding Smithfield Gwaltney renegotiated contract | 0.20 |
| 09/19/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding status of Cardtronics contract renegotiation | 0.10 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Review email and final contract on Bergenson's from B. Kichler (WD). | 0.30 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Email communications with B. Kichler (WD) regarding status of Smithfield Gwaltney contract renegotiation. | 0.20 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Meeting with J. James and B. Kichler (WD); J. Young, K. Fagerstrom and B. Gaston (XRoads); D. Turetsky and S. Eichel (Skadden) regarding update of contracts open issues. | 0.70 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Email to J. Young (XRoads) and D. Turetsky (Skadden) regarding changes to Smithfield Gwaltney agreement . | 0.10 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Review additional motions to reject and assume contracts from D. Turetsky (Skadden). | 0.60 |
| 09/20/06 | Edmonson, J. | BK-Business Analysis | Review updated contract issues list. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Young (WD) regarding Sara Lee Earthgrains contract and related claims. | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Business Analysis | Review email and updated contract open issues spreadsheet from J. Young (XRoads). | 0.30 |
| 09/21/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding Microstrategy revised agreement. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding signed TK Keith amended contract. | 0.10 |
| 09/27/06 | Edmonson, J. | BK-Business Analysis | Review email and attached agreement from D. Turetsky (Skadden) regarding Pulse contract. | 0.30 |
| 09/27/06 | Edmonson, J. | BK-Business Analysis | Review email from B. Kichler (WD) regarding Hobart contract. | 0.10 |
| 09/27/06 | Edmonson, J. | BK-Business Analysis | Review presentation for new board. | 0.70 |
| 09/27/06 | Edmonson, J. | BK-Business Analysis | Conference call with D. Turetsky and S. Eichel (Skadden); B. Kichler and J. James (WD); K. Fagerstrom, J. Young and B. Gaston (XRoads) regarding status of contracts. | 0.80 |
| 09/27/06 | Edmonson, J. | BK-Business Analysis | Review email and attached agreement from D. Turetsky (Skadden) regarding Hobart contract. | 0.40 |
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Young (XRoads) regarding objection of Oracle to assumption motion. | 0.10 |
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review objection of IRI to assumption of Infoscan contract. | 0.30 |
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Castle (WD) regarding objection of Oracle to assumption motion. | 0.20 |

10/31/2006  
2:55 PM

XRoads Solutions Group  
Daily Detail Bk Reports - Hours Only

Page    55

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review objection of Kemper Insurance to fourth Omnibus assumption motion. | 0.20 |
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review email from J. Castle (WD) regarding objection of Kemper to assumption motion. | 0.10 |
| 09/28/06 | Edmonson, J. | BK-Business Analysis | Review objection by Oracle to fourth Omnibus assumption motion. | 0.40 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Conference call with B. Kichler and J. James (WD); K. Fagerstrom and J. Young (XRoads) and D. Turetsky and S. Eichel (Skadden) regarding open contract issues (partial participation). | 0.70 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Telephone conference with S. Karol (XRoads) regarding claims estimates and staffing issues. | 0.60 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Review and analysis of updated contracts issues report. | 0.40 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Telephone call with J. O'Connell (Blackstone) regarding revisions to board presentation. | 0.20 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Review email from J. O'Connell (Blackstone) regarding board presentation. | 0.20 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Review email from D. Bitter (WD) regarding Kemper objection to assumption and amounts owing to Winn-Dixie from Kemper. | 0.20 |
| 09/29/06 | Edmonson, J. | BK-Business Analysis | Review revised board presentation for new board. | 0.30 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Sirius computer IBM Passport agreement | 0.90 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Work on Fleet Lease status update matrix | 1.30 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Work on preparation of file for all cure amounts waived | 1.30 |

10/31/2006            XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                 Page    56

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Sirius computers | 0.90 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with J Leamy (Skadden) regarding Sirius computers | 0.60 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Work on revised master listing of contracts for IT department | 2.10 |
| 05/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding open IT contracts | 0.90 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Gaddy (WD Deli) regarding Futuristic Foods contract rejection | 0.70 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding open contract issues and Futuristic Foods | 0.90 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Wells Fargo exit financing proposal | 0.70 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Wachovia exit financing proposal | 0.90 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Blackstone's revised analysis of proposed exit financing facilities | 1.90 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Futuristic Foods rejection damages claim | 2.20 |
| 05/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of JP Morgan exit financing proposal | 0.70 |
| 06/02/06 | Fagerstrom, K. | BK-Business Analysis | Attend WD Exit Financing call with B Nussbaum (WD), J OConnell (Blackstone), F (Blackstone), H Etlin (XRoads) | 1.10 |
| 06/02/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Exit financing call | 1.80 |
| 06/05/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of pending IT rejections | 0.40 |
| 06/05/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding WD Open IT Contracts | 0.70 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/06 | Fagerstrom, K. | BK-Business Analysis | Call with A Crawford (FLD) regarding auto sales | 0.90 |
| 06/06/06 | Fagerstrom, K. | BK-Business Analysis | Call with P Hayes (EMC) regarding EMC Claim | 0.40 |
| 06/08/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding radiant contract assumption | 0.80 |
| 06/12/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised board of directors presentation of exit financing proposals prepared by Blackstone | 1.50 |
| 06/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding IBM Assumption agreements | 1.10 |
| 06/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with A Crawford (FLD) regarding auto sales | 0.80 |
| 06/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Hyland (EADS) regarding contract assumption | 0.80 |
| 06/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Young (XRoads) regarding Auto lease dispositions | 0.90 |
| 06/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract assumption documents for Servidian | 1.10 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J James (WD Legal) regarding pending transition issues | 0.60 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of copies of IBM contracts for legal counsel for contract assumption motion | 1.50 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding Servidian | 0.90 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Call with D Wallace (Servidian) regarding contract assumption memo | 0.90 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of IBM Term Lease Master Agreement | 1.30 |
| 06/19/06 | Fagerstrom, K. | BK-Business Analysis | Reconciliation of list of cars sent to FLD to XRoads list of cars to be sent | 1.80 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                    Page    58

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting regarding Futuristic Foods settlement | 1.10 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of succession planning documents prepared by E Lane (XRoads) | 0.80 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to copier matrix for copier status meeting | 0.60 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and J James (WD Legal) regarding open contract and transition issues | 0.90 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Veal  (WD Accounting) regarding auto transition | 0.70 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Alstrom (Winn Dixie) regarding Futuristic Foods | 0.80 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding copier transition | 0.70 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding IBM and Sirius | 0.80 |
| 06/20/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to Vehicles to be purchased from PHH | 1.10 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Telephone call with J Edmonson (XRoads) regarding contract transition issues | 0.20 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on revised listing of autos for fleet lease | 1.10 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on tracking spreadsheet for auto sales and lease returns | 2.20 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting to discuss case status and staffing | 0.30 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding EADS claim | 0.80 |
| 06/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Accounting) regarding auto leasing program transition | 0.80 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page    59

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of open EMC Contracts | 1.70 |
| 06/22/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding open EMC contracts | 0.90 |
| 06/22/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with P Hayes (EMC) regarding open EMC contracts and reconciliation | 1.10 |
| 06/22/06 | Fagerstrom, K. | BK-Business Analysis | Work on copier reconciliation | 0.90 |
| 06/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of weekly cash flow variance report as of 6.14.06 | 0.90 |
| 06/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of weekly cash flow report for week ended 5.24.06 | 1.10 |
| 06/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of weekly cash flow report for week ended 6.21.06 | 1.20 |
| 06/23/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Sirius | 0.40 |
| 06/26/06 | Fagerstrom, K. | BK-Business Analysis | Work on list of newly picked up autos to be provided to PHH | 1.10 |
| 06/27/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Leamy (Skadden) regarding Servidian contract assumption | 0.60 |
| 06/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of final EMC listing for vendor | 0.80 |
| 06/27/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Wallace (Servidian) regarding assumption of contracts | 0.90 |
| 06/28/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Xerox claims | 0.30 |
| 06/28/06 | Fagerstrom, K. | BK-Business Analysis | Work on documentation of cure cost waived for IT group | 0.90 |
| 06/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of IBM draft assumption motion | 1.30 |
| 06/30/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie disclosure statement | 1.10 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page      60

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/30/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie plan of reorganization | 1.30 |
| 07/17/06 | Fagerstrom, K. | BK-Business Analysis | Call with L Barton (WD Accounting) regarding DL Peterson auto lease | 0.60 |
| 07/17/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding Sirius claim | 0.60 |
| 07/17/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Computer Associates | 0.50 |
| 07/20/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with J Leamy (Skadden) and J Landon (Xerox) regarding assumption of contracts | 1.10 |
| 07/20/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Xerox conference call to discuss contract assumption | 1.20 |
| 07/25/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding Xerox | 0.70 |
| 07/25/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Veal (WD Accounting) regarding PHH lease | 0.70 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Kichler (WD Legal) regarding PHH Lease rejections | 0.30 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with R Gray (Skadden) regarding PHH Lease rejections | 0.50 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with M Istre (WD Ops) regarding PHH Lease rejections | 0.50 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT)  regarding Xerox contracts | 0.80 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with M Veal (WD Ops) regarding PHH Lease rejections | 0.60 |
| 07/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding Xerox contracts | 0.40 |
| 07/31/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Xerox | 0.70 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                        Page    61

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Young (XRoads) regarding the status of the Xerox claim and contract assumption | 0.80 |
| 08/01/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Xerox open contracts and claim amounts in preparation of claims objection | 2.70 |
| 08/03/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding xerox contracts | 1.00 |
| 08/03/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding xerox contracts | 0.80 |
| 08/07/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of cash flow variance reporting as of 7/12/06 | 1.20 |
| 08/07/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 12 week cash forecast as of 7/19/06 | 1.10 |
| 08/07/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 12 week cash forecast as of 6/21/06 | 0.90 |
| 08/10/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with M Gavejian (Alvarez - UCC FA) regarding status of questions received from A&M regarding recent assumptions | 0.80 |
| 08/11/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Bush (Berneys Office Supply) regarding copier contract assumption status | 0.90 |
| 08/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with M Gavejian (A&M - UCC FA) regarding Commercequest and Crown Cork and Seal | 0.90 |
| 08/14/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Commercequest and Crown Cork and Seal | 0.80 |
| 08/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised 12 week cash forecast dated 7/19/06 | 1.30 |
| 08/21/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with A Crawford (FLD) regarding titling issues with car purchase | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with M Istre (WD Operations) and A Reed (WD Accounting) regarding titling issues with car purchase | 1.10 |
| 08/23/06 | Fagerstrom, K. | BK-Business Analysis | Call with J James (WD Legal) regarding alarm contract analysis | 0.90 |
| 08/28/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding open Alarm Service contracts | 0.90 |
| 08/28/06 | Fagerstrom, K. | BK-Business Analysis | Call with J James (WD Legal) regarding alarm contracts | 0.70 |
| 08/28/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Boggess (XRoads) regarding open Alarm Service contracts | 0.60 |
| 08/28/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of open Alarm Service contracts | 2.30 |
| 08/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of ADT open alarm contracts | 2.20 |
| 08/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Servidian open alarm contracts | 1.90 |
| 08/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Boggess and J Young (XRoads) and D Faketty, J James, J Ragase and B Kichler (all WD) regarding Alarm System requirements, roll out of new system and rejections | 0.70 |
| 08/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Protection One open alarm contracts | 2.30 |
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of initial list of issues for Alarm Meeting | 1.90 |
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Further preparation of Alarm system matrix by location | 2.30 |
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding Alarm System matrix | 0.90 |
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Alarm system matrix by location | 2.40 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page      63

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding Alarm System matrix | 0.90 |
| 08/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Boggess(XRoads) regarding Alarm System matrix | 0.70 |
| 08/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all ADT alarm contracts | 2.20 |
| 08/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all Protection One alarm contracts | 1.90 |
| 08/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all Certified alarm contracts | 2.20 |
| 09/05/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Guardian Alarm contracts | 2.30 |
| 09/05/06 | Fagerstrom, K. | BK-Business Analysis | Work on final version of damages analysis for Alarm contracts | 2.50 |
| 09/05/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on final version of damages analysis for Alarm contracts | 1.90 |
| 09/05/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with J Young (XRoads) regarding Winn-Dixie Alarms | 0.80 |
| 09/05/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Gaston (XRoads) to discuss cure costs for GE contract | 0.40 |
| 09/06/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Gaston (XRoads) to discuss cure costs for GE contract | 0.40 |
| 09/06/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Young (XRoads) regarding Alarms assumption status | 0.40 |
| 09/06/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to contracts to be rejected related to Alarms | 1.90 |
| 09/06/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Kichler (WD) regarding Alarms assumption status | 0.70 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Rayovac contract | 0.90 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of rejection damage estimate for Rayovac | 1.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                          Page    64

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Mike Istre (WD) to discuss auto lease issues | 0.40 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Faketty (WD) regarding finalizing Alarms contracts to be assumed | 0.80 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding finalizing Alarms contracts to be assumed | 0.90 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Kichler (WD) regarding Rayovac | 0.60 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Contract status meeting with J Young and B Gaston (XRoads) | 0.60 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised master listing of contracts | 0.80 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Research related to Rayovac estimate gross profit margins | 0.80 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Leamy and D Turetsky (Skadden) regarding Xerox | 0.40 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding Vertis | 0.30 |
| 09/07/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Kichler (WD) regarding Vertis | 0.50 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Contract Issues Spreadsheet prepared by J Young (XRoads) | 0.50 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of edits to Contract Issues Spreadsheet prepared by J Young (XRoads) | 0.40 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD) regarding open IT contract issues | 0.40 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Young (WD) regarding Computer Associates claims | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    65

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding Peak Tech claims | 0.60 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Turetsky (Skadden) regarding Winn-Dixie Alarms | 0.40 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with XRoads' H Etlin, J Young, J Vander Hooven and S Karol (XRoads) regarding contracts at Winn-Dixie | 0.20 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding Xerox claims | 0.50 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with J Young, J Vander Hooven and S Karol (XRoads) regarding contracts at Winn-Dixie | 0.40 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Young (XRoads) regarding contracts at Winn-Dixie | 1.10 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Leamy and D Turetsky (Skadden) regarding Xerox | 1.20 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding EADS claims | 0.40 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding EMC claims | 0.50 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Turetsky (Skadden) regarding Status of Contracts of Winn-Dixie cures | 1.30 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie - Issues List provided by D Turetsky (Skadden) | 0.90 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding National Health claims | 0.30 |
| 09/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of email history and documentation surrounding Computer Associates claims | 0.60 |

10/31/2006          XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only               Page    66

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to updated contracts spreadsheet analysis | 2.30 |
| 09/09/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on edits to updated contracts spreadsheet analysis | 2.10 |
| 09/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young and J Edmonson (XRoads) regarding contracts status reporting | 0.60 |
| 09/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Updated Contracts Spreadsheet prepared by J Young (XRoads) | 0.90 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD) regarding Park City group | 0.20 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status Meeting with J James (WD), B Kichler (WD), D Turetsky (Skadden), J Young and J Edmonson (XRoads) | 2.10 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status meeting with J Young (XRoads) to discuss edits to master listing of open issues | 0.90 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for AICS | 0.60 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for Allen Systems | 0.60 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) and T Robbins (WD) regarding Rayovac rejection | 0.90 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD) regarding Sirius | 0.40 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for iTrade | 0.50 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD) regarding  Park City Group | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 67

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for Park City Group | 0.40 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with Dan Faketty (WD) regarding Certified Alarms | 0.40 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for SAM group | 0.90 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for Vertis | 0.70 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Dogan (WD) regarding Unicru | 0.50 |
| 09/11/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding timing of contract work to be completed | 0.50 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for Matra Systems | 0.70 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of claim information, contracts and email support for Network General | 0.60 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD) regarding Network General | 0.60 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD) regarding copiers with Gulf South | 0.80 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 4th Omni Assume Exhibits prepared by Skadden | 1.30 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status Meeting with J James and B Kichler (WD), D Turetsky (Skadden), J Young and J Edmonson (XRoads) | 1.70 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) and J Young (XRoads) regarding Rayovac rejection | 0.20 |

10/31/2006           XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only                 Page    68

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young and J Edmonson (XRoads) regarding assignments for contract analysis | 0.30 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD) regarding Tomax, Learnsomething, DBK and Radiant | 0.90 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD) regarding auto leases | 0.60 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Revised Assumption and Rejections support from D Turetsky (Skadden) | 1.20 |
| 09/12/06 | Fagerstrom, K. | BK-Business Analysis | Work on list of contracts related to Xerox to be assumed | 1.60 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Ackerman Accounting department to discuss Winn-Dixie claim and outstanding contracts | 0.60 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Ackerman contracts | 0.90 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Sonitrol contracts | 0.80 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Call with D Turetsky (Skadden) regarding Alarm contracts | 0.40 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of revisions to Rayovac rejection damages and estimate of contract requirements | 2.20 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding Rayovac | 0.80 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Kichler (WD) regarding Rayovac rejection damages and estimate of contract requirements | 0.70 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Rexall prepetition claims | 1.10 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on rejection damage calculation for Mansfield Oil | 1.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page      69

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status Meeting with J James and B Kichler (WD), D Turetsky (Skadden);  J Young and J Edmonson (XRoads) | 1.40 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding Rayovac | 0.40 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston and J Young (XRoads) to discuss contract status and develop strategy for completion of assumptions and rejections | 0.80 |
| 09/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Sonitrol Accounting department to discuss Winn-Dixie claim and outstanding contracts | 0.70 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with B Kichler (WD) and F Thomas (Western Union) regarding Western Union contract | 1.40 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with R Romano (WD) regarding Valulink contract | 0.90 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD)  regarding Valulink contract | 0.50 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Valulink contract | 0.80 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Scriptsave contracts | 0.60 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of MSC contracts | 0.50 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status meeting with J James and B Kichler (WD), D Turetsky (Skadden) and B Gaston (XRoads) | 0.80 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to contracts master listing to reflect edits from contracts meeting | 1.20 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss Natures Finest and Personal Optics and contracts | 0.90 |
| 09/14/06 | Fagerstrom, K. | BK-Business Analysis | Status update call with J Young (XRoads) regarding contracts | 1.10 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                              Page     70

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Kichler (WD) regarding open contracts | 0.70 |
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J James (WD) regarding open contracts | 0.60 |
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Valulink contract and review of claims filed | 1.40 |
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD) regarding open copier contracts | 0.70 |
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss Handifoil and Microstrategy and contracts | 0.60 |
| 09/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to contract master listing | 0.80 |
| 09/18/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of support for copier rejections for Gulf South | 0.40 |
| 09/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with R DiSalvatore (Wachovia) regarding Inventory, Scripts and FFE sales for bubble stores | 0.90 |
| 09/18/06 | Fagerstrom, K. | BK-Business Analysis | Work on preparation of response to Wachovia regarding Inventory, Scripts and FFE sales for bubble stores | 1.10 |
| 09/18/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status meeting with J Young (XRoads), J Edmonson (XRoads),  B Kichler (WD), J James (WD), S Eichel  and D Turetsky (Skadden) | 1.10 |
| 09/18/06 | Fagerstrom, K. | BK-Business Analysis | Discuss Winn-Dixie contracts status with J Young (XRoads) | 0.80 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status meeting with J Young (XRoads), J Edmonson (XRoads)  B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 0.50 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding Western Union contracts | 0.90 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Romano (WD) regarding Valulink | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 71

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Smithfield packaging claim | 0.80 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with S Grimm (WD) regarding Microstrategy contract status | 0.40 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Danfoss contract | 1.20 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Danfoss claim and supporting schedules | 1.40 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with T Booth (WD) regarding Danfoss claim and supporting schedules | 0.60 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Raybon (WD) regarding Anderson News | 0.40 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with R Gray (Skadden) and J Young (XRoads) regarding Anderson News | 0.20 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Kichler (WD), S Eichel (Skadden), and J Young (XRoads) regarding Smithfield Packaging rejection claim | 0.20 |
| 09/19/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Danfoss rejection damage calculation | 0.90 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Romano (WD) and R Fox (Valulink) regarding Valulink assumption | 0.70 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Call with K Shapiro (XRoads) regarding Winn-Dixie files | 0.80 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding Winn-Dixie rejected contracts | 0.40 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of final analysis of Danfoss rejection damages | 1.80 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of open Winn-Dixie contract listing | 0.70 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Call with L Thomas (Valulink) regarding Winn-Dixie contract assumption | 0.90 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page    72

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with B Kichler (WD) regarding Valulink draft amendment | 0.60 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding contracts status | 0.70 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Contracts status meeting with J Young and J Edmonson (XRoads),  B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 0.70 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Call with L Thomas (Valulink), R Fox (Valulink) and R Tannebaum (Valulink) regarding Valulink assumption | 1.10 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Romano (WD) regarding Valulink assumption | 0.50 |
| 09/20/06 | Fagerstrom, K. | BK-Business Analysis | Call with J James (WD) and D Turetsky (Skadden) regarding Valulink | 0.80 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Anderson News contract | 1.10 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Datawave claims files | 0.90 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding Anderson News | 0.60 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of materials for Rexall call | 0.70 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of rejection damages in response to email from UCC advisors | 0.90 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Romano (WD) regarding Datawave claims | 0.60 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie edits to revised Anderson News contract | 0.80 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with B Kichler and D Young (both WD) regarding Rexall | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding Rexall and Anderson News | 0.70 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss resolution of Gulf Coast copier lease | 0.40 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Call with B Gaston (XRoads), M Sattler, E Breslin and D Jacoby (Rexall Accounting representatives) and D. Bryant (WD) and J. Jansen (WD) to resolve Rexall cure amount and contract rejection | 0.70 |
| 09/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Rabon (WD) regarding Anderson News | 0.40 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for call with M Gavejian (A&M, UCC FA) | 1.10 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 1st negotiated assumption motion schedules | 0.50 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 2nd negotiated assumption motion schedules | 0.70 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 3rd negotiated assumption motion schedules | 0.70 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 4th Omni assumption motion schedules | 0.50 |
| 09/22/06 | Fagerstrom, K. | BK-Business Analysis | Call with M Gavejian (A&M, UCC FA) regarding assumed contracts | 0.90 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of IKON and ADT open claims | 0.90 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Edmonson (XRoads) regarding analysis of IKON and ADT open claims | 0.30 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to Bankruptcy Claims work slide for Blackstone presentation | 1.10 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of post emergence bankruptcy fees by party for Winn-Dixie accounting | 1.60 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                              Page    74

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) to review claims reconciliation issues and post-confirmation professional fee budgets | 0.60 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B McMenamy (WD) re analysis of post emergence bankruptcy fees by party for Winn-Dixie accounting | 0.80 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Boggess, J Young and S Karol (XRoads) regarding estimate of XRoads post-emergence fees and time incurred | 0.50 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie weekly cash forecast dated 9.13.06 | 0.90 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie weekly cash variance analysis dated 8.16.06 | 0.70 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie weekly cash variance report dated 9.13.06 | 0.60 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Call with R DiSalvatore (Wachovia) regarding cash flow reporting | 0.60 |
| 09/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kichler (WD) regarding Rexall and Anderson News | 0.50 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Istre (WD) regarding auto leases | 0.60 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Hobart contract and claims | 1.10 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding Gaylord rejection claim | 0.40 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Gaylord rejection claim and supporting documentation | 1.20 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD) regarding auto leases | 0.50 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston (XRoads) regarding Hobart contract and claim | 0.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Xerox stipulation | 0.90 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Auto Lease analysis prepared by Winn-Dixie Accounting | 1.10 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Call with R Rubio (MDRT Law) regarding AICS cure amounts | 1.10 |
| 09/28/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Young (XRoads) regarding AICS cure amounts | 0.60 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of objection filed by Oracle | 0.90 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James, J Ranne and S Grimm (all WD) regarding oracle objections | 0.70 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of objection filed by IRI | 0.90 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to daily contracts status report | 1.10 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Castle (WD) regarding Oracle | 0.50 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Attend daily contract status meeting with J Young and B Gaston (XRoads), J James (WD), D Turetsky and S Eichel (Skadden) | 0.70 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of objection filed by Kemper Insurance | 0.70 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with S Grimm (WD) regarding EADS claim | 0.50 |
| 09/29/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Young (WD) regarding claims reconciliation and existing AP for Oracle and Peoplesoft | 1.10 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Develop negotiating alternatives to termination/rejection of lease and sublease of store 1816 | 0.30 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                                    Page      76

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. Dewitte (WD) to plan key return / lease rejection on 14 unsold leases | 0.30 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Research lease status of 1361 and related fuel center 1385 to resolve performance under guaranty due to default by assignee | 0.30 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Communicate update on lease and sublease rejection for store 1096 to C. Jackson (SH&B) in preparation for 6-1-06 hearing | 0.20 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Evaluate purchase offer on store located in Boynton Beach, FL | 0.30 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Read and revise 365 D4 motion Winn-Dixie 2411 and 2459 | 0.40 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss rejection of guaranty claims and rejection of leases for stores 2435 and 1361 | 0.30 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss lease termination transaction for store 276 and lease rejection for store 1096 | 0.40 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to plan key return / lease rejection on 14 unsold leases | 0.40 |
| 05/30/06 | Gaston, B. | BK-Business Analysis | Prepare for call with D. Aulabaugh (A&M) to discuss lease termination transaction for store 276 and lease rejection for store 1096 | 0.30 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Prepare for call with S. Henry and A. Ravin (Skadden) to discuss subtenant security deposits | 0.40 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Call with S. Henry and A. Ravin (Skadden) to discuss subtenant security deposits | 0.50 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Call with M. Benoit (DJM) to discuss negotiations on termination of lease and sublease for store 1816 | 0.40 |

10/31/2006
2:55 PM

**XRoads Solutions Group**
Daily Detail Bk Reports - Hours Only

Page    77

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Gaston, B. | BK-Business Analysis | Analysis of lease and sublease terminations on stores: 893, 1059, 1838, 1816, and 1852 | 1.20 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Resolve complications surrounding return of security deposit for sublease at store 1096 | 0.20 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Prepare for call with M. Benoit (DJM) to discuss negotiations on termination of lease and sublease for store 1816 | 0.30 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss lease and sublease transactions for locations 893, 1564 and 1816 | 0.20 |
| 05/31/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) and C. Jackson (SH&B) to discuss rejection of lease for store 1381 | 0.20 |
| 06/01/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) and C. Ibold (WD) to discuss security deposit on sublease for store 1096 | 0.10 |
| 06/01/06 | Gaston, B. | BK-Business Analysis | Read assignment LOI for information on/resolution to security deposit on sublease for store 1096 | 0.10 |
| 06/02/06 | Gaston, B. | BK-Business Analysis | Read and revise draft motion for lease assigned to Brookshire (store 2435) | 0.30 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss termination of lease and sublease for store 1564 | 0.50 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Call with K, Daw (SG&R) to discuss sublease analysis for 1564, 893, 1816, and 1838 | 0.10 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. Dewitte (WD) to discuss change of ownership and key return for store 1579 | 0.40 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) and C. Ibold (WD) to discuss sublease transactions for store 893, 1816, and 1838 | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    78

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to discuss change of ownership and key return for store 1579 | 0.60 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Read correspondence from C. Pugatch, attorney for LL at store 226, regarding proposed lease termination | 0.20 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Analysis of lease and sublease tranaction for 1564 | 0.30 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Evaluation proposed terms for lease termination at store 226 | 0.30 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Read and revise proposed collection letter to LL at former store 423 | 0.20 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Call with M. Dussinger (XRoads) to discuss bubble store proceed analysis | 0.20 |
| 06/05/06 | Gaston, B. | BK-Business Analysis | Recommend response / counter offer to lease termination on store 226 | 0.20 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with K. Neil (WD) to discuss lease guaranty rejection analysis | 0.40 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh( A&M) to discuss cp1, cp2 and 1419 termination | 0.30 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs (WD) to discuss 1419 termination | 0.30 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss lease guaranty rejection analysis | 0.60 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. Dewitte (WD) to discuss resolution of FF&E purchase at store 1579 | 0.40 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss lease guaranty rejection analysis | 0.30 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Castle (WD) to discuss resolution to settlement/transaction on store 1261 | 0.20 |

10/31/2006             XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only          Page    79

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (WD) to discuss lease guaranty rejection analysis | 0.20 |
| 06/06/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to discuss resolution of FF&E purchase at store 1579 | 0.60 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Analysis of Winn-Dixie store information for disclosure statement | 1.20 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Read motion requesting relief from rejection by LL on store 997 | 0.50 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Analysis of rent subsidy for sublease on store 997 | 0.50 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss rejection status of store 167 | 0.30 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss rejection status of store 167 | 0.10 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss analysis of pre-petition assignments and guaranties for rejection motion | 0.40 |
| 06/07/06 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition assignments and guaranties for rejection | 0.30 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Analyze motion for relief from rejection order filed by LL at 997 | 1.20 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss rejection/termination of 1816 | 0.20 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Analysis of economic cost (and related past due receivable) from subtenant at store 997 | 0.40 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss rejection of lease for store 997 | 0.30 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec( WD) to discuss status of lease termination for store 1419 | 0.30 |

10/31/2006                         XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                              Page      80

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (WD) to discuss current footprint analysis (store, liquor store, and fuel center count) for disclosure statement | 0.20 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Analysis of current footprint analysis (store, liquor store, and fuel center count) for disclosure statement | 1.10 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Meeting with Winn-Dixie's C. Ibold and B. Sawyer to discuss debtor entities in OH and KY | 0.20 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Call with XRoads' S. Karol to discuss lease rejection for store 997, status of sublease negotiations and claims reconciliation | 0.60 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Update real estate database for rejection of leases | 0.70 |
| 06/08/06 | Gaston, B. | BK-Business Analysis | Analysis of 2005 real estate taxes for 12 Zurich warehouses, distribution centers and manufacturing facilities | 1.30 |
| 06/09/06 | Gaston, B. | BK-Business Analysis | Revise disclosure statement analysis for stores, liquor stores and fuel centers | 0.90 |
| 06/09/06 | Gaston, B. | BK-Business Analysis | Revise disclosure statement analysis for breakdown of owned vs. leased locations | 0.40 |
| 06/09/06 | Gaston, B. | BK-Business Analysis | Revise analyses of lease and sublease transactions for store 893 and 1838 | 0.40 |
| 06/12/06 | Gaston, B. | BK-Business Analysis | Analysis of DJM sublease negotiation invoice | 0.80 |
| 06/12/06 | Gaston, B. | BK-Business Analysis | Analyze 2005 real estate taxes for rejected Zurich leases | 0.30 |
| 06/12/06 | Gaston, B. | BK-Business Analysis | Revise disclose statement analysis for store 103 and 292 | 0.30 |
| 06/13/06 | Gaston, B. | BK-Business Analysis | Call with N. Weston, Attorney for LL at store former store 1096, to discuss 2006 post petition bills and Proof of Claim | 0.30 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page    81

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Sawyer (WD) to discuss sublease termination letter for store 1816 | 0.20 |
| 06/13/06 | Gaston, B. | BK-Business Analysis | Analysis of draft rejection motion for store 1816 | 0.30 |
| 06/13/06 | Gaston, B. | BK-Business Analysis | Analysis of termination for lease and sublease at store 1564 | 0.30 |
| 06/13/06 | Gaston, B. | BK-Business Analysis | Prepare for call with N. Weston, Attorney for LL at store former store 1096, to discuss 2006 post petition bills and Proof of Claim | 0.30 |
| 06/13/06 | Gaston, B. | BK-Business Analysis | Provide C. Jackson (SH&B) with clarification / response to inquiry from LL's counsel regarding rejection of 1816 | 0.20 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss 1419 lease termination | 0.30 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss reduction analysis | 0.30 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss reduction analysis | 0.30 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Read letter for transfer of possession/return of keys for CP1 and CP2 Deerwood leases | 0.10 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Review and revise Draft of disclosure statement | 0.40 |
| 06/14/06 | Gaston, B. | BK-Business Analysis | Update real estate database for rejection of Deerwood leases (CP1 and 2) and distribute and compile related rejection orders | 0.10 |
| 06/15/06 | Gaston, B. | BK-Business Analysis | Meeting with XRoads' S. Karol to discuss remaining bubble store status | 0.40 |
| 06/16/06 | Gaston, B. | BK-Business Analysis | Prepare for call with A. Ravin (Skadden) and K. Sambur (Skadden) to discuss sublease claim and damage calculations | 0.40 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                      Page    82

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) and K. Sambur (Skadden) to discuss sublease claim and damage calculations | 0.60 |
| 06/19/06 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections for lease and sublease at store 1059 | 0.30 |
| 06/19/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss lease termination for store 2344 | 0.40 |
| 06/19/06 | Gaston, B. | BK-Business Analysis | Update real estate database for correct Real estate taxes on store 625 rejection and lease termination for store 2344 | 0.20 |
| 06/19/06 | Gaston, B. | BK-Business Analysis | Research status of appraisals on store 1577 and 1591 as well as lease status of store 1355 for Assessment Technology tax project | 0.20 |
| 06/19/06 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections for central procurement 1 and 2 | 0.30 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Sawyer and J. Molaison (WD) to discuss lease termination and sublease default on store 1059 | 0.20 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss Real Estate transition upon filing of disclosure statement | 0.40 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Analysis of sublease terminations and related rejections for stores 997, 1059 and 1816 | 0.30 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Call with J. Lammert (Assessment Technology) to discuss tax valuation on Hammond, LA DC and allocation of value on all other Zurich sale leasebacks | 0.40 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Analysis of Hammond, LA DC and allocation of value on all other Zurich sale leasebacks | 0.30 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss lease termination and sublease default on store 1059 | 0.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 83

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Sawyer (WD) to discuss lease termination and sublease default on store 1059 | 0.20 |
| 06/20/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss lease termination for 1419 and rejection of leases for store 1816, 997 and 1059 | 0.20 |
| 06/21/06 | Gaston, B. | BK-Business Analysis | Call with D. Brock, Attorney for LL at store 1361, to discuss lease rejection/guaranty | 0.20 |
| 06/21/06 | Gaston, B. | BK-Business Analysis | Analysis of lease termination for store 1419 and lease rejection for 1816 for UCC information request | 0.30 |
| 06/21/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss lease rejection and insurance for store 997 | 0.20 |
| 06/22/06 | Gaston, B. | BK-Business Analysis | Call with D. Brock, Attorney for LL at assigned store 1361, to discuss lease rejection and damage claims | 0.40 |
| 06/22/06 | Gaston, B. | BK-Business Analysis | Read and revise rejection motion for store 1361 | 0.50 |
| 06/23/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss rejection of leases for store 1361, 1337, and 2435 as well as 80 other contingent guaranties | 0.40 |
| 06/23/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss sublease and lease termination for store 893 | 0.20 |
| 06/23/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss legal debtors entities on leases outside FL | 0.20 |
| 06/24/06 | Gaston, B. | BK-Business Analysis | Analysis of relevant lease and LL data for rejection of 1361, 2485, and approx 80 guaranties (UCC information request) | 0.70 |
| 06/26/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss rejection of store lease for 997 and rejection motion for elimination of contingent guaranties | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                          Page    84

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Gaston, B. | BK-Business Analysis | Review of documentation for termination and assignment of lease and sublease for store 893 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with K. Neil (WD) to discuss responses to proposed cure costs on approximately 80 leases assumed 5-19-06 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss responses to proposed cure costs on approximately 80 leases assumed 5-19-06 | 0.60 |
| 06/28/06 | Gaston, B. | BK-Business Analysis | Follow up call with W. McKinney, McKinney Foods (Subtenant at store 893) to discuss amendment and assignment of sublease | 0.30 |
| 06/28/06 | Gaston, B. | BK-Business Analysis | Call with W. McKinney, McKinney Foods (Subtenant at store 893) to discuss amendment and assignment of sublease | 0.40 |
| 06/29/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss negotiations for termination and assignment of lease and sublease for store 893 | 0.30 |
| 06/29/06 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to discuss resolution to claims | 0.30 |
| 06/29/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss rejection of leases for 2435, 1327 and 1371 | 0.30 |
| 06/29/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss rejection of leases for 2435, 1327 and 1371 | 0.30 |
| 06/29/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Molaison (WD) to discuss treatment of sublease deposits | 0.40 |
| 06/30/06 | Gaston, B. | BK-Business Analysis | Call with R. Francez, Attorney for LL at store 1564, to discuss assignment of lease and sublease | 0.30 |
| 06/30/06 | Gaston, B. | BK-Business Analysis | Review assignment document for transaction on 1564 | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page      85

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Gaston, B. | BK-Business Analysis | Revise assignment document for transaction on 1564 | 0.30 |
| 06/30/06 | Gaston, B. | BK-Business Analysis | Analyze pre-petition cure amounts for transaction on 1564 | 0.30 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss treatment of sublease security deposits | 0.30 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw, D. Myers, and J. Benton (all SG&R) to discuss mitigation of Zurich claims, negotiation of subleases terminations for 1564 and 893 and tax outparcels on former store 2624 | 1.30 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Call with M. Fields, Attorney for sub-tenant at store 893, to negotiate amendment and assignment of sublease to Winn-Dixie's LL | 0.50 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Read Catamount motion requesting administrative payment for stores 1673 and 1676 | 0.40 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Prepare Winn-Dixie response to Catamount administrative payment motion stores 1673 and 1676 | 0.10 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin and D. Kaloudis (Skadden) to discuss response to Catamount administrative payment motion stores 1673 and 1676 | 0.30 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Analysis of distribution centers (rejected vs. open and operating) | 0.30 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Analyze status of lease for store 2289 | 0.10 |
| 07/05/06 | Gaston, B. | BK-Business Analysis | Analysis of sublease security deposits | 0.30 |
| 07/06/06 | Gaston, B. | BK-Business Analysis | Call with R. Francez, Attorney for LL at store 1564, to negotiate transaction for lease and sublease | 0.40 |
| 07/06/06 | Gaston, B. | BK-Business Analysis | Respond to inquiry from LL attorney regarding documentation on 2005 hurricane repairs for store 1483 | 0.10 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page    86

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Gaston, B. | BK-Business Analysis | Analysis of 68 subleases for assumption and inclusion on Schedule G | 0.90 |
| 07/06/06 | Gaston, B. | BK-Business Analysis | Respond to inquiry from LL attorney regarding rejection vs. assumption status of lease for store 1483 | 0.10 |
| 07/06/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss Goodings claims, subtenant security deposits and Catamount | 0.30 |
| 07/07/06 | Gaston, B. | BK-Business Analysis | Call with D. Young, J. Drouse, and A. Lindsey (all WD) to discuss analysis of transaction fee invoices and accruals for remaining unpaid fees | 0.40 |
| 07/07/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) and S. Karol (XRoads) to discuss objection by assignee to rejection of lease for assigned store 2435 and to develop analysis for 80 related rejections for assigned leases and contingent guaranties | 0.30 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Analysis of 6-30-06 store/lease assumption motion | 2.10 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss 6-30-06 store/lease assumption list | 0.30 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss 6-30-06 store/lease assumption list | 0.30 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss and explain lease cure cost process | 0.50 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to discuss 6-30-06 store/lease assumption list | 0.50 |
| 07/11/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss 6-30-06 store/lease assumption motion | 0.80 |
| 07/12/06 | Gaston, B. | BK-Business Analysis | Analysis of renewal options on footprint store | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Gaston, B. | BK-Business Analysis | Analysis of cure costs inquiry from N. Caldwell, LL at store 2388 | 0.70 |
| 07/12/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. Dewitte (WD) to discuss LL default at store 237 and resolution to related cure costs/setoff | 0.40 |
| 07/12/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to discuss LL default at store 237 and resolution to related cure costs/setoff | 0.60 |
| 07/13/06 | Gaston, B. | BK-Business Analysis | Revise proposed cure cost analysis for assumed leases on stores 662, 611 and 2323 | 0.60 |
| 07/13/06 | Gaston, B. | BK-Business Analysis | Analysis of claims numbers to assumed lease file for Logan & Co and SH&B | 0.80 |
| 07/14/06 | Gaston, B. | BK-Business Analysis | Resolve inquiry from L. Wheeler, Charles Wayne Properties, regarding cure cost discrepancy on store 2228 | 0.20 |
| 07/19/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss lease and sublease terminations for store 893 and 1564 | 0.20 |
| 07/19/06 | Gaston, B. | BK-Business Analysis | Update real estate database for sale of Pompano warehouse | 0.10 |
| 07/20/06 | Gaston, B. | BK-Business Analysis | Research rejection status of fuel center lease 1365 | 0.20 |
| 07/20/06 | Gaston, B. | BK-Business Analysis | Research rejection status of fuel center lease 1390 | 0.20 |
| 07/22/06 | Gaston, B. | BK-Business Analysis | Cash proceed analysis for 35 bubble stores and Pompano warehouse | 0.60 |
| 07/25/06 | Gaston, B. | BK-Business Analysis | Research e-mail and assignment documents for sublease at store 1564 | 0.40 |
| 07/25/06 | Gaston, B. | BK-Business Analysis | Analysis of 1997 Properties objection and proposed motion and order for response | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/25/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss 1997 Properties objection and proposed motion and order for response | 0.10 |
| 07/26/06 | Gaston, B. | BK-Business Analysis | Call with A. Wulbern (SH&B) to discuss insurance issue on store 1417 | 0.30 |
| 07/28/06 | Gaston, B. | BK-Business Analysis | Develop strategy for termination of lease and sublease at store 1059 | 0.30 |
| 07/28/06 | Gaston, B. | BK-Business Analysis | Read draft lease assignment document for store 1564 | 0.30 |
| 07/31/06 | Gaston, B. | BK-Business Analysis | Prepare memorandum regarding analysis of real estate liabilities STC | 1.10 |
| 07/31/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Stubbs ( WD) to discuss cure costs and STC liability analysis | 0.60 |
| 07/31/06 | Gaston, B. | BK-Business Analysis | Revise memorandum regarding analysis of real estate liabilities subject to compromise | 0.80 |
| 07/31/06 | Gaston, B. | BK-Business Analysis | Analysis of real estate liabilities STC (subject to compromise) | 0.70 |
| 07/31/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy ( WD) to discuss analysis of real estate liabilities STC | 0.40 |
| 08/01/06 | Gaston, B. | BK-Business Analysis | Prepare for weekly meeting between real estate and accounting: L. Barton, T. McNichols and M. Chlebovec all WD) | 0.90 |
| 08/01/06 | Gaston, B. | BK-Business Analysis | Weekly meeting between real estate and accounting: L. Barton, T. McNichols and M. Chlebovec (all WD) | 0.90 |
| 08/01/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and J. Drouse (WD) to discuss payment and waiver of pre-petition liabilities on sold stores | 0.30 |
| 08/01/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Drouse (WD) to discuss payment and waiver of pre-petition liabilities on sold stores | 0.40 |

10/31/2006         XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only         Page    89

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. Roy, K. Stubbs and J. Drouse (all WD) to discuss analysis of real estate liabilities STC | 0.60 |
| 08/01/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy, K. Stubbs and J. Drouse (all WD) to discuss analysis of real estate liabilities STC | 0.60 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Analysis of approximately 600 claims Omni Objections 1-12 (incorporate into STC analysis) | 0.80 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Byrum, J. Roy, C. Nass, and K. Stubbs to discuss analysis of real estate liabilities STC | 0.60 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Call with J. Drouse (WD) to discuss payment and waiver of cure costs related to sold stores | 0.40 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Call with E. Pollack (Logan & Co) and J. Leamy (Skadden) to discuss Omnibus Objections 1-12 to identify real estate claims affecting liabilities STC as of 6-28-06 | 0.40 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Revise analysis of real estate liabilities STC for waived and cured pre-petition liabilities | 2.90 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Revise analysis of real estate liabilities STC for assumed store cure costs | 2.60 |
| 08/02/06 | Gaston, B. | BK-Business Analysis | Meeting with Winn-Dixie's M. Byrum, J. Roy, C. Nass, and K. Stubbs to discuss analysis of real estate liabilities STC | 0.60 |
| 08/03/06 | Gaston, B. | BK-Business Analysis | Call with J. Roy ( WD) to discuss analysis of real estate liabilities STC | 0.30 |
| 08/03/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Stubbs and J. Roy ( WD) to discuss conclusion and results of STC analysis | 0.70 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 90

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Gaston, B. | BK-Business Analysis | Revise STC analysis for liabilities to be adjusted for claims supported by court order | 1.80 |
| 08/08/06 | Gaston, B. | BK-Business Analysis | Meeting with B. McMenamy (WD) to discuss cash bridge analysis (budget to actual 6-28-06) | 0.30 |
| 08/08/06 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell (Blackstone) to discuss FYE 2007 cash projections and sale of owned assets | 0.30 |
| 08/08/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Istre and M. Henriott (both WD) to discuss status of leases and rebuilding of 9 New Orleans stores destroyed by hurricane Katrina | 0.40 |
| 08/08/06 | Gaston, B. | BK-Business Analysis | Call with T. McNichols (WD) to discuss status of lease termination for store 1419 | 0.20 |
| 08/08/06 | Gaston, B. | BK-Business Analysis | Analysis of leases for fuel Centers 1385 and 1389 | 0.40 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Analyze cash balance in 6-28-06 MOR | 0.30 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Revise cure cost for lease assumption on store 368 | 0.20 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Meeting with P. Pichulo, M. Chlebovec and C. Ibold (all WD) to discuss rejection of leases on New Orleans "hurricane" stores and assumption of lease for store 1852 | 0.40 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec and C. Ibold (WD) to discuss objection to cure costs on 5 stores represented by Terra Nova property management | 0.40 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Read lease termination for store 2344 | 0.20 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Call with M. Gavejian (A&M) to discuss sublease assumption motion | 0.30 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss resolution to assumption and cure costs associated with lease for store 1852 | 0.20 |

10/31/2006                   XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page    91

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss transaction for termination of sublease and assignment of "primary" lease for store 1852 | 0.60 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (WD) to discuss UCC advisor call regarding 7 store disposition and P12 and P13 store P&Ls | 0.30 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Follow up call with C. Jackson (SH&B) to discuss resolution to assumption and cure costs associated with lease for store 1852 | 0.20 |
| 08/09/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) and C. Ibold (WD) to discuss revisions 1st Omnibus assumption motion | 0.30 |
| 08/11/06 | Gaston, B. | BK-Business Analysis | Develop strategy to accomplish assignment of lease for store 1852 | 0.40 |
| 08/14/06 | Gaston, B. | BK-Business Analysis | Prepare for call with Winn-Dixie's E. O'Carroll, R. Meadows, L. Ayo and J. Molaison to discuss parking lot repair and resolution of cure costs for store 1448 | 0.60 |
| 08/14/06 | Gaston, B. | BK-Business Analysis | Call with Winn-Dixie's E. O'Carroll, R. Meadows, L. Ayo and J. Molaison to discuss parking lot repair and resolution of cure costs for store 1448 | 0.60 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with H. Dawson, Kitchens, Kelley, & Gaines to discuss rejection damages associated with store 2716 (claim 12226) | 0.30 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin and R. Gray (Skadden) to discuss and plan assumption of non-store leases | 0.30 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss rejection of lease for store 1403, status of lease for store 1335 and status of all 75 leases from 1st lease assumption motion | 0.40 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Analysis of and revision to proposed motion for termination of lease for store 2344 | 0.30 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page    92

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern and C. Jackson (SH&B) and S. Karol (XRoads) to discuss resolution and cure payment on 5 LLs from 5-19-06 assumption motion represented by M. Kelley, Kitchens, Kelly, and Gaines | 0.60 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Analysis of and revision to proposed motion for rejection of lease for store 1059 | 0.30 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy, WD to discuss assumption and cure for 5 stores from 5-19-06 assumption motion | 0.40 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with J. Boyles, Attorney for LLs at store 927, 1023, 1036, 1223, 1258 and 2070 to negotiate claims | 0.80 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Prepare for call with M. Kelley, Kitchens, Kelley, & Gaines to discuss rejection damages associated with store 2716 (claim 12226) | 0.30 |
| 08/16/06 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell (Blackstone) to discuss and plan assumption of non-store leases | 0.30 |
| 08/17/06 | Gaston, B. | BK-Business Analysis | Call with C. Ibold, J. Castle, K. Cherry, and M. Chlebovec (all WD); C. Jackson (SH&B); D. Turetsky (Skadden) to discuss objection by Terra Nova to assumption of subleases at store 254 | 0.80 |
| 08/17/06 | Gaston, B. | BK-Business Analysis | Read Terra Nova objection to assumption of sublease at store 254 (docket 9897) | 0.20 |
| 08/18/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss analysis of lease assignment for store no 7 | 0.20 |
| 08/18/06 | Gaston, B. | BK-Business Analysis | Analysis of lease assignment for store no 7 | 0.60 |
| 08/18/06 | Gaston, B. | BK-Business Analysis | Call with K. Neil (WD) to discuss analysis of lease assignment for store no 7 | 0.20 |
| 08/19/06 | Gaston, B. | BK-Business Analysis | Read request for relief of rejection order by WTVA, Ltd (WD's former LL at store 961) | 0.30 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page    93

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/06 | Gaston, B. | BK-Business Analysis | Analysis of lease terms for store 1059 and 2344 (UCC Advisor request) | 0.30 |
| 08/21/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss analysis of sublease income and LL cure on lease for store 254 | 0.10 |
| 08/21/06 | Gaston, B. | BK-Business Analysis | Analysis of sublease income and LL cure on lease for store 254 | 0.40 |
| 08/21/06 | Gaston, B. | BK-Business Analysis | Meeting with V. Vincent (WD) to discuss analysis of sublease income and LL cure on lease for store 254 | 0.30 |
| 08/21/06 | Gaston, B. | BK-Business Analysis | Revise cure costs for store 470, 535, and 579 in Exhibit to 2nd Omni assumption order | 0.30 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Update lease assumption cure costs for store 1502 and 1504 | 0.30 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss transactions for store 1564 and 893 as well as Zurich rejection claims | 0.30 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Call with G. Konrad, LL for store 1448, to discuss parking lot repair and lease assumption cure costs | 0.40 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss Zurich objection to assumption motion and cure costs for store 726 | 0.30 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Prepare for call with K. Johnson and E. Osman, outside counsel with Carlton Fields; A. Wullbern  (SH&B), C. Price, C. Borowy and L. Mabile (WD) to discuss 2004 hurricane repairs and lease assumption cure costs for store 489 | 0.40 |
| 08/22/06 | Gaston, B. | BK-Business Analysis | Call with K. Johnson and E. Osman, outside counsel with Carlton Fields; A. Wullbern (SH&B), C. Price, C. Borowy and L. Mabile (WD) to discuss 2004 hurricane repairs and lease assumption cure costs for store 489 | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B), and M. Held, Jenkens & Gilchrest, Attorney for LL, to discuss 2004 hurricane repairs and lease assumption cure costs for store 489 | 0.30 |
| 08/25/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss status of motions for transactions on stores 1682, 1564, 1335, 1403 and 1852 | 0.40 |
| 08/25/06 | Gaston, B. | BK-Business Analysis | Call with T. McNichols (WD) to discuss accounting implications associated with events on store 1361 | 0.40 |
| 08/25/06 | Gaston, B. | BK-Business Analysis | Call with T. McNichols (WD) to discuss accounting implications associated with events on stores 1327, 2435, 1816, and 1403 | 0.90 |
| 08/25/06 | Gaston, B. | BK-Business Analysis | Analysis of rejection damages for 9 NOL stores closed due to hurricane damage | 0.40 |
| 08/25/06 | Gaston, B. | BK-Business Analysis | Analysis of rent setoff for unreimbursed hurricane damage at store 726 | 0.30 |
| 08/28/06 | Gaston, B. | BK-Business Analysis | Analysis of stipulation request for claim against store 1586 | 0.30 |
| 08/28/06 | Gaston, B. | BK-Business Analysis | Analysis of Dollar Store litigation store list to identify stores exited by Winn-Dixie post petition | 0.40 |
| 08/28/06 | Gaston, B. | BK-Business Analysis | Call with M. Dussinger (XRoads) to discuss revisions to liquidation analysis | 2.40 |
| 08/28/06 | Gaston, B. | BK-Business Analysis | Analysis of Sept rent holds | 0.30 |
| 08/29/06 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs (WD) to discuss rejection of lease for store 997 | 0.30 |
| 08/29/06 | Gaston, B. | BK-Business Analysis | Follow up call with A. Wullbern (SH&B) to discuss rejection of lease for store 997 | 0.40 |
| 08/29/06 | Gaston, B. | BK-Business Analysis | Prepare for call with E. Osman (Carlton Fields); L. Mabile and M. Chlebovec (WD) and A. Wullbern (SH&B) to discuss hurricane damage to store 489 | 0.60 |

10/31/2006           XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only               Page    95

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/29/06 | Gaston, B. | BK-Business Analysis | Call with E. Osman (Carlton Fields), L. Mabile and M. Chlebovec (WD) and A. Wullbern (SH&B) to discuss hurricane damage to store 489 | 0.60 |
| 08/29/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss rejection of lease for store 997 | 0.40 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Prepare memorandum of timeline and facts for events and accounting for stores 997, 1682, and 1987 | 0.80 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol and J. Edmonson (both XRoads) to discuss claims, rejection of lease for store 997, assumption and assignment of store 1682, 1987, and 1991 | 0.60 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss 9 claims filed against leases terminated pre-petition | 0.30 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss sublease termination transactions | 0.60 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs and J. Roy (WD) to discuss rejection of lease for store 997 | 0.40 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) and Cynthia Jackson (SH) to discuss rejection of lease for store 997, assumption and assignment of store 1682, 1987, and 1991 | 0.80 |
| 08/30/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss rejection of lease for store 997 | 0.40 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Call with J. Roy and K. Stubbs (WD) to discuss rejection status and legal analysis of lease for store 997 | 0.40 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Call with R. Gray and A. Ravin (Skadden), C. Jackson (SH&B) and K. Daw (SG&R) to discuss legal status of leases for stores 997, 1682 and 1987 | 0.60 |

10/31/2006          XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                    Page    96

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B), K. Daw, D. Stanford, and D. Myers (SG&R) and S. Karol (XRoads) to discuss legal status of leases for store 997, 1682 and 1987 | 0.60 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Follow up call with R. Gray and A. Ravin (Skadden), K. Daw and D. Stanford (SG&R), S. Karol (XRoads), and C. Jackson (SH&B) to discuss rejection status of 997 at 6-28-06, and status of assignment for store 1682 and 1987 | 0.30 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Analysis of cure costs for leases where Landlords executed waiver of pre-petition amounts owed | 0.60 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Prepare for follow up call with R. Gray and A. Ravin (Skadden), K. Daw and D. Stanford (SG&R), S. Karol (XRoads) and C. Jackson (SH&B) to discuss rejection status of 997 at 6-28-06, and status of assignment for store 1682 and 1987 | 0.40 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss liquidation analysis, Woolbright LTA and cure on store 260 | 0.30 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Call with K. Neil (WD) to discuss analysis of store 386 | 0.30 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Prepare memorandum for results of analysis of rejection status of 997 at 6-28-06, and status of assignment for store 1682 and 1987 | 0.70 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Prepare for call with J. Roy and K. Stubbs (WD) to discuss rejection status and legal analysis of lease for store 1682 | 0.40 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Analysis of liquidation analysis, Woolbright LTA and cure on store 260 | 0.40 |
| 08/31/06 | Gaston, B. | BK-Business Analysis | Analysis of lease for store 386 and former lease termination store 2386 | 0.40 |
| 09/01/06 | Gaston, B. | BK-Business Analysis | Revise Zurich claim presentation | 0.40 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page    97

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss status of legal opinion on 997 rejection | 0.10 |
| 09/01/06 | Gaston, B. | BK-Business Analysis | Call with J. Roy (WD) to discuss status of legal opinion on 997 rejection | 0.10 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with J. Drouse (WD) to discuss termination / rejection of lease for store 636 | 0.40 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Prepare memorandum of notice procedure for Winn-Dixie accounting | 0.40 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Analysis of 10 New Orleans leases for stores damages during hurricane Katrina | 0.70 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Analysis of rejection for lease on former store 1059 | 0.30 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss termination / rejection of lease for store 1409 | 0.30 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Follow up call with K. Daw (SG&R) to discuss termination / rejection of lease for store 1409 | 0.30 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss termination / rejection of lease for store 1409 | 0.40 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with K. Fagerstrom (XRoads) to discuss cure costs for GE contract | 0.40 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with T. Copeland (SH&B) to discuss motion for sale of 7 stores, motion for rejection of store 636 and motion for rejection of store 1409 | 0.60 |
| 09/05/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss lease assumption and rent negotiations for lease on store 1438 | 0.20 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss rejection of leases for stores 1403 and 1417 and assumption hearing for 27 | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | leases from 5-19-06 1st Omni assumption motion | |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss rejection of lease for store 997 | 0.40 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss rejection of lease for store 997 | 0.40 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R), S. Karol (XRoads), C. Jackson (SH&B) and A. Wullbern (SH&B) (partial participation) to discuss assumption and rejection of leases for 10 stores destroyed by hurricane Katrina | 0.60 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with B. Bernado (WD) and assistant to B. Wilson (GE) to discuss GE contract cure costs | 0.40 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with B. Bernado (WD) and L. Berkoff, Attorney for GE, to discuss GE contract cure costs | 0.40 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Meeting with G. Casale (WD) to discuss GE contract cure costs | 0.20 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) and S. Karol (XRoads) to discuss assumption and rejection of leases for 10 stores destroyed by hurricane Katrina | 0.30 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss sublease termination transactions | 0.60 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss status of 1059 and 893 as well as cure cost negotiation with Benderson, LL for 4 stores. | 0.50 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Call with B. Bernado (WD) to discuss GE contract cure costs | 0.30 |
| 09/06/06 | Gaston, B. | BK-Business Analysis | Follow up call with B. Bernado (WD) to discuss GE contract cure costs | 0.30 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only          Page    99

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/07/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss landlord responses | 0.50 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Prepare settlement letter for transaction on lease and sublease of store 893 | 0.60 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss transaction for lease and sublease for store 893 and 1564 | 0.70 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and R. Francesz, Attorney for LL at store 1564, to discuss transaction for lease and sublease | 0.30 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Revise cure cost analysis for store 676 | 0.20 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Contract status meeting with J Young and K. Fagerstrom (XRoads) | 0.60 |
| 09/07/06 | Gaston, B. | BK-Business Analysis | Analysis of contract assumption for assignment of lease for former store 7 | 0.40 |
| 09/08/06 | Gaston, B. | BK-Business Analysis | Call with C. Ibold (WD), S. Karol (XRoads), K. Daw (SG&R) and E. Amendola (DJM) to discuss assignment of leases 202 and 380 | 0.30 |
| 09/08/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Chlebovec (WD) to discuss assignment of lease for store 692 | 0.30 |
| 09/08/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss assignment of lease for store 692 | 0.30 |
| 09/09/06 | Gaston, B. | BK-Business Analysis | Review 2nd Omnibus assumption motion (subleases and contracts) | 0.40 |
| 09/12/06 | Gaston, B. | BK-Business Analysis | Call with B. Bernardo (WD) to discuss GE contract payment history analysis | 0.40 |
| 09/12/06 | Gaston, B. | BK-Business Analysis | Call with L. Berkhoff, GE counsel, to discuss GE contract payment history analysis | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with K. Fagerstrom and J. Young (XRoads) to discuss contract status and develop strategy for completion of assumptions and rejections | 0.60 |
| 09/13/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Fagerstrom and J. Young (XRoads) to discuss contract status and develop strategy for completion of assumptions and rejections | 0.80 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to discuss open claims | 0.50 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss Bergenson's contract | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Call with J. Ragase (WD) to discuss Bergenson's and TRM contract | 0.40 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Call with P. Higgins (Unicru) to discuss execution and assumption of contract | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with J. James (WD) to discuss Cardtronics contract | 0.40 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Follow up meeting with G. Casales, L. Barton, L. Lawrence, and B. Bernardo (all WD) to discuss GE trailer lease payment history analysis for resolution of cure cost claim | 0.70 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Follow up call with J. Ragase (WD) to discuss Bergenson's and TRM contract | 0.40 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss Cardtronics and Unicru contracts | 0.50 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Follow up call with P. Higgins (Unicru) to discuss execution and assumption of contract | 0.40 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Grimm (WD) to discuss Cardtronics contract | 0.60 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss Unicru contract | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with G. Casales, L. Barton, L. Lawrence, and B. Bernardo (all WD) to discuss GE trailer lease payment history analysis for resolution of cure cost claim | 0.60 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Revise analysis of payment history/cure cost objection for GE trailer lease | 0.60 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Review revised business case presentation for Cardtronics | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with S. Grimm (WD) to discuss Cardtronics contract | 0.60 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss GE contract | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss Cardtronics contract | 0.40 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss TRM contract | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss Officemax contract | 0.30 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Prepare for call to discuss contracts update Winn-Dixie's B. Kichler, J. James and S. Grimm (partial participation), K. Fagerstrom (XRoads) and D. Turetsky and S. Eichel (Skadden) | 0.80 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) to discuss Nature's Finest and Personal Optics contracts | 0.90 |
| 09/14/06 | Gaston, B. | BK-Business Analysis | Call to discuss contracts update Winn-Dixie's B. Kichler, J. James and S. Grimm (partial participation), K. Fagerstrom (XRoads) and D. Turetsky and S. Eichel (Skadden) | 0.80 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Review of motion for retroactive approval of assignment and assumption and termination agreements | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 102

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Gaston, B. | BK-Business Analysis | Meeting with L. Barton, K. Stubbs, M. Kittlson, T. McNichols and K. Neil (all WD) with A. Wullbern (SH&B) participating by phone to discuss process for real estate lease assumption and cure cost payments | 1.00 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with P. Healy (Officemax) to discuss revisions to contract for assumption motion | 0.30 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with R. Levin and J. James (WD) to discuss revisions to Officemax contract for assumption motion | 0.40 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with B. Smith (WD) to discuss revisions to Officemax contract for assumption motion | 0.20 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with D. Goetzsky (Officemax) to discuss revisions to contract for assumption motion | 0.10 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Review of Exhibits to motion for retroactive approval of assignment and assumption and termination agreements | 0.40 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with D. Turetsky (Skadden) to discuss assumption of assignment contract for former store number 7 | 0.10 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with C. Janetske (Officemax) to discuss revisions to contract for assumption motion | 0.10 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Ingram (WD) to schedule and reschedule meeting on Cardtronics with B. Nussbaum (WD) | 0.20 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with R. Gray (Skadden) and S. Grimm (WD) to discuss Cardtronics motion and contract | 0.30 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss Cardtronics contracts | 0.60 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Revise contract summary analysis | 0.50 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    103

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) to discuss Handifoil and Microstrategy contracts | 0.60 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Review proposed revisions to Cardtronics motion proposed by Cardtronics' counsel | 0.30 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Grimm (WD) to discuss status of Cardtronics contract | 0.40 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Call with B. Bernardo (WD) to discuss analysis of GE contract payment history | 0.20 |
| 09/15/06 | Gaston, B. | BK-Business Analysis | Anaylsis of GE contract payment history | 0.70 |
| 09/16/06 | Gaston, B. | BK-Business Analysis | Analysis of lease status for store 1583 for UCC data request | 0.20 |
| 09/16/06 | Gaston, B. | BK-Business Analysis | Prepare LOI for transaction on lease and sublease for store 893 | 0.70 |
| 09/16/06 | Gaston, B. | BK-Business Analysis | Analysis of terms of lease and sublease for store 893 | 0.40 |
| 09/16/06 | Gaston, B. | BK-Business Analysis | Analysis of payment and billing history for resolution of administrative claim for GE trailer lease | 1.10 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Prepare for call with D. Myers (SG&R) to discuss transaction for lease and sublease at store 893 | 0.40 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Revise assumed lease voting analysis to reflect specific motion affirming assumption (per request of SH&B) | 0.50 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss transaction for lease and sublease at store 893 | 0.30 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell (Blackstone) to discuss rent savings analysis on dark and rejected leases | 0.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 104

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/18/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and M. Chlebovec (WD) to discuss transaction for lease and sublease at store 893 | 0.40 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Prepared assumed lease voting analysis to reflect specific motion affirming assumption (per request of SH&B) | 0.50 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Analysis on dark and rejected leases | 0.30 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (WD) to discuss rent savings analysis on dark and rejected leases | 0.30 |
| 09/18/06 | Gaston, B. | BK-Business Analysis | Prepare for call with M. Chlebovec (WD) to discuss rent savings analysis on dark and rejected leases | 0.30 |
| 09/19/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and J. Pearson, LL for store 893, to negotiate transaction on lease and sublease for store 893 | 0.40 |
| 09/19/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss transaction on lease and sublease for store 893 | 0.30 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Analysis of withdrawal motion in preparation for 9-21-06 hearing on lease assumption | 0.60 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with J. Winslow (Sara Lee) to discuss Earthgrains/Scan Based Trading Agreement | 0.60 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (WD) to discuss Earthgrains/Scan Based Trading Agreement | 0.30 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Prepare for call with B. Kichler (WD) and J. Winslow (Sara Lee) to discuss Earthgrains/Scan Based Trading Agreement | 0.40 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss Earthgrains/Scan Based Trading Agreement | 0.30 |

10/31/2006                          XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                          Page    105

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with B. Kichler (WD) and D. Turetsky (Skadden) to discuss resolution of cure and assumption of RX Advantage contract | 0.40 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with T. Bell (WD) to discuss resolution of cure and assumption of RX Advantage contract | 0.60 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss resolution of cure and assumption of RX Advantage contract | 0.40 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with B. Kichler (WD) and J. Winslow (Sara Lee) to discuss Earthgrains/Scan Based Trading Agreement | 0.40 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Stoesser (WD) to discuss Wachovia / American Stock and Transfer Agreement | 0.30 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Analyze potential rejection claim associated with Wachovia / American Stock and Transfer Agreement | 0.60 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with S. Stoesser (WD) to discuss Wachovia / American Stock and Transfer Agreement | 0.30 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with S. Cull (WD) to discuss Earthgrains/Scan Based Trading Agreement | 0.30 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Analysis of lease for store 901 | 0.50 |
| 09/20/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss withdrawal motion in preparation for 9-21-06 hearing on lease assumptions | 0.40 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Call with K. Fagerstrom (XRoads), Rexall Accounting representatives and D. Bryant and J. Jansen (WD) to resolve Rexall cure amount and contract rejection | 0.70 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Prepare for call with K. Fagerstrom (XRoads), Rexall Accounting representatives and D. Bryant and J. | 0.70 |

10/31/2006                    XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                        Page    106

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Jansen (WD) to resolve Rexall cure amount and contract rejection | |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Call with C. Clark (SH&B) to discuss claim and plan voting analysis | 0.40 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Revise notice of withdrawal in preparation for 9-21-06 hearing on lease assumptions | 0.90 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) to discuss resolution of Gulf Coast copier lease | 0.40 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Revise analysis of Alabama Power cure objection | 0.80 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Analysis of Alabama Power cure objection | 0.60 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with K. Fagerstrom (XRoads) to discuss resolution of Gulf Coast copier lease | 0.40 |
| 09/21/06 | Gaston, B. | BK-Business Analysis | Participation in daily contracts call: J. Young, J. Edmonson and K. Fagerstrom (all XRoads), D. Turetsky (Skadden), S. Eichel (Skadden), B. Kichler (WD) and J. James (WD) | 0.70 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss plan voting | 0.40 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Call with D. Turetsky and S. Eichel (both Skadden) to discuss Rexall and GE contracts | 0.20 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss Rexall contract | 0.40 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss rejection analysis of lease for store 1371 | 0.60 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James and B. Kichler (both WD) to discuss Rexall and GE contracts | 0.60 |
| 09/22/06 | Gaston, B. | BK-Business Analysis | Call with E. Breslin, Attorney for Rexall, to discuss contract | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page    107

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/06 | Gaston, B. | BK-Business Analysis | Prepare for call with A. Wullbern (SH&B) to discuss assumed leases and cures for 9-20-06 quarter end | 0.30 |
| 09/23/06 | Gaston, B. | BK-Business Analysis | Follow up call with A. Wullbern (SH&B) to discuss assumed leases and cures for 9-20-06 quarter end | 0.90 |
| 09/23/06 | Gaston, B. | BK-Business Analysis | Analysis of assumed leases and cures for 9-20-06 quarter end | 0.50 |
| 09/23/06 | Gaston, B. | BK-Business Analysis | Call with A. Wullbern (SH&B) to discuss assumed leases and cures for 9-20-06 quarter end | 0.30 |
| 09/25/06 | Gaston, B. | BK-Business Analysis | Meeting with T. Booth (WD) to discuss Hobart contract and Alabama contract | 0.40 |
| 09/25/06 | Gaston, B. | BK-Business Analysis | Analysis of lease status and cure cost for store 2289 | 0.40 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Byrum (WD) to discuss Bahamas transition service agreement | 0.30 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Analysis of rate increase file prepare by APCO | 0.60 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Call with G. Casales (WD) to discuss Bahamas transition service agreement | 0.20 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Analysis of assumed leases and plan voting | 0.70 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Meeting with P. Pichulo (WD) to discuss Alabama Power contract | 0.30 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Revise analysis of assumed leases and plan voting | 0.30 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Call with E. Petersen and E. Gray, counsel to Alabama Power, to discuss cure objection and contract | 0.50 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell (Blackstone) to discuss real estate rejection and contract analysis | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                    Page    108

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/06 | Gaston, B. | BK-Business Analysis | Analysis of real estate rejection from petition to date and contract analysis for Blackstone presentation | 0.60 |
| 09/26/06 | Gaston, B. | BK-Business Analysis | Call with R. Chakrapani (Blackstone) to discuss Bahamas transition service agreement | 0.30 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Call with C. Leo (WD) to discuss Alabama Power contract and cure objection | 1.20 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss Alabama Power contract and cure objection | 0.40 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Analysis of leases to be assumed for Fresh Start accounting | 1.40 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Call with R. Meadows (WD) to discuss resolution of return of freon tanks at former store 1223 to Refron | 0.30 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Revise analysis of leases to be assumed for Fresh Start accounting | 0.60 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Call with J. Roy (WD) to discuss analysis of leases to be assumed for Fresh Start accounting | 0.30 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Call with T. Eckstein and J. Lariccia (Cadence) to discuss Alabama Power contract and cure objection | 0.80 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Prepare for call with T. Eckstein, and J. Lariccia, Cadence to discuss Alabama Power contract and cure objection | 0.40 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Prepare for call with C. Leo (WD) to discuss Alabama Power contract and cure objection | 0.50 |
| 09/27/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Kichler (WD) to discuss Alabama Power contract and cure objection | 0.50 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page    109

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/27/06 | Gaston, B. | BK-Business Analysis | Participate in contracts call: K. Fagerstrom, J. Young and J. Edmonson (XRoads), D. Turetsky and S. Eichel (Skadden), B. Kichler and J. James (both WD) | 0.70 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Analysis of Hobart contract | 0.60 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Call with T. Eckstein (Cadence) to discuss Alabama Power contract | 0.80 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Call with T. Meiman ( Hobart) to discuss Hobart contract and cure objection | 0.70 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Analysis of transaction for lease and sublease on store 1564 | 0.40 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Pena (WD) to discuss return of keys and rejection of leases for 5 GOB'ed stores | 0.60 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Pena (WD) to discuss return of keys and rejection of leases for 5 GOB'ed stores | 0.60 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with R. Meadows (WD) to discuss Hobart contract | 0.50 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (WD) to discuss Hobart contract | 0.50 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with L. Barton (WD) to discuss cure payment on lease for store 613 | 0.40 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Pena (WD) to discuss cure payment on lease for store 613 | 0.40 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Call with J. Ranne (WD) to discuss Gulf Coast copier lease | 0.30 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Prepare for contracts call: K. Fagerstrom, J. Young and J. Edmonson (XRoads), D. Turetsky and S. Eichel (Skadden), B. Kichler and J. James (both WD) | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James and B. Kichler (WD) to discuss Alabama Power contract and cure objection | 0.40 |
| 09/28/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss Hobart contract | 0.90 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Prepare for contracts call with K. Fagerstrom and J. Edmonson (XRoads), D. Turetsky and S. Eichel (Skadden) and B. Kichler and J. James (WD) | 0.60 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Analysis of lease status for store 605 | 0.30 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Revise analysis of rejections leases | 1.10 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Participate on contracts call with K. Fagerstrom and J. Edmonson (XRoads), D. Turetsky and S. Eichel (Skadden) and B. Kichler and J. James (WD) | 0.70 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Analysis of Alabama Power objection | 1.30 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Prepare for call with E. Gray, Counsel to Alabama Power, to discuss cure objection | 0.60 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss Alabama Power objection | 0.40 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Call with E. Gray, Counsel to Alabama Power, to discuss cure objection | 0.60 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Call with M. Gavejian (A&M) to discuss Alabama Power objection and Merlin Gaylord claim | 0.30 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Analysis of Hobart contract and cure objection | 0.40 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Prepare for call with C. Bice (Hobart) to discuss Hobart contract and cure objection | 0.40 |
| 09/29/06 | Gaston, B. | BK-Business Analysis | Call with C. Bice (Hobart) to discuss Hobart contract and cure objection | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/29/06 | Gaston, B. | BK-Business Analysis | Call with J. Castle (WD) to discuss Alabama Power contract and cure objection | 0.60 |
| 05/28/06 | Karol, S. | BK-Business Analysis | Providing data for UCC Presentation | 0.40 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.50 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Participation (partial) in staff meeting with Bennett Nussbaum (Winn-Dixie) | 0.60 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss claim stipulations and process for resolving claim questions and discrepancies | 0.40 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Analysis of key returns and exiting of 35 stores | 1.30 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Analysis of closing requirements for 14 sold leases | 1.80 |
| 05/30/06 | Karol, S. | BK-Business Analysis | Analysis and revision of Deerwood Order | 0.90 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Preparation for A&M interview of Phil Pichulo (Winn-Dixie) | 0.60 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Participation in  A&M interview of Phil Pichulo (Winn-Dixie) | 1.00 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Providing due diligence information to A&M regarding interview of Phil Pichulo (Winn-Dixie) | 0.40 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Analysis of closings of 35 exiting stores and responses to landlords | 0.70 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Analysis of terminations of subleases | 0.40 |
| 05/31/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) to prepare for 5/31/06 real estate meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.30 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   112

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Karol, S. | BK-Business Analysis | Preparation of report for 5/31/06 real estate meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.90 |
| 06/01/06 | Karol, S. | BK-Business Analysis | Analysis of owned properties sales and alternatives | 1.80 |
| 06/12/06 | Karol, S. | BK-Business Analysis | Analysis of transition of duties from XRoads to client | 1.60 |
| 06/12/06 | Karol, S. | BK-Business Analysis | Discussion with Holly Etlin (XRoads) regarding Baldwin outparcel, Wachovia and transition of duties to client | 0.30 |
| 06/12/06 | Karol, S. | BK-Business Analysis | Discussion with Bryan Gaston (XRoads) regarding claims of subtenants and transition of duties from XRoads to client | 0.30 |
| 06/12/06 | Karol, S. | BK-Business Analysis | Discussion with Emilio Amendola (DJM) regarding Montgomery marketing and auctions on 6/14 | 0.40 |
| 06/13/06 | Karol, S. | BK-Business Analysis | Call with J. Young (XRoads)  to develop plan for completion of XRoads services and transition of duties to client | 0.30 |
| 06/13/06 | Karol, S. | BK-Business Analysis | Call with Bryan Gaston (XRoads)  to develop plan for completion of real estate claims reconciliation and sublease negotiations | 0.40 |
| 06/14/06 | Karol, S. | BK-Business Analysis | Participation in meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) regarding assumption and rejection of leases | 2.10 |
| 06/14/06 | Karol, S. | BK-Business Analysis | Participation in auction of Stockbridge and Miami outparcels | 0.40 |
| 06/14/06 | Karol, S. | BK-Business Analysis | Meeting with Emilio Amendola and J. Avallone (DJM) (partial with Cynthia Jackson (SH) ) to negotiate sale  of Stockbridge and Miami outparcels | 3.20 |
| 06/14/06 | Karol, S. | BK-Business Analysis | Analysis of leases for  assumption and rejection | 1.70 |

10/31/2006                    XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                    Page   113

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/06 | Karol, S. | BK-Business Analysis | Analysis of transition of services to client | 1.30 |
| 06/14/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding assumption and assignment of leases | 1.10 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding FF&E | 0.30 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Analysis of negotiation with third parties regarding Baldwin outparcel | 0.40 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Conference call with Holly Etlin and J. Young (XRoads) regarding transition of services | 0.50 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) and Marwan Salem (XRoads) regarding FF&E financial analysis | 0.70 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Analysis of opportunities for rent reductions | 0.90 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding assumption and rejection of leases | 0.40 |
| 06/15/06 | Karol, S. | BK-Business Analysis | Conference call with XRoads' Holly Etlin, M. Dussinger  and J. Young regarding valuation analysis | 2.50 |
| 06/16/06 | Karol, S. | BK-Business Analysis | Analysis of Baldwin outparcel options and of negotiation with third parties | 1.60 |
| 06/19/06 | Karol, S. | BK-Business Analysis | Analysis of assumption and rejection of leases | 0.70 |
| 06/19/06 | Karol, S. | BK-Business Analysis | Analysis of rent reductions and transition of duties to client | 0.90 |
| 06/19/06 | Karol, S. | BK-Business Analysis | Call with Cynthia Jackson (SH) regarding assumption and rejection of leases | 0.60 |
| 06/19/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) regarding rent reductions and transition of duties to client | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   114

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Karol, S. | BK-Business Analysis | Conference call with L. Appel, Bennett Nussbaum (Winn-Dixie) , Doug Stanford (Smith Gambrell) and Phil Pichulo (Winn-Dixie) regarding Baldwin outparcel and access rights | 0.70 |
| 06/19/06 | Karol, S. | BK-Business Analysis | Analysis of Baldwin outparcel and access rights | 0.60 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Review of bills for real estate payment | 0.80 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Analysis of landlord demands for payment | 1.30 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding store closings decisions | 0.50 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Participation in continuation with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) to weekly status meeting with Peter Lynch (Winn-Dixie) | 0.20 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Analysis of data requested for real estate section of disclosure statement | 1.10 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) regarding Store 605, 380, 565 and 263 and Montgomery warehouse | 0.60 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Participation in weekly status meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Analysis of real estate signature requests for store closings and assignments | 0.70 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) regarding status of real estate | 0.50 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Revising real estate reports | 1.60 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Participation in Finance Department staff meeting with Bennett Nussbaum (Winn-Dixie) | 1.30 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Analysis of lease and sublease terminations | 1.10 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Karol, S. | BK-Business Analysis | Preparation for meeting with Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) regarding status of real estate | 0.40 |
| 06/20/06 | Karol, S. | BK-Business Analysis | Conference call with A. Ravin, Bryan Gaston (XRoads) and Cynthia Jackson (SH) to revise real estate section of disclosure statement | 0.70 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Analysis of alternatives for assumption and rejection of leases and marketing of leases | 1.80 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) and Cynthia Jackson (SH) regarding assumption and rejection of leases and marketing of leases | 0.50 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Preparing transition of duties from XRoads to client | 1.80 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young, M. Dussinger, K. Fagerstrom, Marwan Salem (XRoads) and Bryan Gaston (XRoads)  to discuss case status and staffing | 0.30 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) and Marwan Salem (XRoads) to discuss payment process for FF&E tear down/clean out costs for 21 stores sold at auction | 0.30 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Analysis of documentation for store assignment to purchasers | 0.50 |
| 06/21/06 | Karol, S. | BK-Business Analysis | Analysis of Store 1419 | 0.70 |
| 06/22/06 | Karol, S. | BK-Business Analysis | Preparation for participation in conference call with Sally Henry (Skadden), A. Ravin (Skadden) and Cynthia Jackson (SH) to revise disclosure statement | 0.30 |
| 06/22/06 | Karol, S. | BK-Business Analysis | Analysis of communications materials regarding disclosure statement and plan | 1.40 |
| 06/22/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss resolution of outstanding real estate claims | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page   116

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/06 | Karol, S. | BK-Business Analysis | Participation in conference call with Sally Henry (Skadden), A. Ravin (Skadden) and Cynthia Jackson (SH) to revise disclosure statement | 0.50 |
| 06/22/06 | Karol, S. | BK-Business Analysis | Analysis of documentation for store sales to purchasers | 1.30 |
| 06/26/06 | Karol, S. | BK-Business Analysis | Analysis of Store 997 litigation | 0.30 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Analysis of data required for  Disclosure Statement | 1.10 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) re testimony at 6/29 hearing | 0.30 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Analysis of requested data for Disclosure Statement | 1.20 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Meeting with Mark Henriott (Winn-Dixie) regarding Store 1419 | 0.40 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.50 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Review of closing documentation for court approved owned property sales | 1.10 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Analysis and revision of landlord communications regarding filing of plan | 1.60 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Analysis of Store 997 litigation | 0.30 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) re Harahan | 0.40 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Meeting with Phil Pichulo (Winn-Dixie) regarding disclosure statement communications with landlords | 0.40 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Analysis of sale alternatives for  Harahan, Montgomery, Stockbridge and Louisville | 0.90 |
| 06/27/06 | Karol, S. | BK-Business Analysis | Conference call with Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) and Emilio Amendola (DJM) regarding | 0.80 |

10/31/2006           XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only             Page  117

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Harahan,, Montgomery, Stockbridge and Louisville | |
| 06/28/06 | Karol, S. | BK-Business Analysis | Analysis of data required for assumption filings | 1.90 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Analysis of schedule for closing and execution of documents | 0.70 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Revising Owned Property Report | 0.90 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Analysis of motion and order for assumption of leases | 0.70 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Analysis of items and methodology for transition of open items to client | 1.80 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Meeting with Mark Henriott (Winn-Dixie) regarding tax payments and approvals | 0.50 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Analysis of changes to  Disclosure Statement | 0.60 |
| 06/28/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) regarding Baldwin, transition and hirings | 0.60 |
| 06/29/06 | Karol, S. | BK-Business Analysis | Analysis of Edgeware outparcel alternatives | 0.40 |
| 06/29/06 | Karol, S. | BK-Business Analysis | Review of files for transition to client | 1.90 |
| 07/05/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM);  Doug Stanford (SG&R) and Pam Brown (SG&R) regarding Hollywood | 0.50 |
| 07/05/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations on remaining outparcels | 1.30 |
| 07/05/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations on warehouses sales | 1.60 |
| 07/06/06 | Karol, S. | BK-Business Analysis | Revising Owned Properties Proceeds Analysis | 1.80 |
| 07/07/06 | Karol, S. | BK-Business Analysis | Call with Bryan Gaston (XRoads) regarding subtenants and claims | 0.80 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 118

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/06 | Karol, S. | BK-Business Analysis | Analysis of  lease rejections | 0.90 |
| 07/07/06 | Karol, S. | BK-Business Analysis | Call with A. Ravin (Skadden) and  Bryan Gaston (XRoads) regarding lease rejections | 0.30 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Analysis of Hollywood sale | 0.80 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Analysis of Harahan roof issues | 0.60 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM) , Doug Stanford (SG&R) , Pam Brown (SG&R) and Michael Chlebovec (WD) regarding sale of owned properties | 0.50 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Analysis of outparcel sales | 0.70 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Meeting with J. Retamar (WD) regarding opportunity stores | 0.30 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (WD) regarding opportunity stores | 0.40 |
| 07/10/06 | Karol, S. | BK-Business Analysis | Updating owned property report | 0.70 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding motion for assumption, cure payments and  Assessment Technology objections | 1.80 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM) , Doug Stanford (SG&R) and Pam Brown (SG&R) regarding Hollywood and Montgomery | 0.20 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Conference call with Cynthia Jackson (SH) and A. Ravin (Skadden) regarding guaranties | 0.10 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Participation in weekly Update meeting with Peter Lynch (WD) | 0.30 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding leases for DIP financing | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/11/06 | Karol, S. | BK-Business Analysis | Discussion with Catherine Ibold (WD) regarding opportunity stores | 0.30 |
| 07/11/06 | Karol, S. | BK-Business Analysis | Analysis of Harahan, Montgomery and Hollywood sales | 0.60 |
| 07/12/06 | Karol, S. | BK-Business Analysis | Preparation for Opportunity Stores Meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum and Phil Pichulo | 0.70 |
| 07/12/06 | Karol, S. | BK-Business Analysis | Participation in Opportunity Stores Meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum and Phil Pichulo | 1.50 |
| 07/12/06 | Karol, S. | BK-Business Analysis | Participation in conference call with Larry Appel (WD) regarding open issues for Plan of Reorganization | 0.70 |
| 07/12/06 | Karol, S. | BK-Business Analysis | Meeting with Catherine Ibold (WD) regarding Opportunity Stores and DIP | 0.50 |
| 07/12/06 | Karol, S. | BK-Business Analysis | Conference call with Doug Stanford (SG&R) , Pam Brown (SG&R) and Emilio Amendola (DJM) (partial with Cynthia Jackson (SH) ) regarding Hollywood, Harahan and Opportunity Stores | 0.60 |
| 07/14/06 | Karol, S. | BK-Business Analysis | Analysis of owned properties without bids | 0.80 |
| 07/14/06 | Karol, S. | BK-Business Analysis | Analysis of owned properties and auctions | 1.20 |
| 07/14/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) regarding minimum bids (part with Pam Brown (SG&R) | 0.20 |
| 07/18/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (WD) | 0.50 |
| 07/18/06 | Karol, S. | BK-Business Analysis | Preparation for update meeting with Bennett Nussbaum (WD) and Phil Pichulo (WD) regarding Real Estate | 0.40 |
| 07/18/06 | Karol, S. | BK-Business Analysis | Analysis of warehouse sales | 0.60 |

10/31/2006                     XRoads Solutions Group
2:55 PM                Daily Detail Bk Reports - Hours Only                              Page    120

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/06 | Karol, S. | BK-Business Analysis | Update meeting with Bennett Nussbaum (WD) and Phil Pichulo (WD) regarding Real Estate | 1.00 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) to determine strategy for marketing additional stores | 0.30 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding motions for sales of owned properties | 0.60 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Conference call with Cynthia Jackson (SH) regarding closing stores schedule | 0.80 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Analysis of timeline and required actions for closing additional stores | 1.40 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young (XRoads) to review status of engagement and go-forward duties | 1.20 |
| 07/19/06 | Karol, S. | BK-Business Analysis | Conference call with Michael Chlebovec (Winn-Dixie) , K. Daw (SG), Cynthia Jackson (SH) and Catherine Ibold (WD) regarding closing stores schedule | 0.40 |
| 07/20/06 | Karol, S. | BK-Business Analysis | Analysis of  Live Oak, Edgewood and Harahan sales | 0.70 |
| 07/20/06 | Karol, S. | BK-Business Analysis | Call with Bryan Gaston (XRoads) regarding store closings and GOB's | 0.40 |
| 07/24/06 | Karol, S. | BK-Business Analysis | Conference call with L. Appel and J. Castle and Bennett Nussbaum (WD) , F. Huffard (Blackstone), R. Gray and A. Ravin (Skadden) regarding Plan of Reorganization open issues | 1.70 |
| 07/25/06 | Karol, S. | BK-Business Analysis | Analysis of requirements for marketing  for sale of additional stores | 1.90 |
| 07/25/06 | Karol, S. | BK-Business Analysis | Analysis of GOB's and marketing  for sale of additional stores and development of timeline | 1.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   121

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/06 | Karol, S. | BK-Business Analysis | Meeting with S. Sloan, K. Cherry, Catherine Ibold and Michael Chlebovec (WD) regarding  GOB's for sale of additional stores | 0.60 |
| 07/26/06 | Karol, S. | BK-Business Analysis | Analysis of requirements for  marketing of additional stores | 1.10 |
| 07/27/06 | Karol, S. | BK-Business Analysis | Analysis and coordination of initiation of marketing of additional stores | 1.10 |
| 07/27/06 | Karol, S. | BK-Business Analysis | Analysis of landlord and U.S. Trustee Objections | 1.90 |
| 07/28/06 | Karol, S. | BK-Business Analysis | Analysis of liquidation analysis and U.S. Trustee Objections | 1.60 |
| 07/28/06 | Karol, S. | BK-Business Analysis | Participation in conference call regarding U.S. Trustee Objection with L. Appel (WD), J. Baker, R. Gray and A. Ravin (Skadden) | 0.60 |
| 07/28/06 | Karol, S. | BK-Business Analysis | Analysis of negotiation of warehouses | 1.40 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Revising Owned Properties Proceeds analysis | 1.20 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Call with Pam Brown (Smith Gambrell) regarding Harahan and Edgewood | 0.30 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (WD) regarding store closings (including call with Cynthia Jackson (SH) , Emilio Amendola (DJM) and K. Daw (SG&R)) and owned property sales | 0.80 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Meeting with Bennett Nussbaum and Phil Pichulo (WD) regarding real estate and claims | 0.80 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Analysis of store offers | 0.60 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Preparation for meeting with Bennett Nussbaum and Phil Pichulo (WD) regarding real estate and claims | 0.30 |
| 07/31/06 | Karol, S. | BK-Business Analysis | Analysis of owned property sales | 0.60 |

10/31/2006                       XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                      Page    122

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/06 | Karol, S. | BK-Business Analysis | Analysis of store closings timeline | 0.70 |
| 08/01/06 | Karol, S. | BK-Business Analysis | Analysis of  transmittal letter to buyers and APA issues | 0.40 |
| 08/01/06 | Karol, S. | BK-Business Analysis | Analysis of store closings motion | 0.40 |
| 08/01/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding Montgomery motion and  store closings motion | 0.70 |
| 08/01/06 | Karol, S. | BK-Business Analysis | Participation in weekly call with Peter Lynch (WD) | 0.70 |
| 08/01/06 | Karol, S. | BK-Business Analysis | Analysis of Disclosure Statement public communications | 0.30 |
| 08/02/06 | Karol, S. | BK-Business Analysis | Analysis of sale of Baldwin outparcel and Hollywood | 1.40 |
| 08/02/06 | Karol, S. | BK-Business Analysis | Analysis of methodology for auction of 7 additional stores | 1.90 |
| 08/02/06 | Karol, S. | BK-Business Analysis | Analysis of sale of warehouses | 1.60 |
| 08/02/06 | Karol, S. | BK-Business Analysis | Discussion with Emilio Amendola (DJM) regarding transmittal letter | 0.30 |
| 08/03/06 | Karol, S. | BK-Business Analysis | Analysis of sale of owned properties for sale | 0.90 |
| 08/14/06 | Karol, S. | BK-Business Analysis | Meeting with Phil Pichulo (WD) regarding New Orleans stores, lease terminations and staff reviews | 1.00 |
| 08/14/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (WD) regarding staffing | 0.30 |
| 08/14/06 | Karol, S. | BK-Business Analysis | Analysis of Montgomery and outparcel negotiations | 0.90 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Analysis of  assumption of leases and Fitzgerald | 1.60 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Analysis of sales opportunities for closing stores | 0.70 |

10/31/2006                      XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                        Page    123

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/06 | Karol, S. | BK-Business Analysis | Analysis of A&M data request | 0.40 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM) and M. Morris (TFP)  to discuss marketing efforts on 7 exiting stores | 0.30 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Preparation for  weekly update meeting with Peter Lynch (WD) (led by Winn-Dixie's Larry Appel) | 0.10 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Preparation for update meeting with Bennett Nussbaum and Phil Pichulo (WD) | 0.20 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Analysis of  marketing efforts on 7 exiting stores | 0.50 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Update meeting with Bennett Nussbaum and Phil Pichulo (WD) | 0.30 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding New Orleans stores, motions for assumption of leases and Fitzgerald | 1.30 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Meeting with Mark Henriott (WD) regarding insurance proceeds | 0.20 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (WD) (led by Winn-Dixie's Larry Appel) | 0.40 |
| 08/15/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss status of Food Partners invoice and marketing efforts on 7 exiting stores | 0.40 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Preparation for auction for 7 stores | 1.20 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Conference call with Doug Stanford and K. Daw (SG&R) , M. Morris (TFP), A. Wullbern and Cynthia Jackson (SH) regarding New Orleans marketing | 0.40 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding Store 1417, Montgomery auction, auction for 7 stores and motions for assumption of leases | 1.40 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   124

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations with landlords on cures and insurance | 1.60 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Meeting with A. Wullbern (SH&B) (and portion with  Cynthia Jackson (SH&B)) regarding classification of leases for assumption, rejection and cure costs | 0.80 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Analysis of leases for assumption and rejection | 1.10 |
| 08/16/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding Edgewood, sale of additional stores and cure payments | 1.10 |
| 08/17/06 | Karol, S. | BK-Business Analysis | Response to UCC professionals data requests | 0.80 |
| 08/17/06 | Karol, S. | BK-Business Analysis | Analysis of Edgewood sale requirements | 0.50 |
| 08/17/06 | Karol, S. | BK-Business Analysis | Analysis of data base to reflect current real estate information | 1.30 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Leading conference call with Emilio Amendola (DJM) , Cynthia Jackson (SH) , Catherine Ibold (WD) , Doug Stanford  and K. Daw (SG&R), and Michael Chlebovec (WD) regarding marketing Louisiana stores | 0.30 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) regarding fuel center and Louisiana stores | 0.50 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Call with Cynthia Jackson (SH) regarding tax claims | 0.30 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Analysis of leases for assumption and rejection | 1.40 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Call with Michael Chlebovec (WD) regarding real estate department timing needs | 0.30 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Participation in conference call regarding assumption of non-store leases led by Jay Castle (WD) | 0.50 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page  125

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/18/06 | Karol, S. | BK-Business Analysis | Analysis of marketing of 7 stores and potential Louisiana stores | 1.30 |
| 08/18/06 | Karol, S. | BK-Business Analysis | Preparation for conference call regarding assumption of non-store leases led by Jay Castle (WD) | 0.30 |
| 08/21/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations on owned properties for sale | 0.90 |
| 08/21/06 | Karol, S. | BK-Business Analysis | Analysis of staffing needs | 0.60 |
| 08/21/06 | Karol, S. | BK-Business Analysis | Responding to UCC professionals regarding  negotiations on owned properties for sale | 0.30 |
| 08/21/06 | Karol, S. | BK-Business Analysis | Analysis of transfer of leases to special purpose entities | 0.40 |
| 08/22/06 | Karol, S. | BK-Business Analysis | Analysis of staffing for XRoads Team | 0.60 |
| 08/23/06 | Karol, S. | BK-Business Analysis | Analysis of marketing of 7 stores and auction | 1.60 |
| 08/23/06 | Karol, S. | BK-Business Analysis | Analysis of auction mechanisms and alternatives | 1.20 |
| 08/24/06 | Karol, S. | BK-Business Analysis | Call with  Emilio Amendola (DJM) and M. Morris (TFP) regarding 7 stores and auction | 0.20 |
| 08/24/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations for  7 stores | 1.10 |
| 08/24/06 | Karol, S. | BK-Business Analysis | Leading conference call with K. Daw and Doug Stanford (Smith Gambrell) , Cynthia Jackson (SH) , Catherine Ibold (WD) , Emilio Amendola (DJM) and M. Morris (TFP) regarding 7 stores and auction | 0.30 |
| 08/25/06 | Karol, S. | BK-Business Analysis | Analysis of bids and alternatives for 7 stores | 1.90 |
| 08/25/06 | Karol, S. | BK-Business Analysis | Preparing updates to Senior Management and UCC professionals of 7 store sales | 1.20 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    126

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/27/06 | Karol, S. | BK-Business Analysis | Revising Owned Properties Proceeds Analysis  -  Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 0.70 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of workplan for engagement for next 2 months - Service date of 8/11/2006 (Not captured in the prior month due to a computer error) | 1.70 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of Baldwin property negotiations  -  Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 0.60 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations for unsold properties - Service date of 8/9/2006  (Not captured in the prior month due to a computer error) | 1.60 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of Baldwin outparcel and removal from market - Service date of 8/10/2006 (Not captured in the prior month due to a computer error) | 0.70 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of lease assumptions and cures - Service date of 8/10/2006  (Not captured in the prior month due to a computer error) | 1.80 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Participation in weekly update call with Peter Lynch (Winn-Dixie) - Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 0.70 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of marketing of 7 additional stores - Service date of 8/10/2006  (Not captured in the prior month due to a computer error) | 0.60 |
| 08/27/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations with prospective buyers and status of Baldwin outparcel negotiations  -  Service date of 8/7/2006 (Not captured in the prior month due to a computer error) | 0.80 |
| 08/28/06 | Karol, S. | BK-Business Analysis | Analysis of bids for 7 stores | 1.90 |
| 08/28/06 | Karol, S. | BK-Business Analysis | Analysis of auction strategy and alternatives | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) , Catherine Ibold (WD) , K. Daw (SG) and Cynthia Jackson (SH)  to discuss Stores 202 and 380 | 0.30 |
| 08/30/06 | Karol, S. | BK-Business Analysis | Call with Emilio Amendola (DJM) , K. Daw (SG) and Cynthia Jackson (SH)  to discuss Store 202 | 0.20 |
| 08/30/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding auction and alternatives | 0.80 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Analysis of terminations and accounting treatment | 1.90 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Conference call with Pam Brown (SG&R) , Catherine Ibold (WD) and Cynthia Jackson (SH) regarding Hollywood, Harahan, Leesburg and Edgewood | 0.50 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Discussion with Bryan Gaston (XRoads) regarding  terminations and accounting treatment | 0.90 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Conference call with  Cynthia Jackson (SH) , Doug Stanford (SG&R) , K. Daw (SG&R) and  Bryan Gaston (XRoads) regarding terminations and accounting treatment | 0.60 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Analysis of terminations and alternatives for approvals and accounting treatment | 1.40 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Conference call with Rosalie Gray (Skadden) , A. Ravin (Skadden) , Cynthia Jackson (SH) , K. Daw (SG) and  Bryan Gaston (XRoads) regarding  terminations and accounting treatment | 0.30 |
| 08/31/06 | Karol, S. | BK-Business Analysis | Analysis of  Hollywood and Edgewood and auctions | 0.60 |
| 09/01/06 | Karol, S. | BK-Business Analysis | Analysis of auction alternatives | 1.60 |
| 09/01/06 | Karol, S. | BK-Business Analysis | Analysis of terminations and approvals and accounting treatment | 0.90 |

10/31/2006           XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only          Page   128

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/01/06 | Karol, S. | BK-Business Analysis | Analysis of revisions to letter from J. Skelton to landlords | 0.20 |
| 09/01/06 | Karol, S. | BK-Business Analysis | Analysis of marketing of stores | 0.40 |
| 09/05/06 | Karol, S. | BK-Business Analysis | Updating owned properties proceeds analysis | 1.10 |
| 09/05/06 | Karol, S. | BK-Business Analysis | Call with Pam Brown (SG&R) regarding status of Montgomery negotiations | 0.20 |
| 09/05/06 | Karol, S. | BK-Business Analysis | Analysis of landlord and bidders requests regarding auctioned stores | 1.30 |
| 09/05/06 | Karol, S. | BK-Business Analysis | Analysis of stores for rejection | 0.80 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Call with Cynthia Jackson (SH) and Bryan Gaston (XRoads) regarding Store 997 | 0.40 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Discussion with Bryan Gaston (XRoads) regarding lease terminations | 0.60 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Meeting with A. Wullbern (SH&B) regarding hearing and calculation of attorneys fees and interest for cures | 0.60 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Call with K. Daw (SG&R), Cynthia Jackson (SH) and Bryan Gaston (XRoads) regarding rejection of Louisiana stores | 0.30 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding hearing, Louisiana stores, emergence timing, Florida tax and alternatives for auctioned stores | 1.90 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Analysis of contract cure estimates | 0.30 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Analysis of  rejection of Louisiana stores | 0.90 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Analysis of audited stores and landlord objections | 1.80 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Analysis of  calculation of attorneys fees and interest for cures | 0.30 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Analysis of alternatives for auctioned stores | 1.20 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                     Page   129

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/06/06 | Karol, S. | BK-Business Analysis | Call with K. Daw (SG&R), Cynthia Jackson (SH), M. Morris (TFP) and Emilio Amendola (DJM)  regarding auctioned stores | 0.40 |
| 09/06/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding audited stores and landlord objections | 1.70 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Discussion with Bryan Gaston (XRoads) regarding responses to landlords | 0.50 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (WD) regarding owned properties sales | 0.70 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Meeting with Catherine Ibold (WD) regarding sale of 2 stores | 0.40 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Conference call with Pam Brown and Doug Stanford (both SG&R) regarding Montgomery, Edgewood, Leesburg, Clarksville and Live Oak | 0.30 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Analysis of 1368, Montgomery, Edgewood, Leesburg, Clarksville and Live Oak | 0.80 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Analysis of store leases to be assumed or removed from motion | 0.90 |
| 09/07/06 | Karol, S. | BK-Business Analysis | Analysis of contract cure estimates | 0.60 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Conference call with  J. Vander Hooven, Kipp  Fagerstrom and J. Young (XRoads) regarding Contracts | 0.40 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Analysis of staffing needs for contracts resolution | 1.70 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Analysis of  estimates for contracts, contracts to be completed for Logan and timing | 1.80 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Call with Jamie Edmonson (XRoads) regarding contracts status and workplan for next week | 0.60 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                       Page   130

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Karol, S. | BK-Business Analysis | Conference call with XRoads' Holly Etlin, J. Young, Kipp Fagerstrom and J. Vander Hooven regarding Contracts | 0.20 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Analysis of contracts status and workplan for next week | 1.90 |
| 09/08/06 | Karol, S. | BK-Business Analysis | Call with Rosalie Gray (Skadden) regarding contracts status and workplan for next week | 0.20 |
| 09/11/06 | Karol, S. | BK-Business Analysis | Analysis of leases for termination and motioning for orders | 0.70 |
| 09/11/06 | Karol, S. | BK-Business Analysis | Call with Jamie Edmonson (XRoads) regarding contracts status and claims estimate | 0.20 |
| 09/11/06 | Karol, S. | BK-Business Analysis | Analysis of remaining owned properties for sale | 1.60 |
| 09/12/06 | Karol, S. | BK-Business Analysis | Analysis of employee matters | 0.80 |
| 09/12/06 | Karol, S. | BK-Business Analysis | Analysis of auctioned stores alternatives | 0.60 |
| 09/13/06 | Karol, S. | BK-Business Analysis | Call with Cynthia Jackson (SH) regarding auctioned stores | 0.30 |
| 09/13/06 | Karol, S. | BK-Business Analysis | Analysis of alternatives for auctioned stores | 1.10 |
| 09/15/06 | Karol, S. | BK-Business Analysis | Analysis of motion to approve terminations | 0.90 |
| 09/15/06 | Karol, S. | BK-Business Analysis | Analysis of alternatives for auctioned stores and removal of equipment | 1.10 |
| 09/18/06 | Karol, S. | BK-Business Analysis | Analysis of alternatives for sales of owned stores | 1.10 |
| 09/19/06 | Karol, S. | BK-Business Analysis | Leading conference call with Emilio Amendola (DJM) , Cynthia Jackson (SH) , M. Morris (TFP), K. Daw (SG&R) regarding auctioned stores and equipment | 0.50 |
| 09/19/06 | Karol, S. | BK-Business Analysis | Participation in weekly update conference call with Peter Lynch (WD) | 1.10 |

10/31/2006                 XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                      Page    131

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/19/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM) regarding auctioned stores | 0.20 |
| 09/19/06 | Karol, S. | BK-Business Analysis | Analysis of negotiations for auctioned stores | 1.70 |
| 09/19/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (WD) regarding  equipment in auctioned stores | 0.50 |
| 09/21/06 | Karol, S. | BK-Business Analysis | Preparation for 8/21 Hearing | 1.80 |
| 09/21/06 | Karol, S. | BK-Business Analysis | Participation in 8/21 Hearing to include negotiation with bidders | 1.70 |
| 09/22/06 | Karol, S. | BK-Business Analysis | Drafting summaries of owned properties sales and sales of leases at 9/21 hearing | 1.60 |
| 09/22/06 | Karol, S. | BK-Business Analysis | Analysis of owned property sales | 0.80 |
| 09/25/06 | Karol, S. | BK-Business Analysis | Analysis of staffing needs | 1.40 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Meeting with Phil Pichulo (Winn-Dixie), Michael Chlebovec (Winn-Dixie) and real estate managers (latter for portion) regarding real estate department | 0.50 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Updating owned properties proceeds analysis | 1.10 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Analysis of closing for owned properties | 0.60 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Meeting with Phil Pichulo (Winn-Dixie) regarding landlord contacts | 0.60 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Participation in weekly status update meeting with Peter Lynch (Winn-Dixie) | 0.70 |
| 09/26/06 | Karol, S. | BK-Business Analysis | Analysis of voting by classes | 1.80 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Analysis of lease terminations and sales of owned properties | 1.20 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Meeting with K. Daw (SG) regarding sale of auctioned stores | 0.40 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Analysis of  lease terminations and costs | 0.80 |

10/31/2006                          XRoads Solutions Group
2:55 PM                      Daily Detail Bk Reports - Hours Only                                    Page    132

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/27/06 | Karol, S. | BK-Business Analysis | Meeting with Doug Stanford (Smith Gambrell) regarding lease terminations, sale of owned properties and exit financing | 1.00 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Analysis of staffing post-confirmation needs | 1.90 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Meeting with Pam Brown (Smith Gambrell) regarding sale of Montgomery | 0.40 |
| 09/27/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding staffing post-confirmation | 1.60 |
| 09/28/06 | Karol, S. | BK-Business Analysis | Analysis of voting by classes | 1.70 |
| 09/29/06 | Karol, S. | BK-Business Analysis | Analysis of voting by classes | 1.10 |
| 09/29/06 | Karol, S. | BK-Business Analysis | Analysis of staffing estimates and needs | 1.90 |
| 05/29/06 | Lane, E. | BK-Business Analysis | Prepare report with complete analysis of all savings achieved as a result of contract rejections and terminations, without being attributed to store closings | 2.30 |
| 05/29/06 | Lane, E. | BK-Business Analysis | Prepare analysis and report of all current deals pending in the Legal department to complete documentation of newly negotiated contracts | 0.90 |
| 05/29/06 | Lane, E. | BK-Business Analysis | Draft explanatory email to Contracts Team regarding report tracking all contract rejection and termination savings | 0.50 |
| 05/29/06 | Lane, E. | BK-Business Analysis | Draft correspondence to J. James and B. Kichler (WD Legal) with analysis and report of all current deals pending in the Legal department to complete documentation of newly negotiated contracts | 0.30 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Draft email to contracts team with all progress for last 3 weeks in preparation of weekly contract update meeting. | 0.60 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Prepare current summary report with status of all contracts reviewed to date and amounts to tie into Plan calculations. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. James (WD Legal) regarding current deals pending in the Legal department to complete documentation of newly negotiated contracts | 0.20 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden Arps) regarding contract rejection claim filed by Konica | 0.30 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Research agreement and pre-petition debt status for Lexis-Nexis contract, per request from S. Eichel (Skadden Arps) | 0.80 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Review back-up documentation supporting contract rejection claim filed by Konica | 0.70 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Prepare updated information for contract masterlist to reflect recent negotiations of Vertis contract | 0.40 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Prepare status reports with all open issues and pending negotiations for weekly contract update meeting. | 1.80 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding status of contingent cash analysis and calculations for Plan | 0.30 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Review reporting requirements in connection with contingent cash analysis and calculations for Plan | 0.90 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Research contract status and Schedule G source data for Advantage Direct | 0.60 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Draft email to J. James (WD Legal Department) regarding contract status and Schedule G source data for Advantage Direct | 0.20 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Review email from J. Castle (WD Legal) regarding contract claims completion in Logan Recsheet | 0.10 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page   134

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Lane, E. | BK-Business Analysis | Draft response to email from J. Castle (WD Legal) regarding pending contract claims in Logan Recsheet | 0.20 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Review Logan Recsheet status for rejection claims filed by Konica, Futuristic Foods and IBM | 0.80 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Prepare status reports with pending cures for weekly contract update meeting. | 0.90 |
| 05/30/06 | Lane, E. | BK-Business Analysis | Prepare status reports with total cure amounts waived to date for weekly contract update meeting. | 0.80 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Draft email to S. Eichel (Skadden) regarding status of claim and contracts with Lexis/Nexis & Examen. | 0.20 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Draft language regarding contract savings and process for presentation to UCC | 0.40 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Conference with L. Stringer (WD Legal) to go over all contracts pending approval for rejection | 0.50 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Draft report of all pending cure amounts over $50M | 0.40 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Review claims and pre-petition scheduled amounts for Lexis/Nexis & Examen. | 0.40 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Review contract files for pending rejection motions, to determine all rejection damage potential | 2.40 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding pending rejection motions and tracking of damage potential | 0.80 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Conference with P. Jones (WD Transportation) regarding contract assumption with ITW Gale Wrap | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young and M. Salem (XRoads) regarding claim withdrawal by Quest Diagnostics | 0.10 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding IBM settlement pending | 0.30 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Conference with J. Ranne (WD IT) regarding rejection plan for MCI Worldwide contract | 0.50 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding settlement with SIRVA and referral to Skadden for completion of documentation | 0.60 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding status of contract with Cardtronics | 0.50 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Review source data and background communications on Cardtronics agreement | 0.60 |
| 05/31/06 | Lane, E. | BK-Business Analysis | Research background information and contract status for Lexis/Nexis & Examen. | 0.70 |
| 06/01/06 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) to brief him on analysis and report detailing all contract savings, pending cure amounts and claim waivers in preparation of UCC meeting. | 0.50 |
| 06/01/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) to go over all contracts to be included on next rejection motion | 0.70 |
| 06/01/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis report with details of all contracts to be included in next rejection motion. | 2.70 |
| 06/02/06 | Lane, E. | BK-Business Analysis | Telephone call to J. James (WD Legal) regarding status of referral packages for all contracts to be included on next rejection motion | 0.20 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page    136

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Lane, E. | BK-Business Analysis | Draft email to Beverly Copeland (WD Operations) regarding the pending rejection of the DH Peterson contracts | 0.20 |
| 06/05/06 | Lane, E. | BK-Business Analysis | Review email from B.Fisher (WD Pharmacy) regarding rejections of temp pharmacists contracts | 0.20 |
| 06/05/06 | Lane, E. | BK-Business Analysis | Prepare documentation for assumption and cure waiver of the St.Johns Partners contract. | 0.80 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with D. Young and K. Stubbs (WD Accounting) regarding contract rejection claims and associated estimates for booking to WD B&R | 0.50 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding GATX claim for rejection damages | 0.40 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Research and review claim filed by Zubi | 0.80 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (WD Legal) regarding TRM contract scheduled for assumption in all locations except Charlotte, and tracking of all other related contracts | 0.90 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Draft email to J.,Leamy (Skadden) regarding deletion of the Nitrogen Tank contract from this week's rejection motion | 0.10 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with Will Trantham at ITW Gale Wrap regarding assumption of their contract. | 0.30 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare analysis and report of all claims filed to date and associated allowance estimates | 0.80 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare analysis and report of all contract rejection claims filed to date with corresponding allowance estimates | 0.80 |

10/31/2006               XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                Page    137

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. James (WD Legal) regarding termination of Medicaid contracts for closed stores | 0.10 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare revised termination documentation for termination of Medicaid contracts for closed stores | 0.40 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master database to reflect termination of Medicaid contracts for closed stores | 0.20 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Review emails from J. Leamy (Skadden Arps) regarding information needed to complete Assumption Agreement for IBM | 0.20 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Review termination provisions for all janitorial and floor car contracts to determine best option for cancellation | 0.90 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Revise approval forms to reflect termination of all janitorial and floor car contracts | 0.80 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Review closed store records to determine which contracts with Millennium Pressure Wash Company need to be rejected or terminated | 0.70 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Previsions revisions to contract master database to reflect termination and assumptions of contracts with Millennium Pressure Wash Company | 0.40 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database to reflect any terminated contracts subsequent to the sale of all bubble stores | 0.90 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference call with Jay Castle, J. James (WD Legal); J. Leamy (Skadden) regarding contract status and possible assumption and/or cure for contract with AHCA - Medicaid provider. | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page    138

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding team 15 reporting and best reporting parameters to determine allowed amounts | 0.50 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Meeting with J. James to prepare for conference call with Jay Castle, J. James (WD Legal); J. Leamy (Skadden) regarding contract status and possible assumption and/or cure for contract with AHCA - Medicaid provider. | 0.20 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) regarding service on parties subject to Contingent Guarantee Motion, to determine matrix status | 0.20 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Review WD Docket for contract claims and transfer of any contract claims | 0.40 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Review claims on report from M. Richard (WD Legal) to determine if any claims should be included with contract claims | 0.70 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Draft email to M. Richard (WD Legal) to advise regarding any claims from her reports that should be included with contract claims | 0.10 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Prepare documentation for Real Estate Department contracts schedule for passive rejection pursuant to Effective Date of the Plan | 0.60 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding amendments required for assumption of contract with Zubi. | 0.50 |
| 06/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (WD Purchasing) regarding purchase requirements in Konica contract | 0.30 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Research and review reports regarding insurance agreements included on schedule G | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                    Page    139

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/06 | Lane, E. | BK-Business Analysis | Review Danfoss contract to determine potential rejection damages | 0.40 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Draft emails to J. James (WD Legal) regarding insurance agreements included on schedule G | 0.20 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Review Chemstar contract to determine termination options and new contract status | 0.40 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Review Cardtronics contract to determine potential rejection damages | 0.80 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with R. Gray (Skadden) regarding rejection damages associated with Konica contract rejection | 0.40 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kichler (WD Legal) regarding re-calculations required for CF Sauer claim | 0.30 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Research and review pre-petition contract with Sanderson Farms | 0.40 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding Cardtronics rejection calculations | 0.80 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Review email from Jim Ranne (WD IT) regarding project to deal with all WD copiers | 0.20 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding insurance agreements included on schedule G | 0.50 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Prepare updates to contracts master database to reflect pending rejection and potential rejection damages for Cardtronics contract | 0.30 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding calculations for paper and chemicals purchase requirements in Konica contract | 0.40 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  140

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding business judgment questions surrounding settlement with St. John Partners | 0.60 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Prepare updates to contracts master database to reflect pending rejection and potential rejection damages for Danfoss contract | 0.30 |
| 06/07/06 | Lane, E. | BK-Business Analysis | Review new contract with CF Sauer to determine treatment of pre-petition debt | 0.50 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Review draft Motion for Rejection of 22 non-real estate contracts | 0.80 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Prepare documentation for tracking approval of Motion for Rejection of 22 non-real estate contracts | 0.70 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding Cardtronics contract and pending contracts for ATMs | 0.40 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding status of settlement with GE Lighting | 0.20 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Review analysis of Konica purchasing requirements prepared by WD Sourcing | 0.90 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Margolis (SIRVA) regarding Assumption Agreement pending and claims allowance/trading | 0.50 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding telephone conference with J. Margolis (SIRVA) and pending Assumption Agreement | 0.30 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding corrected claims allowance for CF Sauer pre-petition debt | 0.20 |
| 06/08/06 | Lane, E. | BK-Business Analysis | Prepare changes to CF Sauer agreement to reflect correct claims allowance | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/06 | Lane, E. | BK-Business Analysis | Prepare PACA files for file archive, storage and ultimate shredding subsequent to emergence | 0.90 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Draft email to D. Rabon (WD Mdse) regarding information required to deal with rejection damage claim filed by Konica | 0.40 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis of all utility contracts included on Schedule G, with corresponding status of each contract | 1.30 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding report and analysis of all utility contracts included on Schedule G, with corresponding status of each contract | 0.30 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Telephone call from J. Ragase (WD Purchasing) regarding Cardtronics contract | 0.10 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Review email from D. Rabon (WD Mdse) regarding GE Lighting contract | 0.20 |
| 06/09/06 | Lane, E. | BK-Business Analysis | Draft email to J. Castle (WD Legal) regarding approval for all contract rejections on 6/9 motion | 0.30 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Prepare claims treatment analysis for all IBM claims | 0.60 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Draft email to Bruce Gordon (IBM) outlining settlement offer and treatment of all pre-petition claims in connection with assumption of contracts | 0.50 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Draft email to M. Gavejian (Alvarez & Marsal) regarding final status and treatment of all claims filed by Schreiber Foods, in connection with the settlement agreement and new contract. | 0.50 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review docket for contract rejections pursuant to new agreements entered into with Merchandising contracts | 0.40 |

10/31/2006              XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                  Page    142

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/12/06 | Lane, E. | BK-Business Analysis | Conference with S. Feld (Skadden) regarding pre-petition insurance policies and reporting of same | 0.40 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review reports and emails from D. Bitter (WD Risk Mgmnt) regarding pre-petition insurance policies and renewals/terminations of same | 0.30 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding PDX claim, Current Claims Reports for rejection damages, IBM claim and AP open. | 0.70 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Follow up conference with D. Young (WD Accounting) regarding settlement pending with IBM | 0.40 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Draft email to Stephanie Feld (Skadden) regarding insurance agreement information from D. Bitter (WD Risk Mgmnt) | 0.20 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Draft email to D. Young (WD Accounting) regarding pre-petition claim filed by Hussman company. | 0.20 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to reflect all contract rejections to date | 0.50 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master list to reflect contract rejections pursuant to new agreements entered into with Merchandising contracts with Libman and Sanderson Farms | 0.60 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Research pre-petition claims for Schreiber Foods | 0.80 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Young (XRoads) regarding settlement pending with Schreiber Foods and UCC's request for additional information | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    143

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/12/06 | Lane, E. | BK-Business Analysis | Conference with Bruce Gordon (IBM) to negotiate settlement of all pre-petition claims and assumption of all pre-petition contracts | 0.70 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review docket to determine status of settlement pending with Schreiber Foods and final dates for objection | 0.50 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review settlement documents with Schreiber to determine treatment of pre-petition claims for AP, and contract rejection claims. | 0.30 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review claims and all supporting documentation, AP balances and Logan Recsheet data regarding all pre-petition claims and assumption of all pre-petition contracts with IBM | 0.90 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Review Logan Recsheet to confirm claim treatments are in line with settlement agreement pending with the court. | 0.40 |
| 06/12/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) D. Young (WD AP), J. Ranne (WD IT), E. Pollack (Logan), outlining settlement offer and treatment of all pre-petition claims in connection with assumption of contracts | 0.30 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden) regarding terms of settlement agreement with IBM and additional documentation required. | 0.30 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding contract approval project and steps required to complete project | 0.50 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ranne (WD IT) regarding terms of settlement agreement with IBM and additional documentation required. | 0.20 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only             Page   144

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Lane, E. | BK-Business Analysis | Review follow-up emails from Bruce Gordon (IBM) regarding terms of settlement agreement with IBM and additional documentation required. | 0.20 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Telephone conference with Elizabeth Dunn (Counsel for CSX) regarding settlement of administrative claim and pre-petition claim subjection to objection | 0.40 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Research back up documentation regarding settlement of CSX administrative claim and pre-petition claim subjection to objection | 0.50 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Telephone conference with Chris Carrell (WD Logistics) regarding settlement of CSX administrative claim and pre-petition claim subjection to objection | 0.40 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Draft email to D. Young (WD Accounting) regarding terms of IBM settlement | 0.20 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Draft email to K. Fagerstrom (XRoads) regarding terms of IBM settlement and additional steps required to complete deal | 0.30 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ranne (WD IT) regarding all IBM contracts available for review | 0.40 |
| 06/13/06 | Lane, E. | BK-Business Analysis | Draft email to Chris Carrell (WD Logistics) outlining CSX claims issues and negotiation issues involved in settlement of admin and pre-petition claims | 0.50 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. Young (XRoads) regarding SIRVA contract amendments and assumption | 0.10 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Draft email to D. Rabon (WD Merchandising) regarding final proposal from GE Lighting for contract renewal terms | 0.20 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding Anderson News request for Stipulation | 0.30 |

10/31/2006                         XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                              Page    145

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Lane, E. | BK-Business Analysis | Review and analyze weekly claim report prepared by Logan & Co to determine impact on contract claims | 0.60 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Review all claims filed by Accurate Inventory Services to determine best objection strategy | 0.70 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to Logan recsheet database to reflect objection plans for all claims filed by Accurate Inventory Services | 0.40 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Prepare report with additional claims instructions at request of M. Richard (WD Legal) | 0.50 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to incorporate information regarding potential rejection damages pending | 1.20 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Draft email to L. Rodriquez (WD HR) regarding documentation and review required to complete SIRVA contract amendments and assumption | 0.30 |
| 06/19/06 | Lane, E. | BK-Business Analysis | Review final proposal from GE Lighting for contract renewal terms | 0.80 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Prepare status reports for J. Young (XRoads) with instructions for all pending contract issues | 0.90 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding rejection of Cardtronics contract | 0.30 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. Carrado (WD Merchandising) regarding allowance of claim filed by National Retail Services | 0.10 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Draft email to E. Pollack (Logan & Co) regarding allowance of claim filed by National Retail Services | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                         Page   146

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Lane, E. | BK-Business Analysis | Draft email to J. Edmonson (XRoads) regarding pending settlement with IBM | 0.20 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Research negotiation correspondence regarding pending settlement with IBM | 0.30 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Prepare analysis and report detailing all pending cure payments for contracts to be assumed | 0.80 |
| 06/20/06 | Lane, E. | BK-Business Analysis | Telephone conference with M. Gavejian (Alvarez & Marsal) regarding recent contract rejections | 0.30 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with Bruce Gordon (IBM) regarding terms of settlement and contract assumption | 0.40 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy and D. Turetsky (Skadden) regarding terms of settlement and contract assumption for IBM | 0.30 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Young (XRoads) regarding status of contract review project | 0.40 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review email from K. Fagerstrom (XRoads) regarding claim allowance for EADs Company | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Draft opinion and instructions to K. Fagerstrom (XRoads) regarding claim allowance for EADs Company | 0.70 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review email from R. Dubnik (WD IT) regarding pending claims with Information Resources pursuant to rejection of the contract | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with B. Gordon (IBM) requesting copies of contracts | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Prepare complete analysis of all contract rejection claims associated with copier leases. | 1.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                                    Page    147

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/06 | Lane, E. | BK-Business Analysis | Draft instructions and requests to XRoads team regarding all contract rejection claims associated with copier leases. | 0.30 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review contract with Cardtronics for rejection damage potential | 0.60 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Draft email to J. Edmonson (XRoads) regarding Cardtronics contract | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding settlement terms with SIRVA | 0.30 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Draft email to contracts team regarding Assumption Agreement with SIRVA | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Draft correspondence to E. Pollack (Logan & Co) regarding schedule claims superseded for Cardtronics | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review court's docket for contract claim information and status | 0.40 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Review email from J. Edmonson (XRoads) regarding settlement of claim and pre-petition debt with Lexis-Nexis | 0.20 |
| 06/21/06 | Lane, E. | BK-Business Analysis | Research and review background information regarding settlement of claim and pre-peition debt with Lexis-Nexis | 0.80 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Conference call with K. Fagerstrom and J. Young (XRoads) regarding status of contract and claim projects pending | 0.70 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Conference call with J. Young, K. Fagerstrom and J. Edmonson (XRoads) regarding transition of contract claim assignments | 0.50 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Research contract information on Daymon, per request of J. Ragase (WD Purchasing) | 0.40 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (WD Purchasing) regarding contract information on Daymon | 0.60 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  148

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/06 | Lane, E. | BK-Business Analysis | Review correspondence from D. Rabon (WD Merchandising) regarding current status of settlement agreement with GE Lighting | 0.40 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Correspondence with J. Ragase (WD Purchasing) regarding current settlement negotiations with Vertis | 0.30 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Draft email to M. Gavejian (Alvarez & Marsal) regarding status of contracts being rejected on 6/29. | 0.30 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Review correspondence from R. Gray (Skadden) regarding treatment of vendor agreements in POR | 0.30 |
| 06/22/06 | Lane, E. | BK-Business Analysis | Correspondence with B. Kichler (WD Legal) regarding current status of settlement agreement with GE Lighting | 0.50 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to reflect Court docket claims transfer activity affecting contract negotiations with Lifetime Hoan & Rexam. | 0.70 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Review contract documentation and Schedule G source data for pending agreements with Blue Rhino | 0.50 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (WD Legal) regarding vendor agreements and best methods for handling in the POR | 0.40 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Review tax liability claims reports to determine proper inclusion on weekly reports | 0.40 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding calculations of claim totals for rejection and cure claims reflected in weekly report | 0.40 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Research vendor stip agreement for Del Monte pursuant to request from Benita Kichler (WD Legal) | 0.90 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page   149

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Lane, E. | BK-Business Analysis | Prepare evidentiary documentation for cure waivers resulting from contract assumption negotiations | 0.90 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Review correspondence from K. Fagerstrom (XRoads) regarding status of contract and cure for Servidian | 0.20 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Fagerstrom (XRoads) regarding status of contract and cure for Servidian, advising no cure required as no contracts exist. | 0.30 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Prepare instruction memo with back up claims documentation regarding CSX to determine claim allowance for pre-petition and administrative amounts owing to CSX | 0.80 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Draft email to C. Carroll and J. Frederich (WD Logistics) regarding claim allowance for pre-petition and administrative amounts owing to CSX | 0.20 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Review Court docket for claims activity affecting contract negotiations | 0.60 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (WD Purchasing) regarding contract assumption and pre-petition debt for Lexis-Nexis | 0.30 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (WD Purchasing) and J. James (WD Legal) regarding contract assumption and pre-petition debt for Lexis-Nexis | 0.60 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database to reflect status Servidian, showing no cure required as no contracts exist. | 0.20 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (WD Purchasing) and J. James (WD Legal) regarding contract assumption and pre-petition debt for Vertis Advertising | 0.50 |

10/31/2006  XRoads Solutions Group
2:55 PM    Daily Detail Bk Reports - Hours Only                              Page   150

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding contract cures and how they will be documented | 0.60 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database for new deals with Lexis and  Vertis Advertising | 0.40 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding SIRVA contract and pending Assumption Agreement | 0.50 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (WD Legal) regarding pending agreements with Blue Rhino | 0.20 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (WD Purchasing) and J. James (WD Legal) regarding pending contract negotiations and related claims issues | 0.70 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Conference with P. Jones (WD Logistics) regarding pending agreements with Blue Rhino | 0.40 |
| 06/27/06 | Lane, E. | BK-Business Analysis | Review Motion to Amend Scheduled claims to determine if any contract claims must be removed pursuant to ongoing negotiations | 0.80 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding NCR secured claim and negotiated allowed amount. | 0.70 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ranne (WD IT) and B. Smith (WD Operations) regarding copier contracts still pending | 0.20 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding reconciliation of all Konica claims | 0.30 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding Xerox claims pending | 0.40 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Draft email to E. Pollack (Logan & Co) regarding reconciliation of all Konica claims | 0.20 |

10/31/2006             XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   151

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding pre-petition claim filed by Dell | 0.40 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding drafting exhibit for Contract Assumption Motion | 0.80 |
| 06/28/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ranne (WD IT) regarding NCR invoices for 12/04 equipment purchase | 0.30 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Review correspondence from K. Fagerstrom (XRoads) regarding cure waiver agreements with IT vendors | 0.40 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to contract master database to reflect cure waiver agreements with IT vendors | 0.80 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Conference with B. Boggess (XRoads) and J. Ragase (WD Purchasing) regarding pending agreements with Lexis-Nexis | 0.40 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding status of Assumption Agreement for SIRVA contract | 0.50 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Review completed Motion and Stipulation for agreement with IBM to assume all contracts and waive cure amounts | 0.80 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Gordon (IBM) and J. Ranne (WD IT) regarding terms of Motion and Stipulation for agreement with IBM to assume all contracts and waive cure amounts | 0.40 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Conference call with J. James, B. Kichler (WD Legal), J. Edmonson (XRoads), R. Gray, J. Leamy and D. Turetsky (Skadden) regarding Contract Assumption Motion and requirements for same | 1.60 |
| 06/29/06 | Lane, E. | BK-Business Analysis | Research indemnity agreements for Contract Assumption Motion | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to reflect contracts to be assumed as amended | 0.50 |
| 06/30/06 | Lane, E. | BK-Business Analysis | Prepare contract images on CD for Legal department and Skadden | 0.90 |
| 06/30/06 | Lane, E. | BK-Business Analysis | Prepare revised exhibit for Assumption Motion | 0.90 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master database to reflect claims transfer activities for Incomm | 0.40 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Prepare analysis with cross references with Omni 15 claims report, contract database and Logan & Co Rec sheet data | 0.90 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Review AP data from Winn-Dixie Accounting regarding: ADT, to confirm allowed amount of pre-petition debt | 0.80 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Review emails regarding IBM contract negotiations to prepare edits to IBM Motion | 0.70 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (WD IT) regarding IBM settlement negotiations and return of additional machines | 0.20 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Review email from Logan & Co regarding claim filed by City of Jacksonville for traffic pattern license | 0.20 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding: contract for City of Jacksonville for traffic pattern license | 0.40 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Draft email to E. Pollack (Logan & Co) regarding: contract for City of Jacksonville for traffic pattern license | 0.20 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Review docket to identify claims transfers and contract rejections as they affect the contract assumption/rejection project | 0.70 |

| | | | | |
|---|---|---|---|---|
| 10/31/2006 | | XRoads Solutions Group | | |
| 2:55 PM | | Daily Detail Bk Reports - Hours Only | | Page    153 |

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 07/02/06 | Lane, E. | BK-Business Analysis | Research claim and review contract for City of Jacksonville for traffic pattern license | 0.60 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Draft email to D. Young (WD Accounting) regarding: contract for City of Jacksonville for traffic pattern license | 0.30 |
| 07/02/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master database to reflect contract rejection of merchandising contracts with Sanderson and Libman companies | 0.50 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Conference with J. Ranne (WD IT) regarding settlement terms with IBM | 0.30 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review draft of contract amendment for Incomm agreement | 0.60 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (WD Purchasing) regarding sale status of Baldwin Warehouse. | 0.20 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review claims from Computer Associates to determine allowance and contract status | 0.60 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review contract and update contract master database to reflect new agreement with Aramark | 0.30 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review correspondence from Protection One and update contract master database to reflect current agreements | 0.40 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review analysis from Christy Crime (WD Mdse) regarding pre-petition amounts due to Cardtronics. | 0.70 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Draft correspondence to D. Young (WD Accounting), E. Pollack (Logan) and Christy Crime (WD Mdse) regarding pre-petition amounts due to Cardtronics. | 0.30 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Prepare updated claims reconciliation report for CrossMedia claim to reflect appropriate AP balances | 0.40 |

10/31/2006                      XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                              Page   154

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/03/06 | Lane, E. | BK-Business Analysis | Draft email to D. Rabon (WD Mdse) regarding Anderson News | 0.20 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Prepare updated claims reconciliation report for StorageTek/Key Equipment claim to reflect appropriate AP balances and contract assumption status | 0.40 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Telephone conference with Christy Crime (WD Mdse) regarding Cardtronics pre-petition claim | 0.40 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review claim from Marlin Leasing and prepare updated reconciliation report to reflect current contract status | 0.30 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Draft email to D. Rabon (WD Mdse) and B. Boggess (XRoads) regarding draft of contract amendment for InComm agreement | 0.20 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Review evidentiary documentation from Nancy Gaddy (WD Mdse) regarding Futuristic Foods rejection damage claim | 0.60 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Prepare updates to transition memo with current status' of contract renegotiations | 0.80 |
| 07/03/06 | Lane, E. | BK-Business Analysis | Draft email to Christy Crime (WD Mdse) regarding claims filed by Cardtronics | 0.20 |
| 07/04/06 | Lane, E. | BK-Business Analysis | Review list of contracts from B. Kichler (WD Legal) with newly negotiated deals pending | 0.30 |
| 07/04/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis of contracts with issues pending, in connection with pending deals for rejections or terminations subsequent to re-negotiations | 1.60 |
| 07/04/06 | Lane, E. | BK-Business Analysis | Review Plan of Reorganization to confirm distribution plans for contract parties and GUCs | 0.80 |
| 07/04/06 | Lane, E. | BK-Business Analysis | Review newly discovered contracts with Mississippi Power for inclusion on contracts database | 0.80 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/05/06 | Lane, E. | BK-Business Analysis | Draft emails to J. Ragase (WD Purchasing) regarding Lexis-Nexis settlement negotiations | 0.30 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding Lexis-Nexis settlement negotiations | 0.40 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare report with status of all claims filed to date and allowance of same | 0.70 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare updated exhibits for Assumption Motion | 0.80 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare reports for J. James (WD Legal) with all contract assumptions planned, rejections planned, current negotiations and rejections completed to date | 1.90 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. James and B. Kichler (WD Legal) regarding contracts pending assumption and rejection with new contracts to replace | 0.80 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Conference call with J. James (WD Legal) and J. Ranne (WD IT) regarding IBM contract and IT contracts being modified and assumed | 0.60 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare report for Logan & Co with all cure payments pending and all claims affected by cure waivers | 1.80 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Telephone conference with E. Pollack(Logan & Co) regarding report with all cure payments pending and all claims affected by cure waivers, and how to handle on claims register | 0.30 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Draft email to Tal Booth (WD Purchasing) regarding claim information needed to reconcile DanFoss claim | 0.20 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare list of all contracts currently in Winn-Dixie Legal department pending new agreements | 0.80 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 156

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jeff Fredrich (WD Logistics) regarding CSX administrative claim | 0.30 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Review docket to identify claims transfer issues and contract rejections | 0.50 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract database to include claim transfer information for Mettler Toledo and Ecolab contracts | 0.40 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to include all Rejection Order dates for each contracts subject to rejection | 0.90 |
| 07/05/06 | Lane, E. | BK-Business Analysis | Follow up conference with Jeff Freiderich (WD Logistics) regarding CSX administrative claim, and agreement to settle same | 0.30 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare Exhibits for Motions to Assume contracts with with modifications | 1.20 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare Exhibits for Motions to Assume contracts without amendments or cure costs | 0.90 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare Exhibits for Motions to Assume and Reject employment contracts | 1.20 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding transition plans for contract master database | 0.10 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare updates to contracts database for Costco agreements per B. Kichler (WD Legal) instructions | 0.40 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare emails for archive project to track all contract-related emails | 1.90 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Draft emails to J. Leamy (Skadden) and E. Gunn (CSX) regarding settlement of CSX administrative claim | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   157

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with Contract Team regarding Assumption Motion exhibits and pending IBM settlement | 0.90 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Vander Hooven (XRoads) regarding transition plan for contracts project | 0.20 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with D. Young (WD Accounting) regarding pending claims with Servidian | 0.40 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Draft summary of claims and reconciliation plans for all Konica claims. | 0.30 |
| 07/06/06 | Lane, E. | BK-Business Analysis | Prepare Exhibits for Motions to Assume contracts with cure amounts | 1.10 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Prepare comprehensive project status report detailing background of all contract information collected, stored and summarized for Winn-Dixie Legal Department. | 1.10 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with Dave Young (WD Accounting)) regarding contract rejection damage claims and allowance plans for same | 0.60 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to Logan & Co rec sheet to reflect claims objection plans for certain claims subject to contract negotiations. | 0.80 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Research background information and source data status for contract with Transport International, per request from J. Leamy (Skadden) | 0.50 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Review docket to identify claims transfers or contract rejections that affect the contracts being assumed | 0.60 |

10/31/2006                         XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                    Page    158

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect changes to contract expirations and identified by B. Kichler (WD Legal) | 0.90 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding pending Xerox administrative claim | 0.70 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding pending Xerox administrative claim | 0.20 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Prepare comprehensive project status report outlining instructions for completion of contract project | 1.30 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Conference call with Contract Team to discuss pending Assumption motion and default rejections | 1.10 |
| 07/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (WD Purchasing) regarding contract assumption plans for manufacturing plant contracts | 0.30 |
| 05/30/06 | Salem, M. | BK-Business Analysis | Meeting with J. Sears (WD) regarding the status of the withdrawal of claim forms from two HR service providers. | 0.50 |
| 05/30/06 | Salem, M. | BK-Business Analysis | Telephone call to J. Sears (WD) regarding the status of the withdrawal of claim forms from two HR service providers. | 0.40 |
| 05/30/06 | Salem, M. | BK-Business Analysis | Analyzed weekly sales data provided by J. Weller (WD) and executive team update from B. Cannon (WD). | 0.60 |
| 05/30/06 | Salem, M. | BK-Business Analysis | Working session with R. Rhee (WD) regarding corporate brands upcharge. | 0.80 |
| 05/31/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from A. Tang (HLHZ) regarding the FY06 annual operating plan. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/31/06 | Salem, M. | BK-Business Analysis | Correspondence with E. Steadman (CCBCU) regarding the status of the return of Winn-Dixie's deposit with United Coke. | 1.40 |
| 05/31/06 | Salem, M. | BK-Business Analysis | Correspondence with M. Hart (WD) and G. Goodyear (WD) regarding the anticipated cost savings to be realized regarding the corporate brands upcharge. | 0.90 |
| 05/31/06 | Salem, M. | BK-Business Analysis | Telephone call with C. Hawkins (CCBCU) regarding status of deposit to be returned to Winn-Dixie. | 0.50 |
| 05/31/06 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding inventory recovery for the upcoming UCC presentation on 6/1. | 0.30 |
| 06/01/06 | Salem, M. | BK-Business Analysis | Analyzed and responded to inquiries from M. Dussinger (XRoads) regarding the June 1 UCC presentation. | 0.70 |
| 06/01/06 | Salem, M. | BK-Business Analysis | Correspondence with B. Fisher (WD) regarding the extension of credit terms with one Winn-Dixie vendor. | 0.50 |
| 06/01/06 | Salem, M. | BK-Business Analysis | Correspondence with R. Meadows (WD) regarding the status of one FF&E purchaser and the outstanding debts owed to Winn-Dixie for previous purchases from the Company. | 0.40 |
| 06/02/06 | Salem, M. | BK-Business Analysis | Meeting with J. Sears (WD) regarding outstanding withdrawal of claim forms from HR vendors. | 0.20 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call  with J. Leamy (Skadden) regarding the claims filed by CCBCU and the status of the next Omnibus objections set in June. | 0.20 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Participation in telephone call  with J. Leamy (Skadden) regarding the claims filed by CCBCU and the status of the next Omnibus objections set in June. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (WD) regarding information requests from the UCC. | 0.60 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Telephone call with C. Hawkins (Bradley, Arant - CCBCU), J. Leamy (Skadden) and A. Liu (XRoads) regarding the status of the CCBCU claim and return of deposit to Winn-Dixie. | 0.80 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Participation in telephone call with J. Leamy (Skadden) regarding the claims filed by CCBCU and the status of the next Omnibus objections set in June. | 0.40 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Preparation for telephone call with B. Fisher (WD) regarding credit terms proposed by one pharmacy vendor. | 0.20 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Prepared draft email to C. Hawkins (Bradley, Arant - CCBCU) regarding the status of the claims filed against Winn-Dixie, the treatment of the reclamation claim, and return of deposit to Winn-Dixie. | 0.90 |
| 06/05/06 | Salem, M. | BK-Business Analysis | Telephone call with C. Hawkins (Bradley, Arant - CCBCU),regarding the status of the CCBCU claims filed against Winn-Dixie and return of deposit to Winn-Dixie. | 0.50 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Meeting with J. Sears (WD) regarding the status of claim withdrawals for HR vendors who have agreed to waive claims in exchange for continuation of services and existing contracts. | 0.60 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Reviewed and revised letter to C. Hawkins (Bradley, Arant - CCBCU) regarding the status of claims reconciled by Winn-Dixie, return of deposit by CCBCU to Winn-Dixie, and reclamation payments to be made as participate of the stipulation. | 1.50 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with R. Rhee (WD) regarding corporate brands upcharge procedures. | 0.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 161

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with B. Fisher (WD) regarding vendor credit status, and options to pursue in trying to extend vendor terms. | 0.30 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Telephone call with C. Hawkins (Bradley, Arant - CCBCU) regarding the status of the Vendor Trade Lien stipulation sent over for review and endorsement. | 0.50 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Correspondence with R. Rhee (WD) and J. Scribner (WD) regarding the change in how corporate brands upchage would be prepared going forward. | 0.90 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Participation in meeting with B. Fisher (WD) regarding vendor credit status, and options to pursue in trying to extend vendor terms. | 0.50 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Participation in meeting with R. Rhee (WD) regarding corporate brands upcharge procedures. | 0.50 |
| 06/06/06 | Salem, M. | BK-Business Analysis | Responded to request by M. Gavejian (A&M) regarding transaction count and basket information for FY06 based on information provided by J. Retamar (WD). | 0.70 |
| 06/07/06 | Salem, M. | BK-Business Analysis | Correspondence with one Bubble Store lease purchaser regarding the status of utility transfer / activation. | 0.70 |
| 06/07/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Leamy (Skadden) regarding the status of the CCBCU claim and the upcoming Omnibus objection on 6/13. | 0.70 |
| 06/07/06 | Salem, M. | BK-Business Analysis | Correspondence with C. Hawkins (Bradley, Arant - CCBCU) regarding the upcoming Omnibus objection and the return of CCBCU's deposit back to Winn-Dixie. | 0.50 |
| 06/07/06 | Salem, M. | BK-Business Analysis | Analyzed FF&E liquidation sale payroll proposed by R. Webb (Hilco) and integrated into FF&E recovery analysis. | 0.80 |

10/31/2006                    XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                          Page    162

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/08/06 | Salem, M. | BK-Business Analysis | Responded to correspondence from C. Nass (WD) regarding costs incurred to liquidate and empty all equipment from a liquidated store. | 0.50 |
| 06/08/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Leamy (Skadden) and C. Hawkins (Bradley Arant - CCBCU) regarding the status of claims filed by CCBCU and the return of the deposit held by CCBCU. | 0.90 |
| 06/08/06 | Salem, M. | BK-Business Analysis | Correspondence with A. Liu (XRoads) and C. Hawkins (Bradley Arant - CCBCU) regarding the modification of claims to be heard on the upcoming Omnibus objection. | 0.80 |
| 06/09/06 | Salem, M. | BK-Business Analysis | Responded to inquiries from T. Scott (WD) regarding the FY06 Management Incentive Plan. | 0.40 |
| 06/12/06 | Salem, M. | BK-Business Analysis | Correspondence with B. Smith (WD) regarding the status of excess vehicle disposals. | 1.20 |
| 06/12/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Leamy (Skadden) and A. Liu (XRoads) regarding the status of the claim filed by CCBCU. | 0.60 |
| 06/12/06 | Salem, M. | BK-Business Analysis | Reviewed 2006 Management Incentive Plan with details to L. Appel (WD). | 0.50 |
| 06/12/06 | Salem, M. | BK-Business Analysis | Correspondence with C. Hawkins (Bradley, Arant - CCBCU) regarding the status of the deposit to be returned to Winn-Dixie. | 0.70 |
| 06/13/06 | Salem, M. | BK-Business Analysis | Analyzed Period 12 Vendor Liquidity Update provided by D. Bryant (WD) in advance of period-ending meeting. | 1.80 |
| 06/13/06 | Salem, M. | BK-Business Analysis | Working session with D. Bryant (WD) regarding long term vendor liquidity opportunities. | 0.50 |
| 06/14/06 | Salem, M. | BK-Business Analysis | Reviewed and revised the Period 12 vendor liquidity update. | 0.80 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  163

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/06 | Salem, M. | BK-Business Analysis | Telephone call with J. Leamy (Skadden) regarding the upcoming Omnibus claims objection and the CCBCU claim. | 0.20 |
| 06/14/06 | Salem, M. | BK-Business Analysis | Preparation of summary bubble store FF&E recovery analysis. | 0.90 |
| 06/14/06 | Salem, M. | BK-Business Analysis | Preparation for Period 12 vendor liquidity update with Winn-Dixie's P. Lynch, B. Nussbaum, D. Bryant, P. Tiberio, T. Robbins, J. Roy, M. Byrum, P. Kennedy, and D. Rabon. | 0.70 |
| 06/14/06 | Salem, M. | BK-Business Analysis | Participation in Period 12 vendor liquidity update with Winn-Dixie's P. Lynch, B. Nussbaum, D. Bryant, P. Tiberio, T. Robbins, J. Roy, M. Byrum, P. Kennedy, and D. Rabon. | 1.00 |
| 06/15/06 | Salem, M. | BK-Business Analysis | Telephone call with M. Walker (Lexis Nexis) regarding status of contract and claim waiver. | 0.80 |
| 06/19/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Sears (WD) regarding the claim filed by one vendor currently providing service for the Winn-Dixie HR department. | 1.20 |
| 06/20/06 | Salem, M. | BK-Business Analysis | Responded to J. Sears (WD) regarding a claim currently filed by a vendor that Winn-Dixie HR currently does business with, and is debating on continuing service. | 0.60 |
| 06/20/06 | Salem, M. | BK-Business Analysis | Correspondence with M. Gavejian (WD) regarding the upcoming payment of insurance premiums. | 0.40 |
| 06/20/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding the treatment of one contract currently pending assumption. | 0.60 |
| 06/21/06 | Salem, M. | BK-Business Analysis | Meeting with J. James (WD) regarding the pending acceptance of one contract for service for the Winn-Dixie HR department pending the resolution of a dispute regarding the cure. | 0.90 |

| 10/31/2006 | XRoads Solutions Group | | |
|---|---|---|---|
| 2:55 PM | Daily Detail Bk Reports - Hours Only | | Page   164 |

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 06/21/06 | Salem, M. | BK-Business Analysis | Correspondence with D. Bitter (WD) regarding upcoming insurance premium renewal costs and the timing of payments. | 0.80 |
| 06/22/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Parrotta (WD) and A. Liu (XRoads) regarding vendor liquidity currently provided by vendors who have opted in to the Winn-Dixie Trade Lien Program. | 0.80 |
| 06/22/06 | Salem, M. | BK-Business Analysis | Correspondence with B. Boggess (XRoads) regarding the replacement of a vendor currently doing business with Winn-Dixie. | 0.50 |
| 06/22/06 | Salem, M. | BK-Business Analysis | Responded to vendor regarding the status of their claim and the assumption of their contract in light of their position on their claim. | 0.60 |
| 06/23/06 | Salem, M. | BK-Business Analysis | Correspondence with D. Bitter (WD) and M. Gavejian (A&M) regarding insurance premium estimated payments. | 0.80 |
| 08/21/06 | Salem, M. | BK-Business Analysis | Analyzed information pertaining to two vendor contracts per inquiries from J. Young (XRoads). | 2.40 |
| 09/08/06 | Vander Hooven | BK-Business Analysis | Conference call with XRoads' Sheon Karol and Jamie Edmonson regarding contract analysis for assumption and rejections | 0.40 |
| 09/08/06 | Vander Hooven | BK-Business Analysis | Conference call with XRoads' Holly Etlin, Sheon Karol, Kipp Fagerstrom and John Young regarding contract analysis for assumption and rejections | 0.20 |
| 09/08/06 | Vander Hooven | BK-Business Analysis | Conference call with XRoads' Sheon Karol, Kipp Fagerstrom and John Young regarding contract analysis for assumption and rejections | 0.40 |
| 05/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting to review draft of 6/1 UCC presentation; Meeting with B. Nussbaum (WD), L. Appel (WD), DJ Baker (Skadden), H. Etlin (XRoads), M. Dussinger | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (XRoads), J. Costa (Blackstone) and D. Imron (Blackstone) | |
| 05/28/06 | Young, J. | BK-Business Analysis | Review of UCC presentation materials prior to call with Executive Management, Skadden and Blackstone | 1.00 |
| 05/30/06 | Young, J. | BK-Business Analysis | Continued development of updated draft presentation materials for 6/1 UCC meeting | 1.80 |
| 05/30/06 | Young, J. | BK-Business Analysis | Meeting with B Kitchler (WD Legal) to discuss status of contract negotiations | 0.30 |
| 05/30/06 | Young, J. | BK-Business Analysis | Preparation and review of 6/1 UCC presentation materials and supplemental information | 1.20 |
| 05/30/06 | Young, J. | BK-Business Analysis | Continued development and review of 6/1 UCC presentation materials and supplemental information | 2.40 |
| 05/30/06 | Young, J. | BK-Business Analysis | Participation in telephonic meeting to review updated draft of 6/1 UCC presentation; B. Nussbaum (WD), L. Appel (WD), DJ Baker (Skadden), H. Etlin (XRoads), M. Dussinger (XRoads), J O'Connell (Blackstone), F Huffard (Blackstone) | 0.80 |
| 05/30/06 | Young, J. | BK-Business Analysis | Preparation for telephonic meeting to review updated draft of 6/1 UCC presentation; B. Nussbaum (WD), L. Appel (WD), DJ Baker (Skadden), H. Etlin (XRoads), M. Dussinger (XRoads), J O'Connell (Blackstone), F Huffard (Blackstone) | 0.40 |
| 05/30/06 | Young, J. | BK-Business Analysis | Continued development and review of 6/1 UCC presentation materials and supplemental information | 2.00 |
| 05/30/06 | Young, J. | BK-Business Analysis | Continued development and review of 6/1 UCC presentation materials and supplemental information | 2.10 |

10/31/2006            XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only             Page   166

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 05/30/06 | Young, J. | BK-Business Analysis | Development of updated draft presentation materials for 6/1 UCC meeting | 2.10 |
| 05/31/06 | Young, J. | BK-Business Analysis | Contract negotiation follow up call with R Rubio (Zubi atty). | 0.40 |
| 05/31/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins, Frank Eckstein and Larry Appel and Alvarez & Marsal's M Gavejian, R McElvoy and A Hede during Jacksonville store visit trip requested by Alvarez & Marsal | 2.00 |
| 05/31/06 | Young, J. | BK-Business Analysis | Contract negotiation follow up call with J Margolis (Sirva). | 0.30 |
| 05/31/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' K Fagerstrom and E Lane to discuss Sirva contract and Stipulation preparation | 0.60 |
| 05/31/06 | Young, J. | BK-Business Analysis | Meeting with Scott Harris (WD) and M Gavejian, R McElvoy and A Hede (A&M) during A&M Jacksonville trip requested by Alvarez & Marsal. | 1.00 |
| 05/31/06 | Young, J. | BK-Business Analysis | Continued development of presentation deck and supplemental materials for 6/1 UCC meeting | 2.50 |
| 05/31/06 | Young, J. | BK-Business Analysis | Review of final version of presentation deck for 6/1 UCC meeting | 0.80 |
| 05/31/06 | Young, J. | BK-Business Analysis | Development of presentation deck for 6/1 UCC meeting | 2.70 |
| 06/01/06 | Young, J. | BK-Business Analysis | Attendance of pre-meeting to 6/1 UCC Meeting; F Huffard (Blackstone), D.J. Baker (Skadden), P Lynch, L Appel, B Nussbaum and D Henry (WD) | 1.00 |
| 06/01/06 | Young, J. | BK-Business Analysis | Correspondence time with M Gavejian (A&M) regarding company information requests | 0.20 |
| 06/01/06 | Young, J. | BK-Business Analysis | Review of M Gavejian (A&M) information requests and development of responses | 1.20 |

10/31/2006         XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only         Page   167

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/01/06 | Young, J. | BK-Business Analysis | Development of UCC meeting brief for H Etlin and XRoads team | 0.60 |
| 06/01/06 | Young, J. | BK-Business Analysis | Attendance of 6/1 UCC Meeting; F Huffard (Blackstone), D.J. Baker (Skadden), P Lynch, L Appel, B Nussbaum and D Henry (WD) and Members of the UCC and representatives (Approx 50) | 2.00 |
| 06/01/06 | Young, J. | BK-Business Analysis | Attendance of post-meeting to 6/1 UCC Meeting; F Huffard (Blackstone), D.J. Baker (Skadden), P Lynch, L Appel, B Nussbaum and D Henry (WD) | 0.50 |
| 06/01/06 | Young, J. | BK-Business Analysis | Development of reference information for use in UCC meeting by J Young (XRoads) and L Appel (WD) including information on claims and executory contracts | 2.40 |
| 06/02/06 | Young, J. | BK-Business Analysis | Review of liquidation analysis assumptions and comparison to historical liquidation results | 1.70 |
| 06/02/06 | Young, J. | BK-Business Analysis | Review and quality testing of liquidation model developed my M Dussinger; testing of scenarios for reasonableness | 2.70 |
| 06/02/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (Zubi counsel) to discuss cure negotiation terms | 0.50 |
| 06/04/06 | Young, J. | BK-Business Analysis | Review of pending contract rejection provided by E Lane (XRoads) and comparison to vendors involved in ongoing negotiations | 0.50 |
| 06/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Julie Cabrera of Southern Wine and Spirits | 0.30 |
| 06/05/06 | Young, J. | BK-Business Analysis | Development of contracts renegotiation executive summary document / status report. | 1.20 |
| 06/05/06 | Young, J. | BK-Business Analysis | Preparation of information requested by M Gavejian of Alvarez relating to marketing information and basket size. | 1.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 168

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Young, J. | BK-Business Analysis | Development of correspondence to Larry Chaplin of Southern Wine and Spirits containing basis for argument for increased credit terms and related research. | 1.60 |
| 06/05/06 | Young, J. | BK-Business Analysis | Meeting with S Wynn (WD) to discuss credit concerns with Magnolia/Republic and Southern Wine and Spirit and strategy for having terms increased. | 1.00 |
| 06/05/06 | Young, J. | BK-Business Analysis | Review of reclamation information/pleadings in preparation for discussions with Southern Wine and Magnolia/Republic as part of vendor credit negotiations | 1.40 |
| 06/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Paul Fine (Magnolia/Republic) to discuss failure to submit reclamation claim, financial condition of the company and need for increased terms. | 0.80 |
| 06/05/06 | Young, J. | BK-Business Analysis | Meeting with D Henry (WD) to discuss information requests from Alvarez & Marsal | 0.50 |
| 06/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Wynn (WD) to discuss implication of reclamation pleadings and to provide update based on telephonic meeting with P Fine of Magnola/Republic. | 0.40 |
| 06/05/06 | Young, J. | BK-Business Analysis | Continued development of responses to information requests from Alvarez & Marsal relating to marketing and basket size. | 0.80 |
| 06/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio, counsel for Zubi, to discuss Zubi contract and assumption terms. | 0.50 |
| 06/05/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss IBM contract negotiations | 0.50 |
| 06/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian of Alvarez & Marsal to discuss information requests | 0.50 |

10/31/2006                    XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   169

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD Legal) to discuss to discuss reclamation and vendor credit issues. | 0.70 |
| 06/05/06 | Young, J. | BK-Business Analysis | Development of response and information requested by M Gavejian of Alvarez & Marsal related to Schreiber contract assumption | 0.90 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with L Appel (WD) to discuss management time demands resulting from information requests from committee advisors | 0.30 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with D Henry (WD) to discuss need for marketing data requested from committee advisors and Zubi contract status | 0.90 |
| 06/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (Alvarez & Marsal) to discuss information requests | 0.40 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss status of updated liquidation analysis draft | 0.50 |
| 06/06/06 | Young, J. | BK-Business Analysis | Review of contract rejection information prior to filing of rejection motion. | 0.70 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with J James to coordinate documentation of Zubi and Sirva modified contract language. | 0.80 |
| 06/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss Sirva contract assumption | 0.80 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with J Worsdell (WD) to discuss equipment liquidations from Astor and Fitzgerald plant and review detail | 1.40 |
| 06/06/06 | Young, J. | BK-Business Analysis | Review of analysis prepared by M Salem (XRoads) prior to distribution to UCC advisors | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (Alvarez & Marsal) to discuss efforts to obtain marketing data requested | 0.40 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with S Wynn (WD) to discuss status of credit negotiations with Southern Wine and Spirits and Magnolia/Republic | 0.60 |
| 06/06/06 | Young, J. | BK-Business Analysis | Review of revised draft of Assessment Technologies Compliance Services Agreement | 0.30 |
| 06/06/06 | Young, J. | BK-Business Analysis | Second telephonic call with Larry Chaplin to discuss reclamation stip and Southern Wine and Spirits credit terms | 0.40 |
| 06/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Michelle Zubizarretta (Zubi) to discuss status of contract assumption and terms of contract amendment | 0.60 |
| 06/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to discuss information requests from outside advisors and ongoing process for controlling information | 0.60 |
| 06/06/06 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss advisor information requests and control process | 0.20 |
| 06/06/06 | Young, J. | BK-Business Analysis | Preparation of responses to information requests submitted by M Gavejian of Alvarez & Marsal | 1.20 |
| 06/07/06 | Young, J. | BK-Business Analysis | Review of draft St. John and Partners assumption agreement and accompanying email from R Gray (Skadden) | 0.30 |
| 06/07/06 | Young, J. | BK-Business Analysis | Continuation of analysis of liquidation model and sensitivity testing | 1.90 |
| 06/07/06 | Young, J. | BK-Business Analysis | Analysis of store performance data provided by Alvarez & Marsal (M Gavejian) with preparation of response (provided to M Dussinger) | 1.30 |

10/31/2006                   XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                              Page   171

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/06 | Young, J. | BK-Business Analysis | Telephonic discussion with J Margolis (Sirva) to discuss status of contract assumption. | 0.40 |
| 06/07/06 | Young, J. | BK-Business Analysis | Telephonic discussion with M Gavejian (A&M) to discuss status of information preparation requested by UCC | 0.50 |
| 06/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Stern, Steeg Law Firm; counsel for Magnolia/Republic, to discuss failure to submit reclamation claim | 0.80 |
| 06/07/06 | Young, J. | BK-Business Analysis | Review and sensitivity analysis of updated/revised liquidation model | 2.30 |
| 06/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to discuss liquidation model | 0.30 |
| 06/07/06 | Young, J. | BK-Business Analysis | Meeting with D Henry (WD) to discuss UCC information requests | 0.60 |
| 06/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (Alvarez & Marsal) to discuss status of company preparation of UCC requested data | 0.30 |
| 06/08/06 | Young, J. | BK-Business Analysis | Continuation of analysis of liquidation model and sensitivity testing | 1.30 |
| 06/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J James (WD) to discuss Zubi contract and need for assumption | 0.40 |
| 06/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Wynn (WD) to discuss liquor vendors and credit terms | 0.40 |
| 06/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) to discuss status of auto leases and disposition of autos | 0.90 |
| 06/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Salem (XRoads) to discuss status of LexisNexis claim withdrawal. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with E Lane (XRoads) to discuss Schreiber contract for development of response to M Gavejian (A&M) | 0.40 |
| 06/12/06 | Young, J. | BK-Business Analysis | Review of Schreiber claim and transfer pleading prior to distribution of M Gavejian (A&M) | 0.50 |
| 06/12/06 | Young, J. | BK-Business Analysis | Review of town hall presentations and materials developed in the process of preparing the UCC deck for the 6/1 meeting for information pertaining to market analysis; as needed to address request from Alvarez & Marsal | 1.80 |
| 06/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubizarretta (Zubi) to discuss status of claim assumption. | 0.40 |
| 06/12/06 | Young, J. | BK-Business Analysis | Development of status document related to property tax project based on details from 6/8 meeting | 1.10 |
| 06/12/06 | Young, J. | BK-Business Analysis | Analysis of updated contracts database and development of updated project plan based on outstanding needs | 2.10 |
| 06/13/06 | Young, J. | BK-Business Analysis | Development of liquidation analysis and notes | 2.30 |
| 06/13/06 | Young, J. | BK-Business Analysis | Continued development and review of liquidation analysis and notes | 2.50 |
| 06/13/06 | Young, J. | BK-Business Analysis | Continued development and review of liquidation analysis and notes | 1.60 |
| 06/13/06 | Young, J. | BK-Business Analysis | Meeting with J Veal, B Smith and M Istre (WD) to discuss process of auto removal from Winn-Dixie facilities | 0.80 |
| 06/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dal lago, Counsel for Southern Wine and Spirits, to discuss preference concerns and credit issues relating to Southern Wine and Spirits | 0.70 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only             Page   173

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with E Lane (XRoads) to discuss executory contracts and outstanding issues | 0.90 |
| 06/13/06 | Young, J. | BK-Business Analysis | Review and analysis of information provided by E Lane (XRoads) regarding CSX claims | 0.60 |
| 06/13/06 | Young, J. | BK-Business Analysis | Discussion with B McMenamy (WD) relating to information requests from Alvarez & Marsal | 0.40 |
| 06/14/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss IBM contracts in context of assumption/rejection process | 0.60 |
| 06/14/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss FreeFreeUSA, Southern Wine and Spirits, Magnolia Marketing and general executory contract issues | 0.70 |
| 06/14/06 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss updates relating to removal of sold autos from headquarters facility and future auto pickups from other locations. | 1.00 |
| 06/14/06 | Young, J. | BK-Business Analysis | Development of liquidation analysis and notes | 1.90 |
| 06/14/06 | Young, J. | BK-Business Analysis | Continued development and review of liquidation analysis and notes | 2.80 |
| 06/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dal Lago (Counsel for Southern Wine and Spirits) to discuss status of discussions with Southern Wines | 0.40 |
| 06/15/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' M Dussinger, S Karol and H Etlin (telephonic) to review draft of liquidation analysis. | 2.50 |
| 06/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' S Karol and H Etlin to discuss engagement planning | 0.50 |

10/31/2006                   XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                                    Page   174

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/06 | Young, J. | BK-Business Analysis | Analysis of funds flow detail related to Fintech and development of presentation explaining funds flow activity surrounding petition date. | 2.80 |
| 06/15/06 | Young, J. | BK-Business Analysis | Meeting with S Wyatt (WD)and S Stevenson (WD) to discuss credit negotiations with Southern Wine and Spirits | 0.60 |
| 06/15/06 | Young, J. | BK-Business Analysis | Second meeting with S Wyatt (WD)and S Stevenson (WD) to discuss credit negotiations with Southern Wine and Spirits | 0.30 |
| 06/15/06 | Young, J. | BK-Business Analysis | Supervisory review of revised draft liquidation analysis and footnotes prepared by M Dussinger (XRoads) including intermittent discussions with M Dussinger | 2.40 |
| 06/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) to review details and status of auto lease dispositions | 1.10 |
| 06/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to discuss Southern Wine credit terms and Fintech | 0.40 |
| 06/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Pao (Finance One; factoring company to potential vendor) to discuss credit concerns and CIT. | 0.40 |
| 06/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to discuss liquidation analysis | 0.30 |
| 06/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to discuss liquidation analysis | 0.40 |
| 06/16/06 | Young, J. | BK-Business Analysis | Continued development of updated liquidation analysis for draft release on 6/16 | 2.40 |
| 06/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to discuss liquidation analysis | 0.60 |
| 06/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss draft stipulation for increase in credit terms with Southern Wine and Spirits | 0.60 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page    175

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/06 | Young, J. | BK-Business Analysis | Continued development of updated liquidation analysis for draft release on 6/16 | 2.70 |
| 06/16/06 | Young, J. | BK-Business Analysis | Analysis of Southwest Wine and Spirits invoices and reclamation payments | 0.90 |
| 06/16/06 | Young, J. | BK-Business Analysis | Development of updated liquidation analysis for draft release on 6/16 | 2.10 |
| 06/16/06 | Young, J. | BK-Business Analysis | Development of electronic response to email received from J Margolis of Sirva. | 0.40 |
| 06/18/06 | Young, J. | BK-Business Analysis | Review and analysis of revised draft stipulation between Sirva and Winn-Dixie | 0.30 |
| 06/18/06 | Young, J. | BK-Business Analysis | Review and analysis of draft stipulation between Winn-Dixie and Southern Wine and Spirits prepared by R Gray (Skadden) | 0.50 |
| 06/19/06 | Young, J. | BK-Business Analysis | Continuation of report development to provide to Southern Wine and Spirits as needed to recover duplicate payment. | 1.30 |
| 06/19/06 | Young, J. | BK-Business Analysis | Development of electronic correspondance to L Chaplin (Southern Wine and Spirits) related to the analysis prepared to detail the arguement of payment duplication and need for agreement prior to July 4th holiday. | 0.30 |
| 06/19/06 | Young, J. | BK-Business Analysis | Development of responses to question from M Gavejian (A&M) relating to motion to retain tax professionals and supply agreements | 0.60 |
| 06/19/06 | Young, J. | BK-Business Analysis | Analysis of invoice detail and payments to Southern Wine and Spirits near petition date and invoice detail and payments to Southern Wine and Spirits thru reclamation to detect any double payment | 1.80 |
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss draft stipulation between Southern Wine and Spirits and reclamation payments. | 0.30 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  176

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with A Liu (XRoads) to discuss reclamation payments to Southern Wine and Spirits | 0.40 |
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Rodriguez (WD) to discuss proposed stipulation between Winn-Dixie and Sirva | 0.30 |
| 06/19/06 | Young, J. | BK-Business Analysis | Continued analysis of payments to Southern Wine and Spirits to evaluate suspected payment duplication. | 2.30 |
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Chaplin (Southern Wine and Spirits) to discuss increased credit terms and payment duplication / need for credit to account. | 0.40 |
| 06/19/06 | Young, J. | BK-Business Analysis | Development of analysis to provide L Chaplin of Southern Wine and Spirits as requested to recover potential dulpicate payment (prepetition and reclamation) | 2.60 |
| 06/19/06 | Young, J. | BK-Business Analysis | Development of electronic correspondance related to draft Sirva stipulation. | 0.30 |
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with A Liu (XRoads) to discuss potential payment duplication to Southern Wine and Spirits | 0.20 |
| 06/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Stern (Counsel for MAgnolia/Republic) to discuss failure to file reclamation claim | 0.40 |
| 06/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Wynn (WD) to discuss respnse to analysis received by L Chaplin of Southern Wine and Spirits | 0.50 |
| 06/20/06 | Young, J. | BK-Business Analysis | Review of engagement status and development of updated staffing/ client transition plan | 1.20 |
| 06/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Dogan (WD) to discuss execution of Sirva stipulation | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Chaplin (Southern Wine and Spirits) to discuss draft stipulation and duplicate payment analysis | 0.40 |
| 06/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Chaplin (SWS) to discuss status of document review for potential duplicate payment and anticipated timeline for increased credit terms | 0.40 |
| 06/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Stern (counsel for Magnolia/Republic) to follow up on reclamation issue | 0.20 |
| 06/21/06 | Young, J. | BK-Business Analysis | Meeting with D Bennett (WD) related to Sirva assumption agrement | 0.90 |
| 06/21/06 | Young, J. | BK-Business Analysis | Discussion with B Gaston (XRoads) regarding real estate claims and status as requested by L Appell | 0.40 |
| 06/21/06 | Young, J. | BK-Business Analysis | Meeting to discuss case staffing and status with XRoads'  Young, S Karol, M Dussinger, M Salem, B Gaston and K Fagerstrom | 0.30 |
| 06/21/06 | Young, J. | BK-Business Analysis | Meeting with D Dogan (WD) related to Sirva assumption agrement | 0.60 |
| 06/21/06 | Young, J. | BK-Business Analysis | Review of docket report for any pleadings relating to key executory contracts | 0.60 |
| 06/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis of Sirva to discuss assumption agreement | 0.40 |
| 06/21/06 | Young, J. | BK-Business Analysis | Review of blacklined assumption agreement provided by J Margolis of Sirva | 0.30 |
| 06/21/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie's L Appel to discuss status of contracts and claims | 0.20 |
| 06/21/06 | Young, J. | BK-Business Analysis | Meeting with S Wynn (WD) to discuss draft stipulation with Southern Wine and Spirits and need for credit by 6/28. | 0.70 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/06 | Young, J. | BK-Business Analysis | Development of electronic correspondence for Winn-Dixie Legal and Skadden regarding Sirva asumption agreement and status | 0.30 |
| 06/22/06 | Young, J. | BK-Business Analysis | Meeting with D Roehl (WD) to discuss status of negotiations with FreeFree USA and CIT | 0.30 |
| 06/22/06 | Young, J. | BK-Business Analysis | Preparation for telephonic meeting with XRoads' K Fagerstrom, E Lane and J Edmonson to discuss status of contracts and claims projects and outstanding needs; | 0.20 |
| 06/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to discuss factoring issues with CIT | 0.20 |
| 06/22/06 | Young, J. | BK-Business Analysis | Meeting with L Appel (WD) to discuss contracts and claims status | 0.20 |
| 06/22/06 | Young, J. | BK-Business Analysis | Followup call with M Helms, CIT, to discuss factoring and credit worthiness of Winn-Dixie | 0.50 |
| 06/22/06 | Young, J. | BK-Business Analysis | Meeting with D Dogan (WD) to discuss status of Sirva assumption agreement | 0.20 |
| 06/22/06 | Young, J. | BK-Business Analysis | Attendance in telephonic meeting with XRoads' K Fagerstrom, E Lane and J Edmonson to discuss status of contracts and claims projects and outstanding needs; | 0.50 |
| 06/22/06 | Young, J. | BK-Business Analysis | Meeting with T Robbins (WD) to discuss Coca Cola claims issue. | 0.30 |
| 06/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Susan Lackey and Carol Almond (FreeFree USA) to discuss credit issues, financial performance of Winn-Dixie per latest MOR and CIT factoring issues | 0.80 |
| 06/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Mike Helms (CIT) to discuss financial performance of Winn-Dxie per latest MOR and CIT factoring issues; including detailed review of | 1.00 |

10/31/2006                     XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                          Page   179

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | financial position and status in restructuring project; Discussion relates to vendor credit with FreeFree USA | |
| 06/22/06 | Young, J. | BK-Business Analysis | Followup discussion with Susan Lackey and Carol Almond (FreeFree USA) to discuss credit issues of CIT. | 0.40 |
| 06/22/06 | Young, J. | BK-Business Analysis | Meeting with S Wynn (WD) to discuss status of negotiations with Southern Wine and Spirits and option of prepayment of orders for July 4th weekend. | 0.70 |
| 06/22/06 | Young, J. | BK-Business Analysis | Development of executory contract detail for contracts being assumed, rejected and those currently in process of renegotiation as requested by Winn-Dixie's L Appel | 1.10 |
| 06/23/06 | Young, J. | BK-Business Analysis | Development of response to requests from M Gavejian (A&M) related to AFCO renewal | 0.70 |
| 06/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Sirva's J Margolis to discuss Sirva assumption agreement | 0.40 |
| 06/23/06 | Young, J. | BK-Business Analysis | Review of contract database and docket for information on Futuristic Foods | 0.50 |
| 06/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' K Fagerstrom to discuss Futuristic Foods | 0.30 |
| 06/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss Sirva assumption agreement | 0.30 |
| 06/23/06 | Young, J. | BK-Business Analysis | Development of updated Sirva assumption agreement | 1.20 |
| 06/24/06 | Young, J. | BK-Business Analysis | Review and analysis of draft of liquidation analysis updated for Skadden/Blackstone comments | 2.30 |
| 06/25/06 | Young, J. | BK-Business Analysis | Review of information provided by E Lane regarding treatment of vendor agreements in Plan of Reorganization | 0.30 |
| 06/25/06 | Young, J. | BK-Business Analysis | Review of current draft of liquidation analysis prior to release to UCC advisors. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert and J Hausman (ATech) regarding property tax claims | 0.80 |
| 06/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Edmonson (XR) regarding property tax claims | 0.30 |
| 06/26/06 | Young, J. | BK-Business Analysis | Development of document related to property tax claims and transition of property tax related matters from XRoads to Company | 1.30 |
| 06/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting L Chaplin (Southern Wine and Spirits) regarding trade terms | 0.40 |
| 06/26/06 | Young, J. | BK-Business Analysis | Review of analysis developed by Southern Wine and Spirits reconciling (partially) claimed duplicate payments with invoices and wire information. | 0.90 |
| 06/26/06 | Young, J. | BK-Business Analysis | Discussion with J Edmonson (XR) regarding tax claims (second discussion on subject) | 0.40 |
| 06/26/06 | Young, J. | BK-Business Analysis | Development of analysis of real estate claims as requested by L Appel. | 1.40 |
| 06/26/06 | Young, J. | BK-Business Analysis | Meeting with Dale Bitter to discuss information requests submitted by Alvarez and Marsal | 0.70 |
| 06/26/06 | Young, J. | BK-Business Analysis | Development of response to information requests submitted by Alvarez and Marsal / M Gavejian | 0.60 |
| 06/27/06 | Young, J. | BK-Business Analysis | Meeting with R Romano regarding Incomm and AT&T agreements | 0.40 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with A Crawford to discuss status of auto sales and company responsiveness. | 0.60 |
| 06/27/06 | Young, J. | BK-Business Analysis | Meeting with M Istre to discuss auto sales | 0.50 |

10/31/2006                    XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                              Page   181

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Young, J. | BK-Business Analysis | Review of tax claim detail and development of related notes in preparation for meeting with J Castle to discuss property tax claim status. | 1.00 |
| 06/27/06 | Young, J. | BK-Business Analysis | Meeting with J Castle to discuss property tax claims and reconciliation status | 0.50 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting (second) with A Crawford (Fleet) to discuss status of auto sales and company responsiveness. | 0.30 |
| 06/27/06 | Young, J. | BK-Business Analysis | Followup meeting with J Castle to discuss property tax claims and reconciliation status | 0.30 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubi (Zubi) to discuss assumption of contract | 0.60 |
| 06/27/06 | Young, J. | BK-Business Analysis | Review of updated liquidation analysis | 0.30 |
| 06/27/06 | Young, J. | BK-Business Analysis | Review and analysis of information provided by J Lammert (ATech) for use in development of claims estimates for use in disclosure statement. | 1.80 |
| 06/27/06 | Young, J. | BK-Business Analysis | Meeting with J Edmonson to discuss development of bridge between management claims reporting and claims by class in disclosure statement | 0.40 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss UCC questions surrounding Liberty Mutual Bonds | 0.40 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting to discuss property tax claims and status; J Castle (WD), J James (WD); C Jackson (SHB), K Daw (SGR); J Lammert, J Hausman (ATech); J Edmonson (XR) | 0.90 |
| 06/27/06 | Young, J. | BK-Business Analysis | Meeting with D Bitters (WD) to discuss Liberty Mutual Bonds | 0.50 |
| 06/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Feld (Skadden) to discuss Liberty Mutual Bonds | 0.60 |

10/31/2006                   XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   182

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/27/06 | Young, J. | BK-Business Analysis | Review of electronic data provided by S Feld/S Henry (Skadden) related to Liberty Mutual Bonds | 0.30 |
| 06/27/06 | Young, J. | BK-Business Analysis | Development of response to M Gavejain regarding Liberty Mutual questions | 0.50 |
| 06/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Delago (counsel for Southern Wine and Spirits) to discuss vendor credit and duplicate payment issues. | 0.40 |
| 06/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Kearney (CIT) to discuss Winn-Dixie credit and vendor factoring | 0.70 |
| 06/28/06 | Young, J. | BK-Business Analysis | Development of electronic information package containing details and communications of contract negotiations as requested by J James (WD) | 2.90 |
| 06/28/06 | Young, J. | BK-Business Analysis | Review of updated liquidation analysis | 0.70 |
| 06/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with A Crawford (Fleet Auto Leasing) to discuss auto sales postings to website authorizing sales. | 0.50 |
| 06/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Salem to discuss status of Lexis-Nexus claim withdrawal and related issues | 0.50 |
| 06/28/06 | Young, J. | BK-Business Analysis | Development of pending issues document related to executory contracts. | 1.10 |
| 06/28/06 | Young, J. | BK-Business Analysis | Meeting with M Zubi (Zubi) to discuss status of contract assumption and issues surrounding cure process. | 0.60 |
| 06/29/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler to discuss Southern Wine and Spirits and Sirva contracts | 0.60 |
| 06/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Salem to discuss status of Lexis-Nexus claim withdrawal and related issues | 0.70 |

10/31/2006　　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　　　Page　183

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss contract assumption. | 0.30 |
| 06/29/06 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss pickup of cars from headquarters facility for sale. | 0.60 |
| 06/29/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne to discuss status of IT contracts and review outstanding issues | 1.00 |
| 06/29/06 | Young, J. | BK-Business Analysis | Meeting with G Casale to discuss possible leased equipment in sold locations. | 0.40 |
| 06/29/06 | Young, J. | BK-Business Analysis | Continued development of electronic data package containing details fo contract negotiations as requested by J James. | 1.70 |
| 06/29/06 | Young, J. | BK-Business Analysis | Development of updated contracts detail organized by assumptions and rejections as requested by L Appel | 1.30 |
| 06/29/06 | Young, J. | BK-Business Analysis | Attendance as XRoads representative of company wide meeting led by P Lynch to discuss filing of the Plan of Reorganization and the Disclosure Statement | 1.50 |
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting with B Smith to discuss and review retention of paper documents | 1.30 |
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting with B Smith to discuss transition of auto lease and equipment responsibilities. | 0.80 |
| 06/30/06 | Young, J. | BK-Business Analysis | Review of Plan of Reorganization and Disclosure Statement | 1.60 |
| 06/30/06 | Young, J. | BK-Business Analysis | Continued review of Plan of Reorganization and Disclosure Statement | 2.40 |
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting with J James to discuss document retention procedures | 0.40 |
| 06/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Kearney (CIT) to discuss Winn-Dixie credit and vendor factoring | 0.40 |

10/31/2006              XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page  184

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler to discuss XRoads transition of contract related responsibilities to Company (preparation for meeting of similar subject with J Castle and John James) | 0.60 |
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting to discuss XRoads transition of contract related responsibilities to Company; J Castle, J JAmes, B Kichler, J Edmonson, E Lane) | 0.70 |
| 06/30/06 | Young, J. | BK-Business Analysis | Meeting with D Roehl (WD) to discuss credit terms with CIT and related vendor credit issues | 0.70 |
| 07/03/06 | Young, J. | BK-Business Analysis | Review of proposed/draft motion and email history related to IBM leases | 0.70 |
| 07/03/06 | Young, J. | BK-Business Analysis | Review of proposed amendments to InComm contract and development of feedback list | 0.40 |
| 07/03/06 | Young, J. | BK-Business Analysis | Analysis of contract assumptions list and comparison/bridge to 6/15 version provided L Appel (WD) | 0.80 |
| 07/03/06 | Young, J. | BK-Business Analysis | Review of electronic correspondence and files related to Transport International Pool. | 0.60 |
| 07/05/06 | Young, J. | BK-Business Analysis | Review of revised exhibits related to IBM agreements. | 0.70 |
| 07/05/06 | Young, J. | BK-Business Analysis | Development of electronic data package of contracts related negotiation materials as requested by J James (WD) | 1.80 |
| 07/05/06 | Young, J. | BK-Business Analysis | Continued development of electronic data package of contracts related negotiation materials as requested by J James (WD) | 2.70 |
| 07/06/06 | Young, J. | BK-Business Analysis | Development of electronic data package of contracts related negotiation materials as requested by J James (WD) | 2.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 185

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Young, J. | BK-Business Analysis | Supervisory review and analysis of assumption/rejection reports to be provided to Skadden Arps. | 2.80 |
| 07/06/06 | Young, J. | BK-Business Analysis | Continuation of review and analysis of assumption/rejection reports to be provided to Skadden Arps. | 1.20 |
| 07/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with G Casales (WD) to discuss leased equipment from Craklin Good (sold) facility. | 0.30 |
| 07/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Wynn (WD) to discuss Southern Wine and Spirits | 0.60 |
| 07/10/06 | Young, J. | BK-Business Analysis | Review of information request submitted by M Gavejian (A&M) and development of responses (re Liberty Mutual) | 0.90 |
| 07/11/06 | Young, J. | BK-Business Analysis | Review of updated surety term sheets (Liberty Mutual) and development of update for M Gavejian (A&M) | 1.30 |
| 07/11/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio, counsel for Zubi,  to discuss Zubi assumption and treatment of claim per disclosure statement | 0.60 |
| 07/12/06 | Young, J. | BK-Business Analysis | Development of responses related to M Gavejian (A&M) information requests | 1.40 |
| 07/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Bitter (WD Insurance) regarding surety agreements | 0.40 |
| 07/13/06 | Young, J. | BK-Business Analysis | Review and analysis of revised documents related to surety credit facility | 1.10 |
| 07/13/06 | Young, J. | BK-Business Analysis | Review of Fleet web-based database to evaluate backlog of auto sale approvals and development of recommendations for Winn-Dixie | 0.80 |
| 07/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Smith (WD) regarding auto sales | 0.30 |
| 07/14/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Kearney (CIT) to discuss vendor credit | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/06 | Young, J. | BK-Business Analysis | Telephonic meeting with A Crawford (Fleet) relating to auto retrievals and sales details | 0.80 |
| 07/17/06 | Young, J. | BK-Business Analysis | Development of analysis and accompanying language for Winn-Dixie's B McMenamy, M Byrum and B Nussbaum to address 2007 property tax concerns. | 1.40 |
| 07/17/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B McMenamy (WD) to discuss 2007 property taxes and implications of section 505 efforts on 2007. | 0.60 |
| 07/18/06 | Young, J. | BK-Business Analysis | Review and analysis of sub-lease assumptions to determine update requirements for contracts database. | 0.70 |
| 07/19/06 | Young, J. | BK-Business Analysis | Review and analysis of liquidation recovery model to determine update requirements | 1.20 |
| 07/19/06 | Young, J. | BK-Business Analysis | Review of updated Liberty Mutual agreements provided by S Feld (Skadden) | 0.60 |
| 07/19/06 | Young, J. | BK-Business Analysis | Review of electronic data (email history and analysis) needed to respond to Skadden's R Gray inquiry regarding Southern Wine and Spirits | 0.70 |
| 07/19/06 | Young, J. | BK-Business Analysis | Meeting with S. Karol (XRoads) to review status of engagement and go-forward duties | 1.20 |
| 07/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M De Lago (Counsel for Southern Wine and Spirits) to discuss status of Southern Wine and Spirits negotiations. | 0.40 |
| 07/20/06 | Young, J. | BK-Business Analysis | Review of 7/20 update to Liberty Mutual agreements provided by S Feld (Skadden) | 0.40 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with C Weston (WD CIO) to provide update/overview of IT contracts status | 0.70 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with B Nussbaum (WD) to discuss 2007 property taxes | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   187

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Tao (Finance One) to discuss/explain CIT credit approval and factoring ability. | 0.60 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss IBM contract revisions and current status. | 0.60 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with S Wynn (WD) to review status of Southern Wine and Spirits negotiations. | 0.50 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with M Istre (WD) to review status of auto sales | 0.40 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss outstanding contract issues | 1.00 |
| 07/20/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie's M Byrum and B McMenamy to discuss 2007 taxes in annual operating plan | 0.50 |
| 07/21/06 | Young, J. | BK-Business Analysis | Review of historical correspondence and electronic documents related to IBM contract negotiations | 2.40 |
| 07/21/06 | Young, J. | BK-Business Analysis | Review of historical correspondence and electronic documents related to Xerox contract negotiations | 0.60 |
| 07/24/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Istre (WD) to discuss auto leases | 0.30 |
| 07/24/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Ranne (WD) to discuss status of IBM negotiations. | 0.80 |
| 07/24/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Thompson (IBM) to discuss status of IBM negotiations. | 0.50 |
| 07/24/06 | Young, J. | BK-Business Analysis | Review of IBM status report prepared by E Lane (XRoads) | 0.30 |
| 07/24/06 | Young, J. | BK-Business Analysis | Review and analysis of IBM contract terms | 1.40 |
| 07/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Gordon (IBM) to discuss IBM contracts. | 0.70 |

10/31/2006                        XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                              Page   188

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/06 | Young, J. | BK-Business Analysis | Analysis of Southern Wine and Spirits payment information as requested by R Gray (Skadden) | 0.70 |
| 07/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Ranne (WD) to discuss status of IBM negotiations. | 0.40 |
| 07/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Steward to review status of SWS contract negotiations | 0.60 |
| 07/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (Zubi) to address questions related to Zubi contract assumption. | 0.60 |
| 07/26/06 | Young, J. | BK-Business Analysis | Review of Zubi contract information and communications log as needed to address questions from  R Rubio (Zubi) | 0.70 |
| 07/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (Zubi) to discuss assumption of Zubi contract. | 0.40 |
| 07/27/06 | Young, J. | BK-Business Analysis | Review of notes from Winn-Dixie's J Castle meeting as needed to address tax related question from S Karol (XRoads) | 0.40 |
| 07/27/06 | Young, J. | BK-Business Analysis | Review of contracts database and negotiation notes to determine impact of additional store closures on contract negotiations | 2.40 |
| 07/31/06 | Young, J. | BK-Business Analysis | Call with K Fagerstrom (XRoads) regarding the status of the Xerox  claim and contract assumption | 0.80 |
| 07/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss negotiation of contract assumption terms and status. | 0.60 |
| 07/31/06 | Young, J. | BK-Business Analysis | Review of Xerox contracts terms and assumption details | 0.80 |
| 07/31/06 | Young, J. | BK-Business Analysis | Analysis of Sirva contract related correspondence. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/06 | Young, J. | BK-Business Analysis | Review of email correspondence and attachment provided by M Gavejian (A&M) related to cure costs. | 0.30 |
| 08/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss execution of assumption agreement and preference language. | 0.40 |
| 08/01/06 | Young, J. | BK-Business Analysis | Development of status reporting related to IBM contract negotiations. | 0.70 |
| 08/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Gordon (IBM) related to IBM contract negotiations. | 0.40 |
| 08/01/06 | Young, J. | BK-Business Analysis | Review of IBM related correspondence provided by Winn-Dixie's J Ranne; IBM contract related. | 0.30 |
| 08/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Ranne (WD) related to IBM contract negotiations. | 0.30 |
| 08/01/06 | Young, J. | BK-Business Analysis | Review of Cardtronics contract language and analysis in contracts database in preparation for 8/3 conference call. | 1.20 |
| 08/02/06 | Young, J. | BK-Business Analysis | Development of final version edits of liquidation analysis for public distribution | 0.50 |
| 08/02/06 | Young, J. | BK-Business Analysis | Final review of liquidation analysis prior to public release. | 1.80 |
| 08/02/06 | Young, J. | BK-Business Analysis | Review of updated disclosure statement. | 2.10 |
| 08/03/06 | Young, J. | BK-Business Analysis | Analysis of excel spreadsheets provided by T Booth (WD) to evaluate potential rejection exposure related to Cardtronics. | 2.80 |
| 08/03/06 | Young, J. | BK-Business Analysis | Preparation for telephonic meeting to discuss Cardtronics contract; J Castle, J Roy and T Booth (all WD) and J Edmonson (XRoads) | 0.20 |
| 08/03/06 | Young, J. | BK-Business Analysis | Continued analysis of electronic data related to cardtronics. | 1.30 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                 Page   190

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) related to store closures | 0.30 |
| 08/03/06 | Young, J. | BK-Business Analysis | Drafting and review of correspondence related to the negotiation of the contract between Winn-Dixie and Southern Wine and Spirits. | 0.70 |
| 08/03/06 | Young, J. | BK-Business Analysis | Development of contract descriptions for cured contracts as requested by M Gavejian (A&M) | 0.40 |
| 08/03/06 | Young, J. | BK-Business Analysis | Attendance in telephonic meeting to discuss Cardtronics contract; J Castle, J Roy and T Booth (all WD) and J Edmonson (XRoads) | 0.40 |
| 08/03/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss contract assumptions | 0.80 |
| 08/04/06 | Young, J. | BK-Business Analysis | Review of revised stipulation provided to M Dal Lago (SWS) | 0.30 |
| 08/04/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Wuertz (XRoads) re Southern Wine and Spirits | 0.30 |
| 08/04/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Stewart (WD) re Southern Wine and Spirits and acceptability of proposed terms | 0.60 |
| 08/04/06 | Young, J. | BK-Business Analysis | Analysis of payment information and electronic correspondance as needed to evaluate amend terms of preference stipulation | 1.40 |
| 08/04/06 | Young, J. | BK-Business Analysis | Review of claims class reports provided by J Edmonson (XRoads) | 0.60 |
| 08/04/06 | Young, J. | BK-Business Analysis | Continued analysis of Cardtronics contract and historical business activity to evaluate rejection damage potential | 1.20 |
| 08/07/06 | Young, J. | BK-Business Analysis | Review of claims related document provided by J Edmonson (XRoads) in preparation for call to discuss voting classes. | 0.60 |

10/31/2006           XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only             Page   191

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger and B Gaston (XRoads) to discuss Alvarez information requests | 0.30 |
| 08/07/06 | Young, J. | BK-Business Analysis | Review of June MOR and business plan to develop understanding of favorable liquidity variance | 0.80 |
| 08/07/06 | Young, J. | BK-Business Analysis | Meeting with D Dogan (WD) to discuss Sirva agreement | 0.30 |
| 08/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss status of Sirva stipulation | 0.30 |
| 08/07/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss internal approval of Sirva stipulation | 0.20 |
| 08/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (Zubi counsel) to discuss status of assumption agreement and language modification | 0.50 |
| 08/07/06 | Young, J. | BK-Business Analysis | Analysis of electronic data provided by C Crime (WD) related to Cardtronics contract analysis; assumption/rejection analysis | 2.80 |
| 08/07/06 | Young, J. | BK-Business Analysis | Review of final redline of Wellspot Master Service agreement. | 0.60 |
| 08/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (Zubi counsel) to discuss status of assumption agreement and language modification | 0.20 |
| 08/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubi (Zubi) to discuss contract assumption | 0.40 |
| 08/08/06 | Young, J. | BK-Business Analysis | Analysis of electronic data provided by C Crime (WD) to evaluate range of potential damage exposure from Cardtronics contract rejection option | 1.90 |
| 08/08/06 | Young, J. | BK-Business Analysis | Analysis of electronic data provided by C Crime (WD) to evaluate Cardtronics related setoff potential from unpaid license fees | 2.80 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 192

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 08/08/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie's B Kichler and J James to discuss Cardtronics litigation history | 0.60 |
| 08/08/06 | Young, J. | BK-Business Analysis | Meeting with T Booth, C Crime and C Teirney (all WD) to review historical correspondence between Winn-Dixie and Cardtronics and to discuss electronic data provided by C Crime | 1.30 |
| 08/08/06 | Young, J. | BK-Business Analysis | Analysis of electronic data provided by C Crime (WD) to evaluate Cardtronics related pre and post petition setoff potential from unpaid maintenance fees | 2.10 |
| 08/08/06 | Young, J. | BK-Business Analysis | Meeting with C Crime (WD) to discuss Cardtronics maintenance fees | 0.60 |
| 08/09/06 | Young, J. | BK-Business Analysis | Continued development of analysis to evaluate potential range of exposure and classification of exposure from assumption and rejection of Cardtronics contract | 2.70 |
| 08/09/06 | Young, J. | BK-Business Analysis | Meeting with C Crime (WD) to review analysis of Cardtronics related data and discuss variation in results from Cardtronics proof of claim | 0.80 |
| 08/09/06 | Young, J. | BK-Business Analysis | Meeting with C Teirney(WD) to discuss Regulation E obligations of Cardtronics and setoff potential | 0.70 |
| 08/09/06 | Young, J. | BK-Business Analysis | Continued analysis of Cardtronics related data needed to evaluate potential damages and setoffs | 2.60 |
| 08/09/06 | Young, J. | BK-Business Analysis | Review of proposed final version of Southern Wine and Spirits credit term stipulation and comparison to reclamation analysis | 0.40 |
| 08/09/06 | Young, J. | BK-Business Analysis | Meeting with P Tiberio (WD) to discuss final terms of agreement between Winn-Dixie and Southern Wine and Spirits | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/09/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss Cardtronics rejection damage potential and setoff options | 0.40 |
| 08/09/06 | Young, J. | BK-Business Analysis | Development of analysis to evaluate potential range of exposure and classification of exposure from assumption and rejection of Cardtronics contract | 2.40 |
| 08/09/06 | Young, J. | BK-Business Analysis | Meeting with T Booth (WD) to discuss terms of alternate ATM service providers | 0.60 |
| 08/10/06 | Young, J. | BK-Business Analysis | Meeting with T Booth (WD) to review Cardtronics sourcing alternatives presentation | 1.30 |
| 08/10/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (CAO of Cardtronics) to discuss contract terms | 0.60 |
| 08/10/06 | Young, J. | BK-Business Analysis | Second telephonic meeting with T Upton (CAO of Cardtronics) to discuss contract terms | 1.10 |
| 08/10/06 | Young, J. | BK-Business Analysis | Discussion with K Fagerstrom (XRoads) regarding status of questions received from A&M regarding contract assumptions | 0.80 |
| 08/10/06 | Young, J. | BK-Business Analysis | Develop of status report for H Etlin (XRoads) re Cardtronics | 0.50 |
| 08/10/06 | Young, J. | BK-Business Analysis | Development of Cardtronics Situation Analysis presentation deck | 2.30 |
| 08/10/06 | Young, J. | BK-Business Analysis | Continued development of Cardtronics Situation Analysis presentation deck | 1.80 |
| 08/10/06 | Young, J. | BK-Business Analysis | Meeting with T Booth (WD) to discuss Cardtronics presentation deck | 0.60 |
| 08/10/06 | Young, J. | BK-Business Analysis | Continued development of Cardtronics Situation Analysis presentation deck | 3.20 |
| 08/10/06 | Young, J. | BK-Business Analysis | Meeting with T Booth (WD) to review final Cardtronics presentation deck | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 194

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie Management to discuss Cardtronics contract situation and alternate sourcing options; B Nussbaum. J Castle, M Istre, M Byrum, S Harris, T Booth and C Tierney (All WD); Skadden's R Gray by phone | 1.20 |
| 08/11/06 | Young, J. | BK-Business Analysis | Continued review of Cardtronics related correspondence (provided by Winn-Dixie's B Kichler) | 0.90 |
| 08/11/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) regarding Cardtronics contract review | 0.40 |
| 08/11/06 | Young, J. | BK-Business Analysis | Development of information package/analysis related to Cardtronics as requested by D Turetsky (Skadden) | 1.90 |
| 08/14/06 | Young, J. | BK-Business Analysis | Drafting of internal Cardtronics status report | 0.50 |
| 08/14/06 | Young, J. | BK-Business Analysis | Review of outstanding contract terms and status to evaluate possibility of further rejection damages or cures not currently captured in estimates. | 2.40 |
| 08/14/06 | Young, J. | BK-Business Analysis | Continued development of responses to A&M requests regarding contract assumptions and employee contracts | 1.20 |
| 08/14/06 | Young, J. | BK-Business Analysis | Second telephonic meeting with D Turetsky (Skadden) re A&M information requests | 0.30 |
| 08/14/06 | Young, J. | BK-Business Analysis | Development of responses to A&M requests regarding contract assumptions and employee contracts | 1.70 |
| 08/14/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) re A&M information requests | 0.40 |
| 08/14/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Brewster (Cardtronics CFO) regarding contract negotiations | 0.60 |
| 08/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) regarding Cardtronics | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Brewster (Cardtronics CFO) regarding contract negotiations | 0.40 |
| 08/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubizarreta (Zubi)  regarding contract assumption | 0.50 |
| 08/17/06 | Young, J. | BK-Business Analysis | Development of Cardtronics analysis for review by D Turetsky of Skadden | 1.80 |
| 08/17/06 | Young, J. | BK-Business Analysis | Review of historical electronic correspondence related to Harvard Drug and WW Grainger contracts as requested by J James (WD) | 2.60 |
| 08/17/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Kichler (WD Legal) regarding Cardtronics negotiations | 0.40 |
| 08/17/06 | Young, J. | BK-Business Analysis | Development of updated Cardtronics claims estimates | 1.40 |
| 08/17/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to discuss status of Cardtronics contract | 0.60 |
| 08/18/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston ( XRoads) to review liquidation analysis and discuss updates required for IRS request | 1.10 |
| 08/18/06 | Young, J. | BK-Business Analysis | Review of alternate ATM proposals provided by T Booth (WD Sourcing) | 0.80 |
| 08/18/06 | Young, J. | BK-Business Analysis | Second 8/18 telephonic meeting with D Turetsky (Skadden) regarding Cardtronics | 0.50 |
| 08/18/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) regarding Cardtronics | 0.50 |
| 08/18/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Brewster (Cardtronics CFO) regarding contract negotiations | 0.50 |
| 08/18/06 | Young, J. | BK-Business Analysis | Continued development of updated Cardtronics claims estimates | 1.80 |

10/31/2006                        XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                                    Page   196

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston ( XRoads) to discuss status of claims reconciliation and Zurich negotiations | 0.90 |
| 08/18/06 | Young, J. | BK-Business Analysis | Development of revised Cardtronics setoff analysis based on discussions with D Turetsky (Skadden) | 0.90 |
| 08/18/06 | Young, J. | BK-Business Analysis | Second 8/18 telephonic meeting with D Turetsky (Skadden) regarding Cardtronics | 0.50 |
| 08/18/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Booth (WD) to discuss ATM proposals and Cardtronics terms | 0.80 |
| 08/18/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Booth (WD) to discuss Cardtronics contract negotiations | 0.70 |
| 08/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) regarding Cardtronics | 0.70 |
| 08/19/06 | Young, J. | BK-Business Analysis | Analysis of disclosure statement and Cardtronics related documents | 1.40 |
| 08/21/06 | Young, J. | BK-Business Analysis | Meeting with D Turetsky (Skadden) to discuss Cardtronics contract | 1.10 |
| 08/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Judy Thompson (Counsel for Cardtronics) to discuss contract renegotiation | 0.70 |
| 08/21/06 | Young, J. | BK-Business Analysis | Review of Cardtronics settlement document with B Kichler (WD Legal) | 0.40 |
| 08/21/06 | Young, J. | BK-Business Analysis | Continued development of settlement related document provided to Cardtronics for negotiation purposes. | 0.70 |
| 08/21/06 | Young, J. | BK-Business Analysis | Development of settlement related document provided to Cardtronics for negotiation purposes. | 2.80 |
| 08/21/06 | Young, J. | BK-Business Analysis | Meeting with J Castle (WD Legal) to discuss Cardtronics settlement discussions | 0.40 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  197

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics CAO) to discuss contract negotiations | 0.70 |
| 08/21/06 | Young, J. | BK-Business Analysis | Meeting with M Istre (WD) to discuss Cardtronics contract and operational issues | 0.90 |
| 08/21/06 | Young, J. | BK-Business Analysis | Meeting with B Nussbaum and S Reiken (WD) to discuss Cardtronics contract | 0.60 |
| 08/22/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) and D Turetsky (Skadden) to discuss Dell proof of claim | 0.60 |
| 08/22/06 | Young, J. | BK-Business Analysis | Continued review of Cardtronics SEC Filings | 2.60 |
| 08/22/06 | Young, J. | BK-Business Analysis | Meeting with C Teirney (WD, EFT Group) to review alternate ATM proposals and desired operational aspects of  for consideration in renegotiating Cardtronics contract | 1.20 |
| 08/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) re Southern Wine and Spirits stipulation | 0.40 |
| 08/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) and D Turetsky (Skadden, in person) to discuss Cardtronics and Southern Wine and Spirits | 0.60 |
| 08/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) | 0.40 |
| 08/22/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss Harvard Drug cure waiver | 0.40 |
| 08/22/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) and D Turetsky (Skadden) to discuss proof of claim filed by Dell | 0.70 |
| 08/22/06 | Young, J. | BK-Business Analysis | Review of Cardtronics SEC Filings | 1.30 |
| 08/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics CAO) to discuss contract negotiations | 0.50 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                                Page    198

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/06 | Young, J. | BK-Business Analysis | Review of contracts database for list of contracts provided by J James (WD) | 0.80 |
| 08/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) | 0.80 |
| 08/23/06 | Young, J. | BK-Business Analysis | Development of presentation deck for Winn-Dixie's B Nussbaum and F Eckstein to be used in meeting to discuss Cardtronics negotiations | 1.90 |
| 08/23/06 | Young, J. | BK-Business Analysis | Meeting to prepare for 8/24 Cardtronics negotiations; M Byrum, B Nussbaum, F Eckstein, J Castle, S Harris, M Istre, S Reinken, C Teirney (all WD); D Turetsky and R Gray (Skadden); B Gaston (XRoads) | 1.00 |
| 08/23/06 | Young, J. | BK-Business Analysis | Development of terms document for delivery to Cardtronics prior to 8/24 meeting. | 2.20 |
| 08/23/06 | Young, J. | BK-Business Analysis | Meeting with C Weston (WD) to discuss ability to connect ATMs through LAN versus dial-up | 0.80 |
| 08/23/06 | Young, J. | BK-Business Analysis | Meeting with D Turetsky (Skadden) to discuss Cardtronics contract | 0.70 |
| 08/23/06 | Young, J. | BK-Business Analysis | Meeting with M Byrum (WD) to prepare for Cardtronics negotiation meeting | 1.40 |
| 08/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to discuss Cardtronics status | 0.60 |
| 08/23/06 | Young, J. | BK-Business Analysis | Review of security contract information to evaluate potential for rejection damages. | 1.20 |
| 08/23/06 | Young, J. | BK-Business Analysis | Meeting with S Stewart (Southern Wine to discuss Southern Wine and Spirits contract (as needed to respond to UCC request) | 0.70 |
| 08/23/06 | Young, J. | BK-Business Analysis | Development of response to UCC request related to Southern Wine and Spirts contract | 0.30 |
| 08/24/06 | Young, J. | BK-Business Analysis | Preparation for Cardtronics negotiation meeting | 2.10 |

10/31/2006                          XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                                    Page   199

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/24/06 | Young, J. | BK-Business Analysis | Meeting with Cardtronics to negotiate and document terms of modified contract and cure payment; J Young, B Gaston (XRoads), T Upton and M LeFerris (Cardtronics), M Schmidt (Strategic Capital Corp), M Byrum (WD) | 9.80 |
| 08/25/06 | Young, J. | BK-Business Analysis | Analysis of contracts database to evaluate and document outstanding contract issues | 1.30 |
| 08/25/06 | Young, J. | BK-Business Analysis | Development of correspondence to J Castle (WD) to address needs related to Cardtronics contract | 0.90 |
| 08/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting to discuss Harvard Drug cure waiver; B Kichler (WD) | 0.30 |
| 08/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) to discuss development of contract modification document | 0.70 |
| 08/26/06 | Young, J. | BK-Business Analysis | Development of correspondence related to security equipment contracts as requested by J James (WD) | 0.50 |
| 08/26/06 | Young, J. | BK-Business Analysis | Telephonic meeting with E Lane (XRoads) to discuss IBM contract negotiations | 0.60 |
| 08/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) to discuss time frame for drafting/filing agreement | 0.30 |
| 08/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) re Cardtronics | 0.30 |
| 08/28/06 | Young, J. | BK-Business Analysis | Analysis of burglar and fire related executory contracts | 2.70 |
| 08/28/06 | Young, J. | BK-Business Analysis | Discussion with K Fagerstrom (XRoads) regarding open Alarm Service contracts | 0.90 |
| 08/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss fire and alarm contracts | 0.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 200

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss Cardtronics contract modification terms | 0.50 |
| 08/29/06 | Young, J. | BK-Business Analysis | Meeting with B Boggess and K Fagerstrom (both XRoads), D Faketty, J James, J Ragase and B Kichler (all WD) regarding alarm systems | 0.70 |
| 08/29/06 | Young, J. | BK-Business Analysis | Development of analysis related to potential rejection of alarm related contracts | 1.60 |
| 08/29/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss alarm contracts | 0.30 |
| 08/29/06 | Young, J. | BK-Business Analysis | Meeting with R Gray (Skadden) to discuss alarm contracts | 0.10 |
| 08/29/06 | Young, J. | BK-Business Analysis | Continued development of analysis related to potential rejection of alarm related contracts | 1.30 |
| 08/29/06 | Young, J. | BK-Business Analysis | Analysis/reevaluation of overall rejection damage claim potential in response to KPMG query on same subject | 1.80 |
| 08/29/06 | Young, J. | BK-Business Analysis | Meeting with S Karol (XRoads) regarding staffing, property taxes and contracts | 0.40 |
| 08/29/06 | Young, J. | BK-Business Analysis | Meeting with D Young (WD) to discuss contract rejection damages and treatment of Cardtronics claim | 0.50 |
| 08/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technology) to discuss 8/29 Property tax update | 0.40 |
| 08/29/06 | Young, J. | BK-Business Analysis | Continued development of analysis for scheduled discussion with UCC on 8/30 | 0.80 |
| 08/29/06 | Young, J. | BK-Business Analysis | Development of analysis needed for 8/30 UCC update call with Matt Gavejian (A&M) re executory contract assumptions/rejections | 2.20 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                   Page   201

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss Konica, Futuristic Foods and alarm contracts; partial attendance by B Kichler (WD) | 0.70 |
| 08/30/06 | Young, J. | BK-Business Analysis | Meeting with D Young and J Roy (both WD) to discuss property tax and contract rejections | 0.40 |
| 08/30/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) regarding alarm system matrix | 0.90 |
| 08/30/06 | Young, J. | BK-Business Analysis | Analysis of Konica rejection damage claim for development of negotiation proposal | 1.30 |
| 08/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) re contracts update | 0.80 |
| 08/30/06 | Young, J. | BK-Business Analysis | Second telephonic meeting with M Gavejian (A&M) re contracts update; specifically IBM follow up | 0.30 |
| 08/30/06 | Young, J. | BK-Business Analysis | Analysis of Futuristic Foods claim and review of documentation supporting view of reduced claim potential resulting from non-compliant product | 1.50 |
| 08/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss composition of class 14 vendor claims | 0.40 |
| 08/30/06 | Young, J. | BK-Business Analysis | Review of class 14 claims detail for comparison to known executory contract claim negotiations; quality control | 0.90 |
| 08/30/06 | Young, J. | BK-Business Analysis | Evaluation of potential need for increase in overall class 14 claim pool | 1.10 |
| 08/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting M Lovett and M Schmidt (SCC, financial advisors to Cardtronics) | 0.50 |
| 08/30/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss IBM contract assumption and September 2005 rejections | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page    202

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss IBM cure issues specific to para 7(f) of assumption motion | 0.50 |
| 08/30/06 | Young, J. | BK-Business Analysis | Analysis of contract assumption and rejection totals for comparison to disclosure statement | 1.20 |
| 08/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Karol and J Edmonson (both XRoads) to discuss claims estimates | 0.20 |
| 08/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with L Thompson (IBM) to discuss UCC requests related to assumption of contract | 0.30 |
| 08/31/06 | Young, J. | BK-Business Analysis | Second Telephonic meeting with B Fisher (WD) to discuss assumption of Harvard Drug contract | 0.30 |
| 08/31/06 | Young, J. | BK-Business Analysis | Development of analysis requested by D Young and J Roy (WD); re Futuristic Foods and Konica | 1.70 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting re Anderson News with S Eichel (Skadden) | 0.30 |
| 08/31/06 | Young, J. | BK-Business Analysis | Development of analysis request by S Eichel (Skadden) re Anderson News | 1.20 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Alstrom (WD) re Futuristic Foods | 0.60 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Scarpulla (Futuristic Foods) to discuss rejection claim. | 0.30 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Thompson (Futuristic Foods counsel) to discuss rejection claim. | 0.60 |
| 08/31/06 | Young, J. | BK-Business Analysis | Development of data package for J James (WD) and R Gray (Skadden) re Harvard Drug | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/31/06 | Young, J. | BK-Business Analysis | Review of docket report and analysis of related findings re Harvard Drug | 1.10 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Fisher (WD) to discuss assumption of Harvard Drug contract | 0.40 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Edmonson (XRoads) to discuss assumption of contract when claim has been sold | 0.50 |
| 08/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J James (WD) re Harvard Drug | 1.10 |
| 09/01/06 | Young, J. | BK-Business Analysis | Review of documentation provided by Cardtronics as part of contract negotiation | 0.60 |
| 09/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) re Anderson News | 0.30 |
| 09/01/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to review and discuss composition of class 14 claims for development of estimated cure and claim totals. | 2.10 |
| 09/01/06 | Young, J. | BK-Business Analysis | Preparation for 9/5 F Eckstein meeting re Cardtronics | 0.70 |
| 09/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Young (WD) re Frank Eckstein (WD) and Cardtronics | 0.20 |
| 09/01/06 | Young, J. | BK-Business Analysis | Review of email correspondence and attached documents related to Anderson News | 0.30 |
| 09/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) | 0.60 |
| 09/05/06 | Young, J. | BK-Business Analysis | Development of analysis re Konica rejection damage claim | 1.50 |
| 09/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting to discuss contract issue; R Gray and D Turetsky (Skadden) | 0.60 |
| 09/05/06 | Young, J. | BK-Business Analysis | Research of issues surrounding GE admin claim (trailor leases) | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/05/06 | Young, J. | BK-Business Analysis | Call with K Fagerstrom (XRoads) regarding Winn-Dixie alarm contracts | 0.80 |
| 09/05/06 | Young, J. | BK-Business Analysis | Research of issues surrounding Information Resources Inc contract and rejection damage claim | 1.80 |
| 09/05/06 | Young, J. | BK-Business Analysis | Review draft of Cardtronics amendement and comparison to term sheet | 0.80 |
| 09/05/06 | Young, J. | BK-Business Analysis | Development of research and analysis surrounding Harvard Drug contract in preparation for meeting with B Fisher and C Van Pelt (WD) | 1.80 |
| 09/05/06 | Young, J. | BK-Business Analysis | Meeting with B Fisher and C Van Pelt (WD) to discuss Harvard Drug contract | 0.90 |
| 09/05/06 | Young, J. | BK-Business Analysis | Meeting to discuss Cardtronics term sheet; F Eckstein, S Harris and M Istre (all WD) | 0.60 |
| 09/06/06 | Young, J. | BK-Business Analysis | Review of K Fagerstrom (XRoads) work product related to alarm system contracts | 0.90 |
| 09/06/06 | Young, J. | BK-Business Analysis | Review of potential claims and comparison to estimated claims report provided by J Edmonson (XRoads) | 1.60 |
| 09/06/06 | Young, J. | BK-Business Analysis | Meeting with J Castle, M Richard and D Young (all WD) to discuss contract rejction and potential litigation | 1.10 |
| 09/06/06 | Young, J. | BK-Business Analysis | Continuation of meeting with J Castle, M Richard and D Young (all WD) to discuss contract rejction and potential litigation | 0.80 |
| 09/06/06 | Young, J. | BK-Business Analysis | Development of contract analysis for meeting with J Castle (WD) to discuss litigation issues | 2.80 |
| 09/06/06 | Young, J. | BK-Business Analysis | Analysis of Harvard Drug contract for potential rejection damages | 0.60 |
| 09/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to discuss Harvard Drug contract options | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/06/06 | Young, J. | BK-Business Analysis | Meeting with S Harris (WD) to discuss Cardtronics | 0.70 |
| 09/06/06 | Young, J. | BK-Business Analysis | Review and analysis of Rayovac contract | 0.70 |
| 09/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) re contracts | 0.50 |
| 09/07/06 | Young, J. | BK-Business Analysis | Review of contract information surrounding EFunds agreement | 0.30 |
| 09/07/06 | Young, J. | BK-Business Analysis | Contract status meeting with K Fagerstrom and B Gaston (XRoads) | 0.60 |
| 09/07/06 | Young, J. | BK-Business Analysis | Call with K Fagerstrom (XRoads) regarding alarms assumption status | 0.30 |
| 09/07/06 | Young, J. | BK-Business Analysis | Meeting with J Castle, M Richard and D Young (all WD) to discuss contract rejection and potential litigation | 1.80 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to CCH contract as needed in development of assumption/rejection motions | 0.40 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Handi-foil contract as needed in development of assumption/rejection motions | 0.30 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Rexall contract as needed in development of assumption/rejection motions | 0.40 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Computer Associates contract as needed in development of assumption/rejection motions | 0.60 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Ocedar contract as needed in development of assumption/rejection motions | 0.30 |

10/31/2006                          XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                                    Page    206

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Southern Cleaning contract as needed in development of assumption/rejection motions | 0.60 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Pulse EFT contract as needed in development of assumption/rejection motions | 0.30 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Modis contract as needed in development of assumption/rejection motions | 0.70 |
| 09/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' H Etlin, J Vander Hooven and K Fagerstrom re contracts | 0.20 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to AT&T Phone Cards contract as needed in development of assumption/rejection motions | 0.70 |
| 09/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' J Vander Hooven and K Fagerstrom re contracts | 0.40 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Wastewater Management contract as needed in development of assumption/rejection motions | 0.20 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Advo contract as needed in development of assumption/rejection motions | 0.30 |
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Millenium contract as needed in development of assumption/rejection motions | 0.30 |
| 09/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) re contracts | 1.10 |

10/31/2006                   XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                              Page   207

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Grainger contract as needed in development of assumption/rejection motions | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to EMC contract as needed in development of assumption/rejection motions | 0.20 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to GEAC contract as needed in development of assumption/rejection motions | 0.50 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Boise Office Supply contract as needed in development of assumption/rejection motions | 0.80 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Jacksonville Jaguars contract as needed in development of assumption/rejection motions | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Rug Doctor contract as needed in development of assumption/rejection motions | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to TRM contract as needed in development of assumption/rejection motions | 0.30 |
| 09/09/06 | Young, J. | BK-Business Analysis | Review and evaluation of Skadden open items list | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to PHH contract as needed in development of assumption/rejection motions | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   208

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Allen Systems Group contract as needed in development of assumption/rejection motions | 0.40 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Vertis contract as needed in development of assumption/rejection motions | 0.40 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Personal Optics contract as needed in development of assumption/rejection motions | 0.50 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Honor Technologies contract as needed in development of assumption/rejection motions | 0.40 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Microstrategy contract as needed in development of assumption/rejection motions | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of detailed contract status report with responsible parties and embedded supporting documents | 1.70 |
| 09/09/06 | Young, J. | BK-Business Analysis | Development of research and analysis related to Applied Communications Inc contract as needed in development of assumption/rejection motions | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Edmonson and K Fagerstrom (both XRoads) re contracts | 0.60 |
| 09/09/06 | Young, J. | BK-Business Analysis | Review of contract rejection damage calculation prepared by K Fagerstrom (XRoads) | 0.40 |
| 09/10/06 | Young, J. | BK-Business Analysis | Analysis of Cardtronics draft agreement as needed to provided relevant information to Skadden Arps for use in related motion. | 1.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/10/06 | Young, J. | BK-Business Analysis | Development of updated contracts status report | 1.80 |
| 09/11/06 | Young, J. | BK-Business Analysis | Development of updated contracts status report for use in Winn-Dixie/Skadden/XRoads status meeting | 1.30 |
| 09/11/06 | Young, J. | BK-Business Analysis | Meeting with S Grim (WD) to discuss Cardtronics contract | 0.80 |
| 09/11/06 | Young, J. | BK-Business Analysis | Meeting with B Bernardo (WD) to discuss payments to GE related to contract for tractor leases. | 0.40 |
| 09/11/06 | Young, J. | BK-Business Analysis | Meeting with C Tiernet (WD) and C Crime (WD) to discuss EFT department concerns with Cardtronics proposed service agreement terms | 1.20 |
| 09/11/06 | Young, J. | BK-Business Analysis | Analysis of Burr Wolf agreement and payment activity to determine need for assumption | 1.30 |
| 09/11/06 | Young, J. | BK-Business Analysis | Analysis of TK Keith contract | 1.10 |
| 09/11/06 | Young, J. | BK-Business Analysis | Contracts status meeting with J James and B Kichler (WD), D Turetsky (Skadden), K Fagerstrom and J Edmonson (XRoads) | 2.10 |
| 09/11/06 | Young, J. | BK-Business Analysis | Review of contract analysis work provided by K Fagerstrom (XRoads) related to Rayovac | 0.40 |
| 09/11/06 | Young, J. | BK-Business Analysis | Analysis of Pharmacy Choice contract | 0.70 |
| 09/11/06 | Young, J. | BK-Business Analysis | Meeting with C VanPelt (WD) to discuss Harvard Drug | 0.40 |
| 09/11/06 | Young, J. | BK-Business Analysis | Meeting with S Moore and S Grim (WD) to discuss terms of Cardtronics draft agreement | 0.80 |
| 09/11/06 | Young, J. | BK-Business Analysis | Analysis of Lexis Nexis Peoplewise claims activity | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/11/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) | 0.80 |
| 09/11/06 | Young, J. | BK-Business Analysis | Review of contract analysis work provided by K Fagerstrom (XRoads) related to alarm systems | 0.90 |
| 09/11/06 | Young, J. | BK-Business Analysis | Contracts status meeting with K Fagerstrom (XRoads) to discuss edits to master listing of open issues | 0.90 |
| 09/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting to negotiate contract language with Cardtronics; S Grim (WD), T Upton and M Keller (Cardtronics) | 4.30 |
| 09/12/06 | Young, J. | BK-Business Analysis | Second 9/12 telephonic meeting to negotiate contract language with Cardtronics; S Grim (WD), T Upton (Cardtronics) | 1.40 |
| 09/12/06 | Young, J. | BK-Business Analysis | Contracts status meeting with J James and B Kichler (WD), D Turetsky (Skadden), K Fagerstrom and J Edmonson (XRoads) | 1.70 |
| 09/12/06 | Young, J. | BK-Business Analysis | Development of updated contract status report | 0.90 |
| 09/12/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (XRoads) to discuss status of Cardtronics agreement and other contract issues | 0.60 |
| 09/12/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky, S Eichel and R Gray (Skadden) to discuss contract details | 0.60 |
| 09/12/06 | Young, J. | BK-Business Analysis | Meeting with S Grim (WD) to discuss drafting of modifications to Cardtronics proposed agreement | 2.60 |
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with K. Fagerstrom and B Gaston (XRoads) to discuss contract status and develop strategy for completion of assumptions and rejections | 0.80 |
| 09/13/06 | Young, J. | BK-Business Analysis | Review of draft assumption/rejection motions provided by Skadden | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with S Grim, C Tierney, S Moore and R Dubnik (all WD) to discuss Cardtronics terms and operating aspects of agreement | 1.30 |
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with C Weston (WD) to discuss Cardtronics use of frame relay and cost of in-store cabling | 0.40 |
| 09/13/06 | Young, J. | BK-Business Analysis | Development of Cardtronics amendment business case for Executive Management | 2.70 |
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom and J Edmonson (XRoads), B Kichler and J James (WD), D Turetsky and S Eichel (Skadden) to review details of contract rejections and assumptions | 1.40 |
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) and to discuss Rayovac contract | 0.80 |
| 09/13/06 | Young, J. | BK-Business Analysis | Review of Cardtronics draft business case with S Grim (WD) | 0.40 |
| 09/13/06 | Young, J. | BK-Business Analysis | Continued development of Cardtronics business case | 1.30 |
| 09/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with S Grim (WD) and T Upton (Cardtronics) | 0.70 |
| 09/13/06 | Young, J. | BK-Business Analysis | Meeting with S Grim (WD) to discuss Cardtronics negotiations | 0.70 |
| 09/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to discuss contract status details | 0.30 |
| 09/14/06 | Young, J. | BK-Business Analysis | Status update call with K Fagerstrom (XRoads) regarding contracts | 1.10 |
| 09/14/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) re Cardtronics | 0.20 |
| 09/14/06 | Young, J. | BK-Business Analysis | Call with B Gaston (XRoads) to discuss Cardtronics and Unicru contracts | 0.50 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   212

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Young, J. | BK-Business Analysis | Review of contract related information received electronically on 9/15 | 0.70 |
| 09/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) re contracts status | 0.50 |
| 09/15/06 | Young, J. | BK-Business Analysis | Call with B Gaston (XRoads) to discuss Cardtronics contract | 0.60 |
| 09/18/06 | Young, J. | BK-Business Analysis | Review of executed contract returned by Cardtronics | 0.40 |
| 09/18/06 | Young, J. | BK-Business Analysis | Analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 2.30 |
| 09/18/06 | Young, J. | BK-Business Analysis | Meeting with G Clifton (WD) to discuss ATM cabling costs specific to Cardtronics agreement | 0.70 |
| 09/18/06 | Young, J. | BK-Business Analysis | Development of document for use in contract status meeting | 0.70 |
| 09/18/06 | Young, J. | BK-Business Analysis | Review and analysis of Handi-foil contract | 0.70 |
| 09/18/06 | Young, J. | BK-Business Analysis | Review and analysis of Aramark contract | 0.80 |
| 09/18/06 | Young, J. | BK-Business Analysis | Development of revised contract by SVP report with assumption/rejection detail. | 0.60 |
| 09/18/06 | Young, J. | BK-Business Analysis | Contracts status meeting with K Fagerstrom (XRoads), J Edmonson (XRoads) B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 1.10 |
| 09/18/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss Alabama Power | 0.50 |
| 09/18/06 | Young, J. | BK-Business Analysis | Discuss Winn-Dixie contracts status with K Fagerstrom (XRoads) | 0.80 |
| 09/18/06 | Young, J. | BK-Business Analysis | Development of contract detail report by SVP requested by L Appel (WD) | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/18/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss contract detail report by SVP | 0.70 |
| 09/18/06 | Young, J. | BK-Business Analysis | Review of Alabama Power objection and stipulation | 0.50 |
| 09/19/06 | Young, J. | BK-Business Analysis | Development of preference reviews for contracts included in 9/15 negotiated assumption motions | 1.90 |
| 09/19/06 | Young, J. | BK-Business Analysis | Analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 2.80 |
| 09/19/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 1.40 |
| 09/19/06 | Young, J. | BK-Business Analysis | Meeting with L Biggerstaff (WD) to discuss Sara Lee Earth Grains scan based trade agreement | 0.60 |
| 09/19/06 | Young, J. | BK-Business Analysis | Contracts status meeting with K Fagerstrom (XRoads), J Edmonson (XRoads) B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 0.80 |
| 09/19/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 1.70 |
| 09/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray (Skadden) to discuss preference analysis | 0.20 |
| 09/19/06 | Young, J. | BK-Business Analysis | Meeting with J Roy (WD) to discuss preference analysis | 0.30 |
| 09/19/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss Cardtronics and preference analysis related to negotiated assumption motions | 0.40 |
| 09/19/06 | Young, J. | BK-Business Analysis | Meeting with L Appel and S Grim (WD) to discuss Cardtronics business case | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/19/06 | Young, J. | BK-Business Analysis | Development of document for use in 9/19 contract status meeting | 0.60 |
| 09/19/06 | Young, J. | BK-Business Analysis | Call with B Kichler (WD), S Eichel (Skadden), and K Fagerstrom (XRoads) regarding Smithfield Packaging rejection claim | 0.20 |
| 09/19/06 | Young, J. | BK-Business Analysis | Review and analysis of Gwaltney/Smithfield contract | 0.90 |
| 09/19/06 | Young, J. | BK-Business Analysis | Discussion with R Gray (Skadden) and K Fagerstrom (XRoads) regarding Anderson News | 0.20 |
| 09/19/06 | Young, J. | BK-Business Analysis | Meeting with S Moore (WD) to discuss Cardtronics approval process and financial institution branding | 0.40 |
| 09/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Gray and D Turetsky (Skadden) re preference analysis | 0.60 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss contract resolution status | 0.50 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) regarding Winn-Dixie rejected contracts | 0.40 |
| 09/20/06 | Young, J. | BK-Business Analysis | Contracts status meeting with K Fagerstrom (XRoads), J Edmonson (XRoads) B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 0.70 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting related to Winn-Dixie approval and signature of Cardtronics contract; F Eckstein (WD) | 0.50 |
| 09/20/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 1.90 |
| 09/20/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Young, J. | BK-Business Analysis | Analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 2.40 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) and J James (WD) to review status of contract signatures and outstanding contract issues requiring resolution for inclusion in 9/22 motions | 0.30 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to review contract files for information on past contract rejections | 1.60 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting related to Winn-Dixie approval and signature of Cardtronics contract; B Nussbaum (WD) | 0.20 |
| 09/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) to discuss Winn-Dixie signoff of amendment, coordination of IT departments for ATM networking and coordination of front end operations for discussions related to financial institution branding | 0.60 |
| 09/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss preference analysis and 9/15 negotiated assumptions | 0.60 |
| 09/20/06 | Young, J. | BK-Business Analysis | Meeting related to Winn-Dixie approval and signature of Cardtronics contract; L Appel (WD) | 0.30 |
| 09/21/06 | Young, J. | BK-Business Analysis | Meeting with S Grimm (WD) to discuss Microstrategy | 0.40 |
| 09/21/06 | Young, J. | BK-Business Analysis | Meeting with R Dubnik (WD) to respond to concerns re Cardtronics timeframe and networking | 0.50 |
| 09/21/06 | Young, J. | BK-Business Analysis | Meeting with J Roy (WD) to discuss preference analysis and need for historical payment data. | 0.50 |
| 09/21/06 | Young, J. | BK-Business Analysis | Meeting with S Smith (WD) and B Kichler (WD) re Aramark patch logo invoice | 0.60 |

10/31/2006                   XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page   216

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/06 | Young, J. | BK-Business Analysis | Review of revised Cardtronics motion and proposed order | 0.30 |
| 09/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss preference analysis and assumption/rejection motions | 0.80 |
| 09/21/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss outstanding contract issues and plans for resolution | 1.20 |
| 09/21/06 | Young, J. | BK-Business Analysis | Analysis of Aramark invoice as requested by B Nussbaum (WD) | 0.70 |
| 09/21/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts to evaluate rejection/assumption issues for motions to be filed on 9/22 | 2.80 |
| 09/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss preference analysis and assumption/rejection motions | 0.70 |
| 09/21/06 | Young, J. | BK-Business Analysis | Contracts status meeting with K Fagerstrom (XRoads), B Gaston (XRoads) B Kichler (WD), J James (WD), S Eichel (Skadden) and D Turetsky (Skadden) | 0.70 |
| 09/21/06 | Young, J. | BK-Business Analysis | Preparation of discussion document for 9/21 contracts status meeting | 0.70 |
| 09/21/06 | Young, J. | BK-Business Analysis | Development of analysis requested by M Gavejian (A&M) related to 9/15 assumption motion | 1.80 |
| 09/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss forthcoming Cardtronics motion and terms of amendment; discussion of business case provided on 9/19 | 0.60 |
| 09/22/06 | Young, J. | BK-Business Analysis | Development of responses to creditors' committee requests submitted by Alvarez and Marsal (M Gavejian) | 1.80 |
| 09/22/06 | Young, J. | BK-Business Analysis | Call with B Gaston (XRoads) to discuss Rexall contract | 0.40 |

10/31/2006　　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　　Page　217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to discuss 9/22 assumption motions. | 0.40 |
| 09/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Kichler (WD) to discuss Rexall Sundown | 0.20 |
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic discussion with J Lammert (Assessment Technology) re property tax accounting issues | 0.10 |
| 09/25/06 | Young, J. | BK-Business Analysis | Continued development of analysis needed to respond to informations requests submitted by Alvarez and Marsal (M Gavejian) | 1.50 |
| 09/25/06 | Young, J. | BK-Business Analysis | Meeting with S Moore (WD) to discuss Cardtronics planning | 0.50 |
| 09/25/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler and J James (WD) to discuss outstanding contract issues and priorities | 0.60 |
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic discussion with J Roy (WD) re property tax accounting issues | 0.30 |
| 09/25/06 | Young, J. | BK-Business Analysis | Review of docket report for contract related pleadings | 0.60 |
| 09/25/06 | Young, J. | BK-Business Analysis | Call with M Gavejian (A&M) to follow up on outstanding requests from earlier call with B Kichler and J James (WD) | 0.30 |
| 09/25/06 | Young, J. | BK-Business Analysis | Development of analysis needed to respond to informations requests submitted by Alvarez and Marsal (M Gavejian) | 1.80 |
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian to review contracts included in 9/15 and 9/22 assumption and rejection motions; J James and B Kichler (WD), M Gavejian (A&M) | 1.30 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   218

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to brief on status of contracts related issues with Alvarez and Marsal | 0.40 |
| 09/25/06 | Young, J. | BK-Business Analysis | Meeting with C Leo (WD) to discuss historical payments to vendors included in 9/15 and 9/22 contract assumption motions | 0.60 |
| 09/25/06 | Young, J. | BK-Business Analysis | Continued development of analysis needed to respond to informations requests submitted by Alvarez and Marsal (M Gavejian) | 2.70 |
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss contracts | 0.30 |
| 09/25/06 | Young, J. | BK-Business Analysis | Telephonic discussion with D Turetsky (Skadden) to review contract issues | 0.40 |
| 09/26/06 | Young, J. | BK-Business Analysis | Telephonic claims update meeting; J Leamy (Skadden), J Castle and D Young (WD), B Gaston, S Karol and J Edmonson (XRoads) and E Pollock (Logan & Co) | 0.90 |
| 09/26/06 | Young, J. | BK-Business Analysis | Review of claims information for Ikon, ADT and DanFoss | 0.60 |
| 09/26/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD) to discuss contract issues | 0.60 |
| 09/26/06 | Young, J. | BK-Business Analysis | Development of analysis requested by Alvarez and Marsal related to potential rejection damages | 1.40 |
| 09/26/06 | Young, J. | BK-Business Analysis | Analysis of Vertis agreement as requested by Alvarez and Marsal | 0.60 |
| 09/26/06 | Young, J. | BK-Business Analysis | Development of analysis of estimated claims versus disclosure statement for contracts included in 9/15 and 9/22 assumption/rejection motions | 1.40 |
| 09/26/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to review issues and details of Alabama Power objection | 1.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) and P Pichulo (WD) to discuss Alabama Power objection and potential implications on Alabama stores | 0.30 |
| 09/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) and J James (WD) to discuss contracts | 0.40 |
| 09/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss remaining contract related motions for GE, Rexall and Anderson News | 0.40 |
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with B McMenamy (WD) to discuss development of all-inclusive professional fee forecast for restructuring professionals | 0.50 |
| 09/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with T Upton (Cardtronics) to address questions pertaining to objections to POR. | 0.40 |
| 09/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) regarding objection to POR | 0.30 |
| 09/27/06 | Young, J. | BK-Business Analysis | Review of objection filed by US Trustee to confirmation of Plan of Reorganization | 0.40 |
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with B McMenamy (WD) to discuss post-confirmation restructuring professional reserves | 0.30 |
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss Alabama Power objection and status | 0.50 |
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with S Karol (XRoads) to discuss post-confirmation engagement planning | 1.60 |
| 09/27/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to review claims reconciliation issues and post-confirmation professional fee budget | 0.60 |
| 09/27/06 | Young, J. | BK-Business Analysis | Daily contract status review meeting; K Fagerstrom and B Gaston (XRoads); B Kichler, J James and S Grimm (WD); T Turetsky and S Eichel (Skadden) | 0.80 |

10/31/2006                    XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                          Page    220

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to discuss Gaylord Merlin Ludovici Diaz & Bain claim. | 0.30 |
| 09/28/06 | Young, J. | BK-Business Analysis | Review and analysis of Gaylord Merlin Ludovici Diaz & Bain claim information. | 0.60 |
| 09/28/06 | Young, J. | BK-Business Analysis | Review and analysis of Oracle claim information. | 2.30 |
| 09/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Gaston (XRoads) to discuss work requirements of Gaylord Merlin Ludovici Diaz & Bain claim. | 0.30 |
| 09/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) to discuss work requirements of Gaylord Merlin Ludovici Diaz & Bain claim. | 0.40 |
| 09/29/06 | Young, J. | BK-Business Analysis | Meeting with M Lovett (Strategic Capital Corp), financial advisor to Cardtronics, to discuss status of contract assumption and address questions pertaining to Plan objections | 1.30 |
| 09/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (A&M) to discuss Alabama power and status of contract assumptions/rejections with UCC | 0.50 |
| 09/29/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Turetsky (Skadden) to discuss Alabama Power objection | 0.30 |
| 09/29/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss Alabama power objection | 0.40 |

Total: BK-Business Analysis

                                                                             1757.00

Activity: BK-Business Operations

| 05/30/06 | Boggess, B. | BK-Business Operations | Review final Amtech contract | 1.90 |
| 05/30/06 | Boggess, B. | BK-Business Operations | Conducted status update with Tal Booth and Joe Ragase (WD) | 2.40 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 221

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Boggess, B. | BK-Business Operations | Scored Auction Tool RFP's | 2.90 |
| 05/30/06 | Boggess, B. | BK-Business Operations | Continued scoring Auction tool RFP's | 2.90 |
| 05/30/06 | Boggess, B. | BK-Business Operations | Attended weekly staff meeting with Bennett Nussbaum (WD) | 1.80 |
| 05/31/06 | Boggess, B. | BK-Business Operations | Met with John Hays, candidate for VP Sourcing, at Winn-Dixie | 2.90 |
| 05/31/06 | Boggess, B. | BK-Business Operations | Took John Hays, candidate, to dinner at airport and held follow up discussions following interviews | 2.50 |
| 05/31/06 | Boggess, B. | BK-Business Operations | Prepared for weekly sourcing update with Bennett Nussbaum (WD) | 2.40 |
| 05/31/06 | Boggess, B. | BK-Business Operations | Attended weekly sourcing update with Bennett Nussbaum (WD) | 0.80 |
| 05/31/06 | Boggess, B. | BK-Business Operations | Attended contract update meeting with John James and Joe Ragase (WD) | 1.20 |
| 06/01/06 | Boggess, B. | BK-Business Operations | Began analysis of spend for Fiscal year 06 | 2.10 |
| 06/01/06 | Boggess, B. | BK-Business Operations | Updated contract tracking sheet for Winn-Dixie's Bennett Nussbaum and Larry Appel | 0.80 |
| 06/01/06 | Boggess, B. | BK-Business Operations | Followed up with Craig Bower (retained search) and Jason Sears (WD) regarding offer details for candidate, John Hays | 1.80 |
| 06/01/06 | Boggess, B. | BK-Business Operations | Conducted research on Private Label best practices in preparation for Tom Robbins (WD) meeting | 2.90 |
| 06/01/06 | Boggess, B. | BK-Business Operations | Continued private label research for Tom Robbins (WD) | 2.10 |
| 06/02/06 | Boggess, B. | BK-Business Operations | Research p-card spend detail in support of spend analysis for FY06 | 1.90 |
| 06/02/06 | Boggess, B. | BK-Business Operations | Continued spend analysis for FY06 | 2.90 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 222

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/05/06 | Boggess, B. | BK-Business Operations | Worked with Elizabeth Roberts (WD) to resolve issues surrounding the milk cap bid and change over | 2.40 |
| 06/05/06 | Boggess, B. | BK-Business Operations | Worked with Robert Batten (WD) to finalize the orange juice bid and establish and implementation plan | 1.90 |
| 06/05/06 | Boggess, B. | BK-Business Operations | Met with Tal Booth (WD) to update project status | 1.20 |
| 06/05/06 | Boggess, B. | BK-Business Operations | FInished scoring eSourcing RFPs | 2.80 |
| 06/05/06 | Boggess, B. | BK-Business Operations | Meeting with Tom Robbins (WD) to discuss corporate brands | 1.20 |
| 06/05/06 | Boggess, B. | BK-Business Operations | Met with Brian Palmer, candidate for VP Sourcing | 0.80 |
| 06/05/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) regarding staffing and financial analysts transition | 0.90 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Completed analysis of the Temporary Labor data to ensure compliance | 2.30 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Worked with Craig Bower (executive search) and Jason Sears (WD) to sort through the VP Sourcing candidates and determine appropriate offers and next steps. | 1.70 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Met with Elizabeth Roberts (WD) to discuss her issues with process and management | 0.80 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Attended Winn-Dixie's Bennett Nussbaum staff meeting | 1.40 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to revise data collection and analysis for current year spend information | 1.30 |
| 06/06/06 | Boggess, B. | BK-Business Operations | Wrote follow up documentation to corporate brand discussion | 2.30 |

10/31/2006                  XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                              Page    223

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Boggess, B. | BK-Business Operations | Met with Paul Tiberio, Patrice Lennais (WD), and Steve Boozer (Daymon) to discuss corporate brands | 1.10 |
| 06/07/06 | Boggess, B. | BK-Business Operations | Worked with Craig Bower (executive search) to find additional candidates for VP Sourcing | 1.40 |
| 06/07/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase (WD) to update project status | 1.40 |
| 06/07/06 | Boggess, B. | BK-Business Operations | Prepared status report for Winn-Dixie's Bennett Nussbaum | 2.70 |
| 06/08/06 | Boggess, B. | BK-Business Operations | Met with Bennett Nussbaum (WD) for weekly sourcing update | 0.60 |
| 06/08/06 | Boggess, B. | BK-Business Operations | Attended Ariba eSourcing demo with Ron Levin, Joe Ragase, and Elizabeth Roberts (all WD) | 2.10 |
| 06/09/06 | Boggess, B. | BK-Business Operations | Attended Intesource eSourcing demo with Ron Levin, Joe Ragase, and Elizabeth Roberts (all WD) | 1.20 |
| 06/09/06 | Boggess, B. | BK-Business Operations | Attended Frictionless eSourcing demo with Ron Levin, Joe Ragase, and Elizabeth Roberts (all WD) | 1.80 |
| 06/09/06 | Boggess, B. | BK-Business Operations | Attended Procuri eSourcing demo with Ron Levin, Joe Ragase, and Elizabeth Roberts (all WD) | 1.60 |
| 06/10/06 | Boggess, B. | BK-Business Operations | Met with Mike McHale, candidate for VP Sourcing in Atlanta | 2.30 |
| 06/13/06 | Boggess, B. | BK-Business Operations | Conducted pricing analysis and company due diligence for eSourcing recommendation | 2.90 |
| 06/15/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to ensure all excess inventory has been liquidated or disposed | 2.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 224

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/06 | Boggess, B. | BK-Business Operations | Worked with Craig Bower (executive search) to screen additional two candidates for VP Sourcing | 1.40 |
| 06/16/06 | Boggess, B. | BK-Business Operations | Followed up with Craig Bower (executive search) to discuss John Hays offer process and expectations | 0.40 |
| 06/16/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth and Paul Jones (WD) to resolve propane supply issues for hurricane prep | 1.80 |
| 06/16/06 | Boggess, B. | BK-Business Operations | Met with Larry Appel and Bennett Nussbaum (WD) to discuss John Hays offer process | 0.60 |
| 06/20/06 | Boggess, B. | BK-Business Operations | Held conference call to discuss eBid software selection with Winn-Dixie's Ron Levin, Elizabeth Roberts and Joe Ragase | 1.90 |
| 06/21/06 | Boggess, B. | BK-Business Operations | Worked with John Hays (candidate) and Craig Bower (executive search) to finalize offer to for VP Sourcing | 2.80 |
| 06/21/06 | Boggess, B. | BK-Business Operations | Prepared for Winn-Dixie's Bennett Nussbaum sourcing update | 1.30 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Met with Bennett Nussbaum (WD) to discuss sourcing update | 0.50 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Conducted weekly update with Joe Ragase (WD) | 1.70 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Met with Ron Levin (WD) to discuss career goals | 0.80 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Held conference call with Winn-Dixie Larry Appel and Bennett Nussbaum regarding John Hays offer | 0.40 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Worked with Phil Powers of Amtech lighting to review relam schedules | 0.90 |
| 06/22/06 | Boggess, B. | BK-Business Operations | Met with Dedra Dogan and Jason Sears (WD) to discuss John Hays offer | 0.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/06 | Boggess, B. | BK-Business Operations | Prepared eBid selection matrix for Bennett Nussbaum (WD) | 1.50 |
| 06/23/06 | Boggess, B. | BK-Business Operations | Negotiated with Janie Locke of Ariba for final pricing on eBid software | 2.30 |
| 06/23/06 | Boggess, B. | BK-Business Operations | Worked with Ron Levin (WD)  and Joe Ragase to determine best negotiation strategy for Ariba | 1.30 |
| 06/23/06 | Boggess, B. | BK-Business Operations | Spoke with salesman for Sutherland about Winn Dixie opportunity | 0.40 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase (WD) to update contract status report | 1.50 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Worked with Jason Sears and Craig Bower (executive search) to organize John Hays offer process | 1.60 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to finalized Denise Young (WD) employment situation | 1.30 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) and Phil Powers (Amtech) to ensure lighting contract is implemented | 0.90 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Reviewed Orange Juice strategy | 1.10 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Attended Director and VP POR briefing | 1.90 |
| 06/28/06 | Boggess, B. | BK-Business Operations | Meeting with Winn-Dixie's Ron Levin to review contract for Ariba | 1.80 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Prepared for sourcing update with Winn-Dixie's Bennett Nussbaum | 1.20 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Briefed Sourcing department of POR details and answered questions | 0.70 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Attended POR update for entire company | 1.60 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Attended update with Winn-Dixie's Bennett Nussbaum for sourcing | 0.60 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Reviewed Redline of Ariba contract | 2.10 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   226

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/06 | Boggess, B. | BK-Business Operations | Attended Ariba contracting call with Janie Lock (Ariba) and Ron Levin and Sandy Grimm (WD) | 1.30 |
| 06/29/06 | Boggess, B. | BK-Business Operations | Sourcing Update with Tal Booth and Joe Ragase (WD) | 2.10 |
| 06/30/06 | Boggess, B. | BK-Business Operations | Worked on Ariba contract signature and approval process | 1.80 |
| 06/30/06 | Boggess, B. | BK-Business Operations | Attended final Ariba negotiation call with Winn-Dixie's Ron Levin, Joe Ragase and Janie Lock (Ariba) | 1.20 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Meeting with Steve Boozer (Daymon) regarding Private Label goods at Winn Dixie | 1.20 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Meeting with Rich Romano (WD Marketing) regarding AT&T Contract | 0.60 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Preparation of Private Label report for Bennett Nussbaum (WD) | 2.90 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Continued preparation of Private Label Report for Bennett Nussbaum (WD) | 1.70 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Prepared AT&T summary documentation | 1.20 |
| 07/05/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase (WD) on Contract Status update with Savings | 2.10 |
| 07/06/06 | Boggess, B. | BK-Business Operations | Prepared update documentation for Sourcing Meeting | 2.70 |
| 07/06/06 | Boggess, B. | BK-Business Operations | Reviewed Contract Status update with Joe Ragase and Tal Booth (WD) | 1.20 |
| 07/06/06 | Boggess, B. | BK-Business Operations | Reviewed Vertis and Southeast Color contracts | 1.50 |
| 07/06/06 | Boggess, B. | BK-Business Operations | Prepared contract data summary for John James (WD) | 2.70 |
| 07/06/06 | Boggess, B. | BK-Business Operations | Researched Private Label best practices in grocery industry | 2.80 |

10/31/2006                     XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                    Page   227

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/06 | Boggess, B. | BK-Business Operations | Prepared Sourcing and Procurement MBO's documentation | 0.80 |
| 07/10/06 | Boggess, B. | BK-Business Operations | Reviewed additional candidates for the VP Sourcing Role from recruiter | 1.50 |
| 07/10/06 | Boggess, B. | BK-Business Operations | Created MBO's for CS&P Staff | 2.90 |
| 07/11/06 | Boggess, B. | BK-Business Operations | Prepared documentation for Ariba deployment | 1.60 |
| 07/11/06 | Boggess, B. | BK-Business Operations | Met with Janie Lock (Ariba) and Ron Levin (WD) to review Ariba Sourcing deployment plan | 2.70 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Prepared for and reviewed AT&T pricing and cost impact with Raymond Rhee (WD) | 0.80 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Reviewed MBO's with J Ragase (WD) | 1.40 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Reviewed Ariba documentation with Ron Levin (WD) | 1.10 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Reviewed and revised contract status report | 1.80 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Met with Bennett Nussbaum (WD) to review sourcing status | 0.80 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Prepared update materials for Winn-Dixie's Bennett Nussbaum Update | 2.80 |
| 07/13/06 | Boggess, B. | BK-Business Operations | Met with J Ragase (WD) to review project status | 1.30 |
| 07/17/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase (WD) to transition savings chart and update documentation | 1.10 |
| 07/20/06 | Boggess, B. | BK-Business Operations | Reviewed contract update document with Joe Ragase (WD) | 0.90 |
| 07/20/06 | Boggess, B. | BK-Business Operations | Prepared materials for Bennett Nussbaum (WD) sourcing update | 2.90 |
| 07/21/06 | Boggess, B. | BK-Business Operations | Continued data analysis of corporate brand merchandise | 1.70 |

| | | | | |
|---|---|---|---|---|
| 10/31/2006 | | XRoads Solutions Group | | |
| 2:55 PM | | Daily Detail Bk Reports - Hours Only | | Page   228 |

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 07/21/06 | Boggess, B. | BK-Business Operations | Reviewed Sandeep Dar's (WD) work on corporate brand merchandise | 2.90 |
| 07/21/06 | Boggess, B. | BK-Business Operations | Met with John Hays, candidate for VP Sourcing | 2.50 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Prepped for Charlie Weston Meeting on Copiers | 1.10 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Met with Jeff Gleason and Mike Baust (WD) on PeopleSoft issues | 0.90 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Prepared one page summary of Copier strategy | 1.20 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Prepared weekly summary documentation for Bennett Nussbaum | 2.80 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Prepared and edited weekly contract and savings documentation | 2.70 |
| 07/25/06 | Boggess, B. | BK-Business Operations | Met with Charlie Weston and Jim Ranne (WD) on copier sourcing efforts | 1.50 |
| 07/26/06 | Boggess, B. | BK-Business Operations | Continued to visit stores with Joe Ragase (WD) to inspect Janitorial Services and Lighting contractors | 2.90 |
| 07/26/06 | Boggess, B. | BK-Business Operations | Continued to visit stores with Joe Ragase (WD) to inspect Janitorial Services and Lighting contractors | 2.90 |
| 07/26/06 | Boggess, B. | BK-Business Operations | Continued to visit stores with Joe Ragase (WD) to inspect Janitorial Services and Lighting contractors | 2.90 |
| 07/26/06 | Boggess, B. | BK-Business Operations | Visited stores with Joe Ragase (WD) to inspect Janitorial Services and Lighting contractors | 2.90 |
| 08/02/06 | Boggess, B. | BK-Business Operations | Review of new PeopleSoft workplan with Joe Ragase (WD) | 1.30 |

10/31/2006                        XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                    Page    229

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Boggess, B. | BK-Business Operations | Worked with Rich Romano (WD) to determine the appropriate strategy to negotiate with ATT and Incomm for their new long distance and gift cards contracts | 2.10 |
| 08/03/06 | Boggess, B. | BK-Business Operations | Prepared additional MBO documentation for Tal Booth and Joe Ragase (WD) | 1.80 |
| 08/03/06 | Boggess, B. | BK-Business Operations | Discussion with John Hays regarding offer for employment as new VP Sourcing . | 0.70 |
| 08/09/06 | Boggess, B. | BK-Business Operations | Reviewed status of Cardtronics negotiations | 1.90 |
| 08/09/06 | Boggess, B. | BK-Business Operations | Worked with Rich Romano (WD) on ATT contract | 0.40 |
| 08/09/06 | Boggess, B. | BK-Business Operations | Reviewed Wave 3 and 4 assignments for sourcing | 1.40 |
| 08/09/06 | Boggess, B. | BK-Business Operations | Worked with Phil Powers (Amtech) on lighting pricing issues | 2.50 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Followed up with Jason Sears (WD) to ensure John Hays (VP Sourcing) start date is still on target | 0.40 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Reviewed current project status with Joe Ragase (WD) | 2.40 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Worked with Mike Baust and Jeff Gleason (WD) to update PeopleSoft program status | 1.30 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's Bennett Nussbaum to give sourcing update | 0.90 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Reviewed current project status with Tal Booth (WD) | 2.70 |
| 08/28/06 | Boggess, B. | BK-Business Operations | Prepared for reporting meeting with entire sourcing team | 2.50 |
| 08/29/06 | Boggess, B. | BK-Business Operations | Meeting with K Fagerstrom and  J Young (both XRoads) and Winn-Dixie's D Faketty, J James, J Ragase and B Kichler | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | regarding Alarm System requirements, roll out of new system and rejections | |
| 08/29/06 | Boggess, B. | BK-Business Operations | Met with Robert Batten (WD) to review history of Fire and Burglar alarm contracts | 1.40 |
| 08/29/06 | Boggess, B. | BK-Business Operations | Reporting Transition meeting with Sourcing Team (Winn-Dixie's T Booth, J Ragase and their teams) | 1.20 |
| 08/29/06 | Boggess, B. | BK-Business Operations | Worked on Security Alarm Contract rejection status | 2.90 |
| 08/29/06 | Boggess, B. | BK-Business Operations | Continued working on  Security Alarm Contract rejection status | 2.90 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Reviewed detailed store by store contract data for fire and burglar alarms | 2.90 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Worked with Winn-Dixie's Tal Booth and Store Maintenance Team to ensure all generators were in place and delivery and payment were on schedule | 1.20 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Reviewed new ATT Long Distance card language for new contract | 0.60 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Discussed staffing and personnel issues with T Booth and J Ragase (WD) | 1.30 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Reviewed Konica documentation for rejection of Photo Labs | 2.90 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Continued to review Konica documentation for rejection of Photo Labs | 1.60 |
| 08/30/06 | Boggess, B. | BK-Business Operations | Continued to review detailed store by store contract data for fire and burglar alarms | 1.10 |
| 08/31/06 | Boggess, B. | BK-Business Operations | Worked with Winn-Dixie's Scott Smith, Greg Gibson, Tal Booth, and Joe Ragase to ensure proper status reporting format and content | 2.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   231

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/06 | Boggess, B. | BK-Business Operations | Reviewed additional store by store alarm documentation to determine rejection damages and future strategy | 2.70 |
| 08/31/06 | Boggess, B. | BK-Business Operations | Worked with Dewayne Rabon (WD) on Konica contract discussion | 0.20 |
| 08/31/06 | Boggess, B. | BK-Business Operations | Met with Angela Melton (WD) to review annual performance requirements and documentation | 0.90 |
| 08/31/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to begin sourcing and financing discussion for trucks | 0.70 |
| 08/31/06 | Boggess, B. | BK-Business Operations | Developed strategy through document review for Konica contract discussion | 2.80 |
| 09/01/06 | Boggess, B. | BK-Business Operations | Wrote and completed appropriate documentation for Winn Dixie Sourcing team's annual performance reviews - Continued | 2.90 |
| 09/01/06 | Boggess, B. | BK-Business Operations | Wrote and completed appropriate documentation for Winn Dixie Sourcing team's annual performance reviews - Further Continuation | 2.90 |
| 09/01/06 | Boggess, B. | BK-Business Operations | Finalized Annual Performance reviews for Winn Dixie sourcing team | 1.30 |
| 09/01/06 | Boggess, B. | BK-Business Operations | Wrote and completed appropriate documentation for Winn Dixie Sourcing team's annual performance reviews | 2.90 |
| 09/07/06 | Boggess, B. | BK-Business Operations | Met with Greg Gibson (WD) to discuss Bennett Nussbaum (WD) Status report | 1.60 |
| 09/07/06 | Boggess, B. | BK-Business Operations | Reviewed salary adjustments for Sourcing Team | 2.40 |
| 09/07/06 | Boggess, B. | BK-Business Operations | Prepare agenda for transition with John Hays (WD) | 2.10 |
| 09/07/06 | Boggess, B. | BK-Business Operations | Preparation for status meeting with B. Nussbaum (WD) | 2.90 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/06 | Boggess, B. | BK-Business Operations | Meet with Winn-Dixie's Bennett Nussbaum to update salaries | 1.50 |
| 09/08/06 | Boggess, B. | BK-Business Operations | Continued to develop sourcing transition plan and documentation for John Hays (WD) | 2.10 |
| 09/08/06 | Boggess, B. | BK-Business Operations | Updated contract negotiation information and compiled appropriate supporting documentations - Continued | 1.80 |
| 09/08/06 | Boggess, B. | BK-Business Operations | Developed workplan and timing for sourcing program for September and October | 2.80 |
| 09/08/06 | Boggess, B. | BK-Business Operations | Updated contract negotiation information and compiled appropriate supporting documentations | 2.90 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Reviewed new spend data for transition documentation | 1.40 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Met with Ron Levin (WD) to discuss eBid and Copiers | 0.70 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Prepared for Private Label discussion with B. Nussbaum (WD) | 0.70 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Attended Private Label discussion with B. Nussbaum, P Lynch and T Robbins (WD) | 1.70 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Met with Sandeep Dar (WD) to discuss Private Label | 0.60 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Developed Agenda and Timeline for John Hays arrival | 1.70 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase and Tal Booth (WD) to lay out tasks for the next two weeks | 2.60 |
| 09/11/06 | Boggess, B. | BK-Business Operations | Created eBid Template for reporting activity | 1.10 |
| 09/18/06 | Boggess, B. | BK-Business Operations | Developed agenda and contents for John Hays transition binder | 2.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   233

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/18/06 | Boggess, B. | BK-Business Operations | Gathered data and conducted analysis to reset spend for Fiscal year 06 | 2.90 |
| 09/18/06 | Boggess, B. | BK-Business Operations | Gathered data and conducted analysis to reset spend for Fiscal year 06 - Continued | 2.90 |
| 09/18/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase and Tal Booth (WD) to develop agenda for individual sourcing team meetings | 2.90 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Jennifer Fabbri (WD) to review all assign projects | 0.90 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Sandeep Dar (WD) to review all assign projects | 1.40 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Scott Smith (WD) to review all assign projects | 1.10 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Greg Szczepanik (WD) to review all assign projects | 1.30 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Meeting with MarketSphere Consulting to discuss unclaimed property | 1.80 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Meeting with Ron Levin (WD) to discuss Ariba program | 0.70 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Initial review of spend analysis with Greg Gibson (WD) | 1.20 |
| 09/19/06 | Boggess, B. | BK-Business Operations | Researched Konica claim for outside counsel | 0.90 |
| 09/20/06 | Boggess, B. | BK-Business Operations | Preparation of contract status sheet for Bennett Nussbaum (WD) | 2.70 |
| 09/20/06 | Boggess, B. | BK-Business Operations | Preparation of Binder Materials for Bennett Nussbaum (WD) | 2.90 |
| 09/20/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Robert Batten (WD) to review all assign projects | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Elizabeth Roberts (WD) to review all assign projects | 0.80 |
| 09/20/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase, Tal Booth and Paul Jones to review all assign projects | 1.40 |
| 09/20/06 | Boggess, B. | BK-Business Operations | Meeting with Charlie Weston (WD) to discuss PeopleSoft and Copiers | 0.90 |
| 09/21/06 | Boggess, B. | BK-Business Operations | Held status meeting with Bennett Nussbaum (WD) | 1.80 |
| 09/21/06 | Boggess, B. | BK-Business Operations | Developed organization recommendation for John Hays upon arrival - Continued | 2.30 |
| 09/21/06 | Boggess, B. | BK-Business Operations | Developed organization recommendation for John Hays upon arrival | 2.90 |
| 09/21/06 | Boggess, B. | BK-Business Operations | Preparation of Private Label summary documentation for Bennett Nussbaum (WD) | 2.60 |
| 09/21/06 | Boggess, B. | BK-Business Operations | Preparation of Status reporting documentation for Bennett Nussbaum (WD) | 2.80 |
| 09/22/06 | Boggess, B. | BK-Business Operations | Edited status reporting documentation based on Bennett Nussbaum feedback from Thursday meeting | 2.50 |
| 09/22/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase and Ron Levin (WD) to update copier strategy | 2.10 |
| 09/22/06 | Boggess, B. | BK-Business Operations | Reconfigured organization recommendation based on feedback from Bennett Nussbaum (WD) | 2.80 |
| 09/25/06 | Boggess, B. | BK-Business Operations | Finalized Transition Binder Materials for John Hays (WD) | 2.90 |
| 09/25/06 | Boggess, B. | BK-Business Operations | Discussed issues with Navy Reserve with John Hays (WD) | 0.90 |
| 09/25/06 | Boggess, B. | BK-Business Operations | Finalized Transition Binder Materials for John Hays (WD) - Continued | 2.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase and Tal Booth (WD) to review project status | 2.60 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Worked to find appropriate negotiation assistance for Alabama Power contract | 1.20 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Researched and determined go-forward strategy for Hobart contract | 0.90 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Meeting with  J Young (XRoads) and S Karol (XRoads) regarding estimate of XRoads post-emergence fees and time incurred | 0.50 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Updated Bennett Nussbaum sourcing binder | 2.90 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Met with Tal Booth (WD) to review store equipment process and develop improvement plan | 1.50 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Met with Paul Kennedy and Nancy Gaddy (WD) to discuss store equipment | 1.10 |
| 09/27/06 | Boggess, B. | BK-Business Operations | Restarted recruiting process for VP Corporate Sourcing and procurement | 2.10 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Reviewed and edited Copier presentation from Rich Dubnik and Jim Ranne (WD) | 1.30 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Started recruiting and posting process for open positions within the CS&P department | 2.30 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Reviewed new spend analysis based on feedback from Bennett Nussbaum (WD) | 2.40 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Review staffing assignments for Wave III and other projects currently in process in sourcing department with Joe Ragase and Tal Booth (WD) | 1.70 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Met with Bennett Nussbaum (WD) to discuss grading and salary adjustments | 0.50 |
| 09/28/06 | Boggess, B. | BK-Business Operations | Met with Becci (WD) from compensation to review adjustments for CSP department | 0.70 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Etlin, H. | BK-Business Operations | Meeting with Management and Kekst on plan emergence communications | 1.60 |
| 05/30/06 | Etlin, H. | BK-Business Operations | Weekly call with Professionals and Management | 0.50 |
| 05/31/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 2.80 |
| 06/06/06 | Etlin, H. | BK-Business Operations | Prepare for and attend Winn-Dixie weekly call with Professionals and Management | 0.80 |
| 06/08/06 | Etlin, H. | BK-Business Operations | Prepare for and attend BOD meeting | 1.90 |
| 06/13/06 | Etlin, H. | BK-Business Operations | Weekly call with Management and Professionals | 0.90 |
| 06/20/06 | Etlin, H. | BK-Business Operations | Weekly call with Management and Professionals | 0.90 |
| 08/31/06 | Etlin, H. | BK-Business Operations | Prepare for and attend Winn-Dixie board meeting | 1.90 |
| 05/30/06 | Gaston, B. | BK-Business Operations | Monthly rent hold analysis | 1.10 |
| 05/30/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec, J. Castle, L. Barton, C. Vitek and R. DeShong (all WD) to discuss accounts receivable, past due balances and collections for subleases | 0.80 |
| 05/31/06 | Gaston, B. | BK-Business Operations | Meeting with L. Barton (WD) to plan weekly real estate meeting | 0.10 |
| 05/31/06 | Gaston, B. | BK-Business Operations | Meeting with K. Stubbs (WD) to plan weekly real estate meeting | 0.10 |
| 06/01/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with C. Vitek and M. Chlebovec (WD) to discuss lease and sublease status of 1096, 893, 1816, 1564, 1766, and 1987 | 0.40 |
| 06/01/06 | Gaston, B. | BK-Business Operations | Meeting with C. Vitek and M. Chlebovec (WD) to discuss lease and sublease status of 1096, 893, 1816, 1564, 1766, and 1987 | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Gaston, B. | BK-Business Operations | Read and revise assigned lease and Brookshire rejection motions | 0.70 |
| 06/05/06 | Gaston, B. | BK-Business Operations | Analysis of demand letter for default under sublease for store 1816 | 0.10 |
| 06/07/06 | Gaston, B. | BK-Business Operations | Prepare for call with M Whelan, atty for LL at 1564, to discuss termination / breach of sublease | 0.40 |
| 06/07/06 | Gaston, B. | BK-Business Operations | Bio Terrorism registration analysis of 7 occupied and exited distribution centers | 0.30 |
| 06/07/06 | Gaston, B. | BK-Business Operations | Call with M Whelan, atty for LL at 1564, to discuss termination / breach of sublease | 0.60 |
| 06/08/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with J. Dewitte (WD) to discuss 2005 real estate taxes on 1643 | 0.40 |
| 06/08/06 | Gaston, B. | BK-Business Operations | Call with K. Stubbs (WD) to discuss 1419 termination and treatment of lease liability for all other 9 NOL hurricane affected stores | 0.10 |
| 06/08/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with K. Stubbs (WD) to discuss lease status and net liabilty associated with stores 1335 and 1419 | 0.30 |
| 06/08/06 | Gaston, B. | BK-Business Operations | Meeting with K. Stubbs (WD) to discuss lease status and net liabilty associated with stores 1335 and 1419 | 0.40 |
| 06/08/06 | Gaston, B. | BK-Business Operations | Meeting with J. Dewitte (WD) to discuss 2005 real estate taxes on 1643 | 0.40 |
| 06/15/06 | Gaston, B. | BK-Business Operations | Resolve question from J. Barclay (WD) regarding payment of 2005 real estate taxes for store 1409 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Business Operations | Read e-mail and analyze billing attachment from attorney for LL at store 221 regarding post petition fire alarm charges paid by the LL and billed to Winn-Dixie | 0.20 |
| 06/19/06 | Gaston, B. | BK-Business Operations | Provide direction to B. Carlson (WD) regarding treatment of utilities at store 2344 | 0.30 |

10/31/2006         XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only         Page    238

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Gaston, B. | BK-Business Operations | Resolve inquiry from LL's attorney, T. Lehman, regarding outstanding post petition obligations due under lease for store 221 | 0.30 |
| 06/21/06 | Gaston, B. | BK-Business Operations | Call with S. Smith, City of Adamsville, AL to discuss dumpster at store 573 | 0.30 |
| 06/21/06 | Gaston, B. | BK-Business Operations | Call with R. DeShong (WD) to discuss accounting treatment of 2005 CAM credit for store 1766 | 0.30 |
| 06/26/06 | Gaston, B. | BK-Business Operations | Resolve question concerning status of lease for store 435 | 0.30 |
| 06/26/06 | Gaston, B. | BK-Business Operations | Call with M. Istre (WD) to discuss rebuilding analysis of 11 "hurricane" stores | 0.30 |
| 06/26/06 | Gaston, B. | BK-Business Operations | Call with J. Wordsell (WD) to discuss status of closed "hurricane" stores and related taxes | 0.30 |
| 06/28/06 | Gaston, B. | BK-Business Operations | Meeting with E. O'Carroll (WD) to discuss 1) employment/contract status and opportunity for involvement in real estate project and 2) claims status and transition of her role with my departure from case | 0.50 |
| 06/28/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with S. Magaddino (WD) to discuss comparison of final store list for insurance purposes vs. store list in disclosure statement | 0.50 |
| 06/28/06 | Gaston, B. | BK-Business Operations | Recurring period end meeting with Real Estate and Accounting department to discuss status terminations and rejections which affect rent and settlement payments (M. Chlebovec, C. Vitek, and T. McNichols all WD) | 0.60 |
| 06/28/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with K. Stubbs (WD) to discuss execution of cure cost, lease assumption and accounting claim adjustments | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (WD) to discuss comparison of final store list for insurance purposes vs. store list in disclosure statement | 0.70 |
| 06/28/06 | Gaston, B. | BK-Business Operations | Meeting with K. Stubbs (WD) to discuss execution of cure cost, lease assumption and accounting claim adjustments | 0.40 |
| 06/29/06 | Gaston, B. | BK-Business Operations | Call with L. Barton (WD) to discuss July rent hold on 2435 and 893 | 0.20 |
| 06/30/06 | Gaston, B. | BK-Business Operations | Review and revise minutes from monthly meeting between real estate and accounting for sox compliance | 0.30 |
| 07/14/06 | Gaston, B. | BK-Business Operations | Read correspondence from R. Thames, Attorney for LL at store 1329 | 0.20 |
| 07/14/06 | Gaston, B. | BK-Business Operations | Provide direction to Winn-Dixie's M. Chlebovec, L. Mabile and L. Ayo to resolve payment of hurricane repair invoices at store 1329 | 0.20 |
| 08/08/06 | Gaston, B. | BK-Business Operations | Research MBOs for real estate department staff planning | 0.30 |
| 08/15/06 | Gaston, B. | BK-Business Operations | Preparation for weekly meeting between real estate and accounting: J. Wordsell, M. Chlebovec, L. Barton, and T. McNichols (all WD) | 0.60 |
| 08/15/06 | Gaston, B. | BK-Business Operations | Participation in for weekly meeting between real estate and accounting: J. Wordsell, M. Chlebovec, L. Barton, and T. McNichols (all WD) | 0.90 |
| 08/15/06 | Gaston, B. | BK-Business Operations | Prepare for participation in weekly meeting between real estate and accounting: J. Wordsell, M. Chlebovec, L. Barton and T. McNichols (all WD) | 0.90 |
| 08/18/06 | Gaston, B. | BK-Business Operations | Read and revise minutes from 8-15-06 meeting between real estate and accounting | 0.40 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   240

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/06 | Gaston, B. | BK-Business Operations | Revise minutes from 8-15-06 meeting between Winn-Dixie real estate and accounting | 1.20 |
| 09/07/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss resignation, transition of real estate responsibilities and replacement of his position | 0.40 |
| 07/05/06 | Karol, S. | BK-Business Operations | Revising Owned Properties Report | 1.90 |
| 08/15/06 | Karol, S. | BK-Business Operations | Analysis of New Orleans stores terminations | 0.80 |
| 08/22/06 | Karol, S. | BK-Business Operations | Analysis of negotiations on owned property sales | 0.60 |
| 08/29/06 | Karol, S. | BK-Business Operations | Participation in weekly meeting with Peter Lynch (WD) regarding status of engagement | 0.40 |
| 08/29/06 | Karol, S. | BK-Business Operations | Meeting with Phil Pichulo, J. Retamar and Michael Chlebovec (all WD) regarding lease renewal strategy | 0.30 |
| 08/29/06 | Karol, S. | BK-Business Operations | Analysis of landlord objections | 0.60 |
| 08/29/06 | Karol, S. | BK-Business Operations | Meeting with J. Avallone and Emilio Amendola (DJM) regarding sale of Montgomery and Store 2308 | 0.50 |
| 08/29/06 | Karol, S. | BK-Business Operations | Preparation for  auction of 7 stores | 1.60 |
| 08/29/06 | Karol, S. | BK-Business Operations | Meeting with Emilio Amendola and M. Morris (both DJM) regarding auction of 7 stores | 0.70 |
| 08/29/06 | Karol, S. | BK-Business Operations | Participation in auction of 7 stores | 0.90 |
| 08/29/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) regarding Store 254, Contracts, exit financing guaranties by special purpose entities, Assessment Technology, Zurich claim and lease/sublease terminations | 3.10 |

| | | | | |
|---|---|---|---|---|
| 10/31/2006 | | XRoads Solutions Group | | |
| 2:55 PM | | Daily Detail Bk Reports - Hours Only | | Page   241 |

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 08/30/06 | Karol, S. | BK-Business Operations | Call with Bryan Gaston (XRoads) and Cynthia Jackson (SH)  to discuss rejection of lease for store 997, assumption and assignment of store 1682, 1987, and 1991 | 0.80 |
| 08/30/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) regarding subleases | 0.40 |
| 08/30/06 | Karol, S. | BK-Business Operations | Analysis of proposed letter from J. Skelton to landlords and consideration of alternatives | 0.80 |
| 08/30/06 | Karol, S. | BK-Business Operations | Analysis of proposed order for rejection of leases | 0.30 |

Total: BK-Business Operations

409.50

Activity: BK-Case Administration

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 06/21/06 | Edmonson, J. | BK-Case Administration | Review email from E.  Lane (XRoads) regarding Information Resources claim and possible dispute over objection. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Case Administration | Telephone conference with K. Fagerstrom (XRoads) regarding IBM claim and staffing. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Case Administration | Conference call with XRoads' J. Young, K. Fagerstrom and E. Lane regarding contracts status and staffing requirements. | 0.50 |
| 06/22/06 | Edmonson, J. | BK-Case Administration | Review email and attachments from C. Cooper (XRoads) regarding interim fee application. | 0.40 |
| 07/07/06 | Edmonson, J. | BK-Case Administration | Review recent docket activity for claims-related matters. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Case Administration | Review email and attachment from A. Liu (XRoads) regarding end of Trade Lien Program. | 0.30 |
| 07/10/06 | Edmonson, J. | BK-Case Administration | Review recent updates to case docket. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Case Administration | Review updated docket report. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Edmonson, J. | BK-Case Administration | Review docket of recent pleadings filed. | 0.20 |
| 07/13/06 | Edmonson, J. | BK-Case Administration | Review docket for recent activity relating to claims. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Case Administration | Telephone call with D. Young (WD) regarding transition of claims. | 0.10 |
| 07/17/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for matters affecting claims process. | 0.30 |
| 07/18/06 | Edmonson, J. | BK-Case Administration | Review recent docket activity for transfers of claims affecting objections and major vendors. | 0.30 |
| 07/19/06 | Edmonson, J. | BK-Case Administration | Prepare email to H. Etlin and S. Karol (XRoads) regarding termination of Trade Lien Program. | 0.20 |
| 07/19/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting significant vendor issues. | 0.30 |
| 07/20/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar from J. Wetzel (Skadden). | 0.30 |
| 07/20/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries to determine if any transfers of claims affecting reclamation or significant vendors occurred. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Case Administration | Review recent docket activity for entries affecting claims. | 0.30 |
| 07/24/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries to determine effect on claims. | 0.30 |
| 07/25/06 | Edmonson, J. | BK-Case Administration | Review updated docket for recent activity affecting claims. | 0.40 |
| 07/26/06 | Edmonson, J. | BK-Case Administration | Review docket update for claims transferred. | 0.30 |
| 07/27/06 | Edmonson, J. | BK-Case Administration | Review updated docket entries for transferred claims affecting contract cures and AP claims. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/06 | Edmonson, J. | BK-Case Administration | Review updated docket for entries affecting AP and reclamation claims. | 0.30 |
| 07/28/06 | Edmonson, J. | BK-Case Administration | Review email from J. Wetzel (Skadden) regarding recent orders entered. | 0.10 |
| 07/31/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar from J. Wetzel (Skadden). | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Case Administration | Review updated docket entries for transferred claims affecting contracts and accounts payable/reclamation claims. | 0.40 |
| 08/03/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for claim transfers affecting contract and AP/reclamation claims. | 0.40 |
| 08/04/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims. | 0.20 |
| 08/08/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transfers of claims affecting contracts and AP claims. | 0.30 |
| 08/09/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar from J. Wetzel (Skadden). | 0.30 |
| 08/10/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transfers of claims. | 0.10 |
| 08/11/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting reclamation payments. | 0.20 |
| 08/14/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting reclamation claims and contract claims. | 0.30 |
| 08/15/06 | Edmonson, J. | BK-Case Administration | Review updated docket report for transferred claims affecting contract cure and reclamation claims. | 0.20 |
| 08/16/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar. | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   244

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/06 | Edmonson, J. | BK-Case Administration | Review recently entered orders in the case, including compensation of professionals, tax, and allowance of surety bonds. | 0.40 |
| 08/18/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting reclamation or contract claims. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims and responses to Omnibus Objections to claims | 0.30 |
| 08/22/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar. | 0.20 |
| 08/22/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transfers of claims. | 0.20 |
| 08/25/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transfers of claims affecting reclamation payments and cure amounts for contracts. | 0.30 |
| 08/28/06 | Edmonson, J. | BK-Case Administration | Review email and recent orders entered from J. Woodfield (Skadden). | 0.40 |
| 08/28/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting reclamation and contract assumptions. | 0.20 |
| 08/29/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Case Administration | Review recent docket updates for transfers of claims affecting reclamation and contract claims. | 0.30 |
| 09/06/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting reclamation claims. | 0.30 |
| 09/11/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims | 0.20 |
| 09/12/06 | Edmonson, J. | BK-Case Administration | Review recent docket activity for traded claims affecting contracts or reclamation claims | 0.20 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page   245

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Edmonson, J. | BK-Case Administration | Review recent docket updates for transferred claims affecting contract cures or reclamation claims. | 0.30 |
| 09/18/06 | Edmonson, J. | BK-Case Administration | Review email and recently entered orders from J. Woodfield (Skadden) | 0.40 |
| 09/18/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims affecting contract cure claims or reclamation claims | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Case Administration | Review updated case calendar | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transfers of claims affecting contract cures or reclamation claims | 0.30 |
| 09/21/06 | Edmonson, J. | BK-Case Administration | Review updated docket report for transferred claims affecting reclamation or cure payments. | 0.30 |
| 09/22/06 | Edmonson, J. | BK-Case Administration | Review updated docket entries in connection with transferred claims. | 0.20 |
| 09/25/06 | Edmonson, J. | BK-Case Administration | Review recent docket entries for transferred claims. | 0.20 |
| 09/26/06 | Edmonson, J. | BK-Case Administration | Review updated docket entries for transferred claims. | 0.20 |
| 09/29/06 | Edmonson, J. | BK-Case Administration | Review updated docket entries for transferred claims. | 0.40 |
| 06/15/06 | Etlin, H. | BK-Case Administration | Call with XRoads' J Young and S Karol on workplan | 0.50 |
| 05/30/06 | Gaston, B. | BK-Case Administration | XRoads move as a result of Winn-Dixie building realignment. | 0.70 |
| 06/01/06 | Gaston, B. | BK-Case Administration | XRoads move as a result of Winn-Dixie building realignment. | 0.50 |
| 06/12/06 | Gaston, B. | BK-Case Administration | Update monthly fee statement for value added in real estate department for May 2006 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/12/06 | Gaston, B. | BK-Case Administration | Revise and update weekly real estate status update report | 0.30 |
| 06/13/06 | Gaston, B. | BK-Case Administration | Call with S. Karol (XRoads) to develop plan for completion of real estate claims reconciliation and sublease negotiations | 0.40 |
| 06/21/06 | Gaston, B. | BK-Case Administration | Meeting with XRoads's K. Fagerstrom, J. Young, M. Salem, M. Dussinger and S. Karol to discuss case status and staffing | 0.30 |
| 09/29/06 | Gaston, B. | BK-Case Administration | Prepare task list and 90 day budget for forecasted hours | 0.40 |
| 08/12/06 | Latham, L. | BK-Case Administration | Review, analysis and updaate of equations and references in weekly claims spreadsheet at request of J. Edmonson (XRoads) | 4.00 |
| 05/30/06 | Salem, M. | BK-Case Administration | Time incurred moving main XRoads workspace due to Winn-Dixie building realignment. | 1.60 |
| 06/01/06 | Salem, M. | BK-Case Administration | Time incurred related to moving the main XRoads workspace due to Winn-Dixie office realignment. | 1.50 |
| 06/02/06 | Salem, M. | BK-Case Administration | Correspondence with B. Smith (WD) and B. Boatright (WD) related to XRoads office relocations because of WD office realignment. | 0.80 |
| 06/21/06 | Salem, M. | BK-Case Administration | Meeting with B. Gaston (XRoads), M. Dussinger (XRoads), J. Young (XRoads), and S. Karol (XRoads) regarding current workload. | 0.30 |
| 06/19/06 | Vander Hooven | BK-Case Administration | Call with Aphay Liu (XRoads) regarding Southern Wine & Spirits | 0.30 |

Total: BK-Case Administration

27.60

10/31/2006                    XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   247

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|

**Activity: BK-Claims**

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Edmonson, J. | BK-Claims | Review email and reports from E. Gordon (XRoads) regarding calculation of MSP claims. | 0.80 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Assessment Technologies) regarding Barker Company claim. | 0.10 |
| 05/30/06 | Edmonson, J. | BK-Claims | Email communications with XRoad's M. Dussinger and H. Etlin regarding status of claims reconciliation process. | 0.30 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email and reports from K. Ward (Smith Hulsey) regarding settled litigation claims. | 0.90 |
| 05/30/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding MSP claims. | 0.10 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from E. Lane (XRoads) regarding contract related savings. | 0.60 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD Legal) regarding status of contract claim reconciliation. | 0.20 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from B. Kichler (WD) regarding Environmental Waste claim. | 0.20 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email and reports from E. Lane (XRoads) regarding status of contract claims. | 0.80 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from B. Holton (WD) regarding Barker Company claim allowance. | 0.20 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding contracts savings. | 0.10 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding contracts savings. | 0.10 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   248

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Edmonson, J. | BK-Claims | Email communications with M. Dussinger (XRoads) regarding priority employee claim cap. | 0.20 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claims with current vendors. | 0.20 |
| 05/30/06 | Edmonson, J. | BK-Claims | Review weekly team reports from Logan & Co in connection with claim status. | 1.10 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Naturopathics response to objection to claim. | 0.10 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from B. Holton (WD) regarding allowance of Barker Company claim as filed. | 0.10 |
| 05/31/06 | Edmonson, J. | BK-Claims | Email communications with A. Liu (XRoads) regarding resolution of Kraft claims. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Meeting with J. Castle and L. Appel (WD) regarding claims reporting and estimated amounts of claims. | 0.40 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding MSP death benefits. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Sargento claim resolution. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Email to K. Romeo (WD Risk Group) regarding difference in general liability claims per Logan database and per actuarial reserves. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Meet with J. Castle (WD Legal) to discuss weekly claims report. | 0.70 |
| 05/31/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding intercompany claim amounts. | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                                    Page   249

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Edmonson, J. | BK-Claims | Email communications with B. Gaston (XRoads) regarding real estate claims estimates. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) to J. Leamy (Skadden) regarding stipulation resolving Kraft claim. | 0.30 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding reconciliation of claims 9425, 9426 and 11878. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Asessment Technologies) regarding Sargento claim. | 0.10 |
| 05/31/06 | Edmonson, J. | BK-Claims | Confer with H. Etlin (XRoads) regarding resolution of Kraft claim. | 0.10 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review and revise draft weekly management claims report. | 1.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding weekly claims report. | 0.20 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email and revised order from J. Leamy (Skadden) on 10th Omnibus Objection to claims. | 0.40 |
| 05/31/06 | Edmonson, J. | BK-Claims | Review email and revised reconciliation from A. Liu (XRoads) concerning Wyeth claim. | 0.30 |
| 06/01/06 | Edmonson, J. | BK-Claims | Update master claim response log to reflect additional inquiries/responses filed and status of existing responses. | 1.30 |
| 06/01/06 | Edmonson, J. | BK-Claims | Prepare email to D. Young (XRoads), J. Castle and M. Richard (WD), B. Gaston and E. Lane (XRoads), R. Gray and  J. Leamy (Skadden) regarding revised log of responses to Omnibus Objections to claims. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding status of Sunbeam claim. | 0.10 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   250

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (WD) regarding further updates for master claim response log. | 0.30 |
| 06/01/06 | Edmonson, J. | BK-Claims | Further revise master report for responses to claims objections. | 0.80 |
| 06/01/06 | Edmonson, J. | BK-Claims | Email to J. Leamy (Asessment Technologies) regarding CCE claims. | 0.10 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review past Omnibus Objections to claims to determine if CCE appeared on objections. | 0.60 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding May 2006 vendor opt-in participants for reclamation vendor program. | 0.30 |
| 06/01/06 | Edmonson, J. | BK-Claims | Email to C. Harrison (Coca-Cola Enterprises) regarding objection to claims. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Leamy (Skadden) regarding responses to 11th Omnibus Objection to claims. | 0.40 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Russell Stover claim. | 0.10 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from S. Eichel (Skadden) regarding objection to reclamation claims. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from B. Holton (WD) regarding resolution of RM Palmer claim. | 0.10 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding revision to real estate claim for Store 566. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from K. Logan (Logan & Co) regarding general liability claims. | 0.40 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review entered order on 10th Omnibus Objection to claims. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/06 | Edmonson, J. | BK-Claims | Email communications with K. Logan (Logan & Co) regarding claims trading activity. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Email communications with K. Romeo (WD) regarding general liability claims. | 0.40 |
| 06/01/06 | Edmonson, J. | BK-Claims | Email communications with K. Logan (Logan & Co) regarding general liability claims. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Email to C. Fox (Wyeth) regarding revised reconciliation to claim. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding revision to real estate claim for Store 566. | 0.10 |
| 06/01/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding CCE claims objection and reconciliation. | 0.20 |
| 06/01/06 | Edmonson, J. | BK-Claims | Conference call with K. Romeo (WD) and K. Logan (Logan and Co) regarding general liability claims and reconciliation process. | 0.50 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) explaining details of Kraft claim settlement. | 0.20 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from K. Logan (Logan & Co) regarding revisions to general litigation claims report. | 0.20 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Leamy (Skadden) regarding two responses received to 8th Omnibus objection to claims. | 0.30 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Kraft stipulation. | 0.10 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review revised general litigation claims report from K. Logan (Logan & Co). | 0.40 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   252

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding stipulation resolving Kraft claims. | 0.10 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Leamy (Skadden) regarding responses received to 11th Omnibus Objection to claims. | 0.40 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from K. Romeo (WD) regarding general litigation claims report. | 0.20 |
| 06/02/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding resolution of National Lift Truck Service claim. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Claims | Email communications with K. Logan (Logan & Co) regarding litigation claims reporting for weekly reports. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from XRoads' E. Lane regarding contracts to be rejected in next rejection motion. | 0.30 |
| 06/05/06 | Edmonson, J. | BK-Claims | Revise master log to reflect responses and inquiries received to Omnibus objections to claims through 6/2/06. | 1.70 |
| 06/05/06 | Edmonson, J. | BK-Claims | Email to R. DeShong and D. Bryant (WD) regarding status of Hershey Foods claim. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email from XRoads' A. Liu regarding Bieresdorf claim. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding Store 1328 real estate claim. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding meeting to discuss claims reporting. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Claims | Email to J. Castle (WD) regarding claims reporting. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email from A. Baragona (WD Tax) regarding tax claims. | 0.10 |

10/31/2006          XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only         Page   253

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding weekly reports for management. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review draft of weekly claims report for management. | 0.40 |
| 06/05/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding litigation section of weekly claims report for management. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Send email to Winn-Dixie's J. Castle, M. Richards, D. Young and A. Baragona; XRoads' A. Liu, B. Gaston and E. Lane and Skadden's R. Gray and J. Leamy regarding updated master log of responses to claims objections. | 0.20 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from XRoads' E. Lane regarding Konica rejection damages and all rejection damage estimates. | 0.40 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review updated diminimus litigation spreadsheet and settlements for claims reporting. | 0.40 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from R. DeShong (WD) in connection with analysis of Hershey Foods claim. | 0.40 |
| 06/05/06 | Edmonson, J. | BK-Claims | Email to K. Logan (Logan & Co) regarding claims reporting. | 0.10 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review email from XRoads' E. Gordon regarding resolution of Anderson News claim. | 0.40 |
| 06/05/06 | Edmonson, J. | BK-Claims | Review weekly team and summary reports from E. Pollack (Logan & Co) in connection with claims reporting. | 0.70 |
| 06/06/06 | Edmonson, J. | BK-Claims | Confer with M. Dussinger (XRoads) and A. Baragona (WD) regarding claims estimates. | 0.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 254

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from P. Cerone (Beiersdorf) regarding resolution of claim. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding resolution of St. John and Partners claim and assumption fo contract. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review updated report from K. Logan (Logan & Co) for litigation claims. | 0.40 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review revised weekly management report of claims. | 0.60 |
| 06/06/06 | Edmonson, J. | BK-Claims | Confer with XRoads' A. Liu regarding further revisions to weekly management claims report. | 0.40 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Konica claim. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Finalize weekly management claims report. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding responses to 11th Omnibus claims objection pertaining to real estate claims. | 0.80 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding additional responses to 11th Omnibus claims objection. | 0.40 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from R. Tansi (WD) regarding tax claims. | 0.10 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding National Distribution Company response to 12th Omnibus objection to claims. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Diversified Realty's response to 11th Omnibus objection to claims. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Prepare email regarding weekly management claims report to Winn-Dixie's J. Castle and D. Young, XRoads' H. Etlin, M. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Dussinger, J. Young, E. Lane and A. Liu and Skadden's R. Gray. | |
| 06/06/06 | Edmonson, J. | BK-Claims | Meet with J. Castle (WD) regarding claims estimates. | 0.40 |
| 06/06/06 | Edmonson, J. | BK-Claims | Confer with M. Dussinger (XRoads) regarding changes to weekly management report. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from M. Dussinger (XRoads) regarding weekly claims summary for Creditors' Committee advisors. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Prepare email to A. Tang (Houlihan Lokey), R. Gray (Skadden), M. Dussinger (XRoads) regarding revised estimates for weekly claims summary. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Beiersdorf claim. | 0.10 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding rejection damage claims estimates. | 0.10 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract rejection damage claims estimates in response to R. Gray (Skadden) inquiry. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims. | 0.20 |
| 06/06/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding status of Kraft stipulation resolving claim. | 0.20 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding possible assumption of Anderson News contract for purposes of resolution of claim. | 0.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review responses to 11th Omnibus objection to claims. | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 256

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/06 | Edmonson, J. | BK-Claims | Revise master log of responses to objections to claims to reflect additional responses to 11th Omnibus objection and updated status of claims reconciliation. | 2.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review revised major DSD and warehouse vendor spreadsheet. | 0.40 |
| 06/07/06 | Edmonson, J. | BK-Claims | Revise major DSD and warehouse vendor spreadsheet in preparation for conference call with H. Etlin and A. Liu (XRoads). | 0.40 |
| 06/07/06 | Edmonson, J. | BK-Claims | Conference call with H. Etlin and A. Liu (XRoads) to discuss status of open major DSD and warehouse claims. | 0.70 |
| 06/07/06 | Edmonson, J. | BK-Claims | Conference with J. Castle (WD) and A. Liu (XRoads) to discuss claims reporting and estimations. | 0.30 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review email from J. Voss (Anderson News) regarding status of claim. | 0.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding resolution of Anderson News claim. | 0.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Confer with R. Tansi (WD) regarding Tennessee Department of Revenue response to 11th Omnibus objection to claims. | 0.20 |
| 06/07/06 | Edmonson, J. | BK-Claims | Email to J. Leamy (SKadden) regarding continuance of Tennessee Department of Revenue response to objection to claim. | 0.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review emal from H. Etlin (XRoads) regarding status of vendor claims reconciliation. | 0.10 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review emal from J. Castle (WD) regarding status of vendor claims reconciliation and steps to get claims completed. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Naturopathic proof of claim and its response to Omnibus objection to claim. | 0.20 |
| 06/07/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding resolution of Anderson News claim. | 0.10 |
| 06/08/06 | Edmonson, J. | BK-Claims | Email to M. Dussinger (XRoads) and A. Baragona (WD) regarding weekly claims report. | 0.10 |
| 06/08/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding assumption of SIRVA contract and allowed claim. | 0.20 |
| 06/08/06 | Edmonson, J. | BK-Claims | Review email from R. Tansi (WD) regarding Tennessee Department of Revenue claim. | 0.10 |
| 06/08/06 | Edmonson, J. | BK-Claims | Review email and attached proposed claims for 13th Omnibus objection to claims from J. Leamy (Skadden). | 0.60 |
| 06/08/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding continuance of objection with respect to Benderson claim. | 0.10 |
| 06/08/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding claims to be removed from 13th Omnibus objection to claims. | 0.20 |
| 06/09/06 | Edmonson, J. | BK-Claims | Prepare email to J. Leamy and R. Gray (Skadden), J. Castle, M. Richards, A. Baragona, R. Tansi and D. Young (WD), E. Lane, A. Liu and B. Gaston (XRoads) regarding updated master log of responses to Omnibus objections to claims. | 0.20 |
| 06/09/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding responses to 12th Omnibus objection to claims. | 0.20 |

10/31/2006                       XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                          Page   258

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Spic and Span and Medtech claims. | 0.10 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Georgia Department of Revenue response to 12th Omnibus objection to claims. | 0.20 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Kleinpeter Farms claim. | 0.10 |
| 06/09/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan (Logan & Co) regarding litigation claims, real estate guaranty claims and weekly claims reporting. | 0.30 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email and attachments from XRoads'  A. Liu regarding Borden, Eastman Kodak, Upper Crust, and Inteplast claims. | 0.30 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from J. Schlosberg, counsel for Benderson, regarding continuance of objection to claim. | 0.10 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email and attached responses from J. Leamy (Skadden) in connection with 12th Omnibus objection to claims. | 0.60 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email and attached response from J. Leamy (Skadden) in connection Georgia Department of Revenue's response to 12th Omnibus objection to claims. | 0.30 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email and attached responses from J. Leamy (Skadden) in connection real estate claims on 12th Omnibus objection to claims. | 0.40 |
| 06/09/06 | Edmonson, J. | BK-Claims | Update master log of responses/inquiries to Omnibus objections to claims to reflect additional responses received and updated status. | 2.10 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding updated status in connection Schreiber claim. | 0.10 |
| 06/09/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Specialty Brands LP claim. | 0.10 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review draft 13th Omnibus objection to claims from J. Leamy (Skadden). | 0.40 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review email from H. Semegram (PBH) regarding resolution of claims. | 0.10 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Schreiber claim. | 0.10 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review weekly reports from E. Pollack (Logan & Co) regarding claims. | 0.40 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding Deutchse Bank guaranty claim. | 0.10 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review email and reports from K. Ward (Smith-Hulsey) regarding litigation claims resolutions. | 0.60 |
| 06/12/06 | Edmonson, J. | BK-Claims | Review email and attachments from E. Lane (XRoads) regarding Schreiber claim. | 0.20 |
| 06/13/06 | Edmonson, J. | BK-Claims | Review email and attachments from A. Liu (XRoads) regarding Specialty Brands claim. | 0.20 |
| 06/13/06 | Edmonson, J. | BK-Claims | Review email from S. Miller (counsel for Specialty Brands LP) regarding claim identity. | 0.10 |
| 06/13/06 | Edmonson, J. | BK-Claims | Review weekly claims report for management from A. Liu (XRoads) | 0.60 |
| 06/13/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding CSX claims. | 0.20 |
| 06/13/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding resolution of Eastman Kodak claim. | 0.10 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 260

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Edmonson, J. | BK-Claims | Review email and attachments from A. Liu (XRoads) regarding Borden and Eastman Kodak claims. | 0.30 |
| 06/14/06 | Edmonson, J. | BK-Claims | Review email from M. Dussinger (XRoads) regarding MSP death benefit. | 0.10 |
| 06/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding reconciliation for Borden Milk claim. | 0.20 |
| 06/14/06 | Edmonson, J. | BK-Claims | Prepare email to M. Dussinger (XRoads) regarding MSP death benefit. | 0.10 |
| 06/14/06 | Edmonson, J. | BK-Claims | Review email and attached claims summary report from M. Dussinger (XRoads) for week of 6/12/06. | 0.30 |
| 06/14/06 | Edmonson, J. | BK-Claims | Review email from Catherine Harris, counsel for Coca-Cola Enterprises, regarding objection to claims. | 0.30 |
| 06/14/06 | Edmonson, J. | BK-Claims | Email to C. Harris (Coca-Cola) and J. Leamy (Skadden) regarding CCE claims for inclusion on Omnibus objection to claims. | 0.20 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email from C. Fox (Wyeth) regarding claim reconciliation. | 0.20 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email from H. Liu (XRoads) regarding reconciliation issues in connection with Coca-Cola Enterprises claims. | 0.30 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email and attached responses from J. Leamy (Skadden) in connection with 12th Omnibus objection to claims. | 0.60 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email and attached claimant response (T. Hitchens) from J. Leamy (Skadden) in connection with 12th Omnibus objection to claims. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/06 | Edmonson, J. | BK-Claims | Review email and attached response of Campbell Real Estate from J. Leamy (Skadden) in connection with 12th Omnibus objection to claims. | 0.20 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) in connection with CCE claims. | 0.20 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email from J. Jasensky (Kraft) regarding status of agreement documenting resolution of claim. | 0.10 |
| 06/15/06 | Edmonson, J. | BK-Claims | Review email from H. Berkowitz (ASM Capital) regarding resolution of Eastman Kodak claim. | 0.20 |
| 06/15/06 | Edmonson, J. | BK-Claims | Email to C. Fox (Wyeth) and A. Liu (XRoads) regarding claim reconciliation. | 0.10 |
| 06/16/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Kraft claim. | 0.10 |
| 06/16/06 | Edmonson, J. | BK-Claims | Review email from A. Parker (WD) regarding allowance of CIP International claim. | 0.10 |
| 06/16/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Southern Wine and Spirits claim resolution. | 0.20 |
| 06/16/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding Southern Wine and Spirits claim resolution. | 0.10 |
| 06/16/06 | Edmonson, J. | BK-Claims | Review email from J. Margolis (SIRVA) regarding resolution of claim. | 0.10 |
| 06/17/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Visagent litigation claim. | 0.20 |
| 06/17/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Katz infringement litigation claim. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from C. Fox (Wyeth) regarding reconciliation of claim. | 0.30 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   262

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Edmonson, J. | BK-Claims | Update major DSD and warehouse vendors report to reflect revised status of open claims. | 0.60 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from L. Rodriguez (WD) regarding SIRVA claims resolution. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding SIRVA claim resolution. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from M. Taylor (Hershey's) regarding claim reconciliation. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email communication with A. Liu (XRoads) regarding Wyeth reconciliation. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding SIRVA claim resolution. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review weekly summary reports of claim status from E. Pollack (Logan & Co). | 0.70 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review revised litigation claims resolution report from K. Ward (Smith Hulsey). | 0.60 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email and report from J. Leamy (Skadden) regarding claims identified for objection with holds on the claim. | 0.40 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding litigation claims reserves. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding CCE claims. | 0.10 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to H. Besold (Reckitt Benkiser) regarding need to complete reconciliation of claim by end of June. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to M. Taylor (Hershey Foods) regarding status of claim reconciliation. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to S. Shaw (Clorox) regarding information needed to finalize claim reconciliation. | 0.20 |

10/31/2006                        XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                                    Page    263

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Edmonson, J. | BK-Claims | Email to J. Kippe (Novartis) regarding status of claims reconciliation and need to complete the reconciliation process before the end of June. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to A. Nooney (McCormick) regarding status of claims reconciliation and need to complete the reconciliation process before the end of June. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to XRoads' B. Gaston, A. Liu and E. Lane regarding claims identified for objection with holds on the claim. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to Wanda Borgese, counsel for Pfizer and Warner Lambert, regarding status of claims reconciliation and need to complete the reconciliation process before the end of June. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to J. Conn (Maplehurst Bakeries) regarding status of claims reconciliation and need to complete the reconciliation process before the end of June. | 0.20 |
| 06/19/06 | Edmonson, J. | BK-Claims | Email to J. Kearney (Domino Foods) regarding status of claims reconciliation and need to complete the reconciliation process before the end of June. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding objection to City of Opelika claim. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding EMC claim reconciliation. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle, K. Romeo and D. Young (all WD) regarding professional fee claims and reserves. | 0.60 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Frito Lay and Quaker Oats claim reconciliations. | 0.20 |

10/31/2006                         XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   264

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding major vendors with claim reconciliation issues. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding status of significant vendors and reconciliation of claims. | 0.30 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review emails (2) from J. Castle regarding objections to claims before voting commences. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review emails (2) from R. Gray (Skadden) regarding number of claims to be objected to before voting on the Plan commences. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding National Retail Services claim. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from E. Lane (XRoads) regarding contract rejection damage claims. | 0.30 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) claims with holds for objection. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from A. Agresta (WD) regarding CrossMedia claim. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding Cross Media claim. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding SIRVA agreement. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review and revise weekly claims report for management. | 1.30 |
| 06/20/06 | Edmonson, J. | BK-Claims | Telephone conference with M. Salem (XRoads) regarding Lexis/Nexis claim. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding weekly claims report for management. | 0.10 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                      Page   265

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Edmonson, J. | BK-Claims | Telephone call with A. Liu (XRoads) regarding major DSD and warehouse vendors. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from A. Nooney (McCormick) regarding agreement as to claim amount. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Conference call with A. Liu (XRoads), J. Leamy (Skadden) and Winn-Dixie's  D. Young, D. Bryant, J. Castle, B. Nussbaum and T. Robbins regarding major vendors and issues to resolve claims. | 0.80 |
| 06/20/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding agreement as to claim amount and reclamation payments still outstanding. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Email to A. Nooney (McCormick) regarding claim resolution and reclamation payments still outstanding. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review additional responses received to 12th Omnibus objection to claims. | 0.80 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from J. James (WD) regarding status of SIRVA agreement. | 0.10 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from A. Liu (XRoads) regarding reclamation claims to still be paid. | 0.30 |
| 06/20/06 | Edmonson, J. | BK-Claims | Significant revisions to master log of responses/inquiries received to Omnibus objections to claims. | 1.90 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from A. Agresta (WD) regarding allowance of CrossMedia claim. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding allowance of CrossMedia claim as filed. | 0.20 |
| 06/20/06 | Edmonson, J. | BK-Claims | Review email and attached reports from E. Lane (XRoads) regarding contract claims. | 0.40 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  266

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheets from J. Leamy (Skadden) regarding Ventura Foods claim. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Frito Lay claim. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding CCE claims. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding Information Resources claim and objection thereto. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Telephone call with A. Liu (XRoads) regarding CCE claim and status of vendor claims. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding major DSD and warehouse vendors and updated status of claims. | 0.40 |
| 06/21/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding vendor report and regarding McCormick's reclamation claim. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding status of SIRVA agreement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from J. Ranne (WD) regarding Information Resources claim. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from B. Gaston (XRoads) regarding updated status on real estate claims. | 0.40 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from R. Dubnik (WD) regarding Information Resources claim. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from D. Bennett (WD) regarding SIRVA claim. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and attached report from A. Liu (XRoads) concerning Land O' Lakes chargebacks and credits. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/06 | Edmonson, J. | BK-Claims | Email to E. Lane (XRoads) regarding Lexis/Nexis claim. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheets from A. Liu (XRoads) concerning Nestle USA claim reconciliation. | 0.30 |
| 06/21/06 | Edmonson, J. | BK-Claims | Email to M. Dussinger (XRoads), M. Byrum (WD) and J. Simon (KPMG) regarding claims trading report. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from S. Rucker, counsel for CCE, regarding resolution of claims. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Email to K. Logan (Logan & Co) regarding claims trading report. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and claims trading report from K. Logan (Logan & Co). | 0.40 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from A. Liu (XRoads) concerning Krispy Kreme of South Florida claim reconciliation. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding Frito Lay claim. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Southeast Milk, Gustafson Dairy and Florida's Natural Dairies claims. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding Cargill claim reconciliation. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email and attached claim reconciliation from A. Liu (XRoads) in connection with ConAgra claim. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from E. Britton (WD) regarding Cargill claim reconciliation. | 0.10 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding call to discuss claims with holds for objection. | 0.10 |

10/31/2006                 XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                    Page   268

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Krispy Kreme of South Florida information in response to objection to claim. | 0.10 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding City of Opelika claim. | 0.10 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding CCE claims and resolution/issues therewith. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email and list of claims to be released for objection from A. Liu (XRoads). | 0.30 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding tax claims subject to holds before objections. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from K. Fagerstrom (XRoads) claims filed in anticipation of copier lease rejections. | 0.30 |
| 06/22/06 | Edmonson, J. | BK-Claims | Email to J. Leamy and R. Gray (Skadden), D. Young and J. Castle (WD) regarding reclamation claims to be released for objection. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email and revised reconciliation from A. Liu (XRoads) in connection with Cargill Meat Solutions claim. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Maybelline claim reconciliation. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding CCE claim. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from R. Tansi (WD) regarding tax claims. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding updated status of significant vendor claims. | 0.20 |

10/31/2006                       XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   269

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (WD) regarding allowance of Joseph Enterprises claim as filed. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Claims | Further revisions to master log of responses/inquiries to claims objections to reflect further resolutions. | 0.40 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from E. Lane (XRoads) contract claims that can go forward for objection. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Claims | Update master log of responses/inquiries to objections to claims to reflect additional inquiries/responses and updated status. | 0.70 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email and draft exhibits from J. Leamy (Skadden) in connection with objection to scheduled claims. | 0.40 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Maybelline-Garnier AR creditors in connection with claim reconciliation. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding CCE claim reconciliation. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Specialty Brands LP claim. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Quaker, Gatorade, and Tropicana claims reconciliation process. | 0.20 |
| 06/25/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Naturopathic claim reconciliation. | 0.20 |
| 06/25/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding IRS claim and treatment thereof in plan. | 0.20 |
| 06/25/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding intercompany claims. | 0.20 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/06 | Edmonson, J. | BK-Claims | Telephone call with J. Young (XRoads) regarding tax claims. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Prepare email to J. Young (XRoads), J. James, J. Castle and D. Young (WD); C. Jackson (Smith Hulsey); J. Leamy (Skadden) regarding tax claim estimates. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review detailed report from B. Crocker (Logan & Co) regarding traded claims. | 0.40 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email to B. Crocker and K. Logan (Logan & Co) regarding claims traded report by category. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review emails (2) from J. Conn at Maplehurst Farms regarding claim reconciliation. | 0.30 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email communications with J. Young (XRoads) regarding tax claims estimates. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding update to significant vendor claims. | 0.40 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from D. Bishop (Hershey Foods) regarding claims reconciliation. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email to K. Logan (Logan & Co) regarding reports needed on claims over $40 million and traded claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding status of negotiations with T. Hitchens on his proof of claim. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from C. Nass (WD) regarding Winn-Dixie General intercompany claim. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email to H. Etlin (XRoads) regarding claims over $40 million. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and attached draft motion objecting to scheduled claims from J. Leamy (Skadden). | 0.40 |

10/31/2006             XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only                                    Page   271

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/06 | Edmonson, J. | BK-Claims | Conference call with Winn-Dixie's J. Castle, A. Baragona, R. Tansi, J. James and D. Young;  J. Leamy(Skadden);  E. Pollack (Logan and Company); C. Jackson (Smith Hulsey); J. Lammert (Assessment Tech) regarding tax claims and claims on hold. | 1.00 |
| 06/26/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding weekly claims reporting. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Young (XRoads) regarding status of real estate claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Telephone call with J. Lammert (Assessment Tech) and K. Daw (SG&R) regarding tax claim. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Frito Lay claim. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review weekly team reports for claims from E. Pollack (Logan & Co) | 0.40 |
| 06/26/06 | Edmonson, J. | BK-Claims | Prepare report of tax claims for estimates. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email to J. Lammert (Assessment Tech) regarding tax claims estimates. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from J. James (WD) regarding tax claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email communications with J. Leamy (Skadden) regarding tax claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from K. Logan (Logan & Co) regarding claims over $40 million and traded claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review and revise weekly claims report. | 0.60 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding CCE claim. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (WD) regarding City of Opelika claim. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and attached revised reports from K. Romeo (WD) regarding litigation claims reserves. | 0.60 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and attached reports from K. Ward (Smith Hulsey) regarding litigation claims resolved and pending settlement. | 0.40 |
| 06/26/06 | Edmonson, J. | BK-Claims | Email communications with B. Crocker (Logan & Co) regarding claims traded report by major category. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review report claims sold by major claim category. | 0.30 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding tax claims. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding resolution of Frito Lay claim. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding objections to scheduled claims. | 0.10 |
| 06/26/06 | Edmonson, J. | BK-Claims | Review email and attachments from K. Daw (SG&R) regarding tax claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Email to T. Williams (WD) regarding workers compensation claims. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Claims | Conference call with C. Jackson (Smith-Hulsey); J. Castle and J. Young (WD); J. Lammert (Assessment Tech); J. Young (XRoads); J. Leamy (Skadden); K. Daw (Smith Gambrell) regarding tax claims. | 0.90 |
| 06/27/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle, B. Nussbaum (WD); J. Leamy (Skadden); A. Liu (XRoads) regarding significant vendor claim status (partial participation). | 0.40 |
| 06/27/06 | Edmonson, J. | BK-Claims | Telephone call with J. Young (XRoads) regarding tax claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Telephone call with T. Williams (WD) regarding workers compensation claims. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Edmonson, J. | BK-Claims | Telephone call with B. Turner (WD) regarding workers compensation claims. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Claims | Email communications with A. Liu (XRoads) weekly claims report. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email from R. Gray regarding vendor/supplier claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Leamy (Skadden) regarding 12th Omnibus Objection to claims and order. | 0.30 |
| 06/27/06 | Edmonson, J. | BK-Claims | Email to B. Turner (WD) regarding workers' compensation claims and estimates needed for plan. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Kleinpeter claim. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Reckitt Benckiser claim. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Spic and Span claims. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email from H. Semegram (Spic and Span) regarding resolution of Spic and Span claims. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Claims | Email communications with J. Lammert (Assessment Tech) regarding secured property tax claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Claims | Review email and attached estimated property tax claims from J. Lammert (Assessment Technologies) | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Maplehurst Bakeries claim and reclamation payments. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Claims | Conference call with A. Liu and H. Etlin (XRoads) regarding status of claims reconciliation. | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding CCE claim status. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Claims | Email to B. Crocker (Logan & Co) regarding claims traded by transferee report. | 0.10 |
| 06/28/06 | Edmonson, J. | BK-Claims | Review email from H. Beisold (Reckitt Benckiser) regarding claim reconciliation. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Claims | Review and revise spreadsheet of priority, secured and administrative claims from K. Logan (Logan & Co). | 0.60 |
| 06/28/06 | Edmonson, J. | BK-Claims | Review revised report from B. Crocker (Logan & Co) in connection with traded claims. | 0.30 |
| 06/28/06 | Edmonson, J. | BK-Claims | Email communications with B. Gaston (XRoads) regarding traded real estate claims. | 0.20 |
| 06/30/06 | Edmonson, J. | BK-Claims | Conference call with K. Logan (Logan & Co) regarding claims reporting for plan purposes. | 0.60 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from K . Neil (WD) regarding status of certain real estate claims. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Reckitt Benckiser claim. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Southern Wine & Spirits claim. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Krispy Kreme of South Florida claim. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from L. Dussing (WD) regarding T. Hitchens claim. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Southern Wine & Spirits claim and stipulation. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Edmonson, J. | BK-Claims | Email to M. Gavejian (Alvarez & Marsal) regarding claims reconciliation and estimates. | 0.10 |
| 06/30/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan and B. Crocker (Logan & Co) regarding claims reporting. | 0.30 |
| 07/02/06 | Edmonson, J. | BK-Claims | Review email from XRoads' E. Lane regarding Cardtronics, IRI and DL Peterson contract claims. | 0.20 |
| 07/02/06 | Edmonson, J. | BK-Claims | Review email from XRoads' E. Lane regarding City of Jacksonville claim. | 0.20 |
| 07/03/06 | Edmonson, J. | BK-Claims | Review email from V. Jelisavcic (Longacre Capital) regarding objection to Georgia Pacific claim and reclassification of debtor. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding City of Jacksonville claim. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding Cardtronics claim. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding Cardtronics claim. | 0.10 |
| 07/03/06 | Edmonson, J. | BK-Claims | Review/analyze weekly summary reports from E. Pollack (Logan & Co). | 0.60 |
| 07/05/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan and B. Crocker (Logan & Co) regarding revisions to claims report. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Detailed analysis of claims report from Logan & Co and compare to claims estimates. | 1.80 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review claim, 12th Omnibus order and rec sheet in connection with Georgia Pacific claim. | 0.30 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review email and updated reports concerning resolved litigation claims from K. Ward (Smith Hulsey). | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                          Page   276

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/06 | Edmonson, J. | BK-Claims | Prepare email to V. Jelisavcic (Longacre Capital) regarding Georgia Pacific claim. | 0.10 |
| 07/05/06 | Edmonson, J. | BK-Claims | Prepare email to R. Gray (Skadden); J. Castle and D. Young (WD); H. Etlin, M. Dussinger and A. Liu (XRoads) regarding weekly claims report for management. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding additional opt-ins to Trade Vendor Program for June 2006. | 0.10 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review weekly claims report. | 0.70 |
| 07/05/06 | Edmonson, J. | BK-Claims | Telephone call with A. Liu (XRoads) regarding weekly claims report. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review email and attached letter from D. Young (WD) regarding Interstate Bakeries claim and claimant's assertion that objection thereto is barred by automatic stay. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review revised spreadsheet of status of significant vendor claims from A. Liu (XRoads). | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review email from D. Tauch (WD) regarding allowance with minor reduction of EMC Corporation claim. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review email and attachment from A. Ravin (Skadden) regarding rejection damage claims from motion to reject leases. | 0.30 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review/analysis of  tax claims report from B. Crocker (Logan & Co). | 0.40 |
| 07/05/06 | Edmonson, J. | BK-Claims | Email to V. Jelisavcic (Longacre Capital) regarding objection to Georgia Pacific claim and reclassification of debtor. | 0.10 |
| 07/05/06 | Edmonson, J. | BK-Claims | Review Excel spreadsheet from B. Crocker (Logan & Co) in connection with claims estimates and reserves. | 0.80 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   277

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate rejection damage claims. | 0.10 |
| 07/05/06 | Edmonson, J. | BK-Claims | Prepare and analyze report of unliquidated claims. | 0.60 |
| 07/05/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD) regarding claims reports. | 0.20 |
| 07/05/06 | Edmonson, J. | BK-Claims | Update master log of responses/inquiries received to Omnibus objections to claims based to reflect additional resolutions and additional inquiries/responses filed. | 1.40 |
| 07/05/06 | Edmonson, J. | BK-Claims | Prepare email to Winn-Dixie's J. Castle, M. Richard, D. Young, A. Baragona and R. Tansi; XRoads' A. Liu, E. Lane and T. Wuertz; and Skadden's R. Gray and J. Leamy regarding revised master log of responses/inquiries to Omnibus objections to claims. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email to J. Castle (WD) regarding tax claims. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email from V Jelisavcic at Longacre Capital regarding Konica claim number 13212. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email and attached analysis from J. Bunce (Novartis) regarding reconciliation of Gerber, Novartis and Bristol Meyers claims. | 0.40 |
| 07/06/06 | Edmonson, J. | BK-Claims | Prepare email to J. Bunce (Novartis) regarding backup for claim. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding status of Novartis, Gerber and Bristol Meyers claims. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Borden claim. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Edmonson, J. | BK-Claims | Conference call with K. Logan and B. Crocker (Logan & Co) regarding claims reporting. | 0.40 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding tax claims and estimates. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding unresolved claims issues. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email from M. Mulrooney (Longacre Capital) regarding Georgia Pacific claim. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding claims reconciliation status with certain claimants. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email communications with V Jelisavcic (Longacre Capital) regarding Konica rejection damages claim. | 0.30 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from B. Gaston (XRoads) concerning claims controlled by LNR Partners. | 0.30 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review docket, claim and rejected contracts report in connection with Konica claim. | 0.40 |
| 07/06/06 | Edmonson, J. | BK-Claims | Further research regarding Georgia Pacific claim. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email to M. Mulrooney (Longacre Capital) regarding status of Georgia Pacific claim and general unsecured amount. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email communications with E. Lane (XRoads) regarding Konica claims. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Claims | Email communications with B. Crocker and K. Logan (Logan & Co) regarding claim reserve reports. | 0.10 |
| 07/06/06 | Edmonson, J. | BK-Claims | Review revised significant vendor report from A. Liu (XRoads). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Edmonson, J. | BK-Claims | Review email and revised spreadsheet regarding significant vendor issues and open claims remaining for Team 2. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Significant revisions to master spreadsheet of responses/inquiries to Omnibus claims objections to reflect new responses/inquiries and updated status of open items. | 2.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Service Force claim. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding status of Southern Wine and Spirits claim reconciliation. | 0.30 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Shuster Marketing claim. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Claims | Email communications with L. Appel (WD) regarding tax claims estimates. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email and attached responses to 13th Omnibus Objection to claims from J. Leamy (Skadden). | 0.70 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding tax claims analysis. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from M. Mulrooney (Longacre) regarding Coca-Cola claims purchased by Longacre. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding tax claims. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding revised claims reports and addition of new teams. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding responses to 13th Omnibus Objection to claims. | 0.20 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   280

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from K. Neil (WD) regarding responses for real estate claims received to 13th Omnibus claim objection. | 0.30 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding revised reconciliation for General Mills claim. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding resolution of CSX claims. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding revisions to weekly reporting information. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Service Force negotiations. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from J. Castle (WD) regarding ad valorem tax claims. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Cargill claim reconciliation. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Claims | Review email and attachment from A. Liu (XRoads) regarding update to significant vendor claims. | 0.30 |
| 07/08/06 | Edmonson, J. | BK-Claims | Review email and attachment from E. Lane (XRoads) regarding contract claims. | 0.30 |
| 07/08/06 | Edmonson, J. | BK-Claims | Review email and attachment from M. Dussinger (XRoads) regarding administrative claims. | 0.30 |
| 07/08/06 | Edmonson, J. | BK-Claims | Email communications with K. Stubbs (WD Accounting) regarding professional fee claims. | 0.20 |
| 07/08/06 | Edmonson, J. | BK-Claims | Review email and attachment from K. Logan (Logan & Co) regarding claims estimates. | 0.40 |
| 07/09/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Anderson News claim. | 0.10 |

10/31/2006                      XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                              Page   281

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/09/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding Anderson News claim. | 0.10 |
| 07/10/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding DDR claims. | 0.10 |
| 07/10/06 | Edmonson, J. | BK-Claims | Review email from D. Tauch (WD) regarding Vicorp Restaurants claim. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Conference call with D. Bishop (Hershey's) and D. Bryant (WD) regarding reconciliation of Hershey claim. | 0.40 |
| 07/11/06 | Edmonson, J. | BK-Claims | Confer with S. Karol (XRoads) regarding tax claims. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Further conference with S. Karol (XRoads) regarding tax claims. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Servidian claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Research Servidian claims regarding status. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding Servidian claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Meeting with S. Karol (XRoads) to analyze priority tax claims. | 1.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from K. Daw (SG&R) regarding tax claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Prepare spreadsheet summarizing all tax claims and detailing priority tax claims. | 2.60 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email and spreadsheets from D. Irom (Blackstone) regarding claims estimates. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review weekly claims reports from Logan & Co. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Xerox claim. | 0.10 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 282

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Kraft claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Zubi claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Southeast Unloading claims. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Cardtronics claims. | 0.10 |
| 07/11/06 | Edmonson, J. | BK-Claims | Conference call with J. Leamy (Skadden); J. Castle and J. James (WD); J. Lammert (Assessment Tech); K. Daw (SG&R) and E. Pollack (Logan & Co) regarding tax claims. | 0.70 |
| 07/11/06 | Edmonson, J. | BK-Claims | Meeting with A. Liu (XRoads) and Winn-Dixie's J. Castle, T. Robbins, P. Tiberio, D. Bryant, J. Roy, D. Young, D. Rabon, B. Nussbaum, P. Kennedy and M. Byrum regarding significant vendor claims and open issues. | 0.90 |
| 07/11/06 | Edmonson, J. | BK-Claims | Email communications with J. Lammert (Assessment Technology) regarding ad valorem tax claims. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Prepare report of all open accounts payable claims. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding tax claims. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Review email from F. Huffard (Blackstone) regarding claims estimates. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Email communications with E. Pollack (Logan & Co) regarding bondholder allowed claim. | 0.20 |
| 07/11/06 | Edmonson, J. | BK-Claims | Prepare for conference call with Hershey to discuss claim reconciliation. | 0.30 |
| 07/11/06 | Edmonson, J. | BK-Claims | Confer with A. Liu (XRoads) regarding weekly claims reporting. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Edmonson, J. | BK-Claims | Review revise order on 13th Omnibus objection to claims. | 0.20 |
| 07/12/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding reclamation claims outstanding. | 0.30 |
| 07/12/06 | Edmonson, J. | BK-Claims | Revise priority tax analysis spreadsheet. | 1.20 |
| 07/12/06 | Edmonson, J. | BK-Claims | Conference call with H. Etlin and S. Karol (XRoads) and F. Huffard (Blackstone) regarding claims estimates. | 1.00 |
| 07/12/06 | Edmonson, J. | BK-Claims | Review report from E. Pollack (Logan & Co) regarding large variance claims. | 0.40 |
| 07/12/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding Reckitt Benkiser claim reconciliation. | 0.20 |
| 07/12/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding Wyeth claim reconciliation. | 0.20 |
| 07/12/06 | Edmonson, J. | BK-Claims | Review email and reconciliation from C. Fox (Wyeth) regarding Wyeth claim. | 0.30 |
| 07/13/06 | Edmonson, J. | BK-Claims | Review spreadsheet and email from B. Gaston (XRoads) regarding real estate claims subject to Omnibus objections. | 0.60 |
| 07/13/06 | Edmonson, J. | BK-Claims | Review email and reports from E. Pollack (Logan & Co) regarding real estate claims. | 0.30 |
| 07/13/06 | Edmonson, J. | BK-Claims | Compare spreadsheet of real estate claims subject to objection to Order on 11th Omnibus Objection to Claims to determine resolution of claims. | 0.70 |
| 07/13/06 | Edmonson, J. | BK-Claims | Meeting with S. Karol (XRoads), including call with F. Huffard (Blackstone) to establish methodology for estimating claims. | 0.80 |
| 07/13/06 | Edmonson, J. | BK-Claims | Confer with B. Gaston and S. Karol (XRoads) regarding real estate claims. | 0.20 |

10/31/2006                       XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                            Page   284

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/06 | Edmonson, J. | BK-Claims | Update spreadsheet of real estate claims that were disallowed through 11th Omnibus objection. | 0.20 |
| 07/13/06 | Edmonson, J. | BK-Claims | Confer with J. Ranney (WD) regarding Dell Marketing claim. | 0.10 |
| 07/13/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding Dell Marketing claim. | 0.10 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Pinnacle Foods claim reconciliation. | 0.10 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email and attached documents from A. Liu (XRoads) regarding Ross Products' opt-in to Trade Lien Program. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding ConAgra revised reconciliation. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Email communications with J. James (WD Legal) regarding 15th Omnibus Objection to claims and contract claims listed on exhibits. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Interstate Bakeries claim reconciliation and status. | 0.10 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review draft exhibits for claims on 15th Omnibus Objection to claims. | 0.30 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding claims to be removed from 15th Omnibus Objection to claims. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Telephone call with K. Logan (Logan & Co) regarding claims estimations. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding opt-in participants in Trade Lien Program. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Sara Lee claim. | 0.10 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding HP Hood opt-in into Trade Lien Program. | 0.20 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Tyson claim. | 0.10 |
| 07/14/06 | Edmonson, J. | BK-Claims | Review reports from K. Logan (Logan & Co) regarding unliquidated claims needing estimates. | 0.60 |
| 07/17/06 | Edmonson, J. | BK-Claims | Conference call with S. Karol (XRoads) and C. Jackson (Smith Hulsey), including call with R. Gray (Skadden) to discuss claims estimates for unliquidated claims. | 0.60 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from S. Schuster (Schuster Marketing) regarding claim reconciliation for Schuster Marketing claim. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Riverdale claim. | 0.10 |
| 07/17/06 | Edmonson, J. | BK-Claims | Telephone call with XRoads' S. Karol and B. Gaston and C. Jackson (Smith Hulsey) regarding status of company's providing estimates for unliquidated claims. | 0.30 |
| 07/17/06 | Edmonson, J. | BK-Claims | Email communications with J. Leamy (Skadden) regarding Kraft claim reconciliation and agreement. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review report and email from K. Ward (Smith Hulsey) regarding litigation claims resolutions. | 0.40 |
| 07/17/06 | Edmonson, J. | BK-Claims | Email communications with E. Lane (XRoads) regarding Computer Associates International claim. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Email communications with K. Fagerstrom (XRoads) regarding Computer Associates International claim. | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page   286

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from William O'Malley (Pinnacle Foods) regarding reconciliation of claim. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from K. Logan (Logan & Co) regarding real estate cure claims. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims analysis. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Conference call with Winn-Dixie's D. Young, J. Castle, J. Jansen, BJ Holton, R. DeShong and  J. Leamy (Skadden) to discuss Naturopathic claim. | 1.10 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Schuster Marketing call to discuss claim reconciliation. | 0.10 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding HP Hood claim. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding open claims issues. | 0.20 |
| 07/17/06 | Edmonson, J. | BK-Claims | Email communications with J. O'Connell (Blackstone) regarding administrative claims estimates. | 0.10 |
| 07/17/06 | Edmonson, J. | BK-Claims | Review email from C. Jackson (Smith Hulsey) regarding real estate claims analysis. | 0.10 |
| 07/18/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims. | 0.30 |
| 07/18/06 | Edmonson, J. | BK-Claims | Conference call with T. Wuertz (XRoads); S. Schuster, L. Schuster, and L. Fosberg (Schuster Marketing); and P. Tremblay (WD) to discuss claim resolution. | 0.20 |
| 07/18/06 | Edmonson, J. | BK-Claims | Review email and spreadsheets from A. Liu (XRoads) regarding estimates and reconciliations for open claims. | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                    Page   287

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/06 | Edmonson, J. | BK-Claims | Conference call with C. Jackson (Smith Hulsey); S. Karol (XRoads); R. Gray, A. Ravin, J. Leamy (Skadden); J. Castle (WD) regarding tax claims. | 0.60 |
| 07/19/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan (Logan & Co) regarding tax claims. | 0.30 |
| 07/19/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Pepsi claims reconciliation. | 0.30 |
| 07/19/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Quaker and Russell Stover claims negotiations. | 0.10 |
| 07/19/06 | Edmonson, J. | BK-Claims | Confer with B. Gaston (XRoads) regarding real estate cure estimates. | 0.20 |
| 07/19/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate cure amounts. | 0.10 |
| 07/19/06 | Edmonson, J. | BK-Claims | Meeting with D. Young (XRoads) regarding status of open claims. | 0.50 |
| 07/19/06 | Edmonson, J. | BK-Claims | Conference call with S. Karol (XRoads); K. Logan (Logan & Co); R. Gray, A. Ravin and J. Leamy (Skadden) regarding tax claims. | 0.40 |
| 07/19/06 | Edmonson, J. | BK-Claims | Email communications with M. Mulrooney (Longacre Capital) regarding Georgia Pacific claim. | 0.10 |
| 07/19/06 | Edmonson, J. | BK-Claims | Research transfer of Georgia Pacific claim. | 0.20 |
| 07/19/06 | Edmonson, J. | BK-Claims | Email to M. Mulrooney (Longacre Capital) regarding transfer of only reclamation portion of Georgia Pacific claim. | 0.10 |
| 07/20/06 | Edmonson, J. | BK-Claims | Research regarding US Bank claim. | 0.30 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review email and document from S. Karol (XRoads) regarding unliquidated claims. | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                      Page   288

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/20/06 | Edmonson, J. | BK-Claims | Review email from E. Gunn (McGuire Woods) regarding payment of CSX administrative claim and withdrawal of proof of claim. | 0.20 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Department of Labor audit and potential claim. | 0.30 |
| 07/20/06 | Edmonson, J. | BK-Claims | Conference call with R. Gray, J. Leamy and A. Ravin (Skadden); C. Jackson (Smith Hulsey); K. Logan (Logan & Co); and S. Karol (XRoads) to discuss tax claims. | 0.20 |
| 07/20/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) and F. Huffard (Blackstone) regarding Alvarez and Marsal call to discuss claims. | 0.10 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review/analysis of revised report from Logan concerning multiple class tax claims. | 0.70 |
| 07/20/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding Pepsi and open claims issues. | 0.10 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding open claims issues. | 0.10 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Southern Wine & Spirits claim. | 0.10 |
| 07/20/06 | Edmonson, J. | BK-Claims | Review email from A. Ravin (Skadden) regarding tax claims analysis. | 0.30 |
| 07/21/06 | Edmonson, J. | BK-Claims | Review email from A. Ravin (Skadden) regarding allowed tax claims and penalties. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) regarding claims estimates. | 0.30 |
| 07/21/06 | Edmonson, J. | BK-Claims | Significant updates to master report of responses/inquires to omnibus objections to claims. | 2.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding disallowance of disputed, unliquidated and contingent claims. | 0.20 |

10/31/2006                         XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                          Page   289

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/21/06 | Edmonson, J. | BK-Claims | Telephone conference with B. Gaston (XRoads) regarding tax claims and Assessment Technology analysis. | 0.30 |
| 07/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding disallowance of disputed, unliquidated and contingent claims. | 0.10 |
| 07/21/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding claims estimations and methodology for reconciliation. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Prepare email to J. Leamy, R. Gray (Skadden); R. Tansi, D. Young, J. Castle and M. Richard (WD); B. Gaston and S. Karol (XRoads) regarding revised log of responses to claims objections. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding status of CCE claim. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding CCE claims. | 0.20 |
| 07/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding responses received to motion to amend scheduled claims. | 0.30 |
| 07/21/06 | Edmonson, J. | BK-Claims | Review email and attachments concerning Dairy Farmers of America reclamation claims. | 0.30 |
| 07/21/06 | Edmonson, J. | BK-Claims | Telephone call with R. Gray and A. Ravin (Skadden); S. Karol (XRoads) regarding tax claims. | 0.10 |
| 07/23/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding claims to be removed from 15th Omnibus Objection to claims. | 0.30 |
| 07/23/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Sun & Fun and Dynamic Scan scheduled claims. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/23/06 | Edmonson, J. | BK-Claims | Review email from A. Ravin (Skadden) regarding tax claims with penalty components. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attached stipulation from J. Leamy (Skadden) regarding resolution of Ken Robinson claim. | 0.30 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email from A. Parker (WD) regarding EHS and CG Roxanne claims resolutions. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attached claim reconciliation spreadsheet from T. Wuertz (XRoads) regarding Dairy Farmers of America claim. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Kellogg claim. | 0.10 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attached reports from K. Ward (Smith Hulsey) regarding litigation claims resolved. | 0.40 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Lammert (Assessment Technology) regarding tax claims. | 0.30 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attached reports from E. Pollack (Logan & Co) regarding weekly claims updates. | 0.80 |
| 07/24/06 | Edmonson, J. | BK-Claims | Email communications with E. Pollack (Logan & Co) regarding weekly claims reports. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding weekly claims reports. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Conference call with R. Gray and A. Ravin (Skadden); S. Karol (XRoads); and Smith Hulsey regarding tax claims. | 0.30 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Leamy (Skadden) regarding 15th Objection to claims. | 0.80 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/24/06 | Edmonson, J. | BK-Claims | Review email from J. O'Connell (Blackstone) regarding claims analysis. | 0.20 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Leamy (Skadden) regarding Visagent response to objection to claim and objection to disclosure statement. | 0.70 |
| 07/24/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding scheduled claims objection. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Sun & Fun and Dynamic Scan responses to objection to claims. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email and attachment from S. Karol (XRoads) regarding tax claim estimates. | 0.40 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from M. Mulrooney (Longacre Capital) regarding McAlester claims. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Florida tax claim objection. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) and J. Lammert (Assessment Technology) regarding tax claims estimates. | 0.30 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email and attached stipulation from J. Leamy (Skadden) regarding Kraft claim resolution. | 0.40 |
| 07/25/06 | Edmonson, J. | BK-Claims | Email to J. Leamy (Skadden) regarding Kraft claim resolution. | 0.10 |
| 07/25/06 | Edmonson, J. | BK-Claims | Email to claims reconciliation team leaders regarding methodology used to reconcile and estimate claims. | 0.30 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding reconciliation methodology for AP claims. | 0.20 |

10/31/2006                       XRoads Solutions Group
2:55 PM                   Daily Detail Bk Reports - Hours Only                              Page   292

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Sun & Fun and Dynamic Scan claims. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Schreiber decision not to opt in to Trade Lien Program. | 0.10 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email and attachment from L. Prendergast (Smith Hulsey) regarding resolution of Florida AHCA claim. | 0.30 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Lammert (Assessment Technology) regarding open tax claims. | 0.40 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from J. Dawson (WD) regarding claims reconciliation methodology for employee claims. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding AP claims reconciliation methodology and clarification of process. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Krispy Kreme of South Florida claim. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Interstate Brands and SE Provision claim amendments. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding tax claims estimates. | 0.30 |
| 07/26/06 | Edmonson, J. | BK-Claims | Conference call with J. Hausman (Assessment Technology) and partial with B. Gaston (XRoads) regarding tax claims estimates. | 1.00 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email and spreadsheets from J. Hausman (Assessment Technology) regarding tax claims reconciliation process and estimates. | 1.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Kraft stipulation to resolve claim. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding tax claims estimates. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from D. Van Schoor (WD) regarding claims reconciliation methodology. | 0.10 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email and updated reconciliation from T. Wuertz (XRoads) regarding SE Provisions claim. | 0.20 |
| 07/26/06 | Edmonson, J. | BK-Claims | Review email from R. Greenberg (SE Provisions) regarding agreement with updated reconciliation for claim. | 0.10 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Red Gold claim. | 0.10 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Red Gold claim. | 0.10 |
| 07/27/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding open claims and estimates. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review email and attached orders from J. Leamy (Skadden) regarding scheduled and reclamation claims reduced. | 0.60 |
| 07/27/06 | Edmonson, J. | BK-Claims | Conference call with S. Karol (XRoads) (partial with B. Gaston) regarding claims classification and Assessment Technology estimates. | 0.80 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review draft exhibits for 16th Omnibus Objection to claims from J. Leamy (Skadden). | 0.70 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding SC Johnson claim against wrong debtor. | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   294

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol, J. Young and B. Gaston (XRoads) regarding tax claim payable on emergence. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Claims | Conference call with R. Gray (Skadden), S. Karol (XRoads), J. Lammert (Assessment Technology), C. Jackson (Smith Hulsey), K. Daw (Smith Gambrell) regarding Florida tax collectors claim. | 0.30 |
| 07/27/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Gillette claim. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from B. Gaston (XRoads) regarding tax claims explanation. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Review email from P. Tiberio (WD) regarding HP Hood opt in to Trade Lien Program. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Email communications with B. Gaston (XRoads) regarding administrative tax claims. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Email communications with R. Tansi (WD) regarding claims reconciliation methodology. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding update for significant vendor issues. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding updates to significant vendor claims. | 0.30 |
| 07/28/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Mead Johnson claim. | 0.10 |
| 07/28/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding reclamation payments and HP Hood opt in for Trade Vendor Program. | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                          Page   295

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/06 | Edmonson, J. | BK-Claims | Email communications with D. Bryant (WD) regarding Hershey claim. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Claims | Review email from L. Rodriguez (WD) regarding claims reconciliation methodology for MSP and SRP claims. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review draft 16th Omnibus Objection to claims. | 0.40 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review email from S. Karol (XRoads) regarding Louisiana tax claim. | 0.10 |
| 07/31/06 | Edmonson, J. | BK-Claims | Research Logan rec database and claims register in connection with Louisiana tax claims. | 0.40 |
| 07/31/06 | Edmonson, J. | BK-Claims | Prepare email to S. Karol (XRoads), R. Tansi and A. Baragona (WD) regarding Louisiana tax claims. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Claims | Telephone conference with B. Gaston and S. Karol (XRoads) regarding tax claims. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review email and reports from K. Ward (Smith Hulsey) regarding resolved litigation claims update. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding litigation claims team's reconciliation methodology. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review email from A. Baragona (WD) regarding Louisiana Department of Revenue tax claim. | 0.10 |
| 07/31/06 | Edmonson, J. | BK-Claims | Review updated weekly claims reports from K. Logan (Logan & Co) | 0.30 |
| 07/31/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding Minute Maid claim. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Revise preliminary claims analysis by legal entity. | 2.40 |

10/31/2006                     XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                          Page   296

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Edmonson, J. | BK-Claims | Email communications with M. Mulrooney (Longacre Capital) regarding Coca Cola Bottling claims. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email and attachment from S. Karol (XRoads) regarding tax claims. | 0.10 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review claims reconciliations for Coca Cola Bottling claims purchased by Longacre. | 0.70 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden) regarding cure amounts for second motion to assume contracts. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email and revised stipulation from J. Leamy (Skadden) regarding resolution of Kraft claim. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email J. Leamy (Skadden) regarding Xerox contract claims. | 0.10 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Colorado Boxed Beef claim and response to objection thereto. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Colorado Boxed Beef claim and response to objection thereto. | 0.10 |
| 08/01/06 | Edmonson, J. | BK-Claims | Participation in weekly tax claims conference call with C. Jackson (Smith Hulsey); J. Lammert (Assessment Technology); J. Castle (WD); S. Karol (XRoads). | 0.40 |
| 08/01/06 | Edmonson, J. | BK-Claims | Telephone call with Y. Kuyoki (Deloitte) regarding claims by entity analysis. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Claims | Review email from J. Post (Smith Hulsey) regarding Louisiana Department of Revenue claim. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Claims | Prepare tax claims analysis based on Logan & Co and Assessment Technology and administrative cure claims. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/06 | Edmonson, J. | BK-Claims | Telephone conference with J. Roy and R. DeShong (WD) regarding CCE claims. | 0.20 |
| 08/02/06 | Edmonson, J. | BK-Claims | Review email from J. James (WD) regarding cure amounts for second motion to assume contracts. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Claims | Review email and supporting documents from R. DeShong (WD) regarding CCE claims. | 0.30 |
| 08/02/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding response to 15th Omnibus Objection to claims from Cantey & Hanger. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding response to 15th Omnibus Objection to claims from Cantey & Hanger. | 0.10 |
| 08/02/06 | Edmonson, J. | BK-Claims | Review email and responses from J. Leamy (Skadden) in connection with 14th Omnibus Objection to claims. | 0.60 |
| 08/02/06 | Edmonson, J. | BK-Claims | Research regarding McAlester claims. | 0.30 |
| 08/02/06 | Edmonson, J. | BK-Claims | Prepare email to M. Mulrooney (Longacre Capital) regarding McAlester claims. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Claims | Prepare for conference call on Cardtronics claim and rejection of contract. | 0.30 |
| 08/03/06 | Edmonson, J. | BK-Claims | Review and revise status of claims spreadsheet from S. Karol (XRoads). | 0.40 |
| 08/03/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle, T. Booth, S. Dar and  J. Roy (WD), J. Young and B. Boggess (XRoads) regarding Cardtronics contract and possible rejection damages claim. | 0.40 |
| 08/03/06 | Edmonson, J. | BK-Claims | Further revise claims analysis spreadsheet. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding claims objected to, subject to objection or otherwise resolved. | 0.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Edmonson, J. | BK-Claims | Review email from K. Logan (Logan & Co) regarding MSP/SRP claims. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Krispy Kreme claim. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding claims analysis. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Claims | Email communication with J. Leamy (Skadden) regarding Minute Maid claim. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Promotions Unlimited claim reconciliation. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Quaker claim. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email from M. Mulrooney (Longacre Capital) regarding Sawicki claim. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from T. Wuertz (XRoads) regarding open claims issues. | 0.20 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review reconciliation sheet for Incomm claim. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Research Sawicki claim. | 0.20 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Southern Wine & Spirits claims. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Prepare email to J. James (WD) regarding Incomm claim. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Continue preparation of claims analysis by entity. | 2.70 |
| 08/04/06 | Edmonson, J. | BK-Claims | Continue preparation of claims analysis by entity, including running of reports from Logan rec sheet site of claims by entity. | 2.80 |
| 08/04/06 | Edmonson, J. | BK-Claims | Telephone call with T. Wuertz (XRoads) regarding Southern Wine & Spirits claims. | 0.10 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page   299

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 08/04/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) regarding claims reconciliation process and next steps. | 0.40 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding Big Lots claims. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Southern Wine & Spirits claims. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Urban Retail claim and continuance of hearing. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Claims | Prepare email to M. Mulrooney (Longacre Capital) regarding Sawicki claim. | 0.10 |
| 08/06/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding late filed claims. | 0.20 |
| 08/07/06 | Edmonson, J. | BK-Claims | Telephone call with B. Gaston (XRoads) regarding real estate claims subject to settlement through plan. | 0.10 |
| 08/07/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Dreyer's Ice Cream claim. | 0.10 |
| 08/07/06 | Edmonson, J. | BK-Claims | Continued preparation of claims analysis by entity. | 2.70 |
| 08/07/06 | Edmonson, J. | BK-Claims | Continued preparation of analysis of claims by legal entity, including review of claims report for claims reclassified to different debtors. | 2.80 |
| 08/07/06 | Edmonson, J. | BK-Claims | Review email and attached reports from K. Ward (Smith Hulsey) regarding resolved litigation claims. | 0.40 |
| 08/07/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding claims summary status. | 0.20 |
| 08/07/06 | Edmonson, J. | BK-Claims | Revise claims summary status to include detail of open and claims on hold and timing for resolution. | 0.70 |

10/31/2006                          XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                              Page   300

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/07/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims. | 0.10 |
| 08/08/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Cardtronics potential claim for rejection damages. | 0.20 |
| 08/08/06 | Edmonson, J. | BK-Claims | Participate on weekly tax claims call with C. Jackson (Smith Hulsey); J. Castle (WD); J. Lammert (Assessment Technology); S. Karol (XRoads). | 0.50 |
| 08/08/06 | Edmonson, J. | BK-Claims | Review email and reconciliation from T. Wuertz (XRoads) in connection with Tyson claim. | 0.20 |
| 08/08/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Tyson claim. | 0.10 |
| 08/08/06 | Edmonson, J. | BK-Claims | Continued preparation of analysis of claims by entity. | 2.30 |
| 08/09/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi Charlotte claim and deposit. | 0.10 |
| 08/09/06 | Edmonson, J. | BK-Claims | Review email and proposed exhibits from J. Leamy (Skadden) in connection with motion to amend scheduled claims. | 0.30 |
| 08/09/06 | Edmonson, J. | BK-Claims | Continued preparation of preliminary claims analysis by entity as of 7/31/06. | 1.10 |
| 08/09/06 | Edmonson, J. | BK-Claims | Review email from B. Kichler (WD) regarding TRM Copiers claim. | 0.10 |
| 08/09/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding establishing special bar date for previously missed claimants. | 0.10 |
| 08/09/06 | Edmonson, J. | BK-Claims | Review updated report for significant vendor claims. | 0.20 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review information concerning Tyson claim, including rec sheet, reconciliation and DSD vendor spreadsheet. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/06 | Edmonson, J. | BK-Claims | Telephone call with T. Wuertz (XRoads) regarding Tyson claim and response to J. Roy (WD). | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Del Monte claim. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Claims | Email communications with Wanda Borgess (Pfizer) regarding Pfizer claims reconciliation. | 0.20 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Cardtronics potential rejection damages claim and impact on plan classifications. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Southern Wine & Spirits stipulation to resolve claims. | 0.20 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review email from J. Roy (WD) regarding Tyson claim and claims reconciliation. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding Tyson claim amount. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Claims | Review email and updated claim reconciliation from T. Wuertz (XRoads) regarding American Italian Pasta claim. | 0.20 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email and draft exhibits from J. Leamy (Skadden) in connection with 17th Omnibus Objection to claims. | 0.70 |
| 08/11/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding various claims issues. | 0.90 |
| 08/11/06 | Edmonson, J. | BK-Claims | Prepare updated weekly claims report. | 2.30 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Gillette claims. | 0.20 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email and attached proposed letter, notice of claims bar date and proof of claim form from R. Gray (Skadden) in connection | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | with special bar date for contingent cash claimants. | |
| 08/11/06 | Edmonson, J. | BK-Claims | Telephone conference with D. Young (WD) regarding claims estimations and report. | 1.20 |
| 08/11/06 | Edmonson, J. | BK-Claims | Email communications with L. Latham (XRoads) regarding claims summary spreadsheet. | 0.20 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden) regarding contracts to be assumed and possible cure claim issues. | 0.60 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden) regarding Alabama Power's objection to motion to assume contract based on cure claim amount. | 0.20 |
| 08/11/06 | Edmonson, J. | BK-Claims | Review email from J. Parrotta (WD) regarding reclamation payments outstanding. | 0.10 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Gillette unsecured claims and reconciliation. | 0.20 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review weekly claims update reports from E. Pollack (Logan & Co). | 0.40 |
| 08/14/06 | Edmonson, J. | BK-Claims | Begin preparation of weekly report for claims update as of 8/14/06. | 0.70 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email and attached reports from K. Ward (Smith Hulsey) in connection with resolved litigation. | 0.40 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding contingent cash claimants special bar date. | 0.10 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email from D. Bryant (WD) regarding Pepsi Charlotte claim and deposit. | 0.10 |

10/31/2006                          XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                              Page    303

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/14/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) to prepare for meeting with J. Roy (WD) regarding claims status (partial with B. Gaston (XRoads). | 0.50 |
| 08/14/06 | Edmonson, J. | BK-Claims | Revise weekly claims status report for 8/7/06. | 0.60 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Castle (WD) regarding environmental claims and potential exposure. | 0.30 |
| 08/14/06 | Edmonson, J. | BK-Claims | Conference call with J. Roy, D. Young, C. Ness and J. Castle (WD); S. Karol and B. Gaston (XRoads) regarding claims estimates. | 0.80 |
| 08/14/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding updated claims report. | 0.20 |
| 08/14/06 | Edmonson, J. | BK-Claims | Review email from D. Dogan (WD) regarding contingent cash claimants special bar date. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Telephone conference with B. Gaston (XRoads) regarding claims estimates and analysis. | 0.60 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding contingent cash special bar date. | 0.20 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate rejection damage claims. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Significant updates to master log for responses/inquiries to Omnibus Objections to claims. | 1.70 |
| 08/15/06 | Edmonson, J. | BK-Claims | Prepare email to claim reconciliation team leaders regarding updated claims response log. | 0.20 |
| 08/15/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding claims reporting. | 0.20 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page   304

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/06 | Edmonson, J. | BK-Claims | Complete weekly claims report. | 1.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Conference call with J. Roy, D. Young, C. Ness (WD) and B. Gaston (XRoads) to discuss claims estimates. | 2.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Incomm claim. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding Incomm claim. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Tyson general unsecured claim. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding Tyson general unsecured claim. | 0.10 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review draft of 17th Omnibus Objection to claims. | 0.60 |
| 08/15/06 | Edmonson, J. | BK-Claims | Review email from T. Williams (WD) regarding T. Hitchens claim reconciliation. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding Warner Lambert claim objection. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding Warner Lambert claim objection. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Research Warner Lambert claim and review rec sheet and revised claim reconciliation in connection with claim and objection thereto. | 0.40 |
| 08/16/06 | Edmonson, J. | BK-Claims | Email communications with T. Williams (WD) regarding T. Hitchens claim. | 0.30 |
| 08/16/06 | Edmonson, J. | BK-Claims | Prepare email to Wanda Borgese regarding Warner Lambert revised reconciliation. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Conference call with S. Karol (XRoads) to reconcile status summary and reconciliation report. | 1.50 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Edmonson, J. | BK-Claims | Analyze weekly claims reports for inconsistencies. | 1.60 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review numerous emails and attached responses/inquiries to 15th Omnibus Objection to claims from J. Leamy (Skadden). | 0.90 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from D. Bishop (Hershey) regarding claim. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Krispy Kreme reclamation claims and payments owing to ASM. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Telephone call with B. Gaston (XRoads) regarding claims status report. | 0.20 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding status of Colorado Boxed Beef and Conair claims. | 0.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Conference call with J. Roy (WD), S. Karol and B. Gaston (XRoads) regarding claims summary and reconciliation of claims. | 0.90 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email and attached analysis from T. Wuertz (XRoads) regarding Tyson wire payment. | 0.20 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email with revised letter and notice from R. Gray (Skadden) in connection with special contingent cash claims bar date. | 0.30 |
| 08/16/06 | Edmonson, J. | BK-Claims | Update master log to reflect additional responses/objections received to objections to claims. | 1.10 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding status of real estate claims and status of responses to inquiries to objections. | 0.10 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page   306

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden ) regarding Creditors' Committee request for information in connection with motions to assume contracts. | 0.20 |
| 08/16/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Creditors' Committee request for information in connection with motions to assume contracts. | 0.10 |
| 08/17/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Gillette general unsecured claim. | 0.10 |
| 08/17/06 | Edmonson, J. | BK-Claims | Continued preparation of report of claims analysis by legal entity. | 1.70 |
| 08/17/06 | Edmonson, J. | BK-Claims | Review email and reports from R. Gray (Skadden) concerning open claims and claims on hold in preparation for conference call to discuss same. | 0.80 |
| 08/17/06 | Edmonson, J. | BK-Claims | Conference call with D. Van Schoor, L. Rodriguez, D. Young,  B. Kichler, J. James, J.  Castle and  K. Loverich  (WD); S. Henry, R. Gray, A. Ravin and J. Leamy (Skadden); C. Jackson (Smith Hulsey),  E. Pollack (Logan & Co); S. Karol and B. Gaston (XRoads) regarding claims status. | 0.60 |
| 08/17/06 | Edmonson, J. | BK-Claims | Conference call with B. Gaston and S. Karol (XRoads) in preparation for conference call on claims reconciliation status. | 0.40 |
| 08/17/06 | Edmonson, J. | BK-Claims | Prepare report of claims analysis by legal entity. | 2.90 |
| 08/17/06 | Edmonson, J. | BK-Claims | Review revised weekly claims report from B. Gaston (XRoads) in connection with real estate claims. | 0.40 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding New World Pasta claim. | 0.10 |

10/31/2006              XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                   Page   307

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding claims reconciliation process. | 0.10 |
| 08/18/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding AAA Parking claim. | 0.20 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding claims where claimant owes money to Winn-Dixie. | 0.10 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from B. Gatson (XRoads) regarding further revisions to weekly claims report. | 0.30 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review email and attachments from E. Gordon (XRoads) regarding CCE preference analysis. | 0.20 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding Zurich claims and need to file 3018 motion to vote on plan. | 0.20 |
| 08/18/06 | Edmonson, J. | BK-Claims | Review list of claims for which claimant owes amounts to debtors. | 0.30 |
| 08/18/06 | Edmonson, J. | BK-Claims | Detailed review of analysis of claims by team for open claims and claims on hold report from Logan & Co. | 0.70 |
| 08/20/06 | Edmonson, J. | BK-Claims | Review email from P. Tiberio (WD) regarding claims where claimant owes funds to Winn-Dixie. | 0.10 |
| 08/21/06 | Edmonson, J. | BK-Claims | Analyze claims for which rec sheets have been opened to determine whether claims can be resubmitted for objection. | 0.80 |
| 08/21/06 | Edmonson, J. | BK-Claims | Prepare email to D. Young (WD) regarding claims for which rec sheets have been reopened. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding CCE preference analysis. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Edmonson, J. | BK-Claims | Review updated claims reports from E. Pollack (Logan & Co). | 0.60 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding claims to be held from objection. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi claims. | 0.30 |
| 08/21/06 | Edmonson, J. | BK-Claims | Prepare email to T. Wuertz (XRoads) regarding claims for which holds should be removed for objections. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email and revised claims analysis by legal entity from B. Gaston (XRoads). | 0.40 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email and attached information from T. Wuertz (XRoads) regarding ConAgra claim. | 0.30 |
| 08/21/06 | Edmonson, J. | BK-Claims | Email communications with Y. Kukoyi (Deloitte) regarding claims analysis by entity. | 0.10 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review proposed exhibit for 18th Omnibus Objection to claims for duplicate claims filed against multiple debtors. | 0.40 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Atlanta Foods claim. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding status of Kentucky Department of Revenue claim. | 0.10 |
| 08/21/06 | Edmonson, J. | BK-Claims | Telephone call with J. James, B. Kichler (WD) and D. Turetsky (Skadden) regarding contract claims. | 0.10 |
| 08/21/06 | Edmonson, J. | BK-Claims | Telephone call with B. Gaston (XRoads) regarding weekly claims report. | 0.30 |
| 08/21/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) and R. Gray (Skadden) regarding contracts claims. | 0.20 |

10/31/2006          XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                              Page   309

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Edmonson, J. | BK-Claims | Analysis of XRoads' B. Gaston's proposed revisions to weekly claims report. | 0.60 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding outstanding issues on 15th Omnibus Objection to claims. | 0.30 |
| 08/21/06 | Edmonson, J. | BK-Claims | Email to T. Wuertz (XRoads) regarding claims for which rec sheets were reopened and status. | 0.20 |
| 08/21/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding Checkpoint Systems response to claim objection. | 0.10 |
| 08/21/06 | Edmonson, J. | BK-Claims | Review email and updated reports from K. Ward (Smith Hulsey) regarding resolved litigation claims. | 0.40 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding responses to 15th Omnibus Objection to claims. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding resolution of Russell Stover claim. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Email to J. James and B. Kichler (WD) regarding GECC response to claim objection. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Prepare email to claims reconciliation team members regarding open claims and claims on hold and status for reconciling. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD); J. Leamy, R. Gray (Skadden), S. Karol (XRoads), K. Logan (Logan & Co) regarding claims still being reconciled. | 0.30 |
| 08/22/06 | Edmonson, J. | BK-Claims | Email communications with B. Kichler (WD) regarding open claims and claims on hold. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Begin preparation of weekly claims report as of 8/21/06. | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/06 | Edmonson, J. | BK-Claims | Email communication with R. Gray (Skadden) regarding timeframe for finalizing open claims and claims on hold. | 0.20 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review draft 18th Omnibus Objection to claims from J. Leamy (Skadden). | 0.40 |
| 08/22/06 | Edmonson, J. | BK-Claims | Email communication with T. Wuertz (XRoads) regarding timeframe for finalizing open claims and claims on hold. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding CCE claims and preference analysis. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Checkpoint Systems claim reconciliation. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding reconciliation and possible resolution of Pepsi claims. | 0.20 |
| 08/22/06 | Edmonson, J. | BK-Claims | Email communication with J. Leamy (Skadden) regarding Checkpoint Systems claim. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Telephone call from D. Turetsky (Skadden) and J. James (WD) regarding Dell Marketing claim. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review proof of claim and rec sheet for Dell Marketing claim to determine whether contract-related. | 0.30 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from T. Wuertz (XRoads) regarding ConAgra claim. | 0.20 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding ConAgra reconciliation and possible resolution. | 0.20 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from S. Feld (Skadden) regarding Food Lion claim and proper classification. | 0.10 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only           Page   311

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding status of inquiries/responses to objections to claims for real estate. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Telephone call with B. Gaston (XRoads) regarding weekly claims analysis and cure cost report. | 0.30 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Kellogg claims and resolution. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Brach's Confections claim. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Claims | Continued preparation of weekly claims report. | 0.40 |
| 08/22/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding team 1 claims on hold or open. | 0.20 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi debit memo and preparation for call with Pepsi. | 0.20 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Kellogg Del Monte claim. | 0.20 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from S. Feld (Skadden) regarding Georgia Power stipulation to resolve claim. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review reports from E. Pollack (Logan & Co) in connection with contract claims that have not been disallowed or withdrawn. | 0.60 |
| 08/23/06 | Edmonson, J. | BK-Claims | Revise status of open claims and claims on hold. | 0.30 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding Pepsi debit memo and claims reconciliation. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding open claims and claims on hold in connection with contracts. | 0.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page   312

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Kellogg claims and resolution. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from D. Van Schoor (WD) regarding open claim for officers and directors. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) regarding claims status and open claims from Winn-Dixie teams. | 0.90 |
| 08/23/06 | Edmonson, J. | BK-Claims | Prepare email to S. Karol (XRoads) regarding status of claims on hold and open claims. | 0.60 |
| 08/23/06 | Edmonson, J. | BK-Claims | Finalize report of claims for week ended 8/21/06. | 0.40 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding J. Dasburg withdrawal of proof of claim. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding Food Lion claim and classification. | 0.10 |
| 08/23/06 | Edmonson, J. | BK-Claims | Email communications with E. Pollack (Logan & Co) regarding open claims and claims on hold in connection with contracts. | 0.30 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email and attached report  from B. Gaston (XRoads) regarding status of open claims for real estate. | 0.40 |
| 08/23/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Brachs Confection claim. | 0.10 |
| 08/24/06 | Edmonson, J. | BK-Claims | Telephone call with J. O'Connell (Blackstone) regarding claims analysis by legal entity. | 0.20 |
| 08/24/06 | Edmonson, J. | BK-Claims | Revise and finalize claims analysis by entity as of 8/14/2006. | 0.90 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/06 | Edmonson, J. | BK-Claims | Email communications with Y. Kukoyi (Deloitte) regarding claims analysis by entity. | 0.20 |
| 08/24/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding outstanding claims issues for Pepsi and Southern Wine & Spirits. | 0.10 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email and attached proposed exhibits from J. Leamy (Skadden) in connection with 19th Omnibus Objection to claims. | 0.40 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Kellogg claims to be released for objection. | 0.10 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email and responses to 16th Omnibus Objection to claims from J. Leamy (Skadden). | 0.40 |
| 08/25/06 | Edmonson, J. | BK-Claims | Update master log of responses to objections to claims to include recently filed responses and updated status for claims. | 0.70 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email and ten additional responses for real estate claims from J. Leamy (Skadden) in connection with 16th Omnibus claim objection | 0.70 |
| 08/25/06 | Edmonson, J. | BK-Claims | Further update master log for responses to objections to claims to include ten additional responses pertaining to real estate claims on 16th Omnibus Objection | 0.80 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi claims to be released for objection. | 0.20 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Louisiana Department of Revenue claims and reserve. | 0.10 |
| 08/25/06 | Edmonson, J. | BK-Claims | Begin review of Louisiana Department of Revenue claims and reconciliation sheets in connection with J. Castle's (WD) email. | 0.60 |

10/31/2006                          XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                          Page   314

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/25/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding Louisiana Department of Revenue claims. | 0.10 |
| 08/25/06 | Edmonson, J. | BK-Claims | Prepare email to claims reconciliation teams regarding responses filed and updated status of claims. | 0.20 |
| 08/25/06 | Edmonson, J. | BK-Claims | Prepare email to S. Karol (XRoads) regarding additional reclamation claims to be released for objection. | 0.10 |
| 08/25/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding reopening of Kellogg claims and revised reconciliation. | 0.20 |
| 08/25/06 | Edmonson, J. | BK-Claims | Telephone conference with Y. Kukoyi (Deloitte) regarding claims analysis by entity. | 0.30 |
| 08/28/06 | Edmonson, J. | BK-Claims | Prepare analysis of State of Louisiana Department of Revenue claims. | 1.30 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from T Wuertz (XRoads) regarding ConAgra claim reconciliation. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Update master report of responses/inquiries to objections to claims to reflect additional status updates. | 0.40 |
| 08/28/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD) regarding Louisiana Department of Revenue tax claims. | 0.20 |
| 08/28/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding Louisiana Department of Revenue tax claims. | 0.20 |
| 08/28/06 | Edmonson, J. | BK-Claims | Further update master log of responses to objection to claims based on order on 15th Omnibus Objection to claims. | 0.30 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from T Wuertz (XRoads) regarding Southern Wine & Spirits claims. | 0.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   315

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Louisiana Department of Revenue claims. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from D. Young (XRoads) regarding Pepsi bottler claims. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from J. Mostek (Kelloggs) regarding status of claims. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email and revised reconciliation from T. Wuertz (XRoads) regarding resolution of George Weston Bakeries claim. | 0.20 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from E. Pollack (Logan & Co) regarding Rug Doctor claim status. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email and updated reports from K. Ward (Smith Hulsey) regarding settled litigation claims. | 0.40 |
| 08/28/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) and C. Jackson (Smith Hulsey) regarding tax claims. | 0.10 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review entered order on 15th Omnibus Objection to claims. | 0.30 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review and analysis of email and attached reports from E. Pollack (Logan & Co) regarding weekly claims status. | 0.70 |
| 08/28/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi bottler claims. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding status of Krispy Kreme claims. | 0.20 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding ASM Capital's response in connection with payments of Krispy Kreme reclamation claims. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Prepare weekly claims report. | 2.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                    Page   316

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/06 | Edmonson, J. | BK-Claims | Review draft 19th Omnibus Objection to claims. | 0.30 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding open claims status. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email from R. DeShong (WD) regarding open claims. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding Zurich claims. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Review email and proposed exhibits from J. Leamy (Skadden) in connection with 20th Omnibus Objection to claims. | 0.40 |
| 08/29/06 | Edmonson, J. | BK-Claims | Email communications with B. Gaston (XRoads) regarding Cardtronics claim. | 0.10 |
| 08/29/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding Novartis claims reconciliation. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Email communications with T. Williams (WD) regarding workers compensation claims. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) and D. Young (WD) regarding books and records. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Meeting with S. Karol (XRoads) regarding Logan reports and contract estimates. | 1.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Review email and report from D. Young (WD) regarding claims estimates as to books and records. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Prepare report of contract claims and estimates. | 0.60 |
| 08/30/06 | Edmonson, J. | BK-Claims | Telephone conference with R. Gray and J. Leamy (Skadden), E. Pollack (Logan & Co) and S. Karol (XRoads (partial) regarding open claims. | 0.70 |

10/31/2006　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　　Page　317

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Edmonson, J. | BK-Claims | Meeting with S. Karol (XRoads) regarding open claims. | 1.40 |
| 08/30/06 | Edmonson, J. | BK-Claims | Update rec sheet for Cardtronics claim to reflect settlement. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Call with S. Karol and B. Gaston (XRoads) to discuss claims, rejection of lease for store 997, assumption and assignment of stores 1682, 1991 and 1987. | 0.60 |
| 08/30/06 | Edmonson, J. | BK-Claims | Review email from J. Treaster (Cadbury) regarding claim reconciliation and resolution. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Conference call with J. Roy (WD), C. Jackson (Smith Hulsey) and S. Karol (XRoads) regarding claims reserves. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Prepare email to Winn-Dixie claims team members regarding reconciliation of open claims and claims on hold. | 0.20 |
| 08/30/06 | Edmonson, J. | BK-Claims | Email communications with K. Loverich (WD) regarding open litigation claims and claims on hold. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Novartis and Gerber claims. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Email to J. Bunce (Novartis) regarding documentation to support shortage as owing on claim. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Review email and attached revised reconciliation regarding Colorado Boxed Beef from T. Wuertz (XRoads). | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Claims | Review reports from Logan & Co in connection with open claims and claims on hold in preparation for conference call with R. Gray (Skadden) and E. Pollack (Logan & Co). | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/06 | Edmonson, J. | BK-Claims | Research Anderson News claim to determine whether or not creditor opted in to Trade Lien Program. | 1.20 |
| 08/31/06 | Edmonson, J. | BK-Claims | Further email communications with R Gray (Skadden) regarding Anderson News. | 0.30 |
| 08/31/06 | Edmonson, J. | BK-Claims | Telephone call with J. Young (XRoads) regarding Harvard Drug claim. | 0.20 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review email from J. James (WD) regarding Harvard Drug contract assumption and claim. | 0.10 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding Anderson News claim and preference exposure. | 0.20 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review contracts to be assumed with cure amounts where claim was transferred to third party. | 0.30 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review files for Anderson News opt in information. | 0.30 |
| 08/31/06 | Edmonson, J. | BK-Claims | Prepare email to J. James (WD) regarding treatment of contracts with transferred claims. | 0.10 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Kraft stipulation to resolve claims. | 0.10 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Harvard Drug claim amount and waiver of cure. | 0.10 |
| 08/31/06 | Edmonson, J. | BK-Claims | Review Harvard Drug claim and reconciliation sheet. | 0.20 |
| 08/31/06 | Edmonson, J. | BK-Claims | Email communications with S. Eichel (Skadden) regarding Anderson News opt in to Trade Lien Program. | 0.20 |
| 08/31/06 | Edmonson, J. | BK-Claims | Prepare email to J. James (WD) and J. Young (XRoads) regarding Harvard Drug claim amount. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Anderson News potential preference exposure. | 0.20 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email and draft 20th and 21st Omnibus Objections to claims from J. Leamy (Skadden). | 0.70 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding claims on hold and open claims. | 0.20 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from B. Gaston (XRoads) regarding Zurich guaranty claims. | 0.20 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email from K. Loverich (WD) regarding litigation claims open or on hold. | 0.10 |
| 09/01/06 | Edmonson, J. | BK-Claims | Email communications with J. Drouse (WD) regarding open claims. | 0.20 |
| 09/01/06 | Edmonson, J. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Anderson News claim. | 0.20 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding Anderson News claim. | 0.10 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review follow-up email from D. Young (WD) regarding claims still open that cannot be closed. | 0.10 |
| 09/01/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from D. Young (WD) regarding claims compared to book amounts for amounts over $2 million. | 0.30 |
| 09/01/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding Cardtronics claim. | 0.20 |
| 09/02/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding MSP claim amounts. | 0.10 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review/analysis of weekly status reports of claims from Logan & Co. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/05/06 | Edmonson, J. | BK-Claims | Review email and attached motion of MMMM to set aside objection to claim from 8th omnibus objection to claims from J. Leamy (Skadden). | 0.80 |
| 09/05/06 | Edmonson, J. | BK-Claims | Telephone call with S. Karol (XRoads) regarding status of claims on hold and open claims. | 0.20 |
| 09/05/06 | Edmonson, J. | BK-Claims | Prepare email to R. DeShong (WD) regarding Novartis additional information in support of claim. | 0.10 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheets from J. Dawson (WD) regarding open claims and claims on hold. | 0.60 |
| 09/05/06 | Edmonson, J. | BK-Claims | Begin preparation of weekly claims report. | 1.10 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review draft exhibits from J. Leamy (Skadden) in connection with 21st Omnibus Objection to claims. | 0.40 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and attached entered order on 16th Omnibus Objection to claims. | 0.60 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from R. Tansi (WD) regarding open tax claims. | 0.50 |
| 09/05/06 | Edmonson, J. | BK-Claims | Review email and attached backup from J. Bunce (Novartis) in connection with allowance of claim. | 0.30 |
| 09/05/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD) regarding open claims and claims on hold for teams not responding. | 0.10 |
| 09/05/06 | Edmonson, J. | BK-Claims | Email communications with R. Tansi (WD) regarding tax claims that are open or on hold. | 0.20 |
| 09/05/06 | Edmonson, J. | BK-Claims | Detailed analysis of Winn-Dixie book amounts in excess of $2 million and relationship to claims estimates. | 0.70 |

10/31/2006                         XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                                    Page   321

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/05/06 | Edmonson, J. | BK-Claims | Review email and attached reports from T. Copeland (Smith Hulsey) regarding resolved litigation claims. | 0.70 |
| 09/06/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Daw (SG&R); J. Lammert, J. Hausman (Assesment Technology); C. Jackson (Smith Hulsey); S. Karol (XRoads); R. Tansi (WD) regarding Florida Tax Collectors claims and status. | 0.50 |
| 09/06/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Konica claims. | 0.10 |
| 09/06/06 | Edmonson, J. | BK-Claims | Email communications with R. DeShong (WD) regarding Novartis and Gerber claims. | 0.10 |
| 09/06/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding SRP claims and estimates. | 0.20 |
| 09/06/06 | Edmonson, J. | BK-Claims | Prepare email to D. Young (WD) regarding Novartis and Gerber claim reconciliations and resolution. | 0.20 |
| 09/06/06 | Edmonson, J. | BK-Claims | Telephone call with D. Young (WD) regarding claims inquiries and Novartis/Gerber resolution. | 0.20 |
| 09/06/06 | Edmonson, J. | BK-Claims | Review revised analysis for Novartis and Gerber claims and update rec sheets to reflect corrected information. | 0.80 |
| 09/06/06 | Edmonson, J. | BK-Claims | Telephone call with E. Pollack (Logan & Co) regarding submission of claims. | 0.20 |
| 09/06/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding MMMM claim. | 0.10 |
| 09/06/06 | Edmonson, J. | BK-Claims | Review email and attached contract from B. Kichler (WD) regarding Rayovac rejection. | 0.80 |
| 09/06/06 | Edmonson, J. | BK-Claims | Email to D. Rabon (WD) regarding Rayovac contract and payments made. | 0.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                    Page   322

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/06 | Edmonson, J. | BK-Claims | Email communications with J. Castle (WD) regarding open claims and claims on hold. | 0.10 |
| 09/06/06 | Edmonson, J. | BK-Claims | Email communications with J. Young (XRoads) regarding claims of Futuristic Foods, IRI and Konica. | 0.40 |
| 09/07/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding unliquidated claims and information needed. | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Claims | Review email and attachments from C. Gilbert (Assessment Technology) in connection with tax claims. | 0.30 |
| 09/07/06 | Edmonson, J. | BK-Claims | Telephone call with C. Gilbert (Assessment Technology) regarding tax claims. | 0.10 |
| 09/07/06 | Edmonson, J. | BK-Claims | Email communications with J. Castle (WD) regarding unliquidated claims and Futuristic Foods. | 0.30 |
| 09/07/06 | Edmonson, J. | BK-Claims | Review revised presentation for Zurich claim conference call. | 0.30 |
| 09/07/06 | Edmonson, J. | BK-Claims | Telephone call with K. Fagerstrom (XRoads) regarding rejected contracts and potential damages claims. | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Claims | Complete weekly claims update for period ending 9/5/06. | 1.20 |
| 09/07/06 | Edmonson, J. | BK-Claims | Review email and attached presentation in connection with Zurich claims from B. Gaston (XRoads). | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from K. Fagerstrom (XRoads) regarding contract rejections. | 0.30 |
| 09/07/06 | Edmonson, J. | BK-Claims | Update rec sheet for Futuristic Foods claim. | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Claims | Analysis of contracts to be rejected and claims associated therewith. | 2.70 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   323

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Nestle claims. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Claims | Email communications with J. Parrotta (WD) regarding Republic Plastics reclamation claims. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email and attached detail from T. Wuertz (XRoads) in connection with Gorton's claim. | 0.30 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email and attached draft exhibits from J. Leamy (Skadden) in connection with 22nd Omnibus Objection to claims. | 0.70 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet report from S. Krauska (WD) regarding SRP claims. | 0.40 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review additional email from T. Wuertz (XRoads) regarding Republic Plastics reclamation claim. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Dial Corporation claim. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Claims | Email commuications with K. Logan (Logan & Co) regarding unliquidated claims. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Republic Plastics reclamation claim. | 0.20 |
| 09/08/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Hobart Corporation claim. | 0.20 |
| 09/09/06 | Edmonson, J. | BK-Claims | Email communications with T. Wuertz (XRoads) regarding Hobart claim. | 0.10 |
| 09/11/06 | Edmonson, J. | BK-Claims | Review email from S. Karol (XRoads) regarding Hobart claim | 0.10 |
| 09/11/06 | Edmonson, J. | BK-Claims | Review email from J. Parrotta (WD) regarding Republic Plastics reclamation claim and payment | 0.10 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Heinz claim negotiation | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle and A. Baragona (WD); J. Post (Smith Hulsey); S. Karol (XRoads) and D. Wegmann regarding Louisiana tax claim negotiations and proposed settlement | 0.70 |
| 09/12/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding Louisiana tax claim | 0.20 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Hobart claim | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review Storage Tek claim and reconciliation to determine correct amount of cure claim | 0.40 |
| 09/12/06 | Edmonson, J. | BK-Claims | Prepare updated analysis of estimated allowed claim amounts | 1.20 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet from S. Krauska (WD) regarding SRP postpetition payments | 0.30 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review weekly claims report from E. Pollack (Logan & Co) as of September 11, 2006 | 0.60 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review draft 22nd Omnibus objection to claims from J. Leamy (Skadden) | 0.60 |
| 09/12/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Louisiana tax claim | 0.10 |
| 09/12/06 | Edmonson, J. | BK-Claims | Further revise claims estimates based on Louisiana tax claim | 0.30 |
| 09/12/06 | Edmonson, J. | BK-Claims | Conference call with C. Jackson (Smith Hulsey); J. Lammert, C. Gilbert (Assessment Technology); J. Leamy (Skadden); S. Karol (XRoads); M. Richard and J. Castle (WD) regarding tax claims | 0.50 |

10/31/2006               XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                        Page   325

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD) regarding claims estimates | 0.20 |
| 09/13/06 | Edmonson, J. | BK-Claims | Conference call with T. Wuertz (XRoads) and D. Young (WD) regarding open claims and claims on hold | 0.40 |
| 09/13/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding plan to get open claims and claims on hold submitted | 0.10 |
| 09/13/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi Bottling Group claim | 0.10 |
| 09/13/06 | Edmonson, J. | BK-Claims | Email communications with Y. Kukoyi (Deloitte) regarding claims analysis | 0.20 |
| 09/13/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding ConAgra claim | 0.10 |
| 09/13/06 | Edmonson, J. | BK-Claims | Review email and attached reports from S. Karol (XRoads) regarding remaining open claims and claims on hold | 0.70 |
| 09/14/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding open real estate claims. | 0.20 |
| 09/14/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (WD) regarding resolution of Southeast Unloading claims | 0.20 |
| 09/14/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding status of claims | 0.20 |
| 09/15/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Service Force USA claim. | 0.10 |
| 09/15/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Service Force USA claim. | 0.10 |
| 09/15/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding Master Foods claims. | 0.20 |
| 09/15/06 | Edmonson, J. | BK-Claims | Email communications with D. Young (WD) regarding Novartis reclamation claim. | 0.20 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   326

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate open claims. | 0.10 |
| 09/18/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding Mars Inc claims | 0.10 |
| 09/18/06 | Edmonson, J. | BK-Claims | Review weekly claims reports from E. Pollack (Logan & Co) | 0.60 |
| 09/18/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Coke and Pepsi claims and deposits held by creditors | 0.20 |
| 09/18/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Acadiana Bottling claim | 0.20 |
| 09/18/06 | Edmonson, J. | BK-Claims | Review email and updated resolved litigation reports from K. Ward (Smith Hulsey) | 0.30 |
| 09/18/06 | Edmonson, J. | BK-Claims | Email communication with D. Young (WD) regarding Novartis reclamation claim | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Claims | Meeting with D. Young (WD) regarding remaining open claims | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Claims | Review and analysis spreadsheet of executory contract assumptions compared to claim rec sheets to determine proper amounts indicated for claims | 2.60 |
| 09/19/06 | Edmonson, J. | BK-Claims | Review email from D. Bryant (WD) regarding ConAgra claim | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Claims | Review email from B. Kichler (WD) regarding Rexall claim information. | 0.10 |
| 09/19/06 | Edmonson, J. | BK-Claims | Conference call with C. Jackson (Smith Hulsey), J. Castle (WD), S. Karol (XRoads), C. Gilbert and J. Lammert (Assessment Technology) regarding tax claims | 0.60 |
| 09/19/06 | Edmonson, J. | BK-Claims | Meeting with B. Kichler and D. Rabon (WD) regarding Anderson News claim | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Edmonson, J. | BK-Claims | Email communications with D. Bishop (Hershey Foods) regarding status of claim. | 0.20 |
| 09/20/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding CCE claim and preference analysis. | 0.10 |
| 09/20/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Mars claims. | 0.10 |
| 09/20/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Pepsi claims. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from J. Parrotta (WD) regarding Revlon reclamation payments | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from J. Parrotta (WD) regarding Sara Lee reclamation payments | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding Mars Inc claims. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email and attached report from E. Gordon (XRoads) in connection with CCE preference exposure. | 0.30 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding Revlon reclamation stipulation. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from M. Richard (WD) regarding payments made to Revlon under reclamation stipulation. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Research Smithfield reclamation payments, including review of payment reports. | 0.30 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding Sara Lee, Smithfield and Personal Optics reclamation claims. | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Kashi claim and setoff with Kellogg's. | 0.10 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 328

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from S. Eichel (Skadden) regarding Sara Lee Earthgrains, Smithfield and Personal Optics reclamation payments. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Email communications with A. Liu (XRoads) regarding Castleberry and Bumblebee claims. | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email and attached draft exhibits from J. Leamy (Skadden) in connection with 23rd Omnibus Objection to claims. | 0.70 |
| 09/21/06 | Edmonson, J. | BK-Claims | Email communications with D. Bryant (WD) regarding Hershey proof of claim. | 0.10 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding CCE claims and preference exposure. | 0.20 |
| 09/21/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding remaining open claims. | 0.10 |
| 09/22/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Spencer Stuart claim and removal from 23rd Omnibus Objection. | 0.10 |
| 09/22/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding removal of CCE from 23rd Omnibus Objection. | 0.10 |
| 09/22/06 | Edmonson, J. | BK-Claims | Review email and attached reconciliations from A. Liu (XRoads) regarding Pinnacle Foods claim. | 0.20 |
| 09/25/06 | Edmonson, J. | BK-Claims | Review weekly claims reports from E. Pollack (Logan & Co). | 0.60 |
| 09/25/06 | Edmonson, J. | BK-Claims | Review email and attachments from J. Castle (WD) regarding Medicare claim and proposed settlement. | 0.70 |
| 09/25/06 | Edmonson, J. | BK-Claims | Review updated resolved litigation reports from K. Ward (Smith Hulsey). | 0.70 |
| 09/25/06 | Edmonson, J. | BK-Claims | Review draft 23rd Omnibus Objection to claims from J. Leamy (Skadden). | 0.70 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 329

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/06 | Edmonson, J. | BK-Claims | Email communications with D. Bryant (WD) regarding Hershey claim. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle and R. Tansi (WD); C. Jackson (Smith Hulsey); J. Lammert (Assessment Technology); S. Karol (XRoads); E. Pollack (Logan & Co) and K. Daw (SG&R) regarding status of tax claims | 0.60 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from J. O'Connell (Blackstone) regarding update to claims status for presentation to new board. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Prepare email to J. Castle (WD) regarding Medicare claim. | 0.20 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding open claims. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email and attached stipulation from J. Leamy (Skadden) regarding Xerox claim. | 0.40 |
| 09/26/06 | Edmonson, J. | BK-Claims | Telephone call with Y. Kukoyi (Deloitte) regarding transferred claims. | 0.30 |
| 09/26/06 | Edmonson, J. | BK-Claims | Analysis of Medicare claim. | 0.60 |
| 09/26/06 | Edmonson, J. | BK-Claims | Email communications with J. Young (XRoads) regarding contract claims and analysis from disclosure statement filing to today. | 0.20 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from J. Young (XRoads) regarding open contract claims. | 0.20 |
| 09/26/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle, M. Cotton, D. Young, J. Roy, J. James and K. Loverich (WD); S. Karol and B. Gaston (XRoads); E. Pollack (Logan & Co); R. Gray and J. Leamy (Skadden); J. O'Connell (Blackstone) and J. Post (Smith Hulsey) regarding claims reconciliation and estimates. | 0.90 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page   330

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/26/06 | Edmonson, J. | BK-Claims | Review report from E. Pollack (Logan & Co) in connection with unliquidated claims. | 0.40 |
| 09/26/06 | Edmonson, J. | BK-Claims | Email communications with K. Logan (Logan & Co) regarding traded claims. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from T. Wuertz (XRoads) regarding ConAgra claim. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding open claims. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Email communications with E. Pollack (Logan & Co) regarding contract claims. | 0.10 |
| 09/26/06 | Edmonson, J. | BK-Claims | Email communications with E. Pollack (Logan & Co) regarding unliquidated claims. | 0.30 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email and attached responses from J. Leamy (Skadden) in connection with 19th Omnibus Objection to claims. | 0.70 |
| 09/26/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding status of Kraft stipulation. | 0.10 |
| 09/27/06 | Edmonson, J. | BK-Claims | Prepare email to K. Fagerstrom (XRoads) regarding updated contracts information for presentation to new board. | 0.60 |
| 09/27/06 | Edmonson, J. | BK-Claims | Review and analysis of contract claims in connection with updated estimates for plan. | 2.40 |
| 09/27/06 | Edmonson, J. | BK-Claims | Discussion with K. Fagerstrom (XRoads) regarding analysis of Ikon and ADT open claims. | 0.30 |
| 09/27/06 | Edmonson, J. | BK-Claims | Review email from K. Fagerstrom (XRoads) regarding contracts presentation for new board. | 0.10 |
| 09/27/06 | Edmonson, J. | BK-Claims | Telephone conference with S. Karol (XRoads) regarding claims estimates. | 0.40 |
| 09/27/06 | Edmonson, J. | BK-Claims | Revise claims presentation for new board members. | 1.30 |

10/31/2006               XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   331

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/06 | Edmonson, J. | BK-Claims | Review email from Y. Kukoyi (Deloitte) regarding traded claims and exemptions. | 0.30 |
| 09/27/06 | Edmonson, J. | BK-Claims | Research and analysis of Claim 475 (Ikon) and Claim 8346 (ADT). | 0.60 |
| 09/28/06 | Edmonson, J. | BK-Claims | Revise estimated claims amounts for disclosure statement purposes. | 1.10 |
| 09/28/06 | Edmonson, J. | BK-Claims | Prepare analysis of contract claims as of disclosure statement filing and as compared to assumption and rejection motions filed on 9/15/06 and 9/22/06. | 2.80 |
| 09/28/06 | Edmonson, J. | BK-Claims | Continued to prepare analysis of contract claims as of disclosure statement filing and as compared to assumption and rejection motions filed on 9/15/06 and 9/22/06. | 2.60 |
| 09/28/06 | Edmonson, J. | BK-Claims | Review email and attached spreadsheet regarding reclamation claim issues from D. Young (WD). | 0.40 |
| 09/29/06 | Edmonson, J. | BK-Claims | Email communications with J. James (WD) regarding Schuster Marketing claim. | 0.10 |
| 09/29/06 | Edmonson, J. | BK-Claims | Review Logan reports of unliquidated claims by open claims, claims pending objection, claims identified for objection and claims on hold. | 0.60 |
| 09/29/06 | Edmonson, J. | BK-Claims | Prepare email response to J. O'Connell (Blackstone) regarding claims and contracts issues for board presentation. | 0.60 |
| 09/29/06 | Edmonson, J. | BK-Claims | Review email from J. O'Connell (Blackstone) regarding claims issues for new board presentation. | 0.20 |
| 09/29/06 | Edmonson, J. | BK-Claims | Review email from S. Karol (XRoads) regarding tax payments for claims reconciled by Assessment Technology | 0.10 |
| 09/29/06 | Edmonson, J. | BK-Claims | Review email and attached report from J. Castle (WD) regarding unliquidated claims. | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   332

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Etlin, H. | BK-Claims | Call with Management and Skadden on claims classification | 0.90 |
| 05/30/06 | Etlin, H. | BK-Claims | Meetings with Management and Mercer on MSP reports | 1.40 |
| 06/07/06 | Etlin, H. | BK-Claims | Call to discuss significant vendor claims with XRoads' J Edmonson and A Liu | 0.70 |
| 06/07/06 | Etlin, H. | BK-Claims | Call with Skadden on claims issues | 0.90 |
| 06/08/06 | Etlin, H. | BK-Claims | Call with Skadden on claims issues | 0.80 |
| 05/30/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss claim stipulations and process for resolving claim questions and discrepancies | 0.40 |
| 05/30/06 | Gaston, B. | BK-Claims | Analysis of real estate claims proposed for objection on 12th Omnibus | 0.90 |
| 05/30/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss 12th Omnibus Objection claims 8176, 10140, 10299, and 7398 | 0.40 |
| 05/30/06 | Gaston, B. | BK-Claims | Call with M. Porter, LL for store 566, to negotiate claim set off from 2004 hurricane damage | 0.40 |
| 05/31/06 | Gaston, B. | BK-Claims | Respond to question from D. Young (WD) regarding revisions to and final allowed amounts for claims 9425 and 11878 | 0.60 |
| 05/31/06 | Gaston, B. | BK-Claims | Meeting with Winn-Dixie's  M. Richards, E. O'Carroll, and K. Neil to discuss submission of remaining 300 real estate claims | 0.30 |
| 05/31/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 12444, 12445 and 12446 | 0.60 |
| 05/31/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims 9425 and 11878 | 0.30 |
| 05/31/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 7699, 7708 and 7709 | 0.70 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                              Page    333

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 12139, 12140, 12141, and 12428 | 0.50 |
| 05/31/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) regarding stipulations and Omnibus Objections | 0.50 |
| 05/31/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 10316 and 2740 | 0.20 |
| 05/31/06 | Gaston, B. | BK-Claims | Call with D. Drebsky (Nixon Peabody) to discuss / negotiate Zurich (Duetsche Bank) claims | 0.40 |
| 06/01/06 | Gaston, B. | BK-Claims | Call with M. Porter, LL for store 566, to negotiate claims 7324 and 7325 (including resolution to 2004 hurricane damage repairs) | 0.60 |
| 06/01/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss Feb 2005 CAM for store 566 | 0.30 |
| 06/01/06 | Gaston, B. | BK-Claims | Meeting with J. Castle and M. Richard (both WD) and W. Gambel, local counsel to Winn-Dixie in AL, to discuss negotiations with Aronov related to litigation and claim 10302 | 0.60 |
| 06/01/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss Feb 2005 CAM for store 566 | 0.30 |
| 06/01/06 | Gaston, B. | BK-Claims | Revise and update 6-1-06 claims log | 0.20 |
| 06/01/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) and E. O'Carroll (WD) to discuss negotiations of claims 7708, 7709, and 7769 | 0.30 |
| 06/02/06 | Gaston, B. | BK-Claims | Research and resolve question from E. Pollack (Logan & Co) regarding order approving lease termination for store 240 and related claim 32244 | 0.20 |
| 06/02/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) regarding amendment to rejection claims | 0.30 |
| 06/02/06 | Gaston, B. | BK-Claims | Analysis of claims for stores 592, 942 and 2124 | 0.40 |

10/31/2006                XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                                    Page   334

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carrol (WD) to discuss reconciliation of claim 10109 | 0.30 |
| 06/05/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss reconciliation/negotiation of claims 7708, 7709 and 7699 | 0.20 |
| 06/05/06 | Gaston, B. | BK-Claims | Lease rejection analysis for store 997 and 5 related claims filed by LL | 0.40 |
| 06/05/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss Lease rejection analysis for store 997 and 5 related claims filed by LL | 0.40 |
| 06/06/06 | Gaston, B. | BK-Claims | Meeting with A. Liu (XRoads) to discuss analysis of real estate claims | 0.40 |
| 06/06/06 | Gaston, B. | BK-Claims | Call with D. Drebsky, Nixon Peabody, to discuss Zurich leases/Deutsche Bank claims | 0.20 |
| 06/06/06 | Gaston, B. | BK-Claims | Call with D. Drebsky, Nixon Peabody, to discuss Zurich leases/Deutsche Bank claims | 0.20 |
| 06/07/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss deferred maintenance claims | 0.30 |
| 06/07/06 | Gaston, B. | BK-Claims | Resolve response to objections for claims 9932 and 9934 | 0.40 |
| 06/07/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss real estate claims and Omni Objections 11, 12, and 13 | 0.40 |
| 06/08/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to dsicuscs 2005 RET bill on store 566 | 0.20 |
| 06/08/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss negotiations on deferred maintenance claims | 0.20 |
| 06/08/06 | Gaston, B. | BK-Claims | Follow up call with M. Porter, LL at 566, to discuss 2005 RET and related claim | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                          Page   335

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/06 | Gaston, B. | BK-Claims | Call with M. Porter, LL at store 566, to negotiate claim | 0.40 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss subtenant claims for store 2197 and 1096 | 0.30 |
| 06/12/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claim for store 566 | 0.40 |
| 06/12/06 | Gaston, B. | BK-Claims | Revise and reconcile claim for pre-petition 2005 real estate taxes against lease for store 566 | 0.50 |
| 06/12/06 | Gaston, B. | BK-Claims | Read and identify relevant/critical terms of SNDA between subtenant and LL for store 2197 | 0.30 |
| 06/12/06 | Gaston, B. | BK-Claims | Research and respond to response to Winn-Dixie's objection for claim 12168 | 0.40 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with M. Porter, LL for store 566, to finalize negotiations for claims 7324 and 7325 | 0.20 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss claims reconciliation and sublease negotiations | 0.30 |
| 06/12/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims 4543, 4542 and 13281 | 0.40 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss claims 8581, 8586, 12076, 12146, 12944 and 36368 | 0.60 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with R. Bearfield of Bearfield & Blackburn, Attorney for subtenant at store 2197, to negotiate claim 12846 | 0.70 |
| 06/12/06 | Gaston, B. | BK-Claims | Prepare for call with R. Bearfield of Bearfield & Blackburn, Attorney for subtenant at store 2197, to negotiate claim 12846 | 0.50 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/12/06 | Gaston, B. | BK-Claims | Prepare for call with J. Leamy (Skadden) to discuss claims 8581, 8586, 12076, 12146, 12944 and 36368 | 0.40 |
| 06/12/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss response to Omni 11 claim objections | 0.30 |
| 06/13/06 | Gaston, B. | BK-Claims | Call with A. Frisch of Held, & Isreal, Attorney for LL and LL lender at store 2709, to negotiate claims: 11899, 11900, and 11901 | 0.10 |
| 06/13/06 | Gaston, B. | BK-Claims | Follow up call with A. Frisch of Held, & Isreal, Attorney for LL and LL lender at store 2709, to negotiate claims: 11899, 11900, and 11901 | 0.60 |
| 06/13/06 | Gaston, B. | BK-Claims | Analysis of claims: 11899, 11900, and 11901 | 0.60 |
| 06/13/06 | Gaston, B. | BK-Claims | Analysis of 2005 pre-petition real estate taxes for store 2709 | 0.30 |
| 06/13/06 | Gaston, B. | BK-Claims | Analysis of weekly real estate claims report | 0.30 |
| 06/13/06 | Gaston, B. | BK-Claims | Revise and analyze claims 7015, 13282, 13283, 13284 | 0.30 |
| 06/13/06 | Gaston, B. | BK-Claims | Revise analysis of 2005 real property taxes on Zurich locations | 0.20 |
| 06/13/06 | Gaston, B. | BK-Claims | Revise and reconcile claims: 11899, 11900, and 11901 in response to creditor response to objection | 0.40 |
| 06/13/06 | Gaston, B. | BK-Claims | Prepare for call with W. Gamble of LPC Law, AL counsel to Winn-Dixie, J. Castle, C. Ibold, M. Richard, K. Neil, R. DeShong and M. Henriott (all WD) and J. Post (SH&B) to discuss Fairfield/Aronov dispute and related claims | 0.40 |
| 06/13/06 | Gaston, B. | BK-Claims | Follow up call with W. Gamble of LPC Law, AL counsel to Winn-Dixie, J. Castle and J. Post (SH&B) to discuss venue to file Fairfield/Aronov complaint | 0.20 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 337

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/06 | Gaston, B. | BK-Claims | Analysis of Fairfield, Midfield and Aronov leases and related claims | 0.40 |
| 06/13/06 | Gaston, B. | BK-Claims | Call with W. Gamble of LPC Law, AL counsel to Winn-Dixie, J. Castle, C. Ibold, M. Richard, K. Neil, R. DeShong and M. Henriott (all WD) and J. Post (SH&B) to discuss Fairfield/Aronov dispute and related claims | 0.50 |
| 06/13/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss responses to claim objections: 11900, 11901, 12168 and 12820 | 0.40 |
| 06/13/06 | Gaston, B. | BK-Claims | Prepare for call with J. Leamy (Skadden) to discuss responses to claim objections: 11900, 11901, 12168 and 12820 | 0.30 |
| 06/14/06 | Gaston, B. | BK-Claims | Review and revise claims for store 2130 and 1829 | 0.40 |
| 06/14/06 | Gaston, B. | BK-Claims | Prepare for meeting with K. Neil (WD) to discuss claims for stores 2130 and 1829 | 0.30 |
| 06/14/06 | Gaston, B. | BK-Claims | Review and reconcile claims: 11036, 11037, 13321, 13176, 7308, 13179, 13193, 1536, 8371 and 8370 | 0.70 |
| 06/14/06 | Gaston, B. | BK-Claims | Call with A. Shulkin (LNR) to negotiate claims: 824, 12066, 12374, 9496, 9497, 12578, 11878, 12093, and 12434 | 0.60 |
| 06/14/06 | Gaston, B. | BK-Claims | Call with I. Bartley, Arnonov, LL for store 523, to discuss claim 10302 | 0.40 |
| 06/14/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims for stores 2130 and 1829 | 0.50 |
| 06/14/06 | Gaston, B. | BK-Claims | Review and approve revisions to claims: 8371, 8370, 12362, 13183, 13184, 13185, 13186, 13187, and 13188 | 0.80 |
| 06/14/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims 13183, 13184, 13185, 13186, 13187, and 13188 | 0.60 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   338

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/14/06 | Gaston, B. | BK-Claims | Call with A. Frisch of Isreal & held, Attorney for LL at store 2709, to discuss claims 11899, 11900 and 11901 | 0.20 |
| 06/14/06 | Gaston, B. | BK-Claims | Prepare for call with I. Bartley, Arnonov, LL for store 523, to discuss claim 10302 | 0.30 |
| 06/14/06 | Gaston, B. | BK-Claims | Prepare for call with A. Shulkin (LNR) to negotiate claims: 824, 12066, 12374, 9496, 9497, 12578, 11878, 12093, and 12434 | 0.40 |
| 06/14/06 | Gaston, B. | BK-Claims | Reduction reduction analysis | 0.40 |
| 06/15/06 | Gaston, B. | BK-Claims | Review and revise claims 13187 and 13186 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Claims | Review and revise reconciliation of claim 12859 (stores 1673 and 1676) | 0.40 |
| 06/15/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 13286, 13287, 13289, 8234 and 12936 | 0.60 |
| 06/15/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claims 8477 and 8478 | 0.30 |
| 06/15/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claim 12010 | 0.20 |
| 06/15/06 | Gaston, B. | BK-Claims | Analysis of claim 12010 | 0.40 |
| 06/15/06 | Gaston, B. | BK-Claims | Call L. Fernandez, Attorney for store 2384, to discuss claim 12010 | 0.10 |
| 06/15/06 | Gaston, B. | BK-Claims | Review and revise claims 13294 and 8853 | 0.20 |
| 06/15/06 | Gaston, B. | BK-Claims | Read creditor response to objection for claim 240 | 0.10 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of claim 12344 | 0.10 |
| 06/19/06 | Gaston, B. | BK-Claims | Resolve question from K. Neil (WD) regarding math error and late fees on claim 7771 | 0.20 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of claim 13265 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of response to rejection claim reduction for stores 1306 and 1346 | 0.40 |
| 06/19/06 | Gaston, B. | BK-Claims | Respond to follow up question from E. Brading, Attorney for LL at store 2036, regarding rejection claim | 0.10 |
| 06/19/06 | Gaston, B. | BK-Claims | Read motion by LL requesting acceptance of late filed claim (docket 8602) | 0.10 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of response to objection for claim 9734 | 0.40 |
| 06/19/06 | Gaston, B. | BK-Claims | Call with A. Shulkin, LNR Partners, Lender to borrowers (former WD LLs) at stores: 178, 583, 1272, 1544, 1860, 2108, 2421 to negotiate lease rejection claims | 1.10 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of claim objection response for claim 12331 store 532 | 0.50 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of claim 3013, store 625 for response by creditor to claim objection | 0.30 |
| 06/19/06 | Gaston, B. | BK-Claims | Prepare for call with A. Shulkin, LNR Partners, Lender to borrowers (former WD LLs) at stores: 178, 583, 1272, 1544, 1860, 2108, 2421 to negotiate lease rejection claims | 0.60 |
| 06/19/06 | Gaston, B. | BK-Claims | Analysis of claim 12066 | 0.10 |
| 06/20/06 | Gaston, B. | BK-Claims | Review and revise claim 10826 | 0.20 |
| 06/20/06 | Gaston, B. | BK-Claims | Analysis of "hold objection" real estate claims | 0.40 |
| 06/20/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 10826, 9709, and 11103 | 0.30 |
| 06/20/06 | Gaston, B. | BK-Claims | Meeting with K. Neil  (WD) to discuss claims for rejected leases on stores 1306 and 1346 | 0.30 |
| 06/20/06 | Gaston, B. | BK-Claims | Analysis of LNR claims: 12374, 9497, 12578, and 12093 | 0.60 |

10/31/2006                         XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                              Page   340

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Gaston, B. | BK-Claims | Analysis of claims for store 1306 and 1346 | 0.40 |
| 06/20/06 | Gaston, B. | BK-Claims | Review and revise claim 10826 | 0.20 |
| 06/21/06 | Gaston, B. | BK-Claims | Analysis of approximately 300 primary type 06 real estate claims (hold objection claims) | 2.90 |
| 06/21/06 | Gaston, B. | BK-Claims | Analysis of hold objection claims | 0.30 |
| 06/21/06 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss analysis of hold objection claims | 0.40 |
| 06/21/06 | Gaston, B. | BK-Claims | Update and revise claims log for resolution to real estate claim objections | 0.90 |
| 06/21/06 | Gaston, B. | BK-Claims | Call with D. Drebsky, Nixon Peabody, C. Fernandez, Alston and Chris Bailey, Wachovia Counsel to discuss / negotiate Duetsche Bank claims | 0.50 |
| 06/21/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss mitigation of Duetsche Bank claims | 0.20 |
| 06/21/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss mitigation of Zurich/Deutsche Bank claims | 0.40 |
| 06/21/06 | Gaston, B. | BK-Claims | Call with K. Daw and D. Stanford (SG&R) to discuss mitigation of Zurich/Deutsche Bank claims | 0.60 |
| 06/21/06 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss analysis of 137 "hold objection" real estate claims | 0.30 |
| 06/21/06 | Gaston, B. | BK-Claims | Analysis of annual CAM figure for lease rejection claim filed by LL for claim 3013 | 0.20 |
| 06/21/06 | Gaston, B. | BK-Claims | Revise and reconcile claim 9734 | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Analysis of response to objection for claim 10515 by attorney for LL | 0.40 |
| 06/22/06 | Gaston, B. | BK-Claims | Analysis of response to objection from creditor for claim  3013 | 0.30 |

10/31/2006                          XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                                    Page    341

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/06 | Gaston, B. | BK-Claims | Analysis of response to objection from creditor for claims 8477 and 8478 | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with M. Richard (WD) to discuss outstanding real estate claims | 0.10 |
| 06/22/06 | Gaston, B. | BK-Claims | Call with J. Schwartz, Fulbright & Jaworski, to discuss purchase of Highpoint, NC dairy by his Dean Foods from Wachovia to evaluate lease rejection claim | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss outstanding real estate claims | 0.70 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll and M. Richard (WD) to review and submit claims to Logan through rec sheet website. | 0.60 |
| 06/22/06 | Gaston, B. | BK-Claims | Analysis of LL response to hurricane setoff to claim for store 489 | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with J. Castle and M. Richard (both WD) to discuss reconciliation of claims 11786 and 11787 | 0.40 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to discuss reconciliation of claims against Highpoint Diary and Sarasota DC | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Analysis of orders resolving claims 12855, 12856 and 4201 | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Co) to discuss approximately 300 hold objection (primary type 06) claims | 0.40 |
| 06/22/06 | Gaston, B. | BK-Claims | Respond to creditor inquiry to objection to claims 10299 and 12202 | 0.30 |
| 06/22/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss resolution to outstanding real estate claims | 0.30 |
| 06/23/06 | Gaston, B. | BK-Claims | Analysis of claim 3013, store 625 (inclusion of CAM in claim though self-maintained) | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page   342

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/06 | Gaston, B. | BK-Claims | Analysis of claims for stores 611, 662, 2323, and 2330 in response to 365D4 objection by Isram (LL) | 0.40 |
| 06/24/06 | Gaston, B. | BK-Claims | Analysis of hold objection and all other outstanding real estate claims | 1.60 |
| 06/26/06 | Gaston, B. | BK-Claims | Meeting with K. Neil and E. O'Carroll (WD) to discuss status and develop plan for resolution of outstanding real estate claims | 0.80 |
| 06/26/06 | Gaston, B. | BK-Claims | Resolve creditor inquiry to objection to claim 12296 | 0.30 |
| 06/26/06 | Gaston, B. | BK-Claims | Revise draft of the first motion to amend scheduled claims (J. Leamy Skadden) | 0.40 |
| 06/26/06 | Gaston, B. | BK-Claims | Prepare status update/analysis of real estate claims for executive management | 0.60 |
| 06/26/06 | Gaston, B. | BK-Claims | Analysis of marketing material for 12 LNR claims | 0.60 |
| 06/26/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss status of "hold objection" real estate claims | 0.40 |
| 06/26/06 | Gaston, B. | BK-Claims | Revise and update "hold objection" on claim 8829 and 8836 | 0.40 |
| 06/26/06 | Gaston, B. | BK-Claims | Analysis of claims for stores 1023, 1036, 1223, 1258, and 2070 to prepare for negotiations with creditor's attorney | 0.70 |
| 06/26/06 | Gaston, B. | BK-Claims | Review draft of the first motion to amend scheduled claims (J. Leamy Skadden) | 0.60 |
| 06/26/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) to discuss mitigation of rejection claims | 0.10 |
| 06/26/06 | Gaston, B. | BK-Claims | Revise and update "hold objection" on claim 12145 | 0.20 |
| 06/26/06 | Gaston, B. | BK-Claims | Call with S. Henry (Skadden) to discuss mitigation of rejection claims | 0.20 |

10/31/2006　　　　　　　　XRoads Solutions Group
2:55 PM　　　　　　Daily Detail Bk Reports - Hours Only　　　　　　　　　　　Page　343

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/06 | Gaston, B. | BK-Claims | Resolve creditor inquiry to objection to claim 8284 | 0.30 |
| 06/26/06 | Gaston, B. | BK-Claims | Revise and update "hold objection" on claim 11299 | 0.20 |
| 06/27/06 | Gaston, B. | BK-Claims | Analysis of objection responses to claims 8284 and 12296 | 0.50 |
| 06/27/06 | Gaston, B. | BK-Claims | Revise analyses on claims 12250, 12251, and 12252 | 0.30 |
| 06/27/06 | Gaston, B. | BK-Claims | Review lease for store 625 for purposes of resolving CAM requirements and related rejection damages | 0.30 |
| 06/27/06 | Gaston, B. | BK-Claims | Resolve response to objection on claim 12483 and 12488 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss objection responses to claims 8284 and 12296 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Claims | Resolve attorney for LL's response to objection for claim 12082 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Claims | Resolve objection response to claim 12235 | 0.70 |
| 06/27/06 | Gaston, B. | BK-Claims | Resolve objection response to claim 12306 | 0.30 |
| 06/27/06 | Gaston, B. | BK-Claims | Resolve attorney for LL's response to objection for claim 12306 | 0.40 |
| 06/27/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss mitigation of Zurich claims | 0.40 |
| 06/27/06 | Gaston, B. | BK-Claims | Revise analyses on claims 12250, 12251, and 12252 | 0.30 |
| 06/28/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll (WD), J. Saviano and B. Szumanski, Chester Dix and A. Frisch, Held & Isreal to negotiate claims related to stores: 2434, 1703, 1605, 1701, and 2709 | 1.00 |
| 06/28/06 | Gaston, B. | BK-Claims | Revise and update response to claim objection for 12852 and 12853 | 0.60 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 344

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Gaston, B. | BK-Claims | Revise and update response to claim objection for 8284 and 12296 | 0.30 |
| 06/29/06 | Gaston, B. | BK-Claims | Call with J. Boyles, Attorney for LL at store 1023, to negotiate claim 12305 | 1.20 |
| 06/29/06 | Gaston, B. | BK-Claims | Meeting with K. Stubbs (WD) to discuss accounting adjustments from the claims process | 0.70 |
| 06/29/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss analysis of Chester Dix claims for stores 2434, 1703, 1605, 1701, and 2709 | 0.40 |
| 06/29/06 | Gaston, B. | BK-Claims | Prepare for call with J. Boyles, Attorney for LL at store 1023, to negotiate claim 12305 | 0.60 |
| 06/29/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss claims reporting and objection process | 0.40 |
| 06/29/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims 12852 and 12853 | 0.30 |
| 06/29/06 | Gaston, B. | BK-Claims | Analysis of Chester Dix claims for stores 2434, 1703, 1605, 1701, and 2709 | 1.30 |
| 06/29/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) regarding mitigation of Sarasota, FL claim | 0.20 |
| 06/29/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) and C. Ibold (WD) regarding mitigation analysis on Zurich claims | 0.60 |
| 06/30/06 | Gaston, B. | BK-Claims | Analysis of scheduled claim 32244 | 0.40 |
| 06/30/06 | Gaston, B. | BK-Claims | Analysis of liquidated damages vs. 502(b)(6) cap for rejection of Charlotte, Clayton, Sarasota, Greenville and Montgomery Pizza Plant | 1.70 |
| 06/30/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) and E. O'Carroll (WD) to discuss categorization of real estate lease claims (assumed vs. rejected) | 0.60 |
| 06/30/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss mitigation analysis of Zurich claims | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                              Page   345

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Gaston, B. | BK-Claims | Prepare for meeting with K. Neil (WD) and E. O'Carroll (WD) to discuss categorization of real estate lease claims (assumed vs. rejected) | 0.50 |
| 06/30/06 | Gaston, B. | BK-Claims | Analysis of Primary Type 06 real estate claims | 0.40 |
| 07/05/06 | Gaston, B. | BK-Claims | Review and revise claim 6796 (store 499) | 0.40 |
| 07/05/06 | Gaston, B. | BK-Claims | Call with K. Neil and E. O'Carroll (WD) to discuss status claims and to develop plan to complete reconciliation | 1.10 |
| 07/05/06 | Gaston, B. | BK-Claims | Review 2005 CAM, Insurance  and RET bills for store 1023 to resolve claims 12305 and 12306 | 0.20 |
| 07/05/06 | Gaston, B. | BK-Claims | Review and revise claim 2567 (store 510) | 0.60 |
| 07/06/06 | Gaston, B. | BK-Claims | Prepare for call with K. Daw (SG&R) to discuss sublease transactions for store 893 and 1564 and Zurich rejection claim negotiations | 0.30 |
| 07/06/06 | Gaston, B. | BK-Claims | Revise Zurich damage calculations for rejected locations | 0.80 |
| 07/06/06 | Gaston, B. | BK-Claims | Prepare for call with C. Fernandez, Attorney for Wachovia, to negotiate Zurich rejection claims | 0.30 |
| 07/06/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss sublease transactions for store 893 and 1564 and Zurich rejection claim negotiations | 0.30 |
| 07/06/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Attorney for Wachovia, to negotiate Zurich rejection claims | 0.50 |
| 07/06/06 | Gaston, B. | BK-Claims | Call with D. Drebsky, Nixon Peabody, attorney for Deutsche Bank, to discuss Zurich rejection claims | 0.40 |

10/31/2006                   XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   346

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/06 | Gaston, B. | BK-Claims | Respond to creditor inquiry on objection to claim 12296 | 0.70 |
| 07/07/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss status of sandwich lease negotiations and estimated work remaining on reconciliation / completion of real estate claims | 0.80 |
| 07/08/06 | Gaston, B. | BK-Claims | Analysis of creditor's response to claim 11980 (store 2382) | 0.40 |
| 07/08/06 | Gaston, B. | BK-Claims | Analysis of creditor's response to claim 10181 | 0.40 |
| 07/08/06 | Gaston, B. | BK-Claims | Analysis of 394 allowed and court approved / reduced real estate claims | 0.60 |
| 07/10/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to prepare for call with A. Frisch, Held & Isreal, S. Peay (WD), E. O'Carroll (WD) and counsel for Chester Dix/United Commercial (LL and LL lender) to negotiate claims against store 1605, 1701, 1703, 1705 and 2709 | 0.50 |
| 07/10/06 | Gaston, B. | BK-Claims | Analysis of claims against store 1605, 1701, 1703, 1705 and 2709 | 1.60 |
| 07/10/06 | Gaston, B. | BK-Claims | Analysis of claim 12886 (store 1337) | 0.70 |
| 07/10/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss real estate claims and related cure costs | 1.10 |
| 07/10/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss status and update on "hold objection" real estate claims | 0.80 |
| 07/10/06 | Gaston, B. | BK-Claims | Call with A. Frisch (Held & Isreal), S. Peay (WD), E. O'Carroll (WD) and counsel for Chester Dix/United Commercial (LL and LL lender) to negotiate claims against store 1605, 1701, 1703, 1705 and 2709 | 0.60 |
| 07/11/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss status and resolution of real estate claims | 0.80 |
| 07/11/06 | Gaston, B. | BK-Claims | Analysis of claim 8468 (Sarria store 237) | 0.20 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                Page  347

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/06 | Gaston, B. | BK-Claims | Analysis of claim for store 1682 | 0.60 |
| 07/11/06 | Gaston, B. | BK-Claims | Call with D. Myers (SG&R) to discuss analysis of claim for store 1682 | 0.30 |
| 07/11/06 | Gaston, B. | BK-Claims | Analysis of hold objection claims | 0.50 |
| 07/11/06 | Gaston, B. | BK-Claims | Review and approve real estate claims on Omni 15 exhibits | 0.70 |
| 07/11/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss analysis of 22 Chester Dix/United Commercial Capital claims | 0.40 |
| 07/11/06 | Gaston, B. | BK-Claims | Review Zurich rejection calculations for new sale information provided by creditor on Atlanta DC, Bartow Egg Plant and High Point Dairy | 0.60 |
| 07/11/06 | Gaston, B. | BK-Claims | Analysis of claim 13309 (store 1337) | 0.30 |
| 07/11/06 | Gaston, B. | BK-Claims | Call with K. Daw, J. Benton, and D. Myers (all SG&R) to discuss analysis of Zurich damage claims | 0.70 |
| 07/12/06 | Gaston, B. | BK-Claims | Analysis of all real estate claims (approx 250) motioned for Omnibus objection | 1.60 |
| 07/12/06 | Gaston, B. | BK-Claims | Prepare for meeting with K. Neil (WD) to discuss resolution to claim for store 1023, Hartwell, NC | 0.40 |
| 07/12/06 | Gaston, B. | BK-Claims | Analysis of creditor response to objection on claims 8284 and 12296 | 0.30 |
| 07/12/06 | Gaston, B. | BK-Claims | Analysis of creditor response to objection on claim 7451 | 0.40 |
| 07/12/06 | Gaston, B. | BK-Claims | Analysis of claim 13325 | 0.20 |
| 07/12/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss resolution to claim for store 1023, Hartwell, NC | 0.40 |
| 07/13/06 | Gaston, B. | BK-Claims | Reconcile claims 13286 and 13287 | 0.30 |

10/31/2006                XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                    Page   348

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/06 | Gaston, B. | BK-Claims | Analysis of claims to store number file | 0.40 |
| 07/13/06 | Gaston, B. | BK-Claims | Analysis of allowed as filed real estate claims and real estate claims resolved through Omnibus Objection/court order | 0.60 |
| 07/13/06 | Gaston, B. | BK-Claims | Prepare for call with A. Ravin (Skadden) to discuss adversary proceeding against Woolbright and Goodings in relation to lease termination and rejection claims, status of guaranty motion to compel submission of claims, and treatment of rejection claims by LL at store 1327, 2435 and 1371 | 0.40 |
| 07/13/06 | Gaston, B. | BK-Claims | Call with J. Benton (SG&R) to discuss lease assumption for store 364 and update of Zurich claim negotiations | 0.40 |
| 07/13/06 | Gaston, B. | BK-Claims | Reconcile claim 11822 | 0.70 |
| 07/13/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss adversary proceeding against Woolbright and Goodings in relation to lease termination and rejection claims, status of guaranty motion to compel submission of claims, and treatment of rejection claims by LL at store 1327, 2435 and 1371 | 0.40 |
| 07/13/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Alston, to negotiate Zurich lease rejection claims | 0.60 |
| 07/13/06 | Gaston, B. | BK-Claims | Reconcile claims 13353 and 13354 | 0.20 |
| 07/13/06 | Gaston, B. | BK-Claims | Reconcile claims 13312, 13313, and 13314 | 0.50 |
| 07/13/06 | Gaston, B. | BK-Claims | Prepare for call with C. Fernandez (Alston) to negotiate Zurich lease rejection claims | 0.50 |
| 07/13/06 | Gaston, B. | BK-Claims | Meeting with M. Pena (WD) to discuss 2004 real estate taxes in claim for store 1933 | 0.30 |
| 07/14/06 | Gaston, B. | BK-Claims | Read correspondence from Chamberlain, Hrlicka, Attorney for LL at store 1816 regarding claims 13306 and 13307 | 0.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM                Daily Detail Bk Reports - Hours Only                         Page   349

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/06 | Gaston, B. | BK-Claims | Analysis of 27 LSI claims | 0.60 |
| 07/14/06 | Gaston, B. | BK-Claims | Read sublease between Winn-Dixie former LL and subtenant at store 1096 | 0.30 |
| 07/14/06 | Gaston, B. | BK-Claims | Analysis of claim by former subtenant at store 1096 | 0.40 |
| 07/14/06 | Gaston, B. | BK-Claims | Revise analysis of claim by former subtenant at store 1096 | 0.40 |
| 07/17/06 | Gaston, B. | BK-Claims | Analysis of non-landlord real estate claims | 1.20 |
| 07/17/06 | Gaston, B. | BK-Claims | Call with S. Karol and J. Edmonson (XRoads) and C. Jackson (SH&B) to discuss analysis of reserve for unliquidated real estate claims | 0.30 |
| 07/18/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss analysis of reserve for unliquidated real estate claims | 0.30 |
| 07/18/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss cure costs for assumed real estate leases | 0.40 |
| 07/18/06 | Gaston, B. | BK-Claims | Revise proposed real estate cure amounts for stores: 1572, 1426, 564, 469, 436, and 159 | 1.70 |
| 07/18/06 | Gaston, B. | BK-Claims | Call with D. Young and K. Stubbs (WD) to discuss completion and status of real estate claims | 0.40 |
| 07/18/06 | Gaston, B. | BK-Claims | Reconcile claim 13301 | 0.40 |
| 07/18/06 | Gaston, B. | BK-Claims | Reconcile claim 13317 | 0.30 |
| 07/18/06 | Gaston, B. | BK-Claims | Reconcile claim 13299 and 13300 | 0.40 |
| 07/18/06 | Gaston, B. | BK-Claims | Analysis of reserve / estimated allowed amounts for 27 miscellaneous real estate claims | 1.60 |
| 07/18/06 | Gaston, B. | BK-Claims | Revise comprehensive analysis of all 1,900 real estate claims | 2.90 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   350

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/18/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss claims by assignees on leases assigned prior to bankruptcy | 0.30 |
| 07/18/06 | Gaston, B. | BK-Claims | Call with J. Lammert (Assessment Technology) to discuss tax valuation on owned and leased properties | 0.40 |
| 07/18/06 | Gaston, B. | BK-Claims | Call with A. Ravin ( Skadden) to discuss estimated real estate cure payments and claim by subtenant at store 1096 | 0.30 |
| 07/19/06 | Gaston, B. | BK-Claims | Meeting with J. Edmonson (XRoads) to discuss real estate lease cure costs | 0.20 |
| 07/19/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss tax claims | 0.40 |
| 07/19/06 | Gaston, B. | BK-Claims | Revise analysis for claim 13312 | 0.40 |
| 07/19/06 | Gaston, B. | BK-Claims | Analysis of amended claims for store 2249, 184 and 629 | 0.80 |
| 07/19/06 | Gaston, B. | BK-Claims | Analysis of hurricane setoff to cure cost for store 331 | 0.40 |
| 07/19/06 | Gaston, B. | BK-Claims | Prepare for call with J. Lammert and J. Hausman (Assessment Technology) to discuss tax claims | 0.60 |
| 07/19/06 | Gaston, B. | BK-Claims | Reconcile claim 13303 and 13304 | 0.40 |
| 07/19/06 | Gaston, B. | BK-Claims | Call with J. Lammert and L. Reavis ( Assessment Technology) to discuss tax claims | 0.70 |
| 07/19/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads), C. Jackson (SH&B) and J. Lammert (Assessment Technology) to discuss tax claims | 0.30 |
| 07/19/06 | Gaston, B. | BK-Claims | Reconcile claim 13279 | 0.30 |
| 07/19/06 | Gaston, B. | BK-Claims | Reconcile claim 13296 | 0.30 |
| 07/20/06 | Gaston, B. | BK-Claims | Analysis of real and personal property tax claims | 1.10 |

10/31/2006        XRoads Solutions Group
2:55 PM        Daily Detail Bk Reports - Hours Only        Page   351

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/06 | Gaston, B. | BK-Claims | Revise claims/cure costs against store 489 and 555 | 0.60 |
| 07/20/06 | Gaston, B. | BK-Claims | Read 6-22-06 Section 505 Tax presentation | 0.30 |
| 07/20/06 | Gaston, B. | BK-Claims | Call with J. Lammert and J. Hausman (Assessment Technology) to discuss tax claims | 0.90 |
| 07/20/06 | Gaston, B. | BK-Claims | Meeting with J. Young (XRoads) to discuss Section 505 tax project and related claims | 0.40 |
| 07/20/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss tax claims | 0.40 |
| 07/20/06 | Gaston, B. | BK-Claims | Revise reconciliation of claim 33472 | 0.30 |
| 07/20/06 | Gaston, B. | BK-Claims | Revise reconciliation of claim for store 489 | 0.30 |
| 07/20/06 | Gaston, B. | BK-Claims | Revised proposed cure cost exhibit for stores: 631, 736, 1417, and 555 | 0.50 |
| 07/20/06 | Gaston, B. | BK-Claims | Analysis of pre-petition tax penalty for store 1417 | 0.40 |
| 07/20/06 | Gaston, B. | BK-Claims | Reconcile claim filed by CRT Properties on 7-10-06 | 0.30 |
| 07/21/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss resolution to cure on store 2388 | 0.40 |
| 07/21/06 | Gaston, B. | BK-Claims | Call with A. Wulbern (SH&B) to discuss cure cost and lease assumption for store 1417 and cure costs for store 2388 | 0.60 |
| 07/21/06 | Gaston, B. | BK-Claims | Call with R. Scalf (Simon Property Group) to resolve cure on store 2388 | 0.40 |
| 07/21/06 | Gaston, B. | BK-Claims | Prepare for call with K. Neil (WD) to discuss resolution to cure on store 2388 | 0.40 |
| 07/21/06 | Gaston, B. | BK-Claims | Review correspondence and support from LL attorney for store 2388 on cure costs | 0.40 |
| 07/21/06 | Gaston, B. | BK-Claims | Prepare analysis for store 2388 cure costs | 0.80 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/06 | Gaston, B. | BK-Claims | Prepare for call with A. Wulbern (SH&B) to discuss cure cost and lease assumption for store 1417 and cure costs for store 2388 | 0.60 |
| 07/21/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss cure cost and lease assumption for store 1417 and claim for store 1327 | 0.30 |
| 07/21/06 | Gaston, B. | BK-Claims | Call with J. Lammert  (Assessment Technology) to discuss tax claims and sec 505 tax savings | 0.30 |
| 07/22/06 | Gaston, B. | BK-Claims | Analysis to merge SH&B cure objections to XRoads for assumed leases | 0.70 |
| 07/24/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) and J. Leamy (Skadden) to discuss analysis of claims for 9 lease termination stores | 0.30 |
| 07/24/06 | Gaston, B. | BK-Claims | Analysis of claims for 9 stores with pre-petition lease termination agreements | 0.90 |
| 07/25/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss analysis of real estate claims allowed as filed and resolved through Omni objection | 0.80 |
| 07/25/06 | Gaston, B. | BK-Claims | Analysis of rejected leases where creditor did not file a claim | 0.70 |
| 07/26/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss real estate claim estimates | 1.10 |
| 07/26/06 | Gaston, B. | BK-Claims | Follow up call with D. Young (WD) to discuss real estate claim estimates | 0.40 |
| 07/26/06 | Gaston, B. | BK-Claims | Prepare memorandum of real estate claims process to support accounting estimate in books and records | 1.20 |
| 07/26/06 | Gaston, B. | BK-Claims | Call with J. Roy and D. Young (WD) to discuss real estate claim estimates | 0.90 |
| 07/27/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss 27 rejected leases where damages claims filed | 0.60 |

10/31/2006                 XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   353

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) and in house counsel for LL to resolve cure dispute on store 2388 | 0.40 |
| 07/27/06 | Gaston, B. | BK-Claims | Call with D. Young, K. Stubbs and J. Roy (all WD) to discuss 27 rejected leases where damages claims filed and real estate claims reconciliation process | 0.60 |
| 07/27/06 | Gaston, B. | BK-Claims | Analysis of rent setoff and cure for store 184 | 0.30 |
| 07/27/06 | Gaston, B. | BK-Claims | Call with S. Karol and J. Edmonson (XRoads) to discuss claims classification and estimated allowed amounts (partial participation) | 0.40 |
| 07/27/06 | Gaston, B. | BK-Claims | Call with J. Roy, K. Stubbs, and D. Young (all WD) to discuss real estate claims | 0.60 |
| 07/28/06 | Gaston, B. | BK-Claims | Call with A. Shulkin (LNR Investors) to discuss objections and revisions to 8 proofs of claim | 0.30 |
| 07/28/06 | Gaston, B. | BK-Claims | Prepare for call with A. Shulkin (LNR Investors) to discuss objections and revisions to 8 proofs of claim | 0.30 |
| 07/28/06 | Gaston, B. | BK-Claims | Revise objections and revisions to 8 proofs of claim filed by LNR Investors | 0.40 |
| 07/31/06 | Gaston, B. | BK-Claims | Revise cure costs for store 411, 494, 506, 550, and 1446 | 0.80 |
| 07/31/06 | Gaston, B. | BK-Claims | Analysis of and revision to real estate claims log | 0.60 |
| 07/31/06 | Gaston, B. | BK-Claims | Analysis of claim 1344 | 0.40 |
| 07/31/06 | Gaston, B. | BK-Claims | Call with C. Brown, LL for store 1636, to discuss reconciliation and objection to claim 1344 | 0.50 |
| 07/31/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll  (WD) to discuss real estate claim status, transition of her responsibilities and work schedule | 0.50 |

10/31/2006             XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                Page   354

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) regarding real estate claims status | 0.40 |
| 08/02/06 | Gaston, B. | BK-Claims | Resolve responses to objections for claims 13004 and 12110 | 0.50 |
| 08/02/06 | Gaston, B. | BK-Claims | Analysis of responses to claims 13004 and 12110 | 0.60 |
| 08/03/06 | Gaston, B. | BK-Claims | Research claims against store 837 and 1896 by subtenant Big Lots | 0.30 |
| 08/03/06 | Gaston, B. | BK-Claims | Read response to objections for claims against store 837 and 1896 by subtenant Big Lots | 0.40 |
| 08/03/06 | Gaston, B. | BK-Claims | Research cure on store 741 | 0.20 |
| 08/03/06 | Gaston, B. | BK-Claims | Resolve cure on store 741 | 0.20 |
| 08/03/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss hurricane set off claims | 0.40 |
| 08/03/06 | Gaston, B. | BK-Claims | Analysis of claims against store 837 and 1896 by subtenant Big Lots | 0.30 |
| 08/04/06 | Gaston, B. | BK-Claims | Analysis of real estate claim summary | 0.50 |
| 08/04/06 | Gaston, B. | BK-Claims | Read Bonaire objection (store 1854) | 0.20 |
| 08/04/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Alston & Bird, to negotiate Zurich claims | 0.40 |
| 08/04/06 | Gaston, B. | BK-Claims | Analysis of Bonaire cure costs (store 1854) | 0.20 |
| 08/04/06 | Gaston, B. | BK-Claims | Prepare for call with P. Nincandri, Milam Howard, Attorney for Big Lots, to discuss resolution of objections to claims 12413 and 12836 | 0.60 |
| 08/04/06 | Gaston, B. | BK-Claims | Call with P. Nincandri, Milam Howard, Attorney for Big Lots to discuss resolution of objections to claims 12413 and 12836 | 0.60 |

10/31/2006                      XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                                    Page    355

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/06 | Gaston, B. | BK-Claims | Update Zurich claim analysis and evaluate settlement offer from C. Fernandez, Alston & Bird, to negotiate Zurich claims | 0.40 |
| 08/04/06 | Gaston, B. | BK-Claims | Revise cure analysis for stores: 353, 209, 256, and 265 | 0.40 |
| 08/04/06 | Gaston, B. | BK-Claims | Meeting with J. Young (XRoads) to discuss tax claims and section 505 work performed by Assessment Technology | 1.20 |
| 08/04/06 | Gaston, B. | BK-Claims | Revise cure analysis for stores: 517 and 1404 | 0.30 |
| 08/05/06 | Gaston, B. | BK-Claims | Analysis of pre-petition lease cure amounts (objections pending vs. objections resolved) | 1.60 |
| 08/07/06 | Gaston, B. | BK-Claims | Analysis of claim 10301 store 426 | 0.30 |
| 08/08/06 | Gaston, B. | BK-Claims | Analysis of claim 12110 | 0.30 |
| 08/08/06 | Gaston, B. | BK-Claims | Analysis of claim 8184 | 0.60 |
| 08/08/06 | Gaston, B. | BK-Claims | Analysis of scheduled claim 32160 for Marketplace at Flower Mound store 2490 | 0.40 |
| 08/08/06 | Gaston, B. | BK-Claims | Analysis of claims 8512 and 8792 | 0.30 |
| 08/08/06 | Gaston, B. | BK-Claims | Analysis of claim 12892 (store no. 1560) | 0.30 |
| 08/09/06 | Gaston, B. | BK-Claims | Direct C. Jackson (SH&B) to provide Logan & Co with court order approving lease termination for store 2344 (to expunge scheduled claim for pre-petition amounts waived) | 0.20 |
| 08/09/06 | Gaston, B. | BK-Claims | Update real estate claims control log for 21 claims filed between 7-31-06 and 8-9-06 | 0.40 |
| 08/09/06 | Gaston, B. | BK-Claims | Analysis of claim 8184 (store 927) | 0.60 |
| 08/09/06 | Gaston, B. | BK-Claims | Analysis of response to claim 12293 (store 1872) | 0.40 |

10/31/2006                        XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                        Page   356

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/06 | Gaston, B. | BK-Claims | Analysis of LL objection for lease cure and rejection for store 488 and 1261 | 0.60 |
| 08/11/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Co) to discuss claims related to assumed, cured and assigned locations as well as locations terminated for value with claims waived | 0.30 |
| 08/11/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll (WD) to discuss claims related to assumed, cured and assigned locations as well as locations terminated for value with claims waived | 0.50 |
| 08/11/06 | Gaston, B. | BK-Claims | Analysis of claim 6421 by World of Sleep, subtenant at former Rawson store 661 | 0.40 |
| 08/11/06 | Gaston, B. | BK-Claims | Analysis of 5 claims filed against 7 stores being marketed for disposition | 0.60 |
| 08/11/06 | Gaston, B. | BK-Claims | Analysis claims related to assumed, cured and assigned locations as well as locations terminated for value with claims waived | 1.70 |
| 08/12/06 | Gaston, B. | BK-Claims | Analysis of Birmingham Realty's request for administrative expenses related to repairs from abandonment at store 547, 575, and 597 | 0.90 |
| 08/14/06 | Gaston, B. | BK-Claims | Revise STC analysis and claims reconciliation | 0.60 |
| 08/14/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) to discuss creditors who failed to file claims by bar date where required (27 rejected leases with claim corresponding claim filed) | 0.30 |
| 08/14/06 | Gaston, B. | BK-Claims | Prepare for meeting with E. O'Carroll (WD) to discuss claim 12207 | 0.40 |
| 08/14/06 | Gaston, B. | BK-Claims | Call with J. Edmonson and S. Karol (XRoads) to prepare for claim / STC liability conference call (partial participation) | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/14/06 | Gaston, B. | BK-Claims | Call with K. Stubbs (WD) to discuss STC analysis | 0.30 |
| 08/14/06 | Gaston, B. | BK-Claims | Meeting with M. Byrum, C. Nass, J. Roy, D. Young, J. Castle and K. Stubbs (all WD) and S. Karol and J. Edmonson (all XRoads) to discuss claims and analysis of Winn-Dixie liabilities STC | 1.00 |
| 08/14/06 | Gaston, B. | BK-Claims | Prepare for meeting with E. O'Carroll (WD) to discuss claim 12226 | 0.40 |
| 08/14/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claim 12226 | 0.40 |
| 08/14/06 | Gaston, B. | BK-Claims | Prepare for call with XRoads' J. Edmonson and S. Karol to prepare for claim / STC liability conference call (partial participation) | 0.30 |
| 08/14/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claim 12207 | 0.40 |
| 08/14/06 | Gaston, B. | BK-Claims | Meeting with J. Roy (WD) to discuss STC analysis and claims reconciliation | 0.40 |
| 08/14/06 | Gaston, B. | BK-Claims | Meeting with K. Stubbs (WD) to discuss STC analysis and claims reconciliation | 0.40 |
| 08/15/06 | Gaston, B. | BK-Claims | Revise real estate claim data in weekly claims report to management | 0.60 |
| 08/15/06 | Gaston, B. | BK-Claims | Analyze and prepare summary of all open real estate claims | 0.80 |
| 08/15/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss claims reporting and liability STC analysis | 0.60 |
| 08/16/06 | Gaston, B. | BK-Claims | Revise analysis for claims against store 927, 1023, 1036, 1223, 1258 and 2070 | 1.00 |
| 08/16/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss claim 11984 against store 2629 | 0.30 |
| 08/16/06 | Gaston, B. | BK-Claims | Analysis of real estate claims in weekly claims report | 0.90 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                              Page   358

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Gaston, B. | BK-Claims | Analysis for claims against store 927, 1023, 1036, 1223, 1258 and 2070 | 1.10 |
| 08/16/06 | Gaston, B. | BK-Claims | Call with J. Krisko, Attorney for LL at store 2155, regarding claim 12080 | 0.30 |
| 08/16/06 | Gaston, B. | BK-Claims | Analysis of claim 12843 | 0.30 |
| 08/16/06 | Gaston, B. | BK-Claims | Call with B. Calloway, Attorney for subtenant at store 2117, regarding claim 12843 | 0.10 |
| 08/16/06 | Gaston, B. | BK-Claims | Analysis of Omni objection to claim 12080 | 0.30 |
| 08/16/06 | Gaston, B. | BK-Claims | Analysis of claim 11984 against store 2629 | 0.40 |
| 08/16/06 | Gaston, B. | BK-Claims | Analysis of external auditor sample of 47 real estate claims | 0.30 |
| 08/16/06 | Gaston, B. | BK-Claims | Revise analysis of external auditor sample of 47 real estate claims | 0.70 |
| 08/17/06 | Gaston, B. | BK-Claims | Revise Omnibus Objection to claim 12579 | 0.30 |
| 08/17/06 | Gaston, B. | BK-Claims | Call with J. Edmonson and S. Karol (XRoads) to prepare for claims status call with client, team leaders and outside counsel | 0.40 |
| 08/17/06 | Gaston, B. | BK-Claims | Call with R. Gray, S. Henry, A. Ravin and J. Leamy (all Skadden); J. Castle, D. Young, T. Williams and J. James (all WD); J. Edmonson and S. Karol (XRoads) to discuss status of all remaining open claims and develop plan for resolution | 0.60 |
| 08/17/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Alston & Bird, Attorney for Zurich to negotiate lease rejection claims | 0.60 |
| 08/17/06 | Gaston, B. | BK-Claims | Revise Omnibus Objection to claim 12579 | 0.30 |
| 08/18/06 | Gaston, B. | BK-Claims | Call with J. Roy and K. Stubbs (WD) to discuss interpretation and calculation of 502(b)(6) | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   359

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/18/06 | Gaston, B. | BK-Claims | Meeting with J. Young (XRoads) to discuss status of claims reconciliation and Zurich claim negotiations | 0.90 |
| 08/18/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss claim for security deposit for subtenant at former Rawson store 661 | 0.30 |
| 08/18/06 | Gaston, B. | BK-Claims | Meeting with J. Young (XRoads) to review liquidation analysis and discuss revisions required for IRS request | 1.10 |
| 08/18/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss Zurich rejection claims | 0.20 |
| 08/18/06 | Gaston, B. | BK-Claims | Analysis of 17 claims to verify filed solely against guarantor with no duplicate also filed against lessee | 1.10 |
| 08/18/06 | Gaston, B. | BK-Claims | Analysis of Zurich rejection claims | 0.80 |
| 08/18/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss claims status and staffing | 0.40 |
| 08/18/06 | Gaston, B. | BK-Claims | Analysis of estimated allowed amount of real estate claim and cure costs | 0.90 |
| 08/18/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss claims against store 57 and 404 for purposes of year end audit testing | 0.30 |
| 08/18/06 | Gaston, B. | BK-Claims | Analysis of claims against store 57 and 404 for purposes of year end audit testing | 0.30 |
| 08/19/06 | Gaston, B. | BK-Claims | Revise analysis of claims by debtor entity (UCC data request) | 1.30 |
| 08/19/06 | Gaston, B. | BK-Claims | Revise analysis of Zurich lease rejection claims | 0.60 |
| 08/19/06 | Gaston, B. | BK-Claims | Analysis of claims by debtor entity (UCC data request) | 0.50 |
| 08/19/06 | Gaston, B. | BK-Claims | Revise analysis of claim 6421 | 0.40 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   360

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Gaston, B. | BK-Claims | Call with J. Edmonson (XRoads) to discuss revisions to weekly claims report to Winn-Dixie executive management | 0.30 |
| 08/21/06 | Gaston, B. | BK-Claims | Analysis of open real estate claims | 0.60 |
| 08/21/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Altson & Bird, counsel to Zurich to negotiate rejection claims | 0.60 |
| 08/21/06 | Gaston, B. | BK-Claims | Analysis of claim 979 | 0.50 |
| 08/21/06 | Gaston, B. | BK-Claims | Call with J. Boyles, Attorney for LL at store 1023, 927, and 2070, to negotiate claims against store leases | 0.60 |
| 08/21/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Co) to discuss open real estate claims | 0.20 |
| 08/21/06 | Gaston, B. | BK-Claims | Follow up call with J. Boyles, Attorney for LL at stores 927, 1023, 1223, 1244, 1258 and 2070, to negotiate claims filed against these leases | 1.20 |
| 08/21/06 | Gaston, B. | BK-Claims | Revise reconciliation of claim 12286 | 0.30 |
| 08/21/06 | Gaston, B. | BK-Claims | Meeting with R. Tansi  (WD) to discuss analysis of claim 12286 | 0.40 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 36225 | 0.40 |
| 08/22/06 | Gaston, B. | BK-Claims | Confirm bar date notice for former LL at Winn-Dixie stores 7 and 2324 | 0.20 |
| 08/22/06 | Gaston, B. | BK-Claims | Call with J. Edmonson (XRoads) to discuss analysis weekly claims and cure cost report | 0.30 |
| 08/22/06 | Gaston, B. | BK-Claims | Call with A. Schaeffer, Attorney for LL at former store 382, to negotiate claim 979 | 0.70 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 12843 | 0.40 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of lease in preparation for call with A. Schaeffer, Attorney for LL at former store 382, to negotiate claim 979 | 0.60 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   361

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 13066 | 0.50 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 6763 | 0.90 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 13281 | 0.80 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 13281 | 0.80 |
| 08/22/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss Zurich rejection claims | 0.30 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 13276 | 0.80 |
| 08/22/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss reconciliation of claim for store 2624 and survey of owned parcel adjacent to property | 0.20 |
| 08/22/06 | Gaston, B. | BK-Claims | Analysis of claim 12288 | 0.40 |
| 08/23/06 | Gaston, B. | BK-Claims | Analysis of 173 "open" real estate claims | 1.30 |
| 08/23/06 | Gaston, B. | BK-Claims | Call with D. Dickens, LL for store 2117, to negotiate claim filed by LL and by subtenant | 0.40 |
| 08/23/06 | Gaston, B. | BK-Claims | Prepare for meeting on Cardtronics | 0.60 |
| 08/23/06 | Gaston, B. | BK-Claims | Participate in meeting on Cardtronics contract: Winn-Dixie's B. Nussbaum, J. Castle, S. Renkin, C. Tierney, M. Byrum, F. Eckstein, M. Istre, S. Moore and T. Booth (by phone); Skadden's R. Gray and D. Turetsky and XRoads'  J. Young | 1.00 |
| 08/23/06 | Gaston, B. | BK-Claims | Participate in follow up meeting on Cardtronics contract: J. Castle, R. Gray and D. Turetsky (Skadden) and J. Young (XRoads) | 0.30 |
| 08/23/06 | Gaston, B. | BK-Claims | Meeting with Winn-Dixie's K. Neil and E. O'Carroll to discuss claims filed by LL and subtenant against store 2117 | 0.70 |
| 08/23/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss status of real estate claims and 7 store asset disposition | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/23/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss claim 979, store 382 | 0.70 |
| 08/23/06 | Gaston, B. | BK-Claims | Call with C. Wade, Attorney for LL at former store 2515, to discuss claim 13406 | 0.30 |
| 08/23/06 | Gaston, B. | BK-Claims | Reconcile claims 13395, 13397, 13398, 13399, 13400, 13403, 13404, and 13406 | 1.40 |
| 08/23/06 | Gaston, B. | BK-Claims | Analysis of Cardtronics claim | 0.40 |
| 08/23/06 | Gaston, B. | BK-Claims | Analysis of claims 13409, 13410, and 13413 | 0.50 |
| 08/24/06 | Gaston, B. | BK-Claims | Meet with T. Upton and M. DeLellis (Cardtronics), M. Schmidt (Strategic Capital Corporation), J. Young (XRoads) and M. Byrum  (WD) to continue negotiation of Cardtronics ATM contract | 2.90 |
| 08/24/06 | Gaston, B. | BK-Claims | Develop term sheet resulting from successful negotiation of Cardtronics contract | 1.00 |
| 08/24/06 | Gaston, B. | BK-Claims | Meet with T. Upton (Cardtronics) and J. Young ( XRoads) to complete negotiation of Cardtronics ATM contract | 1.70 |
| 08/24/06 | Gaston, B. | BK-Claims | Meet with T. Upton and M. DeLellis (Cardtronics), M. Schmidt (Strategic Capital Corporation), J. Young (XRoads) and M. Byrum (WD) to negotiate Cardtronics ATM contract | 2.50 |
| 08/24/06 | Gaston, B. | BK-Claims | Meet with J. Young (XRoads) and M. Byrum (WD) to develop negotiation strategy and evaluate terms proposed by Cardtronics | 0.50 |
| 08/24/06 | Gaston, B. | BK-Claims | Meet with T. Upton and M. DeLellis (Cardtronics), M. Schmidt (Strategic Capital Corporation), J. Young (XRoads) and M. Byrum (WD) to continue negotiation of Cardtronics ATM contract | 1.00 |
| 08/24/06 | Gaston, B. | BK-Claims | Prepare for meeting with Cardtronics | 0.90 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   363

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/06 | Gaston, B. | BK-Claims | Tour of Cardtronics corporate Headquarters with J Bettinger and M. Griffin (Cardtronics), J. Young (XRoads) and M. Byrum (WD) | 0.60 |
| 08/24/06 | Gaston, B. | BK-Claims | Tour of Cardtronics corporate Headquarters with J Bettinger and M. Griffin (Cardtronics), J. Young (XRoads) and M. Byrum (WD) | 1.00 |
| 08/25/06 | Gaston, B. | BK-Claims | Analysis of cure for store 676 | 0.30 |
| 08/25/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll (WD) to discuss reconciliation of claims related to contingent guaranties | 0.20 |
| 08/25/06 | Gaston, B. | BK-Claims | Analysis of claim 11975 | 0.30 |
| 08/25/06 | Gaston, B. | BK-Claims | Analysis of claim 36225 | 0.30 |
| 08/25/06 | Gaston, B. | BK-Claims | Call with S. Henry (Skadden) to discuss reconciliation of claims related to contingent guaranties | 0.20 |
| 08/25/06 | Gaston, B. | BK-Claims | Revise Zurich rejection analysis for broker commission and recording fees on Sarasota, FL and Bartow, FL sale transactions | 0.50 |
| 08/25/06 | Gaston, B. | BK-Claims | Analysis of claims 8465, 8466, 8467, 8464, 8161, 12075, 12076, 12134, and 12311 to confirm each was filed only as "guaranty" claims and have no related duplicate claims against their respective debtor entities on their leases | 1.10 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with R. Meadows (WD) to discuss claim 979 | 0.60 |
| 08/28/06 | Gaston, B. | BK-Claims | Prepare Zurich claim presentation for submittal to Winn-Dixie senior management | 0.90 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss lease termination agreement claims | 0.30 |

10/31/2006                          XRoads Solutions Group
2:55 PM                      Daily Detail Bk Reports - Hours Only                          Page    364

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/06 | Gaston, B. | BK-Claims | Call with A. Wullbern (SH&B) to discuss Zurich cure objection | 0.50 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss Zurich claim analysis to prepare for conference call to discuss same | 0.20 |
| 08/28/06 | Gaston, B. | BK-Claims | Prepare for conference call on Zurich claim analysis | 0.60 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with J. Castle and C. Ibold (both WD), A. Ravin and S. Henry (Skadden), K. Daw, J. Benton and D. Myers (SG&R) and A. Wullbern (SH&B) to discuss Zurich claim analysis | 1.00 |
| 08/28/06 | Gaston, B. | BK-Claims | Analysis of claims filed against store 1244 and 1223 | 0.40 |
| 08/28/06 | Gaston, B. | BK-Claims | Analysis of lease termination agreement claims | 0.40 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss IRS penalty claim objection and best interests test | 0.10 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss analysis of claims filed against store 1244 and 1223 | 0.30 |
| 08/28/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss lease termination claims | 0.80 |
| 08/29/06 | Gaston, B. | BK-Claims | Analysis of lease termination claims 855, 5062, 8183, and 10623 | 0.60 |
| 08/29/06 | Gaston, B. | BK-Claims | Analysis of claims 12177 | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Analysis of claims 12155 | 0.60 |
| 08/29/06 | Gaston, B. | BK-Claims | Analysis of claim 11984 | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Call with C. Fernandez (Alston Bird) to discuss Zurich claims | 0.20 |

10/31/2006                  XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                                    Page   365

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/06 | Gaston, B. | BK-Claims | Prepare for call with A. Ravin (Skadden) to discuss claims against lease terminations agreements | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss claims against lease terminations agreements | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) and S. Karol (XRoads) to discuss analysis of Zurich claims | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) and A. Ravin (Skadden) to discuss claims against lease terminations agreements | 0.30 |
| 08/29/06 | Gaston, B. | BK-Claims | Revise analysis of Zurich claims | 0.60 |
| 08/30/06 | Gaston, B. | BK-Claims | Follow up call with A. Ravin (Skadden) to discuss 9 claims filed against leases terminated pre-petition | 0.30 |
| 08/30/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss response to creditor inquiry on claim 855 | 0.20 |
| 08/30/06 | Gaston, B. | BK-Claims | Call with A. Schaffer, attorney for LL at former store 382, to negotiate claim | 0.70 |
| 08/30/06 | Gaston, B. | BK-Claims | Call with A. Ravin and J. Leamy (Skadden) to discuss 9 claims filed against leases terminated pre-petition | 0.30 |
| 08/30/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss 11966 and 10623 | 0.40 |
| 08/30/06 | Gaston, B. | BK-Claims | Revise analysis of claims for 9 leases terminated pre-petition | 0.40 |
| 08/30/06 | Gaston, B. | BK-Claims | Revise claim reconciliations for claims: 855 and 8183 | 0.60 |
| 08/30/06 | Gaston, B. | BK-Claims | Call with C. Fernandez (Alston & Bird) to discuss claim against lease for Highpoint, NC dairy | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   366

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Gaston, B. | BK-Claims | Call with M. Richard (WD) to discuss response to creditor inquiry on claim 855 | 0.20 |
| 08/31/06 | Gaston, B. | BK-Claims | Call with S. Hoff, Attorney for Dean Foods, to discuss rejection claim for rejected Highpoint, NC dairy lease | 0.40 |
| 09/01/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss Zurich claims | 0.10 |
| 09/01/06 | Gaston, B. | BK-Claims | Follow up call with D. Young (WD) to discuss Zurich claims | 0.40 |
| 09/01/06 | Gaston, B. | BK-Claims | Meeting with J Young to review and discuss details of class 14 claims for development of estimated cure and claim totals | 2.10 |
| 09/05/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss company procedure to update LL contact information and procedure to notice creditors for motions and hearings | 0.60 |
| 09/05/06 | Gaston, B. | BK-Claims | Update claims analysis for 5 new real estate claims filed since 8-31-06 | 0.50 |
| 09/06/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss insurance and rejection claims for leases on stores 593 and 2130 | 0.30 |
| 09/06/06 | Gaston, B. | BK-Claims | Call with A. Ciragnano, LL at former store 2624, to discuss status of owned tax parcel sale and resolution of rejection claim | 0.30 |
| 09/06/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) and A. Ciragnano, LL at former store 2624, to discuss status of owned tax parcel sale and resolution of rejection claim | 0.30 |
| 09/06/06 | Gaston, B. | BK-Claims | Analysis of claim 10710 | 0.40 |
| 09/06/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss insurance and rejection claims for leases on stores 593 and 2130 | 0.20 |
| 09/07/06 | Gaston, B. | BK-Claims | Prepare for call with A. Ravin (Skadden) regarding Zurich claims | 0.30 |

10/31/2006                     XRoads Solutions Group
2:55 PM             Daily Detail Bk Reports - Hours Only                                    Page   367

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/06 | Gaston, B. | BK-Claims | Revise cure cost analysis for store 569 | 0.20 |
| 09/07/06 | Gaston, B. | BK-Claims | Prepare for call with D. Drebsky (Nixon Peabody) regarding Zurich claims | 0.30 |
| 09/07/06 | Gaston, B. | BK-Claims | Call with D. Drebsky (Nixon Peabody) regarding Zurich claims | 0.30 |
| 09/07/06 | Gaston, B. | BK-Claims | Revise Zurich claim presentation | 0.20 |
| 09/07/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) regarding Zurich claims | 0.30 |
| 09/07/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss setoff against claim against lease for store 519 due to unreimbursed hurricane damage | 0.70 |
| 09/07/06 | Gaston, B. | BK-Claims | Prepare for meeting with E. O'Carroll (WD) to discuss setoff against claim against lease for store 519 due to unreimbursed hurricane damage | 0.50 |
| 09/07/06 | Gaston, B. | BK-Claims | Analysis of claim 32191 | 0.90 |
| 09/08/06 | Gaston, B. | BK-Claims | Call with J. Castle, B. Nussbaum and C. Ibold (all WD), A. Ravin and S. Henry (Skadden), S. Karol (XRoads) and K. Daw (SG&R) to discuss Zurich claims | 0.60 |
| 09/08/06 | Gaston, B. | BK-Claims | Call with C. Ibold and L. Appel (WD) and K. Daw (SG&R) to discuss Zurich claims | 0.30 |
| 09/08/06 | Gaston, B. | BK-Claims | Call with A. Ravin and S. Henry (Skadden) to discuss Zurich claim stipulation | 0.30 |
| 09/08/06 | Gaston, B. | BK-Claims | Call with J. Benton (SG&R) to discuss Zurich claims | 0.20 |
| 09/11/06 | Gaston, B. | BK-Claims | Call with A. Ravin and S. Henry (Skadden) to discuss Zurich claim stipulation | 0.30 |
| 09/11/06 | Gaston, B. | BK-Claims | Call with A. Ravin and S. Henry (Skadden) and L. Appel (WD) to discuss Zurich claim stipulation | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/11/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss claims against leases terminated pre-petition | 0.40 |
| 09/14/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss open claims | 0.40 |
| 09/14/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss revisions to Zurich claim stipulation | 0.30 |
| 09/14/06 | Gaston, B. | BK-Claims | Analysis of claim 12302 | 0.30 |
| 09/14/06 | Gaston, B. | BK-Claims | Analysis of claims: 8901, 13323, 11251, 12434, and 13454. | 0.90 |
| 09/14/06 | Gaston, B. | BK-Claims | Prepare for call with S. Karol (XRoads) to discuss open claims | 0.50 |
| 09/15/06 | Gaston, B. | BK-Claims | Analysis of Zurich claim stipulation | 0.40 |
| 09/15/06 | Gaston, B. | BK-Claims | Meeting with R. Meadows (WD) to discuss HVAC quote for claim against store 382 | 0.20 |
| 09/15/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss Zurich claim stipulation | 0.30 |
| 09/15/06 | Gaston, B. | BK-Claims | Meeting with J. Roy (WD) to discuss update to claim analysis for Periods 1-3 | 0.30 |
| 09/15/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) and E. Pollack (Logan & Co) to discuss Zurich claim stipulation | 0.10 |
| 09/15/06 | Gaston, B. | BK-Claims | Call with K. Logan (Logan & Co) to discuss Zurich claim stipulation | 0.30 |
| 09/15/06 | Gaston, B. | BK-Claims | Follow up call with A. Ravin (Skadden) to discuss Zurich claim stipulation | 0.30 |
| 09/16/06 | Gaston, B. | BK-Claims | Analysis of claims against leases to be assumed (approx 584 claims) for future objection/expungement upon cure payment and to allow Logan to eliminate from voting process | 1.70 |

10/31/2006         XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only         Page   369

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Gaston, B. | BK-Claims | Call with J. Lammert (Assessment Technology) to discuss claim 7538 | 0.30 |
| 09/20/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll and K. Neil (WD) and A. Ravin and J. Leamy (Skadden) to discuss inclusion of insurance in real estate damage claim calculations | 0.60 |
| 09/21/06 | Gaston, B. | BK-Claims | Analysis of 23 Omni claims objection and exhibits | 0.80 |
| 09/21/06 | Gaston, B. | BK-Claims | Analysis of real estate claims and plan voting | 1.20 |
| 09/22/06 | Gaston, B. | BK-Claims | Meeting with T. McNichols (WD) to discuss quarter end claims analysis | 0.70 |
| 09/25/06 | Gaston, B. | BK-Claims | Analysis of claim 12384 | 0.40 |
| 09/25/06 | Gaston, B. | BK-Claims | Call with L Bliss, JBS Associates, to discuss Deutsche Bank claim stipulation | 0.40 |
| 09/25/06 | Gaston, B. | BK-Claims | Prepare for call with M. Gavejian (A&M) to discuss guaranty real estate leases | 0.40 |
| 09/25/06 | Gaston, B. | BK-Claims | Analysis of guaranty real estate claims for A&M | 0.80 |
| 09/25/06 | Gaston, B. | BK-Claims | Analysis of real estate claim file for comparison to Winn-Dixie books and records for 9-20-06 period end close | 0.60 |
| 09/25/06 | Gaston, B. | BK-Claims | Revise analysis of real estate claim file for comparison to Winn-Dixie books and records for 9-20-06 period end close | 0.60 |
| 09/25/06 | Gaston, B. | BK-Claims | Revise analysis of guaranty real estate claims for A&M | 0.30 |
| 09/25/06 | Gaston, B. | BK-Claims | Analysis of claim 13331 | 0.30 |
| 09/25/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss rejection of assignment subsidy contract on store 1371 | 0.30 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                           Page   370

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/25/06 | Gaston, B. | BK-Claims | Call with M. Gavejian (A&M) to discuss analysis of guaranty real estate claims for A&M | 0.30 |
| 09/25/06 | Gaston, B. | BK-Claims | Prepare for call with M. Gavejian (A&M) to discuss analysis of guaranty real estate claims for A&M | 0.30 |
| 09/25/06 | Gaston, B. | BK-Claims | Prepare for call with A. Ravin (Skadden) to discuss rejection of assignment subsidy contract on store 1371 | 0.30 |
| 09/25/06 | Gaston, B. | BK-Claims | Analysis of claim 13291 | 0.30 |
| 09/26/06 | Gaston, B. | BK-Claims | Meeting with M. Pena (WD) to discuss 2005 real estate tax payment on store 2197 | 0.30 |
| 09/26/06 | Gaston, B. | BK-Claims | Provide C. Ibold (WD) with direction on asset listings at Baypine insurance claim processing and Fitzgerald, GA check beverage plant | 0.40 |
| 09/26/06 | Gaston, B. | BK-Claims | Analysis of claim 12786 | 0.40 |
| 09/26/06 | Gaston, B. | BK-Claims | Claims call: J. Castle, J. Roy and D. Young (all WD), R. Gray (Skadden), S. Karol, J. Edmonson and J. Young (XRoads), J. O'Connell (Blackstone) and E. Pollack (Logan & Co) | 0.90 |
| 09/26/06 | Gaston, B. | BK-Claims | Prepare for claims call: J. Castle, J. Roy and D. Young (all WD), R. Gray (Skadden), S. Karol, J. Edmonson and J. Young (XRoads), J. O'Connell (Blackstone) and E. Pollack (Logan & Co) | 0.60 |
| 09/26/06 | Gaston, B. | BK-Claims | Call E. Pollack (Logan & Co) to discuss open and on hold team 18 claims | 0.30 |
| 09/27/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss real claims | 0.30 |
| 09/27/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss inclusion of percentage rent in 502(b)(6) claims | 0.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 371

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/06 | Gaston, B. | BK-Claims | Analysis of claim against stores 1361 and 1371 | 0.60 |
| 09/27/06 | Gaston, B. | BK-Claims | Call with C. Fernandez, Alston & Bird, to discuss Duetsche Bank claim stipulation | 0.30 |
| 09/27/06 | Gaston, B. | BK-Claims | Analysis of claim against fuel center leases 1385 and 1389 | 0.40 |
| 09/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with T. McNichols (WD) to discuss analysis of real estate claims and Omni orders | 0.90 |
| 09/28/06 | Gaston, B. | BK-Claims | Analysis of claims against leases for stores 575 and 597 | 0.40 |
| 09/28/06 | Gaston, B. | BK-Claims | Meeting with T. McNichols (WD) to discuss analysis of real estate claims and Omni orders | 0.90 |
| 09/28/06 | Gaston, B. | BK-Claims | Meeting with T. McNichols and K. Stubbs (both WD) to discuss analysis of real estate claims and Omni orders | 0.40 |
| 09/29/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss real estate claims | 0.40 |
| 09/29/06 | Gaston, B. | BK-Claims | Analysis of claims filed by New Plan | 0.40 |
| 09/29/06 | Gaston, B. | BK-Claims | Analysis of Logan report on real estate claims | 0.40 |
| 09/29/06 | Gaston, B. | BK-Claims | Analysis of claim against leases for stores 1306 and 1346 | 0.60 |
| 05/30/06 | Gordon, E. | BK-Claims | Put together monthly distribution spreadsheet for Winn-Dixie's Jinnee Parrotta for May reclamation payments. | 1.10 |
| 05/30/06 | Gordon, E. | BK-Claims | Researched and response to questions from Jamie Edmonson (XRoads) regarding MSP and SRP estimates. | 0.50 |
| 05/30/06 | Gordon, E. | BK-Claims | Follow up call with Sandy Olsen and Mark Pender (General Mills) regarding settlement proposal. | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                    Page   372

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Gordon, E. | BK-Claims | Drafted memo to Paul Tiberio (WD) to forward settlement proposal from General Mills, included analysis, recommendation for counter and computation of counter versus initial proposal. | 1.90 |
| 05/30/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding status of WIP, transition meetings and briefing with John Young (XRoads). | 0.70 |
| 05/31/06 | Gordon, E. | BK-Claims | Responded to questions from Catherine Harrison at CCE regarding final settlement and allocation of deductions. | 0.40 |
| 05/31/06 | Gordon, E. | BK-Claims | Reviewed weekly claims report with call to Jamie Edmonson (XRoads) to go over a few questions and suggestions. | 0.30 |
| 05/31/06 | Gordon, E. | BK-Claims | Briefing with John Young (XRoads) regarding claims to be uploaded to Logan, open questions and issues on a few of the claims, allocation of payments on others. | 0.70 |
| 06/02/06 | Gordon, E. | BK-Claims | Followed up with Paul Tiberio (WD) on General Mills settlement proposal. | 0.50 |
| 06/02/06 | Gordon, E. | BK-Claims | Reviewed stipulation for Sylvania claim settlement. | 0.40 |
| 06/05/06 | Gordon, E. | BK-Claims | Reviewed weekly claims report and called Aphay Liu to discuss questions regarding information uploaded to Logan, remaining claims and open issues, estimates. | 0.70 |
| 06/05/06 | Gordon, E. | BK-Claims | Called Paul Tiberio at WD regarding General Mills dispute. | 0.30 |
| 06/05/06 | Gordon, E. | BK-Claims | Drafted memo to Paul Tiberio (WD) regarding General Mills dispute over debits taken prior to the petition date, final remaining open issues on reconciliation. | 0.60 |
| 06/06/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding contracts, timing, transition. | 0.80 |

10/31/2006         XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only           Page   373

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding claims status, concern about reaching all remaining disputed creditors, information requests from Steve Eichel (Skadden) to finalize motion on disputed reclamation claims. | 0.80 |
| 06/06/06 | Gordon, E. | BK-Claims | Followed up with Jane Leamy (Skadden) regarding Anderson News, resolution and documentation. | 0.30 |
| 06/07/06 | Gordon, E. | BK-Claims | Researched files and forwarded information to Aphay Liu for Deep South and CCE. | 0.70 |
| 06/07/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Deep South reconciliation, open questions and documentation. | 0.30 |
| 06/07/06 | Gordon, E. | BK-Claims | Contacted Jane Leamy (Skadden) and Jamie Edmonson (XRoads) and asked them to follow up with Anderson News to get deal documented. | 0.20 |
| 06/07/06 | Gordon, E. | BK-Claims | Follow up with Jennifer Voss (Anderson News) regarding documentation of final resolution on their claim. | 0.30 |
| 06/08/06 | Gordon, E. | BK-Claims | Call with Aphay Liu regarding claims process, coordinating entries with accounting department to reflect reconciliations, discussion about questions from auditors.  Discussed timing, expectations and resources. | 1.50 |
| 06/09/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding open questions, timing, resources. | 0.70 |
| 06/09/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding claims reporting, open contract issues, transition issues. | 1.30 |
| 06/09/06 | Gordon, E. | BK-Claims | Briefing with Jane Leamy (Skadden) regarding Anderson News and CCE. | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only          Page    374

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/06 | Gordon, E. | BK-Claims | Call from XRoads' Aphay Liu regarding CCE, concerns raised by Winn-Dixie accounting group, additional vendor number not included in analysis. | 0.30 |
| 06/15/06 | Gordon, E. | BK-Claims | Researched files for information in support of our analysis, direction provided by Winn-Dixie and counsel for CCE and forwarded to Aphay Liu (XRoads). | 1.50 |
| 06/22/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding CCE disputed claims and new information provided by Winn-Dixie. | 0.30 |
| 06/23/06 | Gordon, E. | BK-Claims | Conference call with Jay Castle (WD - Legal), David Young (WD - Claims), Jayson Roy (WD Finance), Aphay Liu (XRoads) regarding disputed CCE claim, reviewed original negotiations, discussed options, strategy for moving forward. | 0.80 |
| 06/23/06 | Gordon, E. | BK-Claims | Call with XRoads' Aphay Liu following call with Winn-Dixie on disputed CCE claim to discuss documentation, next steps and timing. | 0.40 |
| 07/09/06 | Gordon, E. | BK-Claims | Drafted memo to Jane Leamy (Skadden) following up on Anderson News. | 0.10 |
| 07/10/06 | Gordon, E. | BK-Claims | Follow up with Jennifer Voss from Anderson News regarding settlement documents. | 0.20 |
| 07/14/06 | Gordon, E. | BK-Claims | Follow up with Aphay Liu (XRoads) regarding CCE, General Mills and Anderson News finalize work. | 0.50 |
| 07/31/06 | Gordon, E. | BK-Claims | Respond to questions regarding claims, status of objections. | 0.50 |
| 07/31/06 | Gordon, E. | BK-Claims | Call with Todd Wuertz (XRoads) regarding claims questions and follow up. | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   375

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/06 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding claims follow up, call from Rob Marino (counsel for VA Dairy producers) and other information requests. | 0.30 |
| 08/09/06 | Gordon, E. | BK-Claims | Coordinate responses with Jamie Edmonson (XRoads) and vendors. | 0.30 |
| 08/16/06 | Gordon, E. | BK-Claims | Prepared memo and forwarded requested information to Jamie Edmonson (XRoads). | 0.30 |
| 08/16/06 | Gordon, E. | BK-Claims | Worked with CMS support staff to obtain information requested by Todd Wuertz (XRoads). | 0.40 |
| 08/16/06 | Gordon, E. | BK-Claims | Researched question from Jamie Edmonson (XRoads) regarding estimates used in weekly claims analysis. | 0.90 |
| 08/16/06 | Gordon, E. | BK-Claims | Responded to questions from Todd Wuertz (XRoads) regarding claims documentation. | 0.50 |
| 08/18/06 | Gordon, E. | BK-Claims | Drafted cover memo and forwarded information to Winn-Dixie's Richard DeShong and Jayson Roy regarding CCE and the potential preference exposure. | 0.70 |
| 08/18/06 | Gordon, E. | BK-Claims | Researched files and obtained information requested by Jayson Roy and Richard DeShong (WD). | 1.50 |
| 08/18/06 | Gordon, E. | BK-Claims | Call from Richard DeShong (WD) regarding CCE. | 0.20 |
| 08/21/06 | Gordon, E. | BK-Claims | Phone call with Sheon Karol regarding CCE. | 0.50 |
| 08/21/06 | Gordon, E. | BK-Claims | Reviewed data for CCE preference analysis. | 0.20 |
| 08/21/06 | Gordon, E. | BK-Claims | Drafted e-mail message to Richard DeShong (WD) outlining additional data required to complete analysis. | 0.30 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Gordon, E. | BK-Claims | Reviewed correspondence with counsel for CCE to outline key issues in the negotiation. | 0.50 |
| 08/31/06 | Gordon, E. | BK-Claims | Prepared response and forwarded information to Rosalie Gray and Steve Eichel at Skadden. | 0.40 |
| 08/31/06 | Gordon, E. | BK-Claims | Responded to e-mail message from John Young (XRoads) regarding Anderson News. | 0.10 |
| 08/31/06 | Gordon, E. | BK-Claims | Phone call with Jamie Edmonson (XRoads) regarding Anderson News. | 0.20 |
| 08/31/06 | Gordon, E. | BK-Claims | Responded to additional information request from counsel regarding Anderson News. | 0.20 |
| 08/31/06 | Gordon, E. | BK-Claims | Read additional e-mail messages from counsel for Anderson News and pulled reclamation claim reconciliation and GUC reconciliation to determine treatment of setoffs and align with previous correspondence. | 1.10 |
| 08/31/06 | Gordon, E. | BK-Claims | Responded to additional questions from Steve Eichel (Skadden) and Rosalie Gray (Skadden) regarding Anderson News, potential preference, analysis and claim resolution. | 0.30 |
| 08/31/06 | Gordon, E. | BK-Claims | Prepared detailed response to question from Rosalie Gray (Skadden) regarding Anderson News and treatment of claim and potential preference. | 0.50 |
| 08/31/06 | Gordon, E. | BK-Claims | Researched files to respond to question from Rosalie Gray (Skadden) regarding Anderson News. | 0.50 |
| 08/31/06 | Gordon, E. | BK-Claims | Worked on preference analysis for CC. | 0.60 |
| 08/31/06 | Gordon, E. | BK-Claims | Call with Sheon Karol and Jamie Edmonson (both XRoads) regarding treatment of reserve for tax claims in the claims analysis. | 0.70 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                  Page   377

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/06 | Gordon, E. | BK-Claims | Follow up with information requests regarding Anderson News. | 0.20 |
| 09/01/06 | Gordon, E. | BK-Claims | Follow up conversation with Sheon Karol (XRoads) regarding tax reserves. | 0.50 |
| 09/11/06 | Gordon, E. | BK-Claims | Followed up on inquiries from vendors regarding reclamation payments and Omni objections. | 1.50 |
| 09/11/06 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and Jamie Edmonson (XRoads) regarding vendor questions. | 0.50 |
| 09/18/06 | Gordon, E. | BK-Claims | Forwarded information regarding Omni #22 to Jamie Edmonson (XRoads). | 0.10 |
| 09/18/06 | Gordon, E. | BK-Claims | Call with Janice Duban from DBA Piper regarding Omni #22 and claims from Mars, Inc. | 0.30 |
| 09/20/06 | Gordon, E. | BK-Claims | Responded to inquiry from Fred Glass of Fair Harbor Capital regarding claims purchased. | 0.40 |
| 09/20/06 | Gordon, E. | BK-Claims | Prepared preference analysis for the CCE entities. | 2.80 |
| 09/20/06 | Gordon, E. | BK-Claims | Drafted cover letter to Jayson Roy (WD) regarding CCE and preference results. | 0.80 |
| 09/21/06 | Gordon, E. | BK-Claims | Forwarded relevant documents to Aphay Liu (XRoads) | 0.10 |
| 09/21/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding questions raised by Jayson Roy of Winn Dixie regarding CCE payments. Discussed additional documents to forward to Jayson, open issue, how this was teated with other claimants. | 0.40 |
| 09/21/06 | Gordon, E. | BK-Claims | Call with Jayson Roy, Derrick Bryant and Dave Young (all WD) regarding preference analysis, additional $3.5MM in payments made to CCE on 2/18 and treatment. | 1.00 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 378

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding stipulations and Omnibus Objections | 0.50 |
| 05/31/06 | Karol, S. | BK-Claims | Analysis of status of orders and stipulations | 0.40 |
| 07/06/06 | Karol, S. | BK-Claims | Analysis of transition of claims duties to client | 0.80 |
| 07/10/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding status of claims and treatment of landlord cure amounts | 1.10 |
| 07/11/06 | Karol, S. | BK-Claims | Analysis of claims and treatment of landlord cure amounts | 1.90 |
| 07/11/06 | Karol, S. | BK-Claims | Analysis of tax claims calculation | 1.70 |
| 07/11/06 | Karol, S. | BK-Claims | Analysis of Logan & Co spreadsheet of priority tax claims | 0.60 |
| 07/11/06 | Karol, S. | BK-Claims | Analysis with J. Edmonson (XRoads) of priority tax claims | 1.30 |
| 07/12/06 | Karol, S. | BK-Claims | Analysis of common stock claims reserve | 1.40 |
| 07/12/06 | Karol, S. | BK-Claims | Analysis of status of claims resolution | 1.10 |
| 07/12/06 | Karol, S. | BK-Claims | Revising timeline to develop report for Creditors Committee of claims status | 0.50 |
| 07/12/06 | Karol, S. | BK-Claims | Meeting with J. Edmonson (XRoads) to revise timeline for developing report for Creditors Committee of claims status | 0.60 |
| 07/12/06 | Karol, S. | BK-Claims | Drafting report for Creditors Committee of claims status | 0.90 |
| 07/12/06 | Karol, S. | BK-Claims | Meeting with J. Edmonson (XRoads) regarding developing report for Creditors Committee of claims status | 0.40 |
| 07/12/06 | Karol, S. | BK-Claims | Meeting with J. Edmonson (XRoads) regarding common stock claims reserve | 0.70 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   379

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Karol, S. | BK-Claims | Conference call with F. Huffard (Blackstone), Holly Etlin and J. Edmonson ( both XRoads) regarding common stock claims reserve | 1.00 |
| 07/13/06 | Karol, S. | BK-Claims | Meeting with J. Edmonson (XRoads) regarding preliminary claims estimate | 0.70 |
| 07/13/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to estimate real estate claims and cure amounts | 0.90 |
| 07/13/06 | Karol, S. | BK-Claims | Analysis of  preliminary claims estimate | 1.20 |
| 07/13/06 | Karol, S. | BK-Claims | Analysis of  real estate claims and cure amounts | 0.60 |
| 07/13/06 | Karol, S. | BK-Claims | Meeting with J. Edmonson (XRoads), including call to F. Huffard (Blackstone) to establish methodology for estimating claims | 0.80 |
| 07/13/06 | Karol, S. | BK-Claims | Discussion with Catherine Ibold (WD) regarding leases for DIP, easement and owned property sales | 0.30 |
| 07/13/06 | Karol, S. | BK-Claims | Analysis of  reporting of and calculation of amounts for real estate claims and cure amounts | 0.90 |
| 07/14/06 | Karol, S. | BK-Claims | Analysis of disputed unliquidated claims | 1.30 |
| 07/14/06 | Karol, S. | BK-Claims | Conference call with J. Castle (WD), J. Baker (Skadden), F. Huffard (Blackstone), S. Busey and Cynthia Jackson (SH) regarding  disputed unliquidated claims | 1.60 |
| 07/14/06 | Karol, S. | BK-Claims | Analysis of status of real estate claims | 0.60 |
| 07/16/06 | Karol, S. | BK-Claims | Analysis of estimation of unliquidated claims and cures | 0.80 |
| 07/17/06 | Karol, S. | BK-Claims | Conference call  with M. Barr (Milbank), J. Baker and R. Gray (Skadden), J. Castle (WD) and S. Busey and Cynthia Jackson (SH) regarding estimation of claims | 0.70 |

10/31/2006                         XRoads Solutions Group
2:55 PM                     Daily Detail Bk Reports - Hours Only                              Page   380

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/17/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding estimation of unliquidated claims, cures, August 10 hearing, taxes and workers compensation claims | 4.60 |
| 07/17/06 | Karol, S. | BK-Claims | Analysis of estimation of unliquidated claims | 1.70 |
| 07/18/06 | Karol, S. | BK-Claims | Conference call with R. Gray (Skadden), K. Daw (SG&R), J. Lammert (Assessment Technology), and J. Castle and  R. Tansi (WD) and Cynthia Jackson (SH) regarding status of tax filings | 0.40 |
| 07/18/06 | Karol, S. | BK-Claims | Conference call with K. Daw (SG&R),and Cynthia Jackson (SH) (including partial participation with J. Lammert (Assessment Technology) and  R. Tansi (WD) ) regarding status of tax filings | 0.30 |
| 07/18/06 | Karol, S. | BK-Claims | Meeting with  Cynthia Jackson (SH) regarding estimate of ad valorem taxes, status of tax filings and Disclosure Statement | 1.90 |
| 07/18/06 | Karol, S. | BK-Claims | Analysis  of ad valorem taxes, status of tax filings and Disclosure Statement | 1.30 |
| 07/18/06 | Karol, S. | BK-Claims | Conference call with J. Castle (WD), R. Gray, A. Ravin and J. Leamy (Skadden), J. Edmonson (XRoads) and Cynthia Jackson (SH) regarding priority tax claims | 0.60 |
| 07/18/06 | Karol, S. | BK-Claims | Analysis of  estimation of claims for amended Disclosure Statement and categorization of tax claims | 1.10 |
| 07/18/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads)  to discuss analysis of reserve for unliquidated real estate claims | 0.30 |
| 07/18/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads)  to discuss estimated cure costs for assumed real estate leases | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/06 | Karol, S. | BK-Claims | Analysis of estimates of claims and strategy for completion of estimates | 0.90 |
| 07/19/06 | Karol, S. | BK-Claims | Conference call with Bryan Gaston (XRoads) and A. Wulbern (partial) and Cynthia Jackson (SH) regarding escrows | 0.20 |
| 07/19/06 | Karol, S. | BK-Claims | Conference call with R. Gray (Skadden), F. Huffard (Blackstone), S. Busey and Cynthia Jackson (SH) regarding estimates of claims and classifications and strategy for completion of estimates | 0.90 |
| 07/19/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) regarding Assessment Technology and escrows | 0.30 |
| 07/19/06 | Karol, S. | BK-Claims | Call with R. Gray, A. Ravin and J. Leamy (Skadden), Cynthia Jackson (SH) regarding tax claims and classifications | 0.40 |
| 07/19/06 | Karol, S. | BK-Claims | Call with J. Baker and R. Gray (Skadden), S. Busey and Cynthia Jackson (SH) and J. Castle (WD) regarding indemnification claims | 0.50 |
| 07/19/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding ad valorem tax claims and classifications | 1.10 |
| 07/19/06 | Karol, S. | BK-Claims | Conference call with Cynthia Jackson (SH) regarding estimates of claims and strategy for completion of estimates | 0.60 |
| 07/19/06 | Karol, S. | BK-Claims | Conference call with Bryan Gaston (XRoads) and Cynthia Jackson (SH) regarding cure costs and Assessment Technology estimates | 0.40 |
| 07/20/06 | Karol, S. | BK-Claims | Analysis of claims | 1.30 |
| 07/20/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding claims and cures | 0.50 |
| 07/20/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding Assessment Technology ad valorem taxes claims | 0.60 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   382

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/06 | Karol, S. | BK-Claims | Meeting with J. Castle (WD) regarding claims estimates and Visagent | 0.50 |
| 07/20/06 | Karol, S. | BK-Claims | Call with J. Edmonson (XRoads) regarding developing explanation of estimation methodology | 0.50 |
| 07/20/06 | Karol, S. | BK-Claims | Analysis of estimation methodology | 0.80 |
| 07/20/06 | Karol, S. | BK-Claims | Analysis of Visagent claims | 0.30 |
| 07/21/06 | Karol, S. | BK-Claims | Call with J. Edmonson (XRoads) regarding confirming estimates and methodology | 0.30 |
| 07/21/06 | Karol, S. | BK-Claims | Analysis of classification of claims and confirming estimates | 1.90 |
| 07/24/06 | Karol, S. | BK-Claims | Analysis of data to revise Disclosure Statement | 1.10 |
| 07/24/06 | Karol, S. | BK-Claims | Conference call with R. Gray and A. Ravin (Skadden) and J. Edmonson (XRoads) regarding tax claims | 0.30 |
| 07/24/06 | Karol, S. | BK-Claims | Analysis of claims with respect to Plan of Reorganization open issues | 1.80 |
| 07/25/06 | Karol, S. | BK-Claims | Conference call with J. Castle (WD), J. Lammert (Assessment Technology), J. Young (XRoads),  R. Gray and J. Leamy (Skadden) and K. Daw (SG&R) regarding ad valorem taxes and hearing date schedule | 0.40 |
| 07/27/06 | Karol, S. | BK-Claims | Responding to UCC professionals information requests regarding claims | 1.40 |
| 07/27/06 | Karol, S. | BK-Claims | Analysis of classification of claims and estimates | 1.40 |
| 07/27/06 | Karol, S. | BK-Claims | conference call with J. Edmonson (partial with Bryan Gaston (XRoads) ) regarding classification of claims and Assessment Technology estimates | 0.80 |

10/31/2006                      XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                        Page   383

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/06 | Karol, S. | BK-Claims | Analysis of changes to Disclosure Statement claims estimates | 1.80 |
| 07/27/06 | Karol, S. | BK-Claims | Drafting analysis of classification of claims and  estimates | 1.90 |
| 07/27/06 | Karol, S. | BK-Claims | Revising analysis of classification of claims and  estimates | 1.80 |
| 07/27/06 | Karol, S. | BK-Claims | Analysis of Objections to Disclosure Statement | 0.60 |
| 07/28/06 | Karol, S. | BK-Claims | Leading  conference call with K. Daw (Smith Gambrell), Michael Chlebovec and Catherine Ibold (WD) and D. Myers and J. Benton (Smith Gambrell) regarding store closings | 0.30 |
| 07/28/06 | Karol, S. | BK-Claims | Analysis of tax liabilities and related claims | 1.70 |
| 07/28/06 | Karol, S. | BK-Claims | Participation in conference call with Larry Appel (WD) , Rosalie Gray (Skadden) and Jan Baker (Skadden) regarding U.S. Trustee Objection | 0.60 |
| 07/28/06 | Karol, S. | BK-Claims | Analysis of claims and estimates for Disclosure Statement | 1.80 |
| 07/28/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) to discuss summary analysis of tax liabilities and related claims | 0.30 |
| 07/31/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding motions for sale of owned properties | 0.30 |
| 07/31/06 | Karol, S. | BK-Claims | Conference call with Cynthia Jackson (SH) , Jamie Edmonson and Bryan Gaston (XRoads) regarding ad valorem tax estimates | 0.50 |
| 07/31/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) and Jamie Edmonson (XRoads) regarding tax claims | 0.20 |

10/31/2006                  XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                            Page   384

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/06 | Karol, S. | BK-Claims | Participation in conference call with Larry Appel (WD) , Jan Baker (Skadden) , Cynthia Jackson (SH) , Rosalie Gray (Skadden) regarding disclosure statement changes | 0.40 |
| 07/31/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding tax claims | 0.70 |
| 08/01/06 | Karol, S. | BK-Claims | Participation in weekly tax call with Jay Castle (WD) , Cynthia Jackson (SH) , J. Lammert (Assessment Technology) and Jamie Edmonson (XRoads) | 0.40 |
| 08/01/06 | Karol, S. | BK-Claims | Analysis of cash impact of claims | 1.90 |
| 08/01/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding real estate claims status | 0.40 |
| 08/01/06 | Karol, S. | BK-Claims | Revising  claims estimates summary | 0.80 |
| 08/01/06 | Karol, S. | BK-Claims | Revising claims analysis for presentation on 8/2/06 to UCC professionals | 0.90 |
| 08/01/06 | Karol, S. | BK-Claims | Meeting with Cynthia Jackson (SH) regarding tax claims | 0.50 |
| 08/01/06 | Karol, S. | BK-Claims | Conference call with F. Huffard and J. O'Connell (Blackstone) and Rosalie Gray (Skadden) regarding claims presentation on 8/2/06 to UCC professionals | 0.70 |
| 08/01/06 | Karol, S. | BK-Claims | Drafting claims analysis for presentation on 8/2/06 to UCC professionals | 0.60 |
| 08/01/06 | Karol, S. | BK-Claims | Analysis of claims estimates | 0.90 |
| 08/02/06 | Karol, S. | BK-Claims | Conference call with F. Huffard (Blackstone), A. Hede (A&M), Rosalie Gray (Skadden) and M. Comerford (Milbank) regarding status of claims and classification | 0.60 |
| 08/02/06 | Karol, S. | BK-Claims | Preparation for conference call with F. Huffard (Blackstone), A. Hede (A&M), Rosalie Gray (Skadden) and M. Comerford | 0.30 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page   385

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
|  |  |  | (Milbank) regarding status of claims and classification |  |
| 08/03/06 | Karol, S. | BK-Claims | Analysis of claims categories | 0.70 |
| 08/03/06 | Karol, S. | BK-Claims | Analysis of claims unresolved and developing summary | 1.70 |
| 08/03/06 | Karol, S. | BK-Claims | Analysis of Disclosure Statement and claims estimates | 1.90 |
| 08/04/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) re work program for completing claims work | 0.40 |
| 08/04/06 | Karol, S. | BK-Claims | Participation in conference call with Jay Castle (WD) regarding claims classes | 0.40 |
| 08/04/06 | Karol, S. | BK-Claims | Analysis of and drafting work program for completing claims work | 1.60 |
| 08/14/06 | Karol, S. | BK-Claims | Analysis of late claims | 0.70 |
| 08/14/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding real estate claim, preparation for meeting with J. Roy (WD) regarding claims status and calculation of real estate amounts | 0.70 |
| 08/14/06 | Karol, S. | BK-Claims | Participation in meeting with M. Byrum, J. Roy, K. Stubbs and Jay Castle (WD), Jamie Edmonson and Bryan Gaston (XRoads) regarding books and records (participation in portion of meeting) | 0.50 |
| 08/14/06 | Karol, S. | BK-Claims | Analysis of claims summary | 0.70 |
| 08/14/06 | Karol, S. | BK-Claims | Conference call with Jamie Edmonson (XRoads) to prepare for meeting with J. Roy (WD) regarding claims status (partial participation by Bryan Gaston (XRoads)) | 0.50 |
| 08/14/06 | Karol, S. | BK-Claims | Preparation for meeting with J. Roy (WD) regarding claims status and calculation of real estate amounts | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/06 | Karol, S. | BK-Claims | Analysis of claims reporting for fiscal year end | 0.90 |
| 08/15/06 | Karol, S. | BK-Claims | Participation in conference call with Jay Castle (WD), Cynthia Jackson (SH), K. Daw (SG), Jamie Edmonson (XRoads) and R. Tanzi (WD) regarding tax claims | 0.10 |
| 08/15/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads)  to discuss claims reporting and liability STC analysis | 0.60 |
| 08/15/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads)  to discuss marketing of Fitzgerald, GA facility | 0.30 |
| 08/15/06 | Karol, S. | BK-Claims | Meeting with J. Roy (WD) regarding claims reporting for fiscal year end | 0.30 |
| 08/16/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) to reconcile status summary and reconciliation report | 1.50 |
| 08/17/06 | Karol, S. | BK-Claims | Analysis of status summary and reconciliation report | 0.60 |
| 08/17/06 | Karol, S. | BK-Claims | Participation in claims call with Jay Castle (WD) | 0.50 |
| 08/17/06 | Karol, S. | BK-Claims | Conference call with Jamie Edmonson and Bryan Gaston (XRoads) to prepare for claims call with Jay Castle (WD) | 0.40 |
| 08/18/06 | Karol, S. | BK-Claims | Analysis of data and provision to J. Roy (WD) for KPMG | 0.40 |
| 08/18/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) regarding staffing needs and claims | 0.40 |
| 08/21/06 | Karol, S. | BK-Claims | Analysis of claims reconciliation status | 1.90 |
| 08/21/06 | Karol, S. | BK-Claims | Participation in conference call with Jay Castle (WD) , Rosalie Gray (Skadden) and Cynthia Jackson (SH) regarding IRS tax claim | 0.80 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                            Page   387

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/21/06 | Karol, S. | BK-Claims | Meeting with Rosalie Gray (Skadden) regarding updating estimate of claims and status of contracts | 1.40 |
| 08/22/06 | Karol, S. | BK-Claims | Analysis of claims status | 0.90 |
| 08/22/06 | Karol, S. | BK-Claims | Analysis of claims summary for UCC | 1.20 |
| 08/23/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) to discuss status of real estate claims and 7 store asset disposition | 0.60 |
| 08/23/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) to review claims status and responses from Winn-Dixie teams | 0.90 |
| 08/27/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XR) regarding real estate claims status  -  Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 0.20 |
| 08/27/06 | Karol, S. | BK-Claims | Analysis of next steps and preparing summary - Service date of 8/7/2006 (Not captured in the prior month due to a computer error) | 1.90 |
| 08/27/06 | Karol, S. | BK-Claims | Responding to information requests from UCC professionals  -  Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 1.10 |
| 08/27/06 | Karol, S. | BK-Claims | Participation in tax call with Jay Castle (Winn-Dixie) and Cynthia Jackson (SH) - Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 0.30 |
| 08/27/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) regarding  status of claims and action steps - Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 0.20 |
| 08/27/06 | Karol, S. | BK-Claims | Analysis of claims and proposed estimates - Service date of 8/11/2006 (Not captured in the prior month due to a computer error) | 1.90 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                           Page   388

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/27/06 | Karol, S. | BK-Claims | Conference call with Jamie Edmonson (XRoads) regarding analysis of claims - Service date of 8/11/2006  (Not captured in the prior month due to a computer error) | 0.90 |
| 08/27/06 | Karol, S. | BK-Claims | Analysis of methodology for determining open and unresolved  claims - Service date of 8/9/2006  (Not captured in the prior month due to a computer error) | 1.70 |
| 08/27/06 | Karol, S. | BK-Claims | Analysis of status of claims and particular information requests regarding claims - Service date of 8/10/2006  (Not captured in the prior month due to a computer error) | 1.70 |
| 08/28/06 | Karol, S. | BK-Claims | Analysis of Zurich proposal | 0.60 |
| 08/28/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) to discuss claims filed against 9 lease termination agreements | 0.80 |
| 08/29/06 | Karol, S. | BK-Claims | Meeting with Jay Castle (WD) regarding claims and reserves | 0.40 |
| 08/29/06 | Karol, S. | BK-Claims | Meeting with J. Young regarding Assessment Technology, contracts and staffing | 0.40 |
| 08/29/06 | Karol, S. | BK-Claims | Analysis of Zurich proposal presentation | 0.40 |
| 08/29/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) to discuss Zurich claim analysis | 0.30 |
| 08/29/06 | Karol, S. | BK-Claims | Analysis of claims and reserves | 0.70 |
| 08/29/06 | Karol, S. | BK-Claims | Analysis of Assessment Technology status and lease terminations | 0.90 |
| 08/30/06 | Karol, S. | BK-Claims | Meeting with Jamie Edmonson (XRoads) regarding open claims | 1.40 |
| 08/30/06 | Karol, S. | BK-Claims | Conference call with J. Roy (WD), Cynthia Jackson (SH) and Jamie Edmonson (XRoads) regarding reserves | 0.20 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Karol, S. | BK-Claims | Meeting with Jamie Edmonson (XRoads) regarding reserves and contracts | 1.30 |
| 08/30/06 | Karol, S. | BK-Claims | Conference call with J. Young and Jamie Edmonson (XRoads) regarding contract estimates | 0.20 |
| 08/30/06 | Karol, S. | BK-Claims | Conference call with D. Young (WD) and Jamie Edmonson (XRoads) regarding books and records | 0.20 |
| 08/30/06 | Karol, S. | BK-Claims | Meeting with Jamie Edmonson (XRoads) regarding Logan reports and contract estimates | 1.10 |
| 08/30/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) and Jamie Edmonson (XRoads)  to discuss claims, rejection of lease for store 997, assumption and assignment of store 1682, 1987, and 1991 | 0.60 |
| 08/30/06 | Karol, S. | BK-Claims | Analysis of claims estimates and reserves | 1.10 |
| 08/30/06 | Karol, S. | BK-Claims | Conference call with Rosalie Gray and J. Leamy (Skadden) and E. Pollack (Logan & Co) and Jamie Edmonson (XRoads) regarding open claims (partial participation) | 0.40 |
| 08/30/06 | Karol, S. | BK-Claims | Analysis of claims to determine status | 0.80 |
| 08/31/06 | Karol, S. | BK-Claims | Analysis of status of open claims | 0.80 |
| 09/04/06 | Karol, S. | BK-Claims | Analysis of status of claims estimates | 0.70 |
| 09/05/06 | Karol, S. | BK-Claims | Call with B Gaston (XRoads) to discuss company procedure to update LL contact information and procedure to notice creditors for motions and hearings | 0.60 |
| 09/05/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) regarding status of teams work | 0.20 |
| 09/05/06 | Karol, S. | BK-Claims | Analysis of contracts cure estimates | 0.60 |
| 09/05/06 | Karol, S. | BK-Claims | Analysis of status of claims to be completed by Winn-Dixie teams | 1.60 |

10/31/2006              XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only                        Page   390

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/06 | Karol, S. | BK-Claims | Participation in call with K. Daw (SG), J. Lammert (Assessment Technology), Jamie Edmonson (XRoads) and Cynthia Jackson (SH) regarding Florida tax | 0.50 |
| 09/08/06 | Karol, S. | BK-Claims | Participation in call with Bennett Nussbaum (WD) regarding Zurich claim | 0.40 |
| 09/08/06 | Karol, S. | BK-Claims | Preparation for call with Bennett Nussbaum (WD) regarding Zurich claim | 0.30 |
| 09/08/06 | Karol, S. | BK-Claims | Conference call with J. Vander Hooven and Jamie Edmonson (XRoads) regarding contracts and staffing | 0.40 |
| 09/08/06 | Karol, S. | BK-Claims | Analysis of contracts timing | 1.10 |
| 09/11/06 | Karol, S. | BK-Claims | Analysis of claims still to be resolved and treatment under Plan | 1.90 |
| 09/11/06 | Karol, S. | BK-Claims | Analysis of claims estimates | 1.70 |
| 09/12/06 | Karol, S. | BK-Claims | Participation in tax call with Jay Castle (Winn-Dixie) | 0.40 |
| 09/12/06 | Karol, S. | BK-Claims | Analysis of contracts for completion | 1.60 |
| 09/12/06 | Karol, S. | BK-Claims | Analysis of claims estimates | 1.90 |
| 09/12/06 | Karol, S. | BK-Claims | Participation in Louisiana tax call with Jay Castle (Winn-Dixie), Jamie Edmonson (XRoads) and J. Post (Smith Hulsey) | 0.10 |
| 09/12/06 | Karol, S. | BK-Claims | Analysis of Claims Agent's summary of estimates | 1.80 |
| 09/13/06 | Karol, S. | BK-Claims | Participation in call with Jay Castle (Winn-Dixie) regarding administrative, priority and secured claims | 0.90 |
| 09/13/06 | Karol, S. | BK-Claims | Analysis of  administrative, priority and secured claims | 1.10 |
| 09/13/06 | Karol, S. | BK-Claims | Analysis of open claims and reporting | 1.80 |
| 09/15/06 | Karol, S. | BK-Claims | Analysis of open claims | 0.80 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   391

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/25/06 | Karol, S. | BK-Claims | Analysis of estimates for common stock | 1.40 |
| 09/25/06 | Karol, S. | BK-Claims | Analysis of claims | 1.20 |
| 09/26/06 | Karol, S. | BK-Claims | Discussion with Jay Castle (Winn-Dixie) regarding claims estimates | 0.40 |
| 09/26/06 | Karol, S. | BK-Claims | Discussion with Catherine Ibold (WD) regarding owned property sales | 0.30 |
| 09/26/06 | Karol, S. | BK-Claims | Participation in claims reconciliation and resolution and reserve call with Jay Castle (Winn-Dixie) | 0.90 |
| 09/26/06 | Karol, S. | BK-Claims | Analysis of  claims reconciliation and reserves | 1.30 |
| 09/26/06 | Karol, S. | BK-Claims | Analysis of claims reconciliation and resolution | 1.40 |
| 09/26/06 | Karol, S. | BK-Claims | Participation in tax call with Jay Castle (Winn-Dixie) | 0.50 |
| 09/27/06 | Karol, S. | BK-Claims | Analysis of claims estimates | 1.40 |
| 09/27/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) regarding staffing and claims estimates | 0.40 |
| 09/27/06 | Karol, S. | BK-Claims | Call with Jamie Edmonson (XRoads) regarding claims estimates | 0.40 |
| 09/29/06 | Karol, S. | BK-Claims | Analysis of claims estimates for reserve | 1.90 |
| 05/31/06 | Lane, E. | BK-Claims | Review weekly claims report for contract-related claims totals | 0.40 |
| 06/01/06 | Lane, E. | BK-Claims | Prepare list of all contract rejection claims to transfer to team 15 in order to track all rejection damages not currently records on Winn-Dixie books & records | 1.30 |
| 06/01/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding contract rejection claims to transfer to team 15 in order to track all rejection damages not currently records on Winn-Dixie books & records | 0.90 |

10/31/2006                     XRoads Solutions Group
2:55 PM                 Daily Detail Bk Reports - Hours Only                          Page   392

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/06 | Lane, E. | BK-Claims | Conference with J. Leamy (Skadden) regarding contract assumptions for Sirius & IBM; contract rejections pendings and claims objections currently on hold. | 0.50 |
| 06/06/06 | Lane, E. | BK-Claims | Draft email to E. Pollack (Logan & Co) requesting changes to GATX claim | 0.20 |
| 06/07/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) and D. Young (WD Accounting) regarding new contract with CF Sauer and treatment of pre-petition debt | 0.40 |
| 06/07/06 | Lane, E. | BK-Claims | Review correspondence regarding Anderson News to determine status of post-petition agreement | 0.40 |
| 06/07/06 | Lane, E. | BK-Claims | Review claims objection response report to determine validity of contract claims objections | 0.50 |
| 06/07/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding new contract with Vertis and treatment of pre-petition debt | 0.40 |
| 06/07/06 | Lane, E. | BK-Claims | Conference with J. James (WD Legal) regarding final disposition of PACA files | 0.30 |
| 06/12/06 | Lane, E. | BK-Claims | Prepare spreadsheet and analysis of all claims included on Omni 13, Claims Objection Motion to identify contract claims | 0.50 |
| 06/12/06 | Lane, E. | BK-Claims | Review all claims included on Omni 13, Claims Objection Motion | 0.70 |
| 06/13/06 | Lane, E. | BK-Claims | Review court's docket to identify all contract claims involved in transfer transactions, or subject to claims objection responses | 1.40 |
| 06/13/06 | Lane, E. | BK-Claims | Prepare revisions and updates to contract masterlist and database to track all contract re-negotiations and new agreements | 1.50 |

10/31/2006  
2:55 PM  

XRoads Solutions Group  
Daily Detail Bk Reports - Hours Only  

Page  393

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/19/06 | Lane, E. | BK-Claims | Draft email to Anthony Argesta (WD Merchandising) regarding objections pending hold status to determine next steps for  objection to DS Retail claim. | 0.20 |
| 06/19/06 | Lane, E. | BK-Claims | Draft email to J. Carrado (WD Sourcing) regarding claim filed by National Retail Services to determine objection potential and corresponding contract plans | 0.40 |
| 06/19/06 | Lane, E. | BK-Claims | Draft email to T. Booth and R. Meadows (WD Sourcing) regarding claim filed by Danfoss to determine objection potential and corresponding contract plans | 0.30 |
| 06/19/06 | Lane, E. | BK-Claims | Update claims reconciliation information for IBM rejection damage claim allowance | 0.60 |
| 06/19/06 | Lane, E. | BK-Claims | Review report with objections pending hold status to determine next steps for objection to DS Retail claim. | 0.40 |
| 06/19/06 | Lane, E. | BK-Claims | Review claim filed by Danfoss to determine objection potential and corresponding contract plans | 0.60 |
| 06/19/06 | Lane, E. | BK-Claims | Draft email to E. Pollack (Logan and Co) regarding updates needed for IBM claims | 0.20 |
| 06/20/06 | Lane, E. | BK-Claims | Draft email to Logan & Co. with instructions for allowance of claim filed by Cross Media Services | 0.20 |
| 06/20/06 | Lane, E. | BK-Claims | Telephone conference with Anthony Argestra (WD Merchandising) regarding claim filed by Cross Media Services and validity of same | 0.30 |
| 06/20/06 | Lane, E. | BK-Claims | Draft email to J. Young and J. Vander Hooven (XRoads) with instructions for all pending contract issues | 0.30 |
| 06/20/06 | Lane, E. | BK-Claims | Prepare analysis and report detailing all contract claims and amounts set for allowance of same. | 0.90 |

10/31/2006                     XRoads Solutions Group
2:55 PM                Daily Detail Bk Reports - Hours Only                          Page   394

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/06 | Lane, E. | BK-Claims | Draft email to E. Pollack (Logan & Co) regarding updates to Logan Recsheet to reflect allowance of IBM claims | 0.20 |
| 06/20/06 | Lane, E. | BK-Claims | Draft email to E. Pollack (Logan & Co) regarding treatment of Cross Media claims | 0.10 |
| 06/20/06 | Lane, E. | BK-Claims | Review pending objection and claim filed by Information Resources | 0.50 |
| 06/20/06 | Lane, E. | BK-Claims | Draft correspondence to J. Ranne (WD IT) regarding pending objection and claim filed by Information Resources, requesting review of same | 0.20 |
| 06/22/06 | Lane, E. | BK-Claims | Prepare analysis and report with all claims for teams 14, 15 and 16 ready for hold removal for pending objections | 1.60 |
| 06/22/06 | Lane, E. | BK-Claims | Draft email to J. James (WD Legal) regarding claims objections currently on hold and action required to resolve | 0.40 |
| 06/22/06 | Lane, E. | BK-Claims | Prepare revisions and updates to contract master database to include all rejection damage calculations | 1.20 |
| 06/22/06 | Lane, E. | BK-Claims | Draft email and instructions to Logan & Co for removal of hold status on claims for teams 14, 15 and 16 pending objections | 0.40 |
| 06/22/06 | Lane, E. | BK-Claims | Prepare comparison report with rejection damage claim amounts from Logan Recsheet and contract master database | 0.80 |
| 06/23/06 | Lane, E. | BK-Claims | Review archived contract documents for Aramark and Lexis agreements as requested by S. Eichel (Skadden) | 0.70 |
| 06/23/06 | Lane, E. | BK-Claims | Draft email to S. Eichel (Skadden) with archived contract documents for Aramark and Lexis agreements | 0.20 |
| 06/23/06 | Lane, E. | BK-Claims | Telephone conference with S. Eichel (Skadden) regarding Aramark pre-petition agreements | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   395

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/06 | Lane, E. | BK-Claims | Review 1st Omnibus Objection for claims to be reduced and reclassified, per request of J. Leamy (Skadden) | 0.90 |
| 06/23/06 | Lane, E. | BK-Claims | Draft response email to J. Leamy (Skadden) regarding 1st Omnibus Objection for claims to be reduced and reclassified | 0.20 |
| 06/28/06 | Lane, E. | BK-Claims | Telephone conference with K. Fagerstrom (XRoads) regarding pending Xerox claims | 0.30 |
| 06/28/06 | Lane, E. | BK-Claims | Telephone conference with Winn-Dixie's D. Young regarding complete analysis and report of all claims filed that relate to contract AP amounts and rejection damages as compared to weekly claims report with Logan Recsheet records and current Winn-Dixie B&R | 0.50 |
| 06/28/06 | Lane, E. | BK-Claims | Prepare complete analysis and report of all claims filed that relate to contract AP amounts and rejection damages for comparison to weekly claims report with Logan Recsheet records | 2.30 |
| 06/28/06 | Lane, E. | BK-Claims | Review claims back up documents to respond to information requests from E. Pollack (Logan & Co) regarding claims objections with Zubi, DBK, Konica, Taylor Fire and US Bank | 1.90 |
| 06/28/06 | Lane, E. | BK-Claims | Review claims back up documents to respond to information requests from E. Pollack (Logan & Co) regarding claims objections with Sander and Personal Optics | 0.90 |
| 06/28/06 | Lane, E. | BK-Claims | Review court's docket to identify claims transfers affecting contract negotiations | 0.70 |
| 06/28/06 | Lane, E. | BK-Claims | Prepare updates to notebook with evidentiary information related to cure waivers | 1.30 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 396

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Lane, E. | BK-Claims | Draft email to D. Bryant (WD Accounting) requesting payment confirmation on US Bank claim | 0.20 |
| 06/28/06 | Lane, E. | BK-Claims | Draft email to D. Rabon (WD Merchandising) regarding contract assumption for Anderson News | 0.20 |
| 06/28/06 | Lane, E. | BK-Claims | Telephone conference with Joe Ragase (WD Purchasing) regarding contract rejection damages estimates prepared for Vertis contract | 0.40 |
| 06/28/06 | Lane, E. | BK-Claims | Research contract cure waiver documentation for evidence on Hyperion, Tomax, iTrade and Peak Technologies | 0.90 |
| 06/29/06 | Lane, E. | BK-Claims | Draft correspondence to J. Ragase (WD Purchasing) regarding status of Southern Cleaning contract | 0.20 |
| 06/29/06 | Lane, E. | BK-Claims | Telephone conference with J. Frederich (WD Logistics) regarding allowance of claims filed by CSX | 0.40 |
| 06/29/06 | Lane, E. | BK-Claims | Conference with B. Kichler (WD Legal) regarding AT&T contract for phone cars, and plans to assume same | 0.50 |
| 06/29/06 | Lane, E. | BK-Claims | Research termination status of Southern Cleaning contract | 0.40 |
| 06/29/06 | Lane, E. | BK-Claims | Review court's docket to identify claims transfers affecting contract negotiations | 0.70 |
| 06/29/06 | Lane, E. | BK-Claims | Draft correspondence to contracts team regarding identified claims transfers from Lexis-Nexis. | 0.30 |
| 06/30/06 | Lane, E. | BK-Claims | Prepare revised analysis and report of all contract rejection claims for Winn-Dixie AP to book on General Ledger | 0.80 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only          Page   397

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 06/30/06 | Lane, E. | BK-Claims | Draft email to E. Pollack (Logan & Co) regarding instructions to properly reflect claim allowance amount for Hallmark claim per the filed Order | 0.20 |
| 06/30/06 | Lane, E. | BK-Claims | Prepare files for J. Ranne (WD IT) with copies of all claims and agreement for copiers still in use | 1.50 |
| 06/30/06 | Lane, E. | BK-Claims | Conference call with entire claims team regarding status of claims reporting as needed to back up Plan calculations | 1.60 |
| 06/30/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding Konica claims and all claims for contracts not currently located on General Ledger | 1.20 |
| 06/30/06 | Lane, E. | BK-Claims | Conference call with entire contracts team regarding transition of contracts and claims assignments to Winn-Dixie Legal | 0.70 |
| 07/01/06 | Lane, E. | BK-Claims | Draft email to J. James (WD Legal) advising of background and status of all Team 15 claims | 0.40 |
| 07/01/06 | Lane, E. | BK-Claims | Review correspondence from B. Gordon (IBM) regarding pending Motion to Assume | 0.20 |
| 07/04/06 | Lane, E. | BK-Claims | Draft email to R. Gray (Skadden) regarding utility contracts | 0.20 |
| 07/04/06 | Lane, E. | BK-Claims | Draft email to E. Pollack(Logan & Co) regarding allowance and contract plans for claims filed by Xerox. | 0.30 |
| 07/04/06 | Lane, E. | BK-Claims | Draft email to E. Pollack(Logan & Co) regarding allowance and contract plans for claims filed by InComm | 0.40 |
| 07/07/06 | Lane, E. | BK-Claims | Prepare comprehensive project status report detailing current status of all pending and open contract claims with instructions for additional information required for completion. | 0.90 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                                    Page   398

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/06 | Lane, E. | BK-Claims | Prepare report and analysis for Logan & Co to address all contract claims currently scheduled for objections with hold instructions, release instructions and allowed amounts. | 1.20 |
| 08/10/06 | Vander Hooven | BK-Claims | Review analysis of outstanding claims to be reconciled and status. | 1.70 |
| 08/10/06 | Vander Hooven | BK-Claims | Review correspondence from Todd Wuertz (XRoads) regarding outstanding claim reconciliation matter | 0.90 |
| 08/30/06 | Vander Hooven | BK-Claims | Review analysis of reconciled claims and open issues concerning unresolved claimants | 2.50 |
| 08/31/06 | Vander Hooven | BK-Claims | Continued review and analysis of reconciled claims and open issues concerning unresolved claimants | 2.70 |
| 09/15/06 | Vander Hooven | BK-Claims | Review outstanding claims and contracts report and timing for final reconciliation | 1.70 |
| 05/30/06 | Wuertz, T. | BK-Claims | Research and analysis of various general unsecured claims and unresolved reconcilations in preparation filing claims objections. | 1.10 |
| 05/30/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of general unsecured and reclamation claim reconciliations, including related data requests and analysis. | 1.20 |
| 05/30/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of general unsecured and reclamation claim reconciliations, including related data requests and analysis. | 1.40 |
| 05/30/06 | Wuertz, T. | BK-Claims | Review and analysis of data provided by Joanne Tabeek (George Weston Bakeries) related to general unsecured and reclamation claims. | 1.60 |

10/31/2006            XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only            Page   399

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/06 | Wuertz, T. | BK-Claims | Research and analysis of ConAgra claims. | 0.30 |
| 05/30/06 | Wuertz, T. | BK-Claims | Research and analysis of MGM claim. | 0.20 |
| 05/30/06 | Wuertz, T. | BK-Claims | Research and analysis of various general unsecured claims and unresolved reconciliations. | 1.70 |
| 05/30/06 | Wuertz, T. | BK-Claims | Third meeting with Aphay Liu regarding status of various general unsecured and reclamation claims. | 0.20 |
| 05/30/06 | Wuertz, T. | BK-Claims | Respond to correspondence from David Young (WD) regarding Coke and Pepsi vendor # issues. | 0.20 |
| 05/30/06 | Wuertz, T. | BK-Claims | Phone call with Fred Glass (FHC) regarding status of claims reconciliation. | 0.20 |
| 05/31/06 | Wuertz, T. | BK-Claims | Respond to Pete Gamache (Stockpot) email regarding negotiated trade terms. | 0.10 |
| 05/31/06 | Wuertz, T. | BK-Claims | Review updated data provided by Jeri Newland (WD) related to George Weston Bakeries analysis. | 0.30 |
| 05/31/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of general unsecured and reclamation claim reconciliations, including related data requests and analysis. | 0.90 |
| 06/01/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of various unresolved claims. | 0.40 |
| 06/01/06 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (WD) regarding George Weston Bakeries claim analysis. | 0.20 |
| 06/01/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding George Weston analysis. | 0.20 |
| 06/01/06 | Wuertz, T. | BK-Claims | Research and analysis of data provided by Winn-Dixie related to reconciliation of George Weston Bakeries general unsecured and reclamation claims. | 0.50 |

10/31/2006           XRoads Solutions Group
2:55 PM         Daily Detail Bk Reports - Hours Only                  Page  400

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 06/01/06 | Wuertz, T. | BK-Claims | Research and analysis of documentation of Stockpot trade terms. | 0.30 |
| 06/01/06 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) regarding stockpot trade terms. | 0.30 |
| 06/01/06 | Wuertz, T. | BK-Claims | Phone call with Sue Butler (Stock Pot) regarding trade terms. | 0.10 |
| 06/01/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding various unresolved claims. | 0.20 |
| 06/01/06 | Wuertz, T. | BK-Claims | Second phone call with Gary Regina (WD) regarding stockpot trade terms. | 0.10 |
| 06/01/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of general unsecured and reclamation claim reconciliations, including related data requests and analysis. | 1.30 |
| 06/02/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of general unsecured and reclamation claim reconciliations, including related data requests and analysis. | 0.40 |
| 06/05/06 | Wuertz, T. | BK-Claims | Review and analysis of data provided by Richard DeShong (WD) related to MGM pre and post petition liabilities and related offsets. | 0.70 |
| 06/05/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors related to reconciliation of reclamation and general unsecured claims, related data requests, term negotiations, and status of reclamation payments. | 0.90 |
| 06/05/06 | Wuertz, T. | BK-Claims | Analysis and review of certain unresolved reclamation and general unsecured claims in preparation of filing claims objections. | 1.20 |
| 06/06/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding MGM analysis. | 0.20 |

10/31/2006                         XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                    Page   401

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors related to reconciliation of reclamation and general unsecured claims, related data requests, term negotiations, and status of reclamation payments. | 0.40 |
| 06/06/06 | Wuertz, T. | BK-Claims | Analysis and review of certain unresolved reclamation and general unsecured claims in preparation of filing claims objections. | 1.10 |
| 06/07/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors related to reconciliation of reclamation and general unsecured claims, related data requests, term negotiations, and status of reclamation payments. | 1.20 |
| 06/07/06 | Wuertz, T. | BK-Claims | Analysis and review of certain unresolved reclamation and general unsecured claims in preparation of filing claims objections. | 1.80 |
| 06/07/06 | Wuertz, T. | BK-Claims | Phone call with Olga (Riverdale Farms) regarding objection to RF GUC, and methodology for resolving the discrepancy. | 0.20 |
| 06/07/06 | Wuertz, T. | BK-Claims | Second phone call with Olga (Riverdale Farms) regarding objection to RF GUC, and methodology for resolving the discrepancy. | 0.20 |
| 06/07/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of various unresolved reclamation and general unsecured claims. | 0.30 |
| 06/07/06 | Wuertz, T. | BK-Claims | Review and analysis of Riverdale Farms GUC discrepancies. | 0.40 |
| 06/08/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors related to reconciliation of reclamation and general unsecured claims, related data requests, term negotiations, and status of reclamation payments. | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/08/06 | Wuertz, T. | BK-Claims | Analysis and review various unresolved reclamation and general unsecured claims in preparation of filing claims objections. | 0.90 |
| 06/09/06 | Wuertz, T. | BK-Claims | Analysis and review various unresolved reclamation and general unsecured claims in preparation of filing claims objections. | 1.80 |
| 06/09/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors related to reconciliation of reclamation and general unsecured claims, related data requests, term negotiations, and status of reclamation payments. | 0.90 |
| 06/12/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie vendors regarding unsecured and reclamation claims reconciliations, settlement negotiations, and related data requests. | 0.80 |
| 06/12/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) regarding status of Del Monte settlement. | 0.20 |
| 06/12/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of various unsecured and reclamation claim negotiations, and preparation of claims objections. | 0.30 |
| 06/12/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of various unsecured and reclamation claim negotiations, and preparation of claims objections. | 0.90 |
| 06/13/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie vendors regarding unsecured and reclamation claims reconciliations, settlement negotiations, and related data requests. | 0.60 |
| 06/14/06 | Wuertz, T. | BK-Claims | Second phone call with Olga (Riverdale Farms) regarding GUC objection. | 0.20 |
| 06/14/06 | Wuertz, T. | BK-Claims | Phone call with Olga (Riverdale Farms) regarding GUC objection. | 0.40 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   403

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie vendors regarding unsecured and reclamation claims reconciliations, settlement negotiations, and related data requests. | 0.30 |
| 06/14/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding process for GUC objection analysis and resolution. | 0.10 |
| 06/14/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding data provided by Riverdale Farms. | 0.20 |
| 06/14/06 | Wuertz, T. | BK-Claims | Analysis of correspondence and analysis provided by Winn-Dixie and Del Monte regarding proposed settlement. | 0.30 |
| 06/15/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie vendors regarding unsecured and reclamation claims reconciliations, settlement negotiations, and related data requests. | 0.80 |
| 06/15/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Riverdale Farms analysis. | 0.30 |
| 06/15/06 | Wuertz, T. | BK-Claims | Analysis of data provided by Olga (Riverdale Farms) related to reconciliation of general unsecured claim. | 0.60 |
| 06/15/06 | Wuertz, T. | BK-Claims | Phone call with Jane Leamy (Skadden) regarding process for resolving issues with vendors whose claims have been objected to. | 0.20 |
| 06/15/06 | Wuertz, T. | BK-Claims | Phone call with Olga S. (Riverdale Farms) regarding reconciliation of general unsecured claim. | 0.20 |
| 06/15/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of various unresolved general unsecured claims. | 0.20 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page   404

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/06 | Wuertz, T. | BK-Claims | Analysis of Del Monte settlement letter with DM counsel revisions, and correspondence to D Bryant (WD) to discuss changes. | 0.30 |
| 06/16/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie vendors regarding unsecured and reclamation claims reconciliations, settlement negotiations, and related data requests. | 0.40 |
| 06/16/06 | Wuertz, T. | BK-Claims | Analysis of most current general unsecured claim status report prepared by Aphay Liu (XRoads). | 0.30 |
| 06/20/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of certain unresolved reclamation and general unsecured claims. | 0.60 |
| 06/21/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved Reclamation and General Unsecured Claims and outstanding data requests. | 0.70 |
| 06/22/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved Reclamation and General Unsecured Claims and outstanding data requests. | 0.40 |
| 06/22/06 | Wuertz, T. | BK-Claims | Review analysis provided by Olga Salamanca (Riverdale Farms) regarding unresolved items pertaining to GUC reconciliation. | 0.30 |
| 06/22/06 | Wuertz, T. | BK-Claims | Review correspondence from Benita Kichler (WD) regarding Del Monte settlement. | 0.20 |
| 06/22/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Gwaltney wire analysis. | 0.20 |
| 06/23/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved Reclamation and General Unsercured Claims and outstanding data requests. | 0.90 |

10/31/2006               XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page   405

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/06 | Wuertz, T. | BK-Claims | Analysis of Allen Flavors reclamation and general unsecured claims reconciliation per the request of Jane Leamy (Skadden). | 0.60 |
| 06/26/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reclaimation and general unsecured claims, and related data requests. | 0.60 |
| 06/26/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of remaining unresolved reclamation and general unsecured claim reconciliations and transition plan for such issues. | 0.90 |
| 06/26/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Allen Flavors general unsecured reconciliation and various other reconciliations. | 0.30 |
| 06/28/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Del Monte negotiations. | 0.10 |
| 06/28/06 | Wuertz, T. | BK-Claims | Analysis of Del Monte Settlement Letter and related analysis in an effort to identify issues preventing final settlement, and preparation of appropriate backup to be included in settlement. | 1.20 |
| 06/28/06 | Wuertz, T. | BK-Claims | Phone call with Frank Buckstein (DM) and Pat Murtha (DM) regarding unresolved settlement agreement, and Winn-Dixie issues. | 0.30 |
| 06/28/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved claims and related data requests. | 0.80 |
| 06/28/06 | Wuertz, T. | BK-Claims | Phone call with Frank Buckstein (DM) regarding unresolved settlement agreement, and Winn-Dixie issues. | 0.20 |
| 06/29/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved claims and related data requests. | 0.50 |

10/31/2006                          XRoads Solutions Group
2:55 PM                      Daily Detail Bk Reports - Hours Only                              Page    406

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/06 | Wuertz, T. | BK-Claims | Review and analysis of George Weston reconciliation and response to Joanne Tabeek's (George Weston) correspondence regarding open issues. | 0.40 |
| 06/30/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding update regarding reconciliation/claims objection process. | 0.20 |
| 06/30/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors regarding unresolved claims and related data requests. | 0.30 |
| 07/06/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding update on Allen Flavors, George Weston Bakeries, and Riverdale Farms. | 0.30 |
| 07/06/06 | Wuertz, T. | BK-Claims | Respond to correspondence from WD vendors and WD related to unresolved reclamation and general unsecured claims, and related data requests. | 1.30 |
| 07/07/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie vendors and Winn-Dixie related to unresolved reclamation and general unsecured claims, and related data requests. | 0.70 |
| 07/11/06 | Wuertz, T. | BK-Claims | Analysis of George Weston claim and related reconciliations in preparation for call with Winn-Dixie's Derrick Bryant. | 1.00 |
| 07/11/06 | Wuertz, T. | BK-Claims | Phone call with Joanne Tabeek (George Weston Bakeries) regarding outstanding issues related to claim reconciliation. | 0.20 |
| 07/11/06 | Wuertz, T. | BK-Claims | Continue analysis of George Weston claim and related reconciliations in preparation for call with Derrick Bryant (WD) | 0.20 |
| 07/11/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) regarding George Weston claim and unresolved issues. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding Schwans claims objections and status of unresolved claims issues. | 0.10 |
| 07/12/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Schwans claims objections and status of unresolved claims issues. | 0.40 |
| 07/12/06 | Wuertz, T. | BK-Claims | Analysis of Schwans claims objections to address questions from Norma Thomas (Schwans). | 0.40 |
| 07/12/06 | Wuertz, T. | BK-Claims | Phone call with Norma Thomas (Schwans) regarding status of claims objections. | 0.20 |
| 07/14/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of MGM. | 0.30 |
| 07/18/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding preparing estimates for remaining unresolved claims. | 0.30 |
| 07/18/06 | Wuertz, T. | BK-Claims | Conference call with Paul Tremblay (WD), Jamie Edmonson(XRoads) and Steve Schuster (Schuster Marketing)regarding general unsecured claim and related issues. | 0.20 |
| 07/19/06 | Wuertz, T. | BK-Claims | Detail analysis of outstanding issues for Se Provisions, IBC, Russell Stovers, Libbey Glass, and Southern Wine. | 2.80 |
| 07/19/06 | Wuertz, T. | BK-Claims | Continue detail analysis of outstanding issues for Se Provisions, IBC, Russell Stovers, Libbey Glass, and Southern Wine. | 1.30 |
| 07/19/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved claims issues and open data requests. | 1.40 |
| 07/19/06 | Wuertz, T. | BK-Claims | Phone call with Steve Miller (HP Hood) regarding resolution of credit terms issues. | 0.20 |

10/31/2006            XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only          Page   408

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/06 | Wuertz, T. | BK-Claims | Review and analysis of supporting documentation and communications regarding HP Hood terms negotiations. | 0.70 |
| 07/19/06 | Wuertz, T. | BK-Claims | Second phone call with Steve Miller (HP Hood) regarding resolution of credit terms issues. | 0.10 |
| 07/19/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and David Gray (SH) regarding Libbey Glass, and SE Provisions open claims issues. | 0.20 |
| 07/20/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Labs, IBC, SE Provisions, and other unresolved claims including detail review of reconciliations and related data to determine methodology for settlements. | 2.30 |
| 07/20/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved claims issues and facilitation of related data requests. | 1.70 |
| 07/20/06 | Wuertz, T. | BK-Claims | Conference call with Steve Eichel (Skadden) and David Gay (SH) regarding status of Del Labs, Libbey Glass and SE Provisions claims. | 0.40 |
| 07/20/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SH) regarding status of IBC negotiations. | 0.20 |
| 07/20/06 | Wuertz, T. | BK-Claims | Review and analysis of IBC claims and related schedules to determine proper approach to negotiations and potential settlement options. | 0.80 |
| 07/20/06 | Wuertz, T. | BK-Claims | Second phone call with David Gay (SH) regarding status of IBC negotiations. | 0.10 |
| 07/20/06 | Wuertz, T. | BK-Claims | Phone call with Todd Ruskamp (IBC) regarding unresolved reconciliation issues and potential settlement of reclamation and general unsecured claims. | 0.20 |

10/31/2006                XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                    Page    409

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/06 | Wuertz, T. | BK-Claims | Phone call with Steve Miller (HP Hood) regarding revision to credit terms included on the term memo. | 0.20 |
| 07/20/06 | Wuertz, T. | BK-Claims | Review and analysis of HP Hood terms and related documentation to determine settlement options. | 0.50 |
| 07/20/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Joanne Tabeek (GW) regarding status of unresolved reclamation issues. | 0.20 |
| 07/20/06 | Wuertz, T. | BK-Claims | Continue review and analysis of Del Labs, IBC, SE Provisions, and other unresolved claims including detail review of reconciliations and related data to determine methodology for settlements. | 1.90 |
| 07/21/06 | Wuertz, T. | BK-Claims | Continue to Review and analysis of Sun & Fun and Dynamic Scan general unsecured claims issues per correspondence from Jane Leamy (Skadden). | 0.40 |
| 07/21/06 | Wuertz, T. | BK-Claims | Review of Omni 15 circulated by Jane Leamy (Skadden) for completeness and accuracy. | 0.70 |
| 07/21/06 | Wuertz, T. | BK-Claims | Review and analysis of Libbey Glass unresolved reconciliation issues. | 0.30 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with Steve Miller (HP Hood) regarding terms negotiations. | 0.10 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SH) regarding IBC and SE Provision reconciliation issues. | 0.30 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) regarding HP Hood terms negotiations. | 0.20 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) and Paul Tremblay (WD) regarding Russell Stovers claims reconciliations. | 0.40 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Pepsi bottler general unsecured reconciliations. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with Fred Glass (FH) regarding status of claims reconciliations. | 0.20 |
| 07/21/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi bottler general unsecured claims and related AR allocation analysis. | 2.20 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with XRoads' Aphay Liu regarding Russell Stovers and Pepsi bottler general unsecured claims. | 0.30 |
| 07/21/06 | Wuertz, T. | BK-Claims | Review and analysis of Sun & Fun and Dynamic Scan general unsecured claims issues per correspondence from Jane Leamy (Skadden). | 0.90 |
| 07/21/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reconciliation issues and related data requests. | 0.80 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tremblay (WD) regarding Russell Stover claim issues. | 0.20 |
| 07/21/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie counsel, and Winn-Dixie vendors regarding unresolved reconciliation issues and related data requests. | 1.20 |
| 07/21/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Russell Stover and SE Provisions open issues. | 0.10 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of unresolved Interstate Brands claims issues. | 0.50 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of data and correspondence related to Russell Stovers claims and negotiations. | 0.80 |
| 07/23/06 | Wuertz, T. | BK-Claims | Prepare memo detailing status of unresolved claims issues for distribution to Steve Eichel (Skadden) and David Gay (SH). | 0.50 |

10/31/2006                XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   411

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of documents and correspondence related to HP Hood terms negotiations. | 0.90 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi bottler claims and related backup to confirm accuracy of amounts included on various exhibits. | 1.70 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of data and correspondence related to Silver Eagle Distributing claims. | 0.30 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of unresolved SE Provision claims issues. | 0.70 |
| 07/23/06 | Wuertz, T. | BK-Claims | Research and analysis of reconciliations and correspondence related to Del Labs reclamations and general unsecured claims. | 0.70 |
| 07/24/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and David Gay (SH) regarding status of Russell Stovers, Del Labs, SE Provisions, and Libbey Glass claims. | 0.40 |
| 07/24/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SH) regarding IBC claims discussions. | 0.20 |
| 07/24/06 | Wuertz, T. | BK-Claims | Research and analysis of Dynamic Scan and Sun & Fun Sales claims in order to bring final agreement on amounts. | 0.80 |
| 07/24/06 | Wuertz, T. | BK-Claims | Continue research and analysis of data and correspondence related to Russell Stovers claims and negotiations. | 0.30 |
| 07/24/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.40 |
| 07/24/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lanigan (Dynamic Scan) regarding agreement on claims amounts. | 0.20 |

10/31/2006                        XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                    Page   412

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/24/06 | Wuertz, T. | BK-Claims | Research and analysis related to Dairy Farmers of America claims per the request of David Young (WD). | 0.40 |
| 07/25/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.40 |
| 07/25/06 | Wuertz, T. | BK-Claims | Phone call with Rudi Gruenberg (SE Provisions) regarding open claims issues. | 0.30 |
| 07/25/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding updates of unresolved claims. | 0.30 |
| 07/25/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding details for SE Provisions claims. | 0.20 |
| 07/25/06 | Wuertz, T. | BK-Claims | Research and analysis of SE provision claims details. | 0.40 |
| 07/26/06 | Wuertz, T. | BK-Claims | Phone call with Mike Rubel (RS) regarding status of claim reconciliation. | 0.20 |
| 07/26/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SH) to discuss reclamation claims to be included on upcoming court order. | 0.50 |
| 07/26/06 | Wuertz, T. | BK-Claims | Second phone call with David Gay (SH) to discuss reclamation claims to be included on upcoming court order. | 0.20 |
| 07/26/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tremblay (WD) regarding status of Russell Stovers negotiations. | 0.10 |
| 07/26/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of Russell Stovers. | 0.10 |
| 07/26/06 | Wuertz, T. | BK-Claims | Phone call with Anthony Garside (Otis) regarding unresolved claims issues. | 0.20 |
| 07/26/06 | Wuertz, T. | BK-Claims | Review Exhibit to reclamation order drafted by David Gay (SH) and tie all # to supporting schedules. | 0.70 |

10/31/2006                XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   413

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/06 | Wuertz, T. | BK-Claims | Review and analysis of Russell Stover claim and related schedules and correspondence. | 0.50 |
| 07/26/06 | Wuertz, T. | BK-Claims | Review and analysis of Libbey Glass claim and related schedules and correspondence. | 0.30 |
| 07/26/06 | Wuertz, T. | BK-Claims | Review and analysis of SE Provisions claim and related schedules and correspondence. | 0.30 |
| 07/26/06 | Wuertz, T. | BK-Claims | Review and analysis of Southern Wine claim and related schedules and correspondence. | 0.60 |
| 07/26/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.70 |
| 07/26/06 | Wuertz, T. | BK-Claims | Review and analysis of Otis Spunkmeyer claim and related schedules and correspondence. | 0.40 |
| 07/26/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests | 2.10 |
| 07/27/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.30 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Riverdale claim and related schedules and correspondence. | 0.40 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi bottler claims and related schedules. | 1.60 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Gillette claim and related schedules and correspondence. | 0.30 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                    Page   414

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Ross Labs claim and related schedules and correspondence. | 0.60 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Scunci claim and related schedules and correspondence. | 0.50 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of SC Johnson claim and related schedules and correspondence. | 0.20 |
| 07/27/06 | Wuertz, T. | BK-Claims | Continue review and analysis of Pepsi bottler claims and related schedules. | 0.80 |
| 07/27/06 | Wuertz, T. | BK-Claims | Phone call with David Vallas (Scunci) regarding status of claim. | 0.30 |
| 07/27/06 | Wuertz, T. | BK-Claims | Second phone call with David Young (WD) regarding Pepsi claims. | 0.20 |
| 07/27/06 | Wuertz, T. | BK-Claims | Third phone call with David Young (WD) regarding Pepsi claims. | 0.40 |
| 07/27/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests | 1.20 |
| 07/27/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) to review and analyze Pepsi bottler claims and related AP schedules. | 1.50 |
| 07/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Red Gold claim and related schedules and correspondence. | 0.20 |
| 07/28/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.10 |
| 07/28/06 | Wuertz, T. | BK-Claims | Update hi-priority claims log for distribution to internal Winn-Dixie team. | 0.60 |
| 07/28/06 | Wuertz, T. | BK-Claims | Review and analyze unresolved issues surrounding Mead Johnson claim. | 0.30 |

10/31/2006                     XRoads Solutions Group
2:55 PM               Daily Detail Bk Reports - Hours Only                        Page   415

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/06 | Wuertz, T. | BK-Claims | Phone call with David Mattox (MJ) regarding claim reconciliation. | 0.30 |
| 07/28/06 | Wuertz, T. | BK-Claims | Analysis of status of Pepperidge Farm claim per correspondence from Kate Greeley (PF). | 0.50 |
| 07/28/06 | Wuertz, T. | BK-Claims | Phone call with Brenda Simson (OS) regarding claims. | 0.10 |
| 07/28/06 | Wuertz, T. | BK-Claims | Review and analyze unresolved issues surrounding George Weston claim. | 1.40 |
| 07/28/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tremblay (WD) regarding Russell Stover claim. | 0.30 |
| 07/28/06 | Wuertz, T. | BK-Claims | Analysis and review of Pepsi bottler claims and reconciliations in response to David Young (WD) comments and analysis. | 1.70 |
| 07/28/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims negotiations and related data requests. | 1.70 |
| 07/31/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 0.90 |
| 07/31/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SM) regarding status of Del Labs, Libbey Glass and Otis Spunkmeyer claim reconciliations. | 0.30 |
| 07/31/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tremblay (WD) regarding status of Russell Stover terms negotiations. | 0.10 |
| 07/31/06 | Wuertz, T. | BK-Claims | Continue responding to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.40 |
| 08/01/06 | Wuertz, T. | BK-Claims | Analysis and review of Golden Flake claims per request of Jane Leamy (Skadden). | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.60 |
| 08/01/06 | Wuertz, T. | BK-Claims | Phone call with Rick Newkirk (Golden Flake) regarding outstanding claims issues. | 0.10 |
| 08/01/06 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Heinz claims per phone call with Scott Neal (Heinz). | 0.70 |
| 08/01/06 | Wuertz, T. | BK-Claims | Phone call with Scott Neal (Heinz) regarding status of claims reconciliation. | 0.20 |
| 08/01/06 | Wuertz, T. | BK-Claims | Analysis and review of Colorado Boxed Beef claims per request of Jane Leamy (Skadden). | 0.40 |
| 08/01/06 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of Heinz claims per phone call with Scott Neal (Heinz). | 0.60 |
| 08/01/06 | Wuertz, T. | BK-Claims | Phone call with Tami Griffith (Rich SeaPak) regarding unresolved claims issues. | 0.30 |
| 08/01/06 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Rich SeaPak claims per phone call with Tami Griffith (RS). | 0.50 |
| 08/01/06 | Wuertz, T. | BK-Claims | Analysis and review of Promotions Unlimited claims per request of Jane Leamy (Skadden). | 1.20 |
| 08/01/06 | Wuertz, T. | BK-Claims | Review and analysis of Mead Johnson claim issues per phone call with David Brandt (MJ). | 0.30 |
| 08/01/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 0.80 |
| 08/01/06 | Wuertz, T. | BK-Claims | Phone call with Bynne Young (XRoads) regarding detail analysis and review of unresolved claims. | 0.20 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   417

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Wuertz, T. | BK-Claims | Review and analysis of Ross terms and facilitation of document exchange to effectuate terms changes. | 0.40 |
| 08/01/06 | Wuertz, T. | BK-Claims | Prepare detail analysis of Ross and HP Hood claims per the request of Christina Seger (WD). | 0.30 |
| 08/02/06 | Wuertz, T. | BK-Claims | Prepare a revised Term Memo for Russell Stovers incorporating terms of the final agreement. | 0.70 |
| 08/02/06 | Wuertz, T. | BK-Claims | Review and analysis of Quaker negotiations and related backup in an effort to bring final resolution to unresolved issues. | 0.70 |
| 08/02/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 0.90 |
| 08/02/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.20 |
| 08/02/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding preference analyses and outstanding claims issues (Otis Spunkmeyer, Del Labs, and Libbey Glass). | 0.20 |
| 08/02/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Mead Johnson analysis and status of Del Labs. | 0.20 |
| 08/03/06 | Wuertz, T. | BK-Claims | Phone call with David Gay (SH), Jim Post (SH) and Steve Eichel (Skadden) regarding Del Labs, Libbey Glass, and Russell Stovers issues. | 0.50 |
| 08/03/06 | Wuertz, T. | BK-Claims | Analysis of Pepsi bottler claims and related reconciliations to assess discrepancies with books and records. | 2.20 |

10/31/2006          XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only                          Page   418

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.30 |
| 08/03/06 | Wuertz, T. | BK-Claims | Continue analysis of Pepsi bottler claims and related reconciliations to assess discrepancies with books and records. | 0.80 |
| 08/03/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.80 |
| 08/03/06 | Wuertz, T. | BK-Claims | Research outstanding issues related to Promotions Unlimited GUC and draft summary of issues for Jane Leamy (Skadden) and vendor. | 1.20 |
| 08/03/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Del Labs and Promotions Unlimited issues. | 0.30 |
| 08/03/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tremblay (WD) regarding finalizing Russell Stover agreement. | 0.10 |
| 08/03/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) regarding issues with George Weston reconciliation. | 0.20 |
| 08/03/06 | Wuertz, T. | BK-Claims | Prepare updates to Russell Stovers Revised Term Memo per comments from Steve Eichel (Skadden). | 0.50 |
| 08/03/06 | Wuertz, T. | BK-Claims | Phone call with Jason Roy (WD) regarding consumption analysis and status of Pepsi. | 0.30 |
| 08/04/06 | Wuertz, T. | BK-Claims | Revise Russell Stover term memo per comments from Steve Eichel (Skadden). | 0.30 |
| 08/04/06 | Wuertz, T. | BK-Claims | Phone call with Mike Dal Ago (Southern Wine) regarding final reconciled claim. | 0.20 |

10/31/2006  XRoads Solutions Group
2:55 PM  Daily Detail Bk Reports - Hours Only  Page  419

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/06 | Wuertz, T. | BK-Claims | Phone call with Tamie Griffith (Rich Seapak) regarding outstanding claim issues. | 0.20 |
| 08/04/06 | Wuertz, T. | BK-Claims | Research and analysis of Golden Flake Snackfoods claims in response to correspondence from Rick Newkirk (GFS). | 0.30 |
| 08/04/06 | Wuertz, T. | BK-Claims | Review and analysis of Buffalo Rock claims in preparation of Pepsi Bottler analysis for David Young (WD). | 0.70 |
| 08/04/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.90 |
| 08/04/06 | Wuertz, T. | BK-Claims | Phone call with Jamie Edmonson ((XRoads) regarding Southern Wine analysis. | 0.10 |
| 08/04/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, counsel and Winn-Dixie vendors related to unresolved claims issue and exchange of related data requests. | 1.40 |
| 08/04/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Russell Stover term memo. | 0.20 |
| 08/04/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and John James (WD) regarding revised term memo. | 0.20 |
| 08/04/06 | Wuertz, T. | BK-Claims | Prepare analysis of Rich Seapak claims in preparation for call with Tamie Griffith (RS). | 0.90 |
| 08/04/06 | Wuertz, T. | BK-Claims | Review correspondence and analysis related to Southern Wine reconciliations in response to Rosalie Gray (Skadden) questions. | 0.60 |
| 08/05/06 | Wuertz, T. | BK-Claims | Continue analysis of Pepsi bottler claims and related reconciliations to assess discrepancies with books and records. | 1.20 |

10/31/2006                XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                    Page   420

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/07/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi bottler claims and reconciliations with Winn-Dixie books and records. | 2.20 |
| 08/07/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 0.80 |
| 08/07/06 | Wuertz, T. | BK-Claims | Review and analysis of Dreyers Ice Cream unresolved claims issues and related reconciliations. | 0.30 |
| 08/07/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.80 |
| 08/07/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Meek (Buffalo Rock) regarding discrepancies between Buffalo Rock claim and Winn-Dixie books and records. | 0.20 |
| 08/07/06 | Wuertz, T. | BK-Claims | Phone call with Richard Bellis (Unilever) and Cecilia Herrera (Unilever) regarding unresolved Slimfast claim issues. | 0.20 |
| 08/07/06 | Wuertz, T. | BK-Claims | Review and analysis of Slimfast and Best foods unresolved claims issues. | 0.80 |
| 08/07/06 | Wuertz, T. | BK-Claims | Second phone call with Richard Bellis (Unilever) and Cecilia Herrera (Unilever) regarding unresolved Slimfast claim issues. | 0.20 |
| 08/07/06 | Wuertz, T. | BK-Claims | Review of claims listing/analysis being used for balloting processes. | 0.90 |
| 08/08/06 | Wuertz, T. | BK-Claims | Phone call with Dewayne Rabon (WD) regarding Del Labs unresolved claims issues. | 0.20 |
| 08/08/06 | Wuertz, T. | BK-Claims | Prepare revisions to Russell Stover term memo per comments for vendor and counsel. | 0.50 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Otis Spunkmeyer claim. | 0.30 |
| 08/08/06 | Wuertz, T. | BK-Claims | Phone call with Mike Rubel (RS) regarding revisions to term memo. | 0.20 |
| 08/08/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding revised Russell Stover term memo. | 0.20 |
| 08/08/06 | Wuertz, T. | BK-Claims | Continue review and analysis of unresolved Otis Spunkmeyer claim. | 0.60 |
| 08/08/06 | Wuertz, T. | BK-Claims | Review 'opt-in' analysis prepared by Marina (WD) and prepare memo with related comments. | 0.40 |
| 08/08/06 | Wuertz, T. | BK-Claims | Update unresolved claims log per the request of David Young (WD). | 0.50 |
| 08/08/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Krispy Kreme claims and related issues. | 0.80 |
| 08/08/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Tyson claims and related issues. | 0.80 |
| 08/08/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Tyson claims issues. | 0.30 |
| 08/08/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) and Kate Logan (Logan & Co) regarding Tyson claims issues. | 0.30 |
| 08/08/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.70 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Anthony Garside (Otis Spunkmeyer) regarding unresolved claim. | 0.20 |
| 08/09/06 | Wuertz, T. | BK-Claims | Receive, review and respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.30 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Scott Neil (Heinz) regarding unresolved claims issues. | 0.20 |
| 08/09/06 | Wuertz, T. | BK-Claims | Second phone call with Jon Carroll (PBG) regarding reconciliation of GUC. | 0.30 |
| 08/09/06 | Wuertz, T. | BK-Claims | Review outstanding claims issues and outstanding data requests to update outstanding claims reconciliation analysis. | 2.40 |
| 08/09/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi bottler claims and reconciliations with Winn-Dixie books and records. | 1.70 |
| 08/09/06 | Wuertz, T. | BK-Claims | Review and analysis of GlaxoSmithKline claim and related reconciliations. | 0.40 |
| 08/09/06 | Wuertz, T. | BK-Claims | Review and analysis of American International Pasta Co claim and related reconciliations. | 0.50 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Dewayne Rabon (WD) regarding Del Labs claim. | 0.10 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with John Cruciani (AIPC) regarding reconciliation of general unsecured claim. | 0.20 |
| 08/09/06 | Wuertz, T. | BK-Claims | Review and analysis of Otis Spunkmeyer claim and related reconciliations. | 0.30 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Gillette general unsecured claim. | 0.20 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Mary Richard (WD) regarding update of MGM claim. | 0.30 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding status of Pepsi claim reconciliations. | 0.20 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding update of significant vendors. | 0.30 |
| 08/09/06 | Wuertz, T. | BK-Claims | Phone call with Jon Carroll (PBG) regarding reconciliation of GUC. | 0.10 |

10/31/2006                     XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   423

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/06 | Wuertz, T. | BK-Claims | Phone call with Sherrie Landes (Revlon) regarding unresolved claims issues. | 0.50 |
| 08/10/06 | Wuertz, T. | BK-Claims | Phone call with Jamie Edmonson (XRoads) regarding unresolved Tyson foods claims. | 0.10 |
| 08/10/06 | Wuertz, T. | BK-Claims | Review and analysis of Cadbury Adams claim and related analyses. | 0.80 |
| 08/10/06 | Wuertz, T. | BK-Claims | Review and analysis of Krispy Kreme claim and related analyses. | 0.40 |
| 08/10/06 | Wuertz, T. | BK-Claims | Review outstanding claims issues and outstanding data requests to update outstanding claims reconciliation analysis. | 1.30 |
| 08/10/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.80 |
| 08/10/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 0.70 |
| 08/10/06 | Wuertz, T. | BK-Claims | Review and analysis of Revlon claim and related analyses. | 0.50 |
| 08/10/06 | Wuertz, T. | BK-Claims | Phone call with Heather Moskiwitz (ASM) and Doug Wolf (ASM) regarding Krispy Kreme reclamation payments. | 0.30 |
| 08/11/06 | Wuertz, T. | BK-Claims | Review and analysis of Gillette claim and related analyses. | 0.40 |
| 08/11/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Krispy Kreme and Pepsi negotiations. | 0.20 |
| 08/11/06 | Wuertz, T. | BK-Claims | Phone call with Joe Frank (Pepsi) regarding PBV reconciliation. | 0.20 |
| 08/11/06 | Wuertz, T. | BK-Claims | Review of Krispy Kreme reclamation payments. | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                    Page   424

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/11/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi Bottling Ventures claim and related analyses. | 0.50 |
| 08/11/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.80 |
| 08/11/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.70 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi Bottling Ventures claim and reconciliation to address correspondence from Joe Frank (PBV). | 0.40 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review of 17th Omni claims objection exhibits per the request of Jane Leamy (Skadden). | 0.40 |
| 08/14/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.60 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of GE claims and reconciliation to address correspondence from Steve Eichel (Skadden). | 0.50 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Tyson claim issues and reconciliation resulting from response to claims objection. | 0.60 |
| 08/14/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 0.90 |
| 08/14/06 | Wuertz, T. | BK-Claims | Update analysis of outstanding issues with unresolved claims per correspondence with vendors and counsel. | 0.80 |

10/31/2006              XRoads Solutions Group
2:55 PM          Daily Detail Bk Reports - Hours Only           Page  425

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/14/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.30 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Ross Products claim and reconciliation to address correspondence from Veda Nocera (Ross). | 0.80 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Cadbury Adams claim and reconciliation to address correspondence from Jim Treaster (CA). | 0.60 |
| 08/14/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Revlon, Gillette, Tyson, and Pepsi unresolved claims issues. | 0.60 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Gillette claim issues and reconciliation resulting from response to claims objection.. | 0.40 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Golden Flake Snackfoods claim issues and reconciliation resulting from response to claims objection. | 0.30 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Revlon claim issues and reconciliation resulting from response to claims objection.. | 0.50 |
| 08/14/06 | Wuertz, T. | BK-Claims | Phone call with Michael Lyons (Del Labs) regarding update to unresolved claims issues. | 0.20 |
| 08/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Labs claim and reconciliation to address correspondence from Michael Lyons (DL). | 0.50 |
| 08/15/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Tyson claim issues and reconciliation resulting from response to claims objection. | 0.40 |
| 08/15/06 | Wuertz, T. | BK-Claims | Phone call with Linda Filomeno (WD) regarding request for backup related to Ross claim offsets. | 0.20 |

10/31/2006                  XRoads Solutions Group
2:55 PM           Daily Detail Bk Reports - Hours Only                          Page    426

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/06 | Wuertz, T. | BK-Claims | Review and analysis of Campbell Soup claims and reconciliations to address correspondence from Linda Ellis (CS). | 0.40 |
| 08/15/06 | Wuertz, T. | BK-Claims | Second phone call with Linda Filomeno (WD) regarding request for backup related to Ross claim offsets. | 0.20 |
| 08/15/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding GE claims. | 0.10 |
| 08/15/06 | Wuertz, T. | BK-Claims | Review and analysis of GE claims and reconciliation to address correspondence from Steve Eichel (Skadden). | 0.20 |
| 08/15/06 | Wuertz, T. | BK-Claims | Review and analysis of Cadbury Adams claim and reconciliation to address correspondence from Jim Treaster (CA). | 1.60 |
| 08/15/06 | Wuertz, T. | BK-Claims | Review and analysis of Ross claim and reconciliation to address correspondence from Veda Nocera (Ross). | 0.70 |
| 08/15/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Pepsi and Cadbury Adams claims and status of unresolved issues. | 0.50 |
| 08/15/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Cadbury Adams, Ross, and Gillette research and unresolved issues. | 0.30 |
| 08/15/06 | Wuertz, T. | BK-Claims | Respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.60 |
| 08/15/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 0.60 |
| 08/16/06 | Wuertz, T. | BK-Claims | Review correspondence related to American Italian Pasta Company terms negotiations and respond accordingly. | 0.40 |

10/31/2006                        XRoads Solutions Group
2:55 PM                    Daily Detail Bk Reports - Hours Only                                    Page   427

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/16/06 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) regarding AIPC terms negotiations. | 0.10 |
| 08/16/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Labs and Krispy Kreme unresolved issues. | 0.30 |
| 08/16/06 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Del Labs and Krispy Kreme unresolved issues. | 0.30 |
| 08/16/06 | Wuertz, T. | BK-Claims | Analysis and research into JM Smucker GUC per request from David Young (WD). | 0.30 |
| 08/16/06 | Wuertz, T. | BK-Claims | Respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.70 |
| 08/16/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Meek (Buffalo Rock) regarding unresolved claims issues. | 0.10 |
| 08/16/06 | Wuertz, T. | BK-Claims | Continue analysis and research into JM Smucker GUC per request from David Young (WD). | 0.20 |
| 08/16/06 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (Cadbury Adams) regarding reconciliation of GUC. | 0.20 |
| 08/16/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.10 |
| 08/16/06 | Wuertz, T. | BK-Claims | Analysis and review of Unilever claims to address inquires from Richard Bellis (Unilever). | 1.30 |
| 08/16/06 | Wuertz, T. | BK-Claims | Review and analysis of Tyson GUC and related wire to determine proper allocation of wire. | 0.80 |
| 08/16/06 | Wuertz, T. | BK-Claims | Continue to review correspondence related to American Italian Pasta Company terms negotiations and respond accordingly. | 0.30 |

10/31/2006                           XRoads Solutions Group
2:55 PM                      Daily Detail Bk Reports - Hours Only                        Page    428

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 0.80 |
| 08/16/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to Del Labs and Del Pharm claims and related reconciliations to prepare for call with Winn-Dixie and vendor. | 0.60 |
| 08/16/06 | Wuertz, T. | BK-Claims | Review and analysis of reclamation payments made to Krispy Kreme in response to inquiries from counsel regarding correct payee. | 1.80 |
| 08/16/06 | Wuertz, T. | BK-Claims | Phone call with Linda Ellis (Campbell Soup) regarding Stockpot terms. | 0.20 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Red Gold general unsecured claim and related offsets per email from John Paffen (RG).. | 0.50 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Gillette claim and reconciliation in response to correspondence to from Winn-Dixie. | 0.60 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and update of log of unresolved claims and related issues for Jamie Edmonson (XRoads) in preparation of conference call with company. | 0.80 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Pfizer/Warner Lambert claim per the request of Jane Leamy (Skadden). | 0.70 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Wanda Borges (Pfizer) regarding unresolved claims issues. | 0.30 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Pepperidge Farm reconciliation. | 0.10 |
| 08/17/06 | Wuertz, T. | BK-Claims | Respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Pepperidge Farm and Gillette reconciliations. | 0.50 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepperidge Farm reconciliation and related correspondence with vendor. | 0.80 |
| 08/17/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.20 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Revlon and Del Pharm unresolved claims issues. | 0.40 |
| 08/17/06 | Wuertz, T. | BK-Claims | Second phone call with Richard DeShong (WD) regarding Revlon and Del Pharm unresolved claims issues. | 0.10 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Cadbury Adams reconciliation issues. | 0.30 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Revlon general unsecured claim and related offsets. | 0.70 |
| 08/17/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Pharm unresolved claims issues per request from Richard DeShong (WD). | 0.40 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (CA) regarding unresolved Cadbury Adams claims issues. | 0.20 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Paul Drdak (PU) regarding unresolved Promotions Unlimited claims issues. | 0.10 |
| 08/17/06 | Wuertz, T. | BK-Claims | Analysis of Cadbury Adams claim and reconciliation and related data provided by Cameron Brooks (WD). | 1.80 |
| 08/17/06 | Wuertz, T. | BK-Claims | Phone call with Anja Parker (WD) regarding Pepsi AP detail and analysis. | 0.20 |

10/31/2006                    XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                    Page   430

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/06 | Wuertz, T. | BK-Claims | Analysis of Revlon claim and reconciliation and related data provided by Richard DeShong (WD). | 1.30 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Bob Ellis (ConAgra) regarding claim reconciliation. | 0.30 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Betsy Bunch (Dean Foods) regarding Morningstar claim. | 0.30 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Joanne Tabeek (GW) reconciliation of George Weston claim and outstanding data requests. | 0.40 |
| 08/18/06 | Wuertz, T. | BK-Claims | Continue analysis of ConAgra claims and open issues per phone call with Bob Ellis (ConAgra). | 2.00 |
| 08/18/06 | Wuertz, T. | BK-Claims | Review listing of claims that will be objected to on 8/24 per the request of Winn-Dixie. | 0.80 |
| 08/18/06 | Wuertz, T. | BK-Claims | Continue to respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.10 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Jennifer Antilez (Unilever) regarding claim issues. | 0.10 |
| 08/18/06 | Wuertz, T. | BK-Claims | Respond to corresondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.60 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Bruce Jones (Smucker) regarding reconciliation of claim and invalided deductions. | 0.30 |
| 08/18/06 | Wuertz, T. | BK-Claims | Analysis of Unilever claims and open issues per phone call with Jennifer Antilez (Unilever). | 0.90 |
| 08/18/06 | Wuertz, T. | BK-Claims | Analysis of ConAgra claims and open issues per phone call with Bob Ellis (ConAgra). | 0.80 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/06 | Wuertz, T. | BK-Claims | Review and  analysis of JM Smucker claim per discussions with Bruce Jones (Smucker) and David Young (WD). | 0.80 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Smucker, George Weston and Pepsi claim issues. | 0.30 |
| 08/18/06 | Wuertz, T. | BK-Claims | Phone call with Kate Logan (Logan & Co) regarding New World Pasta claim. | 0.20 |
| 08/21/06 | Wuertz, T. | BK-Claims | Phone call with Bob Ellis (ConAgra) regarding reconciliation of GUC. | 0.20 |
| 08/21/06 | Wuertz, T. | BK-Claims | Review and analysis of ConAgra claim and backup data provided by Richard DeShong (WD), in anticipation of call with Bob Ellis (ConAgra). | 0.90 |
| 08/21/06 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding reconciliation of GUC. | 0.20 |
| 08/21/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.30 |
| 08/21/06 | Wuertz, T. | BK-Claims | Review and analysis of Wyeth claim in response to correspondence from Charlotte Fox (Wyeth). | 0.70 |
| 08/21/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.40 |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding ConAgra analyses and related research of backup documentation. | 0.20 |
| 08/22/06 | Wuertz, T. | BK-Claims | Review and detail analysis of Wyeth claim, including AR, AP credits, invalid deductions, and related analyses provided by Richard DeShong (WD) and Charlotte Fox (Wyeth) in an effort to bring final | 1.50 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | resolution to the general unsecured claim amount. | |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding ConAgra and Wyeth claim research. | 0.40 |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Dorothy Lamore (WD) regarding ConAgra claim research. | 0.20 |
| 08/22/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding Pepsi claim issues and draft a memo to Jon Carroll (PBG), Derek Meek (BR) and Joe Frank (PBV) regarding such issues. | 1.70 |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Bob Ellis (ConAgra) regarding outstanding claim issues and related backup documentation. | 0.30 |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Jon Carroll (PBG) regarding finalizing Pepsi claim amounts. | 0.30 |
| 08/22/06 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding finalizing claim amounts and related research of backup documentation. | 0.60 |
| 08/22/06 | Wuertz, T. | BK-Claims | Continue to review and detail analysis of Wyeth claim, including AR, AP credits, invalid deductions, and related analyses provided by Richard DeShong (WD) and Charlotte Fox (Wyeth) in an effort to bring final resolution to the general unsecured claim amount. | 1.20 |
| 08/22/06 | Wuertz, T. | BK-Claims | Continue to review and detail analysis of ConAgra claim, including AR, AP credits, invalid invoices, and related analyses provided by Richard DeShong (WD) and Bob Ellis (WD) in an effort to bring final resolution to the general unsecured claim amount. | 0.80 |
| 08/22/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and counsel regarding unresolved claims issues and related data requests. | 1.10 |

10/31/2006                    XRoads Solutions Group
2:55 PM                  Daily Detail Bk Reports - Hours Only                    Page    433

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte, Russell Stovers, and Kelloggs general unsecured claims to identify unresolved issues and initiate communications with vendors and Winn-Dixie to address issues. | 1.60 |
| 08/22/06 | Wuertz, T. | BK-Claims | Review and detail analysis of ConAgra claim, including AR, AP credits, invalid invoices, and related analyses provided by Richard DeShong (WD) and Bob Ellis (WD) in an effort to bring final resolution to the general unsecured claim amount. | 2.30 |
| 08/22/06 | Wuertz, T. | BK-Claims | Review and analysis of Unilever HPC claim per correspondence from Kristin Holland (Unilever). | 0.40 |
| 08/23/06 | Wuertz, T. | BK-Claims | Phone call with Jane Leamy (Skadden) regarding Krispy Kreme payment analysis. | 0.30 |
| 08/23/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 1.40 |
| 08/23/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi claims and related analysis in preparation of Pepsi conference call. | 1.30 |
| 08/23/06 | Wuertz, T. | BK-Claims | Phone call with Heather Berkowitz (ASM) regarding Krispy Kreme payment analysis. | 0.30 |
| 08/24/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding Kellogg's claims and related analysis and update Logan system with resolved numbers. | 1.30 |
| 08/24/06 | Wuertz, T. | BK-Claims | Review and analysis of Dell Marketing claim per the request of David Young (WD). | 0.60 |
| 08/24/06 | Wuertz, T. | BK-Claims | Review claims with outstanding issues and update Summary Analysis detailing specifically what the issues are, and which party owes backup documentation to resolve issues. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/24/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 1.40 |
| 08/24/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to Pepsi Bottler claims and update related analyses per phone call with David Young (WD). | 0.70 |
| 08/24/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 0.90 |
| 08/24/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) to discuss detail claim reconciliations for 17 Pepsi bottlers and 3 Kelloggs claims. | 3.60 |
| 08/24/06 | Wuertz, T. | BK-Claims | Phone call with Dave Young (WD) regarding outstanding Pepsi issues. | 0.20 |
| 08/24/06 | Wuertz, T. | BK-Claims | Phone call with Dave Young (WD), Jon Carroll (PBG), Jeremy (Pepsi), and Joe Frank (PCNA) regarding outstanding Pepsi claims issues. | 0.40 |
| 08/25/06 | Wuertz, T. | BK-Claims | Phone call with Octavia Fuller (Maybeline) to review in detail the Maybeline and Garnier claims reconciliations. | 0.80 |
| 08/25/06 | Wuertz, T. | BK-Claims | Phone call with Karen Legarde (WD) regarding analysis of Maybeline Garnier claims research. | 0.20 |
| 08/25/06 | Wuertz, T. | BK-Claims | Analysis and review of Brachs claims and reconciliations in preparation for call with Robert Wilcox (Brachs). | 0.70 |
| 08/25/06 | Wuertz, T. | BK-Claims | Review master log of outstanding claims issues circulated by Jamie Edmonson (XRoads) and respond with appropriate updates. | 0.80 |

10/31/2006
2:55 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page    435

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/25/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 0.80 |
| 08/25/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 0.70 |
| 08/25/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Unilever claim issues. | 0.70 |
| 08/25/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to Wyeth claims to coordinate documentation requests with Winn-Dixie and Wyeth. | 0.40 |
| 08/25/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and counsel regarding unresolved claim reconciliations, related analysis, and exchange of data. | 0.60 |
| 08/25/06 | Wuertz, T. | BK-Claims | Phone call with Jennifer Antilez (Unilever) regarding questions related to detail claim reconciliation. | 0.30 |
| 08/25/06 | Wuertz, T. | BK-Claims | Review claims with outstanding issues with update Summary Analysis detailing specifically what the issues are, and which party owes backup documentation to resolve issues. | 1.60 |
| 08/25/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Kellogg claims objections. | 0.20 |
| 08/25/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) and Richard DeShong (WD) regarding Kellogg claims objections, Revlon research, and Wyeth data requests.. | 0.40 |

10/31/2006 XRoads Solutions Group
2:55 PM Daily Detail Bk Reports - Hours Only Page 436

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of Krispy Kreme claims in an effort to identify payment issues. | 0.80 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Krispy Kreme payment issues. | 0.10 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding George Weston, Southern Wine, Pepsi Bottler, Dell, and Del Labs claims issues and methodology for resolving issues. | 1.30 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with Etty Pollack (Logan & Co) regarding Krispy Kreme payment issues. | 0.10 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Quaker claim unresolved issues. | 0.20 |
| 08/28/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.80 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with David Pilat (Quaker) regarding unresolved claims issues. | 0.20 |
| 08/28/06 | Wuertz, T. | BK-Claims | Second phone call with David Pilat (Quaker) regarding unresolved claims issues. | 0.20 |
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved Ross claim reconciliation and preparation of settlement proposal to Ross to resolve claim. | 0.40 |
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of Gillette unresolved claims issues in response to email from Jane Leamy (Skadden). | 0.30 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with Mike Dal Ago (SWS) regarding GUC reconciliation. | 0.30 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of Southern Wine and Spirits general unsecured claims and unresolved issues. | 0.70 |
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of Colorado Boxed Beef unresolved claims issues in response to email from Jane Leamy (Skadden). | 0.80 |
| 08/28/06 | Wuertz, T. | BK-Claims | Review and analysis of ConAgra research provided by Dorothy Lamore (WD) in response to issues raised by Robert Ellis (ConAgra), with email to Paul Tiberio (WD) outlining unresolved issues. | 0.80 |
| 08/28/06 | Wuertz, T. | BK-Claims | Draft email to Derrick Bryant (WD), Cameron Brooks (WD) and David Young (WD) regarding unresolved claims issues and status of related data requests. | 1.30 |
| 08/28/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.10 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Promotions Unlimited research. | 0.30 |
| 08/28/06 | Wuertz, T. | BK-Claims | Update Logan system with George Weston and Kellogg claims details. | 0.60 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with Julia Kreher (KK) unresolved KK of South Florida claims issues. | 0.30 |
| 08/28/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding George Weston claims details. | 0.20 |
| 08/29/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.90 |

10/31/2006                    XRoads Solutions Group
2:55 PM            Daily Detail Bk Reports - Hours Only                              Page    438

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/29/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Jane Leamy (Skadden) regarding Krsipy Kreme payment issues. | 0.30 |
| 08/29/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden), Heather Berkowitz (ASM) and Doug Wolf (ASM) regarding Krsipy Kreme payment issues. | 0.40 |
| 08/29/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Krsipy Kreme payment issues. | 0.20 |
| 08/29/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Gillette and Colorado Boxed Beef claims issues. | 0.30 |
| 08/29/06 | Wuertz, T. | BK-Claims | Review and analysis of Mead Johnson GUC and related analysis in an effort to bring final resolution to the claim. | 0.40 |
| 08/29/06 | Wuertz, T. | BK-Claims | Review and analysis of 29 Krispy Kreme claims, related payments and claims transfers in response to inquiries from Heather Berkowitz (ASM). | 1.80 |
| 08/29/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Gillette and Ross unresolved claims issues. | 0.20 |
| 08/29/06 | Wuertz, T. | BK-Claims | Review of unresolved Cadbury Adams claim related analysis prepared by Winn-Dixie and CA. | 0.80 |
| 08/29/06 | Wuertz, T. | BK-Claims | Review of 20th Omni Objection circulated by Jane Leamy (Skadden). | 0.40 |
| 08/29/06 | Wuertz, T. | BK-Claims | Reivew of unresolved Gillette claim related analysis prepared by Winn-Dixie and Gillette. | 0.60 |
| 08/29/06 | Wuertz, T. | BK-Claims | Review and analysis of Novartis claims and unresolved issues in response to correspondence from Richard DeShong (WD). | 0.30 |

10/31/2006                    XRoads Solutions Group
2:55 PM              Daily Detail Bk Reports - Hours Only                          Page    439

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.40 |
| 08/29/06 | Wuertz, T. | BK-Claims | Reivew of Pfizer unresolved claim related analysis prepared by Winn-Dixie and Pfizer. | 0.60 |
| 08/29/06 | Wuertz, T. | BK-Claims | Continue review and analysis of 29 Krispy Kreme claims, related payments and claims transfers in response to inquiries from Heather Berkowitz (ASM). | 1.60 |
| 08/29/06 | Wuertz, T. | BK-Claims | Analysis of unresolved Pepsi claims and related open issues to bring resolution to claims amounts. | 0.90 |
| 08/30/06 | Wuertz, T. | BK-Claims | Phone call with David Brandt (Gillette) regarding invalid deductions research. | 0.30 |
| 08/30/06 | Wuertz, T. | BK-Claims | Review and analysis of Pepsi Winfield claim. | 0.50 |
| 08/30/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding Krispy Kreme payments and August stipulation payments. | 0.20 |
| 08/30/06 | Wuertz, T. | BK-Claims | Review of unresolved Cadbury Adams claim related analysis prepared by Winn-Dixie and CA. | 0.40 |
| 08/30/06 | Wuertz, T. | BK-Claims | Phone call with John Hernando (Morningstar) regarding unresolved claims issues. | 0.30 |
| 08/30/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Krispy Kreme payments. | 0.20 |
| 08/30/06 | Wuertz, T. | BK-Claims | Review and analysis of Morningstar claim issue and related analysis. | 0.70 |
| 08/30/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Colorado Boxed Beef and Cadbury Adams unresolved claims issues. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.70 |
| 08/30/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 1.30 |
| 08/30/06 | Wuertz, T. | BK-Claims | Preparation of August 2006 stipulation payments file for Jinnee Parrotta (WD). | 0.60 |
| 08/30/06 | Wuertz, T. | BK-Claims | Review and analysis of 29 Krispy Kreme claims, related payments and claims transfers in response to inquiries from Heather Berkowitz (ASM). | 1.10 |
| 08/30/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie regarding unresolved claims issues, related analysis and exchange of data. | 0.90 |
| 09/05/06 | Wuertz, T. | BK-Claims | Second phone call with John Cruciani (American International Pasta) regarding negotiation of terms for Trade Lien Program. | 0.10 |
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Russell Stover payment, Krispy Kreme discussions, and Anderson News issues. | 0.30 |
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with Steve Stewart (WD) regarding National Tabacco claim and Vendor Trade Lien Program negotiations. | 0.20 |
| 09/05/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixiie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.80 |

10/31/2006                XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only                              Page   441

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with Scott Neal (Heinz) regarding deadlines for claim research. | 0.10 |
| 09/05/06 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Russell Stover payment, Krispy Kreme discussions, and Anderson News issues. | 0.40 |
| 09/05/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.30 |
| 09/05/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.70 |
| 09/05/06 | Wuertz, T. | BK-Claims | Analysis of Pepsi Bottling liability backup provided by David Young (WD) with debit memo research provided by Richard DeShong (WD). | 0.70 |
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (WD) regarding Cadbury Adams research. | 0.20 |
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (Cadbury Adams) regarding research on wire payments related to unresolved claim. | 0.10 |
| 09/05/06 | Wuertz, T. | BK-Claims | Phone call with John Cruciani (American International Pasta) regarding negotiation of terms for Trade Lien Program. | 0.30 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding Russell Stover payment. | 0.10 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Harvard Drug stipulation payments. | 0.20 |
| 09/06/06 | Wuertz, T. | BK-Claims | Analysis of Gillette reconciliation data provided by David Brandt (Gillette). | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/06 | Wuertz, T. | BK-Claims | Review and analysis of Cadbury Adams research provided by Cameron Brooks (WD) in an effort to resolve claim issues. | 0.50 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Walton Guthrie (KK) regarding reclamation payments. | 0.10 |
| 09/06/06 | Wuertz, T. | BK-Claims | Continue review and analysis of Cadbury Adams research provided by Cameron Brooks (WD) in an effort to resolve claim issues. | 0.40 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (CA) and Barbara Weins (CA) regarding research relalted to unresolved invoice and billback issues. | 0.40 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Kelly Timberlake (National Tobacco) regarding requirements for opting into the Trade Lien Program. | 0.40 |
| 09/06/06 | Wuertz, T. | BK-Claims | Research and analysis of Promotions Unlimited data provided by Bryon Nelson (WD). | 0.50 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tiberio (WD) regarding status of Quaker claim. | 0.40 |
| 09/06/06 | Wuertz, T. | BK-Claims | Analysis and preparation of National Tobacco Trade Lien Program documents. | 0.40 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Cadbury Adams claim and related invoices and billbacks. | 0.20 |
| 09/06/06 | Wuertz, T. | BK-Claims | Research several claims to detemine status of reclamation claims per request of Richard DeShong (WD). | 0.80 |
| 09/06/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.60 |

10/31/2006            XRoads Solutions Group
2:56 PM           Daily Detail Bk Reports - Hours Only           Page   443

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.30 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with John Cruciani (AIPC) regarding terms required for Trade Lien Program. | 0.20 |
| 09/06/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 0.90 |
| 09/06/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Krispy Kreme and Russell Stover payment issues. | 0.30 |
| 09/07/06 | Wuertz, T. | BK-Claims | Research and analysis of Nestle claims per phone call and inquiries from Nancy DeForest (Nestle). | 1.70 |
| 09/07/06 | Wuertz, T. | BK-Claims | Analysis of Cadbury Adams claims data provided by Winn Dixie and Cadbury Adams. | 0.60 |
| 09/07/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Broooks (WD) regarding Cadbury Adams and Promotions Unlimited claim issues. | 0.40 |
| 09/07/06 | Wuertz, T. | BK-Claims | Research and analysis of Dial claims per inquiry from Edwina Britton (WD). | 0.60 |
| 09/07/06 | Wuertz, T. | BK-Claims | Research and analysis of Sanford claim per inquiry from Gary Popp (Newell Rubbermaid). | 0.80 |
| 09/07/06 | Wuertz, T. | BK-Claims | Phone call with Nancy Deforest (Nestle) regarding unresolved claims issues. | 0.40 |
| 09/07/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved | 1.50 |

10/31/2006                  XRoads Solutions Group
2:56 PM            Daily Detail Bk Reports - Hours Only                              Page   444

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | claims issues, related anlaysis, and facilitation of related data requests. | |
| 09/07/06 | Wuertz, T. | BK-Claims | Analysis of Promotions Unlimited data provided by Bryon Nelson (WD). | 0.70 |
| 09/07/06 | Wuertz, T. | BK-Claims | Continue research several claims to detemine status of reclamation claims per request of Richard DeShong (WD). | 0.50 |
| 09/07/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) and Kimberly Longino (WD) regarding analysis of Krispy Kreme payments. | 0.30 |
| 09/07/06 | Wuertz, T. | BK-Claims | Phone call with Barbara Weins (CA) regarding open invoice and billback research. | 0.30 |
| 09/07/06 | Wuertz, T. | BK-Claims | Review and analysis of revised listing of Krispy Kreme payments provided by Winn-Dixie in preparation for meeting with Kimberly Longino (WD) and Jinnee Parrotta (KK). | 0.50 |
| 09/08/06 | Wuertz, T. | BK-Claims | Research and analysis of Motts claims per call with Jim Treaster (Motts). | 0.40 |
| 09/08/06 | Wuertz, T. | BK-Claims | Research and analysis of Republic Plastics opt-in status per correspondence from vendor. | 0.80 |
| 09/08/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 1.60 |
| 09/08/06 | Wuertz, T. | BK-Claims | Review and analysis of Scunci claim with related backup per call with J Kelleher (PNC). | 0.60 |
| 09/08/06 | Wuertz, T. | BK-Claims | Phone call with Jennifer Kelleher (PNC) regarding Scunci claim and AR offsets. | 0.30 |

10/31/2006
2:56 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   445

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/06 | Wuertz, T. | BK-Claims | Review and anlaysis of Buffalo Rock claim provided by Derrick Meek (BR) with preparation of summary for David Young (WD). | 0.80 |
| 09/08/06 | Wuertz, T. | BK-Claims | Analysis of Pepsi Bottler deposits per the request of David Young (WD). | 0.40 |
| 09/08/06 | Wuertz, T. | BK-Claims | Review and analysis of Gortons claim with related backup per response filed by vendor. | 1.80 |
| 09/08/06 | Wuertz, T. | BK-Claims | Phonec call with Scott Neal (Heinz) regarding unresolved claim issues. | 0.10 |
| 09/08/06 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (CA) and Barbara Weins (CA) to finalize claim issues. | 0.60 |
| 09/08/06 | Wuertz, T. | BK-Claims | Review and analysis of Cadbury Adams claim in preparation of call with Jim Treaster (CA). | 0.50 |
| 09/08/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related anlaysis, and facilitation of related data requests. | 2.20 |
| 09/11/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 1.60 |
| 09/11/06 | Wuertz, T. | BK-Claims | Analysis of Krispy Kreme payments provided by Heather Berkowitz (ASM). | 0.40 |
| 09/12/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 1.10 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/06 | Wuertz, T. | BK-Claims | Review of unresolved claims log to determine next steps for a number of open issues including follow up communications and analysis. | 1.80 |
| 09/12/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 2.10 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Nancy DeForest (Nestle) regarding unresolved claims issues. | 0.50 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Russell Stover and Krispy Kreme payment issues. | 0.20 |
| 09/12/06 | Wuertz, T. | BK-Claims | Analysis of Nestle claims issues and related data. | 0.80 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Mike Ruble (RS) regarding reclamation payment. | 0.20 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Scott Neil (Heinz) regarding unresolved claims issues. | 0.40 |
| 09/12/06 | Wuertz, T. | BK-Claims | Analysis of Heinz claim issues and related data. | 0.60 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with David Turetsky (Skadden) regarding NCR negotiations and claim amount. | 0.30 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Brad Crossman (Dean's Specialty Foods) regarding request for backup for claim offsets. | 0.30 |
| 09/12/06 | Wuertz, T. | BK-Claims | Phone call with Jennifer Kelleher (Scunci) regarding proposed claim settlement. | 0.20 |
| 09/13/06 | Wuertz, T. | BK-Claims | Continue review of unresolved claims log to detemine next steps for a number of open issues including follow up communications and analysis. | 1.90 |

10/31/2006                     XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                        Page    447

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 1.60 |
| 09/13/06 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Colorado Boxed Beef analysis. | 0.20 |
| 09/13/06 | Wuertz, T. | BK-Claims | Review and analysis of Revlon analyses and data requests in an effort to bring resolution to the claim amount. | 0.40 |
| 09/13/06 | Wuertz, T. | BK-Claims | Review and analysis of Maybelline analyses and data requests in an effort to bring resolution to the claim amount. | 0.50 |
| 09/13/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding status of Pepsi. | 0.20 |
| 09/13/06 | Wuertz, T. | BK-Claims | Conference call with Jamie Edmonson and David Young (WD) to discuss Del Monte, Heinz, Hershey, Pepsi, Coke and ConAgra claims. | 0.40 |
| 09/13/06 | Wuertz, T. | BK-Claims | Review and analysis of Colorado Boxed Beef analyses and data requests in an effort to bring resolution to the claim amount. | 0.40 |
| 09/13/06 | Wuertz, T. | BK-Claims | Continue review of unresolved claims log to detemine next steps for a number of open issues including follow up communications and analysis. | 1.40 |
| 09/14/06 | Wuertz, T. | BK-Claims | Phone call with Christie (Madison) regarding Conair claim. | 0.10 |
| 09/14/06 | Wuertz, T. | BK-Claims | Continue review of unresolved claims log to detemine next steps for a number of open issues including follow up communications and analysis. | 0.70 |
| 09/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Conair claim and unresolved issues. | 0.40 |

10/31/2006                          XRoads Solutions Group
2:56 PM                      Daily Detail Bk Reports - Hours Only                          Page    448

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/14/06 | Wuertz, T. | BK-Claims | Phone call with Scott Neal (Heinz) regarding open claim issues. | 0.10 |
| 09/14/06 | Wuertz, T. | BK-Claims | Analysis of Allen Flavors data from Jinnee Parrotta (WD) to determine payment history. | 0.30 |
| 09/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Sunbeam claim and unresolved issues. | 0.40 |
| 09/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Allen Flavors claim and unresolved issues. | 0.80 |
| 09/14/06 | Wuertz, T. | BK-Claims | Review and analysis of HP Hood claim and unresolved issues. | 0.30 |
| 09/14/06 | Wuertz, T. | BK-Claims | Continue review of unresolved claims log to detemine next steps for a number of open issues including follow up communications and analysis. | 1.20 |
| 09/14/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 1.10 |
| 09/14/06 | Wuertz, T. | BK-Claims | Phone call with Karen LeGarde (WD) regarding Maybelline claim issues. | 0.20 |
| 09/14/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved claims issues, related analysis and data requests. | 0.80 |
| 09/14/06 | Wuertz, T. | BK-Claims | Phone call with Robert Stewart (WD) regarding American International Pasta Company terms. | 0.20 |
| 09/14/06 | Wuertz, T. | BK-Claims | Review and analysis of Reddy Ice claim and unresolved issues. | 0.80 |
| 09/15/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors and Winn-Dixie counsel regarding unresolved | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | claims issues, related analysis and data requests. | |
| 09/17/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.90 |
| 09/18/06 | Wuertz, T. | BK-Claims | Review and analysis of Coke claim issues and related correspondence. | 0.50 |
| 09/18/06 | Wuertz, T. | BK-Claims | Review and analysis of ConAgra claim issues and related correspondence. | 0.50 |
| 09/18/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.30 |
| 09/18/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding unresolved claims issues. | 0.30 |
| 09/18/06 | Wuertz, T. | BK-Claims | Continue to respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.10 |
| 09/18/06 | Wuertz, T. | BK-Claims | Review and analysis of Scunci claim issues and related correspondence. | 0.40 |
| 09/18/06 | Wuertz, T. | BK-Claims | Review and analysis of Reddy Ice claim issues and related correspondence. | 0.60 |
| 09/18/06 | Wuertz, T. | BK-Claims | Continue to respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.90 |
| 09/19/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and | 0.90 |

10/31/2006            XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only                  Page   450

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | general unsecured claims, and related data requests. | |
| 09/20/06 | Wuertz, T. | BK-Claims | Second phone call with David Young (WD) regarding open claims issues. | 0.30 |
| 09/20/06 | Wuertz, T. | BK-Claims | Continue to respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.50 |
| 09/20/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding open claims issues. | 0.20 |
| 09/20/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 0.80 |
| 09/21/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 1.30 |
| 09/21/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding preference analysis. | 0.20 |
| 09/21/06 | Wuertz, T. | BK-Claims | Continue to respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 0.90 |
| 09/21/06 | Wuertz, T. | BK-Claims | Second phone call with David Young (WD) regarding open claims issues. | 0.20 |
| 09/21/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) to discuss list of claimants with open issues. | 0.90 |
| 09/21/06 | Wuertz, T. | BK-Claims | Phone call with Derrek Meek (Buffalo Rock), Roger Barker (Buffalo Rock), and Jim Jurigan (Buffalo Rock)regarding | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reconciliation/allocation of Pepsi AR and unreconciled claim amount. | |
| 09/21/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Castleberry claims issues. | 0.30 |
| 09/22/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie, Winn-Dixie vendors and counsel correspondence related to unresolved reclamation and general unsecured claims, and related data requests. | 0.80 |
| 09/25/06 | Wuertz, T. | BK-Claims | Prepare memo regarding reconciliation of Cadbury Adams claim per the request of David Young (WD). | 0.30 |
| 09/25/06 | Wuertz, T. | BK-Claims | Research and analysis of Revlon claim issues. | 0.40 |
| 09/25/06 | Wuertz, T. | BK-Claims | Continue to reveiw and analysis of Wyeth claim issues. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding 45 unresolved claims and open issues. | 2.50 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Karen LeGarde (WD) regarding Del Labs negotiations. | 0.30 |
| 09/25/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved clalims issues and related data requests. | 1.80 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding claims transfers. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Labs and Libbey Glass issues. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Del Labs claims issues. | 0.40 |
| 09/25/06 | Wuertz, T. | BK-Claims | Second phone call with Sylvia Smith (Pepsi Atmore) regarding claim offset questions. | 0.20 |

10/31/2006                           XRoads Solutions Group
2:56 PM                    Daily Detail Bk Reports - Hours Only                                    Page   452

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/25/06 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Nestle claims issues. | 0.40 |
| 09/25/06 | Wuertz, T. | BK-Claims | Review and analysis of Wyeth claim issues. | 0.40 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding claims issues. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of Nestle claims issues. | 0.30 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Joe Frank (PCNA) regarding Pepsi offset issues. | 0.10 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) and David Young (WD) regarding Del Labs. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Nancy DeForrest (Nestle) regarding Nestle claims issues. | 0.20 |
| 09/25/06 | Wuertz, T. | BK-Claims | Reveiw and analysis of Wyeth claim issues. | 0.40 |
| 09/25/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.30 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Sylvia Smith (Pepsi Atmore) regarding claim offset questions. | 0.30 |
| 09/25/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) regarding Wyeth, Morningstar and Nestle claims issues. | 0.50 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Mark Gautier (KK) regarding reclamation payments. | 0.40 |
| 09/26/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved clalims issues and related data requests. | 1.40 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Brad Crossman (Deans Specialty) regarding unresolved claims issues. | 0.20 |

10/31/2006                    XRoads Solutions Group
2:56 PM                Daily Detail Bk Reports - Hours Only                              Page   453

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.10 |
| 09/26/06 | Wuertz, T. | BK-Claims | Review and update Master Claims Unresolved Issues log to reflect recent correspondence and resolution of certain claims, in preparation for meeting with David Young (WD). | 1.40 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding unresolved claims issues and methodology for settlement. | 0.30 |
| 09/26/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.70 |
| 09/26/06 | Wuertz, T. | BK-Claims | Review of unresolved MGM claim issues and investigate related analyses. | 0.70 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Steve Zanin (PepsiAmericas) regarding AR offsets. | 0.20 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding update of Krispy Kreme payment negotiations. | 0.30 |
| 09/26/06 | Wuertz, T. | BK-Claims | Review of unresolved Allen Flavors claim issues and investigate related analyses. | 0.50 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Gortons claims and unresolved issues. | 0.30 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding unresolved claims issues. | 0.20 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with Heather Berkowitz (ASM) regarding KK payments. | 0.20 |
| 09/26/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Gillette claim. | 0.10 |

10/31/2006                XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only                              Page   454

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/06 | Wuertz, T. | BK-Claims | Phone call with Derek Meek (B&F), Jim Jurrigan (Buffalo Rock), Roger Barker (Buffalo Rock), Mark Solaman (B&F), and Joe Frank (PCNA) regarding analysis of AR offsets. | 0.30 |
| 09/27/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.40 |
| 09/27/06 | Wuertz, T. | BK-Claims | Prepare detailed analysis of all outstanding claims issues being investigated and worked by XRoads, and most current status. | 2.10 |
| 09/27/06 | Wuertz, T. | BK-Claims | Review of analyses of Buffalo Rock data provided by Winn Dixie and by Buffalo Rock in an effort to determine the variance between the amounts, including weekly and daily analysis. | 1.80 |
| 09/27/06 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding Pepsi bottler claims, related analysis, and open issues.. | 0.50 |
| 09/27/06 | Wuertz, T. | BK-Claims | Continue to prepare detailed analysis of all outstanding claims issues being investigated and worked by XRoads, and most current status. | 0.90 |
| 09/27/06 | Wuertz, T. | BK-Claims | Continue review of analyses of Buffalo Rock data provided by Winn Dixie and by Buffalo Rock in an effort to detemine the variance between the amounts, including weekly and daily analysis. | 0.80 |
| 09/27/06 | Wuertz, T. | BK-Claims | Phone call with Derek Meek (B&F), Jim Jurrigan (Buffalo Rock), Roger Barker (Buffalo Rock) and Mark Solaman (B&F) regarding discrepancy between Buffalo Rock claim amount and books and records. | 0.40 |

10/31/2006             XRoads Solutions Group
2:56 PM             Daily Detail Bk Reports - Hours Only                                    Page   455

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.40 |
| 09/28/06 | Wuertz, T. | BK-Claims | Phone call with Leslie Hynes (VR Capital) regarding transfer of Falcon Farms claim. | 0.20 |
| 09/28/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.20 |
| 09/28/06 | Wuertz, T. | BK-Claims | Phone call with Jennifer Antilez (Unilever) regarding unresolved claim issues. | 0.20 |
| 09/28/06 | Wuertz, T. | BK-Claims | Review and analysis of listing of unresolved claims to develop methodology for most efficiently resolving claims issues and identifying responsible Winn-Dixie contacts to help resolve issues. | 1.30 |
| 09/29/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.30 |
| 09/29/06 | Wuertz, T. | BK-Claims | Continue to review and analysis of listing of unresolved claims to develop methodology for most efficiently resolving claims issues and identifying responsible Winn-Dixie contacts to help resolve issues. | 1.10 |
| 09/29/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie, Winn-Dixie vendors, and Winn-Dixie counsel regarding unresolved claims issues and related data requests. | 1.00 |
| 06/14/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technology) to discuss property tax objection process and status | 0.80 |
| 06/14/06 | Young, J. | BK-Claims | Review of draft objection to Alabama and Georgia tax claims for 6/15 filing | 0.60 |

10/31/2006                     XRoads Solutions Group
2:56 PM                   Daily Detail Bk Reports - Hours Only                                    Page    456

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technology) to discuss details of 4th Omnibus Objection | 0.60 |
| 07/11/06 | Young, J. | BK-Claims | Review and analysis of 4th Omnibus Objection to property tax claims/assessments | 0.90 |
| 08/04/06 | Young, J. | BK-Claims | Meeting with B Gaston (XRoads) to discuss tax claims and section 505 work performed by Assessment Technology | 1.20 |
| 08/04/06 | Young, J. | BK-Claims | Meeting with B Gaston (XRoads) to discuss claim classification and plan voting | 0.80 |
| 08/04/06 | Young, J. | BK-Claims | Meeting with B Gaston (XRoads) to discuss status of real estate claims and timeline for disposition of 7 additional stores | 0.90 |
| 08/04/06 | Young, J. | BK-Claims | Attendance of call related to claims; Call led by Winn-Dixie's J Castle and Skadden's R Gray (Uncertain of attendee list) | 0.40 |
| 08/07/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technology) to discuss Florida tax objection | 0.70 |
| 08/08/06 | Young, J. | BK-Claims | Review of draft Omnibus Objection to claims / Florida tax objection | 0.50 |
| 08/08/06 | Young, J. | BK-Claims | Meeting with J Castle (WD) to discuss Florida tax objection | 0.30 |
| 09/26/06 | Young, J. | BK-Claims | Weekly property tax update call; S Karol and J Edmonson (XRoads); K Daw (SG&R), C Jackson (SHB), J Lammert and J Hausman (Assessment Technology), J Castle (WD) and J Leamy (Skadden) | 0.60 |

Total: BK-Claims

1291.40

10/31/2006                          XRoads Solutions Group
2:56 PM                   Daily Detail Bk Reports - Hours Only                              Page    457

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| **Activity: BK-Corporate Finance** | | | | |
| 05/31/06 | Etlin, H. | BK-Corporate Finance | Meeting with Management on exit financing process | 0.80 |
| 06/02/06 | Etlin, H. | BK-Corporate Finance | Call with Management and Professionals on exit financing proposals | 0.80 |
| 06/13/06 | Etlin, H. | BK-Corporate Finance | Call with Management on exit financing | 1.10 |
| Total: BK-Corporate Finance | | | | 2.70 |
| **Activity: BK-Creditor Meeting** | | | | |
| 05/30/06 | Etlin, H. | BK-Creditor Meeting | Meeting with Management to review UCC presentation | 1.60 |
| 05/31/06 | Etlin, H. | BK-Creditor Meeting | Meeting with Management and Alvarez team on Business Plan due diligence | 0.90 |
| 05/31/06 | Etlin, H. | BK-Creditor Meeting | Review UCC presentation with Management | 1.20 |
| Total: BK-Creditor Meeting | | | | 3.70 |
| **Activity: BK-Fee Application** | | | | |
| 07/18/06 | Dussinger, M. | BK-Fee Application | Prepare the treasury and finance section for the June fee application. | 0.30 |
| 06/09/06 | Edmonson, J. | BK-Fee Application | Begin preparation of May fee letter. | 0.80 |
| 06/09/06 | Edmonson, J. | BK-Fee Application | Review email from B. Boggess (XRoads) regarding updates for May fee letter. | 0.30 |
| 06/09/06 | Edmonson, J. | BK-Fee Application | Review email from M. Dussinger (XRoads) regarding updates for May fee letter. | 0.30 |
| 06/14/06 | Edmonson, J. | BK-Fee Application | Prepare May fee letter detailing services provided during May, 2006. | 2.40 |
| 06/14/06 | Edmonson, J. | BK-Fee Application | Prepare email to XRoads' C. Cooper and L. Bloemen regarding May fee letter. | 0.10 |

10/31/2006          XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only                                    Page   458

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/06 | Edmonson, J. | BK-Fee Application | Prepare email to XRoads' C. Cooper and L. Bloemen regarding time entries for period ending 5/27/06. | 0.10 |
| 06/14/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for all XRoads team members for week ending 5/27/2006. | 1.20 |
| 06/20/06 | Edmonson, J. | BK-Fee Application | Review and revise time slip entries for XRoads team for week ending 6/3/06. | 0.70 |
| 06/22/06 | Edmonson, J. | BK-Fee Application | Begin preparation of 4th interim fee application. | 0.40 |
| 06/30/06 | Edmonson, J. | BK-Fee Application | Review and revise time slip entries for weeks ending 6/10/06 and 6/17/06 for fee application purposes. | 1.40 |
| 07/06/06 | Edmonson, J. | BK-Fee Application | Email communications with B. Gaston (XRoads) regarding real estate section of fee application. | 0.20 |
| 07/06/06 | Edmonson, J. | BK-Fee Application | Work on fourth interim fee application. | 1.40 |
| 07/07/06 | Edmonson, J. | BK-Fee Application | Continued drafting of narrative for fourth interim fee application. | 1.20 |
| 07/10/06 | Edmonson, J. | BK-Fee Application | Revise and finalize draft of fourth interim fee application. | 2.40 |
| 07/14/06 | Edmonson, J. | BK-Fee Application | Review and revise time slip entries for weeks ending 6/24/06 and 7/1/06. | 1.70 |
| 07/17/06 | Edmonson, J. | BK-Fee Application | Draft June fee statement letter. | 1.90 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Email to M. Dussinger (XRoads) regarding June fee letter. | 0.10 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Telephone call with M. Dussinger (XRoads) regarding June fee statement. | 0.10 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Further revise June fee statement to incorporate treasury and finance update. | 0.30 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Review email and revisions to June fee statement from S. Karol (XRoads). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/06 | Edmonson, J. | BK-Fee Application | Review email from J. Young (XRoads) regarding June fee letter. | 0.20 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Revise June fee letter. | 0.40 |
| 07/18/06 | Edmonson, J. | BK-Fee Application | Finalize June fee statement. | 0.40 |
| 07/27/06 | Edmonson, J. | BK-Fee Application | Review and revise time slip entries for week ended 7/8/06. | 1.40 |
| 07/31/06 | Edmonson, J. | BK-Fee Application | Review and revise time slips report for week ending 7/15/06. | 1.20 |
| 08/02/06 | Edmonson, J. | BK-Fee Application | Review and revise time slip entries for week ended 7/22/06. | 1.30 |
| 08/08/06 | Edmonson, J. | BK-Fee Application | Prepare email to Winn-Dixie XRoads team regarding preparation of July fee letter. | 0.30 |
| 08/15/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for week ended July 29, 2006 in preparation for July fee statement. | 1.20 |
| 08/16/06 | Edmonson, J. | BK-Fee Application | Review email from J. Young (XRoads) regarding July fee statement letter. | 0.10 |
| 08/17/06 | Edmonson, J. | BK-Fee Application | Begin preparation of July fee statement letter. | 0.80 |
| 08/18/06 | Edmonson, J. | BK-Fee Application | Revise July fee statement to include updated real estate section provided by B. Gaston (XRoads). | 0.70 |
| 08/22/06 | Edmonson, J. | BK-Fee Application | Telephone call with S. Karol (XRoads) regarding July fee statement and revisions thereto. | 0.60 |
| 08/22/06 | Edmonson, J. | BK-Fee Application | Review email from B. Boggess (XRoads) regarding July fee statement and sourcing portion. | 0.10 |
| 08/22/06 | Edmonson, J. | BK-Fee Application | Review revised July fee statement from S. Karol (XRoads). | 0.30 |
| 08/22/06 | Edmonson, J. | BK-Fee Application | Further revisions to and finalize July fee statement. | 0.60 |

10/31/2006 XRoads Solutions Group
2:56 PM Daily Detail Bk Reports - Hours Only                                    Page    460

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/28/06 | Edmonson, J. | BK-Fee Application | Review and revise XRoads Winn-Dixie team time entries for week ending 8/5/06. | 1.10 |
| 09/05/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for XRoads Winn-Dixie team for week ended 8/12/06. | 1.20 |
| 09/07/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for XRoads Winn-Dixie team for week ending 8/26/06. | 1.40 |
| 09/07/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for XRoads Winn-Dixie team for week ending 8/19/06. | 1.40 |
| 09/07/06 | Edmonson, J. | BK-Fee Application | Prepare email to XRoads Winn-Dixie team members regarding August fee letter and updates needed. | 0.30 |
| 09/18/06 | Edmonson, J. | BK-Fee Application | Review updates from B. Gaston and B. Boggess (XRoads) in connection with August fee statement | 0.40 |
| 09/18/06 | Edmonson, J. | BK-Fee Application | Prepare August fee statement | 1.30 |
| 09/19/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for XRoads Winn-Dixie team for week ending 9/2/06 | 1.10 |
| 09/19/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for XRoads Winn-Dixie team for week ending 9/9/06 | 1.20 |
| 09/20/06 | Edmonson, J. | BK-Fee Application | Review and revise August fee statement based on comments from S. Karol (XRoads). | 0.60 |
| 09/29/06 | Edmonson, J. | BK-Fee Application | Review and revise timeslip entries for Winn-Dixie team for week ending 9/16/2006. | 1.10 |
| 09/11/06 | Fagerstrom, K. | BK-Fee Application | Review and analysis of Winn-Dixie August Fee Letter | 0.90 |
| 08/17/06 | Gaston, B. | BK-Fee Application | Revise July fee statement | 0.70 |
| 09/15/06 | Gaston, B. | BK-Fee Application | Prepare fee application for real estate, claims and contracts for August 2006 | 0.60 |
| 06/12/06 | Karol, S. | BK-Fee Application | Revising Real Estate description | 1.10 |

10/31/2006         XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only         Page   461

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/06 | Karol, S. | BK-Fee Application | Revising description of XRoads contribution | 0.90 |
| 08/18/06 | Karol, S. | BK-Fee Application | Revising summary of XRoads contributions | 0.70 |
| 08/22/06 | Karol, S. | BK-Fee Application | Analysis of XRoads Team input and reflecting changes on monthly fee statement | 1.70 |
| 08/22/06 | Karol, S. | BK-Fee Application | Revising monthly fee statement | 1.90 |
| 09/11/06 | Karol, S. | BK-Fee Application | Drafting summary of August services | 1.20 |
| 09/15/06 | Karol, S. | BK-Fee Application | Revising summary of August services | 1.10 |
| 09/18/06 | Karol, S. | BK-Fee Application | Revising description of August services | 0.80 |
| 09/19/06 | Karol, S. | BK-Fee Application | Finalizing August description of services | 1.10 |
| 06/09/06 | Lane, E. | BK-Fee Application | Prepare Fee App Letter to reflect status of contract project and all results to date. | 0.90 |
| 06/29/06 | Lane, E. | BK-Fee Application | Prepare fee app information for contracts project status and work completed in June, 2006 | 0.80 |

Total: BK-Fee Application

         52.60

Activity: BK-Ops Improvement

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/18/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed spend data subcategorization | 1.90 |
| 09/18/06 | Gutierrez, B. | BK-Ops Improvement | Continued to review spend data subcategorization | 2.30 |
| 09/18/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed subcategories for appropriate classification | 2.90 |
| 09/18/06 | Gutierrez, B. | BK-Ops Improvement | Collected spend data for 2006 | 1.90 |
| 09/19/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze subcategories for appropriate classification | 2.90 |

10/31/2006                    XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                    Page    462

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/06 | Gutierrez, B. | BK-Ops Improvement | Edited training documents and reports from the past year to develop into a guide book | 2.90 |
| 09/19/06 | Gutierrez, B. | BK-Ops Improvement | Looked for accounting codes to match to Fiscal year 2006 pulled spend | 0.20 |
| 09/19/06 | Gutierrez, B. | BK-Ops Improvement | Continued to edit training documents and reports from the past year to develop into a guide book | 2.90 |
| 09/20/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed organizational structure of department and recommended changes | 2.90 |
| 09/20/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze organizational structure of department and recommended changes | 0.30 |
| 09/20/06 | Gutierrez, B. | BK-Ops Improvement | Developed analysis of Fiscal year 2006 spend versus Fiscal year 2005 spend | 2.90 |
| 09/20/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop analysis of Fiscal year 2006 spend versus Fiscal year 2005 spend | 2.90 |
| 09/21/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed vendor density and invoice patterns for spend above $2 million | 2.90 |
| 09/21/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze vendor density and invoice patterns for spend above $2 million | 2.90 |
| 09/21/06 | Gutierrez, B. | BK-Ops Improvement | Created rough draft for final guide book | 2.90 |
| 09/21/06 | Gutierrez, B. | BK-Ops Improvement | Continued to create rough draft for final guide book | 0.20 |

Total: BK-Ops Improvement

35.80

Activity: BK-Plan
| 06/14/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding litigation language for inclusion in disclosure statement. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding litigation language for inclusion in disclosure statement. | 0.30 |
| 06/20/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding litigation language for inclusion in disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email and draft disclosure statement from A. Ravin (Skadden) in connection with claims portion of disclosure statement. | 1.40 |
| 06/21/06 | Edmonson, J. | BK-Plan | Email communications with M. Dussinger (XRoads) regarding disclosure statement information. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Email to A. Ravin (Skadden) regarding disclosure statement information. | 0.20 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding claims information for disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from F. Huffard (Blackstone) regarding claims estimates for disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from H. Etlin (XRoads) regarding claims estimates for disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding claims estimates for disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) priority claims section of disclosure statement. | 0.10 |
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from J. Caste (WD) regarding priority claims section of disclosure statement. | 0.10 |

10/31/2006                  XRoads Solutions Group
2:56 PM             Daily Detail Bk Reports - Hours Only                                    Page   464

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding estimated claims reserves for disclosure statement. | 0.10 |
| 06/22/06 | Edmonson, J. | BK-Plan | Review email from H. Etlin (XRoads) regarding tax research for disclosure statement. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Plan | Email to K. Logan and E. Pollack (Logan & Co) regarding convenience class and small claims for disclosure statement. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Plan | Review email and report from K. Logan (Logan & Co) regarding convenience class and small claim class claims. | 0.30 |
| 06/22/06 | Edmonson, J. | BK-Plan | Review section of disclosure statement pertaining to claims estimates. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding conference to discuss disclosure statement revisions. | 0.10 |
| 06/22/06 | Edmonson, J. | BK-Plan | Prepare email to A. Ravin (Skadden) regarding claims estimates for disclosure statement. | 0.20 |
| 06/22/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding claims reserves for plan of reorganization. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Plan | Conference call with A, Ravin, S. Henry and R. Gray (Skadden); J. O'Connell and F. Huffard (Blackstone); J. Castle and C. Nass (WD); C. Jackson (Smith-Hulsey) and S. Berk (Deloitte) to review disclosure statement. | 2.40 |
| 06/23/06 | Edmonson, J. | BK-Plan | Telephone conference with D. Bennett (WD) and Mercer representatives regarding MSP Death Benefit and Retirement Plan claims for plan purposes. | 0.20 |
| 06/23/06 | Edmonson, J. | BK-Plan | Review email from D. Bennett (WD) regarding MSP and retirement plan amounts and calculation of benefits. | 0.10 |

10/31/2006                   XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                        Page   465

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/06 | Edmonson, J. | BK-Plan | Email to R. Gray and A. Ravin (Skadden) regarding MSP Death Benefit and Retirement Plan Claim calculations for disclosure statement. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding MSP Death Benefit and Retirement Plan Claim calculations for disclosure statement. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Email to L.  Rodriguez (WD) regarding MSP Death Benefit and Retirement Plan Claim calculations for disclosure statement. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Review revised Plan from R. Gray (Skadden). | 0.60 |
| 06/23/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding calculation of MSP death benefit. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Send email to D. Bennett (WD) regarding calculation of MSP death benefit. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Review additional email from D. Bennett (WD) regarding MSP death benefit calculation. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Email to R.  Gray (Skadden) regarding MSP death benefit calculation and intercompany claims. | 0.10 |
| 06/23/06 | Edmonson, J. | BK-Plan | Begin review of revised disclosure statement. | 0.40 |
| 06/23/06 | Edmonson, J. | BK-Plan | Prepare email to R. Gray (Skadden) regarding MSP and retirement plan amounts and calculation of benefits. | 0.10 |
| 06/25/06 | Edmonson, J. | BK-Plan | Continued review of revised disclosure statement. | 0.80 |
| 06/25/06 | Edmonson, J. | BK-Plan | Email to H. Etlin (XRoads) regarding reserves estimates for plan. | 0.10 |
| 06/25/06 | Edmonson, J. | BK-Plan | Review emails (2) from H. Etlin (XRoads) regarding reserves estimates for plan. | 0.30 |

10/31/2006           XRoads Solutions Group
2:56 PM           Daily Detail Bk Reports - Hours Only         Page   466

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/25/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding reserves provided for in plan. | 0.20 |
| 06/25/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding intercompany claims and treatment thereof in plan. | 0.30 |
| 06/25/06 | Edmonson, J. | BK-Plan | Review email from E. Lane (XRoads) regarding treatment of vendor agreements in plan. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Plan | Review email from A. Liu (XRoads) regarding reclamation claim language for inclusion in disclosure statement and plan. | 0.20 |
| 06/26/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding revised plan and comments from UCC. | 0.30 |
| 06/26/06 | Edmonson, J. | BK-Plan | Review email from S. Henry (Skadden) regarding Liberty Mutual issues surrounding plan. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Plan | Numerous email communications with A. Ravin (Skadden) regarding claim estimates for plan. | 0.60 |
| 06/27/06 | Edmonson, J. | BK-Plan | Review further revised plan from R. Gray (Skadden). | 0.40 |
| 06/27/06 | Edmonson, J. | BK-Plan | Email communications with R. Gray (Skadden) regarding bondholder claim estimates. | 0.30 |
| 06/27/06 | Edmonson, J. | BK-Plan | Review email from J. Leamy (Skadden) regarding language in plan concerning priority claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Plan | Review email from S. Feld (Skadden) regarding bond claims. | 0.20 |
| 06/27/06 | Edmonson, J. | BK-Plan | Email communications with H. Etlin (XRoads) regarding claim estimates for plan. | 0.20 |

10/31/2006
2:56 PM

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

Page   467

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/06 | Edmonson, J. | BK-Plan | Numerous email communications with R. Gray (Skadden) regarding claim estimates for plan. | 0.40 |
| 06/27/06 | Edmonson, J. | BK-Plan | Telephone call with M. Dussinger and J. Young (XRoads) regarding claims estimates for plan. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Plan | Conference call with J. O'Connell (Blackstone) and M. Dussinger (XRoads) regarding plan estimates. | 0.40 |
| 06/27/06 | Edmonson, J. | BK-Plan | Email to J. O'Connell (Blackstone ) regarding bondholder estimates. | 0.10 |
| 06/27/06 | Edmonson, J. | BK-Plan | Telephone conference with A. Ravin (Skadden) regarding plan class estimates. | 0.30 |
| 06/27/06 | Edmonson, J. | BK-Plan | Review email from M. Dussinger (XRoads) regarding bondholder claim calculation for plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email from M. Dussinger (XRoads) regarding revised liquidation analysis. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review settlement recovery analysis from D. Irom (Blackstone). | 0.30 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review further revised disclosure statement. | 0.70 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with A. Ravin (Skadden) regarding claims estimates for plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Telephone call with K. Romeo and B. Turner (WD) regarding workers' compensation claim estimates for plan purposes. | 0.10 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with R. Gray (Skadden) regarding various committee fees to be included in administrative claim estimates. | 0.20 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Edmonson, J. | BK-Plan | Review email and attachment from R. Gray (Skadden) regarding UCC comments to disclosure statement. | 0.30 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with J. Castle (WD) regarding claim estimates for plan and disclosure statement. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with A. Ravin (Skadden) regarding additional estimates for plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email and attachment from J. O'Connell regarding updated recovery percentages under the plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email and attachment from M. Dussinger (XRoads) regarding revised claim summary for UCC. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email and attachment from M. Dussinger (XRoads) regarding revised liquidation analysis for plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with R. Gray (Skadden) regarding other secured claims classification in plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email and attachment from J. O'Connell (Blackstone) regarding plan recovery percentages. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding Win General and Bahamas intercompany claims and treatment in plan classification. | 0.10 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with R. Gray (Skadden) regarding contract and real estate cure amounts for plan reporting. | 0.10 |
| 06/28/06 | Edmonson, J. | BK-Plan | Email communications with A. Ravin and R. Gray (Skadden) regarding priority tax claims. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Edmonson, J. | BK-Plan | Email to A. Ravin (Skadden) regarding revised administrative claim estimates and workers' compensation estimates. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding administrative claims definition for plan. | 0.20 |
| 06/28/06 | Edmonson, J. | BK-Plan | Conference call with R. Gray and A. Ravin (Skadden); J. O'Connell (Blackstone); M. Dussinger (XRoads); and J. Castle (WD) (partial) regarding claims estimates for plan purposes. | 1.00 |
| 06/29/06 | Edmonson, J. | BK-Plan | Review plan and disclosure statement as filed with the Bankruptcy Court. | 0.90 |
| 06/30/06 | Edmonson, J. | BK-Plan | Conference call with J. Castle and D. Young (WD); R. Gray (Skadden); J. Post (Smith Hulsey); E. Lane and A. Liu (XRoads); E. Pollack and K. Logan (Logan & Co) regarding estimated claim amounts for plan purposes. | 1.60 |
| 07/05/06 | Edmonson, J. | BK-Plan | Conference call with L. Prendergast, S. Busey, C. Jackson (Smith Hulsey); J. Castle, D. Young, K. Romeo (WD); R. Gray, J. Baker (Skadden); K. Logan, E. Pollack (Logan & Co); F. Huffard, J. O'Connell (Blackstone); E. Lane (XRoads) regarding claims reserves and estimates. | 1.10 |
| 07/06/06 | Edmonson, J. | BK-Plan | Conference call with J. Castle and D. Young (WD); F. Huffard (Blackstone); R. Gray (Skadden); K. Logan and B. Crocker (Logan & Co) to further discuss claims estimates and reserves for plan. | 0.80 |
| 07/06/06 | Edmonson, J. | BK-Plan | Review email and attached document of open issues for plan and disclosure statement from S. Karol (XRoads). | 0.30 |
| 07/06/06 | Edmonson, J. | BK-Plan | Review email and draft claim summary report for plan estimates from F. Huffard (Blackstone). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Edmonson, J. | BK-Plan | Email communications with J. Kaufman (Blackstone) regarding claims estimates. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Plan | Email communications with M. Dussinger regarding professional fees claims for plan. | 0.20 |
| 07/07/06 | Edmonson, J. | BK-Plan | Email to K. Stubbs (WD) regarding professional fees outstanding. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Plan | Review email from J. Castle (WD) regarding claims estimates and bankruptcy reserves. | 0.10 |
| 07/07/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding status of reports of claims estimates and bankruptcy reserves. | 0.10 |
| 07/10/06 | Edmonson, J. | BK-Plan | Email to A. Ravin and R. Gray (Skadden); F. Huffard and J. O'Connell (Blackstone) regarding professional fees outstanding. | 0.10 |
| 07/10/06 | Edmonson, J. | BK-Plan | Review spreadsheet of unpaid professional fee claims for administrative claim purposes. | 0.30 |
| 07/10/06 | Edmonson, J. | BK-Plan | Conference call with K. Logan, E. Pollack and B. Crocker (Logan); F. Huffard, J. O'Connell (Blackstone); J. Castle and D. Young (WD); and J. Leamy (Skadden) regarding claims estimations for plan reserves. | 0.90 |
| 07/10/06 | Edmonson, J. | BK-Plan | Email communications with F. Huffard (Blackstone) regarding claims estimates. | 0.20 |
| 07/10/06 | Edmonson, J. | BK-Plan | Email communications with A. Ravin (Skadden) regarding administrative claims. | 0.20 |
| 07/12/06 | Edmonson, J. | BK-Plan | Further revisions to timeline for preparation of report of claims status for Creditors' Committee. | 0.40 |
| 07/12/06 | Edmonson, J. | BK-Plan | Prepare for conference call to discuss claims estimates and reserves for plan. | 0.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/06 | Edmonson, J. | BK-Plan | Prepare talking points memorandum for conference call to discuss claim estimates for plan of reorganization. | 0.60 |
| 07/12/06 | Edmonson, J. | BK-Plan | Conference call with J. Castle (WD); F. Huffard (Blackstone); J. Baker and J. Leamy (Skadden); S. Busey and C. Jackson (Smith Hulsey); H. Etlin (XRoads) regarding claims estimates and unliquidated claim reserves. | 1.10 |
| 07/12/06 | Edmonson, J. | BK-Plan | Prepare email to S. Karol (XRoads) summarizing conference call on claims reserves and estimates. | 0.30 |
| 07/12/06 | Edmonson, J. | BK-Plan | Meeting with S. Karol (XRoads) regarding common stock claims reserves. | 0.70 |
| 07/12/06 | Edmonson, J. | BK-Plan | Meeting with S. Karol (XRoads) regarding developing report for Creditors' Committee of claims status. | 0.40 |
| 07/12/06 | Edmonson, J. | BK-Plan | Prepare timeline for report of claims status to Creditors' Committee. | 0.40 |
| 07/12/06 | Edmonson, J. | BK-Plan | Review email from L. Appel (WD) regarding claims estimate report. | 0.40 |
| 07/12/06 | Edmonson, J. | BK-Plan | Meeting with S. Karol (XRoads) to revise timeline for developing report for Creditors' Committee of claims status. | 0.60 |
| 07/18/06 | Edmonson, J. | BK-Plan | Telephone call with J. O'Connell (Blackstone) regarding payments due on emergence. | 0.20 |
| 07/18/06 | Edmonson, J. | BK-Plan | Prepare background and source information spreadsheet for claims estimates in disclosure statement. | 1.30 |
| 07/18/06 | Edmonson, J. | BK-Plan | Meeting with S. Karol (XRoads) regarding priority tax claims and estimation of claims for amended disclosure statement. | 1.90 |
| 07/18/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding administrative claims. | 0.20 |

10/31/2006                          XRoads Solutions Group
2:56 PM                      Daily Detail Bk Reports - Hours Only                                Page   472

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding Brookshires claim and treatment under plan. | 0.20 |
| 07/19/06 | Edmonson, J. | BK-Plan | Review email and report from R. Gray (Skadden) concerning plan class analysis. | 0.40 |
| 07/19/06 | Edmonson, J. | BK-Plan | Email to A. Ravin (Skadden) regarding administrative claims estimates. | 0.10 |
| 07/19/06 | Edmonson, J. | BK-Plan | Meeting with S. Karol (XRoads) to review basis for Disclosure Statement estimates for voting classes. | 1.50 |
| 07/20/06 | Edmonson, J. | BK-Plan | Telephone call with S. Karol (XRoads) regarding claims analysis and estimations for disclosure statement. | 0.50 |
| 07/20/06 | Edmonson, J. | BK-Plan | Review/analysis of revised report from Blackstone regarding claims estimations. | 1.40 |
| 07/20/06 | Edmonson, J. | BK-Plan | Prepare email to S. Karol (XRoads) regarding claims estimation report from Blackstone. | 0.20 |
| 07/20/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding plan classification process and issues regarding Visagent and US Bank. | 0.20 |
| 07/20/06 | Edmonson, J. | BK-Plan | Prepare email to S. Karol (XRoads) regarding plan classification process and issues. | 0.20 |
| 07/25/06 | Edmonson, J. | BK-Plan | Email communications with UCC representatives regarding tax claims estimates. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Plan | Telephone call with S. Karol regarding claims estimates. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding IRS objection to disclosure statement and updated liquidation analysis. | 0.30 |
| 07/27/06 | Edmonson, J. | BK-Plan | Review email and revised claims estimates from S. Karol (XRoads). | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/06 | Edmonson, J. | BK-Plan | Further revisions to claims estimates report for plan. | 0.60 |
| 07/27/06 | Edmonson, J. | BK-Plan | Review email from S. Karol (XRoads) regarding claims estimates for plan. | 0.20 |
| 07/27/06 | Edmonson, J. | BK-Plan | Review email from S. Karol (XRoads) regarding tax claims estimates from Assessment Technology. | 0.10 |
| 07/28/06 | Edmonson, J. | BK-Plan | Review email from S. Karol (XRoads) regarding administrative claims estimates for plan. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Plan | Review email from B. Gaston (XRoads) regarding tax claims estimates for plan. | 0.20 |
| 07/28/06 | Edmonson, J. | BK-Plan | Email communications with B. Gaston (XRoads) regarding Thrivent/Luthern's leasehold mortgage. | 0.30 |
| 07/29/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding IRS objection to disclosure statement for highway vehicle claim. | 0.20 |
| 07/29/06 | Edmonson, J. | BK-Plan | Review email from A. Baragona (WD) regarding IRS objection to disclosure statement for highway vehicle claim. | 0.10 |
| 07/29/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) real estate cure costs estimates for plan. | 0.20 |
| 07/29/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding claims estimates for plan. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Plan | Email to S. Karol (XRoads) regarding tax claims estimates. | 0.10 |
| 07/31/06 | Edmonson, J. | BK-Plan | Conference call with J. James, B. Kichler, J. Castle and L. Appel (WD); F. Huffard (Blackstone); A. Ravin, R. Gray and J. Baker (Skadden); C. Jackson and S. Busey (Smithy Hulsey); S. Karol (XRoads) and partial with J. Lammert and S. Gilbert (Assessment Technology) regarding revised disclosure statement. | 0.50 |

10/31/2006                XRoads Solutions Group
2:56 PM             Daily Detail Bk Reports - Hours Only                    Page   474

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/06 | Edmonson, J. | BK-Plan | Review email from S. Karol (XRoads) regarding language in disclosure statement for tax claims. | 0.30 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review email and spreadsheet from S. Karol (XRoads) regarding revised claims estimates. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Plan | Email communication with R. Gray and A. Ravin (Skadden) and S. Karol (XRoads) regarding disclosure statement claims estimates. | 0.30 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review amended disclosure statement and plan. | 1.80 |
| 07/31/06 | Edmonson, J. | BK-Plan | Conference call with C. Jackson (Smith Hulsey); S. Karol and B. Gaston (XRoads) regarding ad valorem tax claims. | 0.50 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review email from R.  Gray (Skadden) regarding tax claims and treatment under the Plan. | 0.30 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding administrative claim language for disclosure statement. | 0.20 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review email from J. O'Connell (Blackstone) regarding success fees for professionals. | 0.10 |
| 07/31/06 | Edmonson, J. | BK-Plan | Review revised tax analysis from B. Gaston (XRoads). | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Plan | Prepare email to S. Karol (XRoads) explaining differences in emergence payments analysis. | 0.20 |
| 08/01/06 | Edmonson, J. | BK-Plan | Review emergence payment analysis from Blackstone. | 0.10 |
| 08/01/06 | Edmonson, J. | BK-Plan | Revise claims estimates spreadsheet to include cash impact information and additional claim reconciliation methodology. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Edmonson, J. | BK-Plan | Review email from S. Karol (XRoads) regarding updates to claims estimates under plan. | 0.10 |
| 08/01/06 | Edmonson, J. | BK-Plan | Review further revised disclosure statement and plan of reorganization . | 1.30 |
| 08/01/06 | Edmonson, J. | BK-Plan | Further revisions to spreadsheet of estimated claims and cash impact under the Plan. | 0.40 |
| 08/02/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding balloting for plan. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Plan | Review email from R.  Gray (Skadden) regarding MSP/SRP claim reserve for plan. | 0.20 |
| 08/03/06 | Edmonson, J. | BK-Plan | Review proposed ballot reports from K. Logan (Logan & Co) | 0.70 |
| 08/03/06 | Edmonson, J. | BK-Plan | Review email from A. Ravin (Skadden) regarding IRS follow up letter objection to disclosure statement. | 0.10 |
| 08/03/06 | Edmonson, J. | BK-Plan | Email to A. Ravin (Skadden) regarding additional language to include in response to IRS follow up letter objection to disclosure statement. | 0.10 |
| 08/04/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding claim classifications for ballot purposes. | 0.20 |
| 08/04/06 | Edmonson, J. | BK-Plan | Conference call with R. Gray, A. Ravin, J. Leamy and S. Feld (Skadden); J. Castle, L. Rodriguez, K. Loverich, T. Williams, D. Bitter, J. James and B. Kichler (WD); S. Karol, T. Wuertz and B. Gaston (XRoads), C. Jackson (Smith Hulsey); F. Huffard (Blackstone) regarding plan balloting. | 0.40 |
| 08/04/06 | Edmonson, J. | BK-Plan | Review email from L. Appel (WD) regarding litigation claims and statement in connection with such in plan. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/04/06 | Edmonson, J. | BK-Plan | Review entered orders approving disclosure statement and solicitation procedures. | 0.60 |
| 08/07/06 | Edmonson, J. | BK-Plan | Conference call with R. Gray, A. Ravin, S. Henry, S. Feld and  J. Leamy (Skadden); J. James, B. Kichler, D. Van Schooring, S. Grimm, K. Loverich, T. Williams, J. Castle, M. Richard, D. Young, L. Rodriguez and D. Bitter (WD); C. Jackson (Smith Hulsey); J. Young, S. Karol and B. Gaston (XRoads) regarding plan ballot classifications. | 0.90 |
| 08/07/06 | Edmonson, J. | BK-Plan | Review email and reports for non-voting creditors from K. Logan (Logan and Company). | 0.70 |
| 08/08/06 | Edmonson, J. | BK-Plan | Conference call with R. Gray and A. Ravin (Skadden); J. James, D. Van Schoor, K. Loverich, J. Castle and D. Young (WD); C. Jackson (Smith Hulsey); S. Karol and B. Gaston (XRoads) regarding plan ballot classifications and non-voting classifications.. | 0.50 |
| 08/08/06 | Edmonson, J. | BK-Plan | Review email from B. Gaston (XRoads) regarding balloting issues. | 0.20 |
| 08/08/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding balloting issues. | 0.20 |
| 08/09/06 | Edmonson, J. | BK-Plan | Review updated ballot reports from K. Logan (Logan & Co). | 0.80 |
| 08/09/06 | Edmonson, J. | BK-Plan | Email to B. Gaston (XRoads) and R. Gray (Skadden) regarding Drake Rental claim. | 0.10 |
| 08/09/06 | Edmonson, J. | BK-Plan | Research Drake Rental claim for proper ballot classification. | 0.10 |
| 08/09/06 | Edmonson, J. | BK-Plan | Conference call with R. Gray, S. Henry and A. Ravin (Skadden); J. O'Connell (Blackstone); J. James and R. Tansi (WD); K. Logan (Logan & Co) regarding final ballot reports. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/09/06 | Edmonson, J. | BK-Plan | Review email and additional reports from K. Logan (Logan & Co) in connection with balloting for plan solicitation. | 1.10 |
| 08/09/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding final comments to ballot reports. | 0.10 |
| 08/10/06 | Edmonson, J. | BK-Plan | Telephone call with B. Gaston (XRoads) regarding cure payments on emergence. | 0.10 |
| 08/30/06 | Edmonson, J. | BK-Plan | Review proposed letter to landlords regarding plan acceptance. | 0.10 |
| 09/07/06 | Edmonson, J. | BK-Plan | Review email from R. Gray (Skadden) regarding MSP and SRP retirement plans and ad hoc retiree committee's request for information. | 0.20 |
| 09/07/06 | Edmonson, J. | BK-Plan | Review email from J. Baker (Skadden) regarding MSP/SRP issues related to plan. | 0.10 |
| 09/08/06 | Edmonson, J. | BK-Plan | Begin revising proposed estimates for distributions under the plan. | 0.80 |
| 09/19/06 | Edmonson, J. | BK-Plan | Telephone call with S. Karol (XRoads), M. Chlebovec and K. Neil (WD) regarding landlord voting | 0.20 |
| 09/19/06 | Edmonson, J. | BK-Plan | Conference call with C. Jackson (Smith Hulsey), S. Karol (XRoads), K. Neil and M. Chlebovec (WD), K. Logan (Logan & Co) and R. Gray (Skadden) regarding landlord rejection votes | 0.90 |
| 09/19/06 | Edmonson, J. | BK-Plan | Review email and attached voting rejection report from S. Karol (XRoads) regarding plan vote | 0.30 |
| 09/19/06 | Edmonson, J. | BK-Plan | Review reports from R. Gray (Skadden) in connection with landlord voting on the plan | 0.40 |
| 09/19/06 | Edmonson, J. | BK-Plan | Review large landlord claims that have voted to reject the plan | 0.40 |

10/31/2006                          XRoads Solutions Group
2:56 PM                      Daily Detail Bk Reports - Hours Only                              Page   478

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/25/06 | Edmonson, J. | BK-Plan | Email communications with D. Dogan (WD) regarding severance and KERP payments. | 0.30 |
| 09/26/06 | Edmonson, J. | BK-Plan | Review email and attached spreadsheet from D. Dogan (WD) regarding severance payments owing. | 0.40 |
| 06/13/06 | Etlin, H. | BK-Plan | Call with Management and Counsel on UCC comments to the Plan | 1.30 |
| 06/14/06 | Etlin, H. | BK-Plan | Conference call with Management and Counsel on Plan issues | 1.40 |
| 06/14/06 | Etlin, H. | BK-Plan | Call with Counsel and Blackstone on Plan issues | 0.40 |
| 06/15/06 | Etlin, H. | BK-Plan | Call with Skadden on claims classification, MSP issues | 0.90 |
| 06/15/06 | Etlin, H. | BK-Plan | Review and discuss liquidation analysis with M Dussinger, S Karol and J Young (all XRoads) | 2.20 |
| 06/20/06 | Etlin, H. | BK-Plan | Conference call with Management and Professionals to discuss NOL issues | 1.20 |
| 06/30/06 | Etlin, H. | BK-Plan | Call with Skadden, KPMG on tax issues | 1.20 |
| 06/01/06 | Gaston, B. | BK-Plan | Analysis of 6-1-06 UCC Presentation Draft | 0.40 |
| 06/15/06 | Gaston, B. | BK-Plan | Prepare for call with A. Ravin (Skadden) to discuss revisions to disclosure statement and rejection claim analysis of subleases | 0.40 |
| 06/15/06 | Gaston, B. | BK-Plan | Call with A. Ravin (Skadden) to discuss revisions to disclosure statement and rejection claim analysis of subleases | 0.50 |
| 06/17/06 | Gaston, B. | BK-Plan | Revise draft of disclosure statement | 1.10 |
| 06/20/06 | Gaston, B. | BK-Plan | Analysis of asset dispositions for revisions to disclosure statement | 0.40 |

10/31/2006                       XRoads Solutions Group
2:56 PM                  Daily Detail Bk Reports - Hours Only                          Page   479

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/20/06 | Gaston, B. | BK-Plan | Second follow up call with A. Ravin (Skadden) to discuss revisions to disclosure statement | 0.30 |
| 06/20/06 | Gaston, B. | BK-Plan | First follow up call with A. Ravin  (Skadden) to discuss revisions to disclosure statement | 0.50 |
| 06/20/06 | Gaston, B. | BK-Plan | Call with S. Karol (XRoads), A. Ravin (Skadden) and C. Jackson (SH&B) to discuss revisions to disclosure statement | 0.70 |
| 06/23/06 | Gaston, B. | BK-Plan | Analysis of pharmacies sold and related proceeds for disclosure statement | 0.40 |
| 06/24/06 | Gaston, B. | BK-Plan | Preparation of lease assumption exhibit and related cure costs for 365(d)(4) motion | 0.80 |
| 06/26/06 | Gaston, B. | BK-Plan | Revise disclosure statement for inconsistency in store sales data and announcement for sale of Pompano warehouse. | 0.30 |
| 06/28/06 | Gaston, B. | BK-Plan | Analysis of store assumption list and cure costs for 365(d)(4) motion/disclosure statement | 1.10 |
| 06/30/06 | Gaston, B. | BK-Plan | Read final, complete disclosure statement filed 6-29-06 | 0.90 |
| 06/30/06 | Gaston, B. | BK-Plan | Call with C. Jackson (SH&B) and T. Copeland (SH&B) to discuss analysis of Exhibits A and B for Second Omnibus assumption motion | 0.60 |
| 06/30/06 | Gaston, B. | BK-Plan | Meeting with S. Magaddino (WD) to discussion list of stores to be assumed | 0.20 |
| 06/30/06 | Gaston, B. | BK-Plan | Prepare for meeting with S. Magaddino (WD) to discussion list of stores to be assumed | 0.20 |
| 06/30/06 | Gaston, B. | BK-Plan | Revise analysis of Exhibits A and B for Second Omnibus assumption motion | 0.90 |

10/31/2006                    XRoads Solutions Group
2:56 PM            Daily Detail Bk Reports - Hours Only                        Page    480

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/06 | Gaston, B. | BK-Plan | Prepare for call with C. Jackson (SH&B) and T. Copeland (SH&B) to discuss analysis of Exhibits A and B for Second Omnibus assumption motion | 0.40 |
| 06/30/06 | Gaston, B. | BK-Plan | Analysis of Exhibits A and B for Second Omnibus assumption motion | 1.20 |
| 07/13/06 | Gaston, B. | BK-Plan | Meeting with S. Karol (XRoads) to estimate real estate claim reserve and cure costs | 0.90 |
| 07/13/06 | Gaston, B. | BK-Plan | Prepare analysis of claim reserve and cure cost estimates | 0.70 |
| 07/21/06 | Gaston, B. | BK-Plan | Call with J. Edmonson (XRoads) to discuss administrative claim estimate and revisions to disclosure statement | 0.30 |
| 07/21/06 | Gaston, B. | BK-Plan | Prepare for call with J. Edmonson (WD) to discuss administrative claim estimate and revisions to disclosure statement | 0.40 |
| 07/25/06 | Gaston, B. | BK-Plan | Call with K. Neil (WD) to discuss resolution to cure costs for stores 2388 and 2729 | 0.50 |
| 07/26/06 | Gaston, B. | BK-Plan | Call with K. Neil and E. O'Carroll (WD) to develop plan for payments multi-party lease cures | 0.80 |
| 07/26/06 | Gaston, B. | BK-Plan | Revise cure cost exhibit for store 305, 380, and 2355 | 0.40 |
| 07/26/06 | Gaston, B. | BK-Plan | Read Terra Nova objection to disclosure statement | 0.30 |
| 07/26/06 | Gaston, B. | BK-Plan | Research cure amounts per books and records for 4 Terra Nova stores contained in objection to disclosure statement | 0.40 |
| 07/27/06 | Gaston, B. | BK-Plan | Call with S. Karol (XRoads) to discuss Terra Nova objection | 0.30 |
| 07/28/06 | Gaston, B. | BK-Plan | Update proposed cure exhibits for revisions to store 2355 | 0.30 |

10/31/2006          XRoads Solutions Group
2:56 PM          Daily Detail Bk Reports - Hours Only                                    Page   481

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/06 | Gaston, B. | BK-Plan | Update proposed cure exhibits for revisions to store 608, 683 and 720 | 0.30 |
| 07/31/06 | Gaston, B. | BK-Plan | Meeting with J. Retemar (WD) to discuss analysis of open, operating US stores for disclosure statement | 0.30 |
| 07/31/06 | Gaston, B. | BK-Plan | Call with S. Karol and J. Edmonson (XRoads), and C. Jackson (SH&B) to discuss revisions to disclosure statement and real estate tax claim analysis | 0.50 |
| 07/31/06 | Gaston, B. | BK-Plan | Call with S. Karol and J. Edmonson (XRoads) to discuss revisions to disclosure statement and real estate tax claim analysis | 0.20 |
| 08/04/06 | Gaston, B. | BK-Plan | Meeting with J. Young (XRoads) to discuss claim classification and plan voting | 0.80 |
| 08/04/06 | Gaston, B. | BK-Plan | Analysis of creditor list for claim reclassification and plan voting | 0.40 |
| 08/04/06 | Gaston, B. | BK-Plan | Claim classification and plan voting call J. Castle and L. Appel (both WD), R. Gray (Skadden), S. Karol (XRoads) and the team leader from each claim team | 0.40 |
| 08/07/06 | Gaston, B. | BK-Plan | Call with R. Gray (Skadden), J. Castle (WD), K. Logan (Logan & Co), J. Young (XRoads) and all Winn-Dixie claim team leaders to discuss claim reclassification and ballot voting | 0.90 |
| 08/07/06 | Gaston, B. | BK-Plan | Meeting with K. Neil and E. O'Carroll (WD) to discuss analysis of claims 30684, 32160, 33151, 31475, and 30793 to determine proper voting classification | 0.70 |
| 08/07/06 | Gaston, B. | BK-Plan | Prepare for call with R. Gray (Skadden), J. Castle (WD), K. Logan (Logan & Co), J. Young and all Winn-Dixie claim team leaders to discuss claim reclassification and ballot voting | 1.00 |

10/31/2006                      XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                      Page   482

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/07/06 | Gaston, B. | BK-Plan | Analysis of Campbell Real Estate, CCP Employee Profit Sharing , Combined Land Company, Drake Rental, Factory Home Decor, Liquidity Solutions, PSI of Louisiana, and Technology Solutions to determine proper claim classification for plan voting | 0.90 |
| 08/07/06 | Gaston, B. | BK-Plan | Call with D. Aulabaugh (A&M) to discuss cure costs in 1st and 2nd Omnibus assumption motions | 0.30 |
| 08/07/06 | Gaston, B. | BK-Plan | Prepare for meeting with K. Neil, and E. O'Carroll (WD) to discuss analysis of claims 30684, 32160, 33151, 31475, and 30793 to determine proper voting classification | 0.70 |
| 08/07/06 | Gaston, B. | BK-Plan | Analysis of claims 30684, 32160, 33151, 31475, and 30793 to determine proper voting classification | 1.20 |
| 08/08/06 | Gaston, B. | BK-Plan | Revise analysis of claim by Combined Land Company to correctly classify for plan voting | 0.30 |
| 08/08/06 | Gaston, B. | BK-Plan | Revise analysis of claim by Westwood to correctly classify for plan voting | 0.30 |
| 08/08/06 | Gaston, B. | BK-Plan | Revise analysis of claim against Drake Rental to correctly classify for plan voting | 0.30 |
| 08/08/06 | Gaston, B. | BK-Plan | Revise analysis of claim by Daniel Case to correctly classify for plan voting | 0.30 |
| 08/08/06 | Gaston, B. | BK-Plan | Research LL on store 642 for plan voting classification | 0.20 |
| 08/08/06 | Gaston, B. | BK-Plan | Revise analysis of claim by PSI of Louisiana to correctly classify for plan voting | 0.30 |
| 08/08/06 | Gaston, B. | BK-Plan | Prepare for call with J. Castle (WD), R. Gray (Skadden), K. Logan (Logan & Co) and all claim team leaders to discuss claim reclassification for plan voting | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/06 | Gaston, B. | BK-Plan | Call with J. Castle (WD), R. Gray (Skadden), K. Logan (Logan & Co) and all claim team leaders to discuss claim reclassification for plan voting | 0.50 |
| 08/08/06 | Gaston, B. | BK-Plan | Call with A. Ravin (Skadden) to discuss MLS North, Inc. and Nationwide Insurance claims for plan voting and classification purposes | 0.30 |
| 08/09/06 | Gaston, B. | BK-Plan | Call with D. Young (WD) to discuss claim by Drake rental | 0.20 |
| 08/09/06 | Gaston, B. | BK-Plan | Evaluate and reclassify claims by Drake Rental and Combined Land Company for purposes of plan voting | 0.30 |
| 08/09/06 | Gaston, B. | BK-Plan | Evaluate and revise final class 13 exhibit for plan voting | 0.40 |
| 08/09/06 | Gaston, B. | BK-Plan | Meeting with M. Chlebovec (WD) and C. Ibold (WD) to discuss hearing on 5-19-06 1st Omnibus assumption motion | 0.40 |
| 08/09/06 | Gaston, B. | BK-Plan | Call with C. Jackson (SH&B), A. Wullbern (SH&B), M. Chlebovec (WD) and C. Ibold (WD) to discuss hearing on 5-19-06 1st Omnibus assumption motion | 0.30 |
| 08/10/06 | Gaston, B. | BK-Plan | Conference call to discuss cash projections and emergence costs: B. Nussbaum,  B. McMenamy and S. Reinken (WD) and  J. O'Connell (Blackstone) | 1.30 |
| 08/12/06 | Gaston, B. | BK-Plan | Analysis of cure objection for store 1448 | 0.80 |
| 08/14/06 | Gaston, B. | BK-Plan | Call with B. Smith  (WD) to discuss address of corp Headquarters for assumption motion | 0.10 |
| 08/14/06 | Gaston, B. | BK-Plan | Call with A. Wullbern (SH&B) and K. Neil ( WD) to discuss resolution to cure costs for store 2270 | 0.50 |
| 08/14/06 | Gaston, B. | BK-Plan | Meeting with K. Neil (WD) to discuss resolution to cure costs for store 2270 | 0.60 |

10/31/2006              XRoads Solutions Group
2:56 PM             Daily Detail Bk Reports - Hours Only                        Page   484

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/14/06 | Gaston, B. | BK-Plan | Call with M. Bogdanowicz, Attorney at Ice Miller, to discuss resolution to cure costs for store 2270 | 0.20 |
| 08/16/06 | Gaston, B. | BK-Plan | Revise proposed cure cost for store 442 on assumption motion | 0.20 |
| 08/16/06 | Gaston, B. | BK-Plan | Revise proposed cure cost for store 656 on assumption motion | 0.20 |
| 08/17/06 | Gaston, B. | BK-Plan | Analysis of cure costs for store 489 and 555 | 0.30 |
| 08/18/06 | Gaston, B. | BK-Plan | Prepare for call with S. Karol (XRoads), P. Schlaack and J. O'Connell (Blackstone), D. Stanford (SG&R), J. Castle, C. Ibold, C. Scott, B. Smith and D. Green (WD); S. Henry and A. Ravin (Skadden) to discuss assumption of non-store leases | 0.40 |
| 08/18/06 | Gaston, B. | BK-Plan | Call with S. Karol (XRoads); P. Schlaack and J. O'Connell (Blackstone); D. Stanford (SG&R); J. Castle, C. Ibold, C. Scott, B. Smith and D. Green (WD); S. Henry and A. Ravin (Skadden) to discuss assumption of non-store leases | 0.50 |
| 08/18/06 | Gaston, B. | BK-Plan | Analysis of hurricane damage setoff against store 489 to determine lease assumption cure cost | 0.40 |
| 08/18/06 | Gaston, B. | BK-Plan | Call with M. Held, Jenkens & Gilchrist, PC, Attorney for LL at store 489 and 555, to discuss hurricane setoff and lease assumption cure cost for store 489 | 0.40 |
| 08/18/06 | Gaston, B. | BK-Plan | Revise analysis of hurricane setoff and lease assumption cure cost for store 489 | 0.70 |
| 08/25/06 | Gaston, B. | BK-Plan | Revise analysis of cure cost interest calculations for 6 leases represented by M. Kelly, Kitchens, Kelly and Gaines | 0.30 |
| 08/25/06 | Gaston, B. | BK-Plan | Analysis of cure cost interest calculations for 6 leases represented by M. Kelly, Kitchens, Kelly and Gaines | 0.30 |

10/31/2006                     XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                          Page   485

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/05/06 | Gaston, B. | BK-Plan | Review landlord solicitation letters (2) | 0.30 |
| 09/05/06 | Gaston, B. | BK-Plan | Meeting with E. O'Carroll (WD) to discuss plan voting and claim classification in response to landlord solicitation letters | 0.60 |
| 09/06/06 | Gaston, B. | BK-Plan | Analysis of cure costs for assumed leases | 0.80 |
| 09/19/06 | Gaston, B. | BK-Plan | Partial participation on claim voting call S. Karol (XRoads), R. Gray (Skadden), C. Jackson (SH&B) | 0.30 |
| 09/20/06 | Gaston, B. | BK-Plan | Meeting with E. O'Carroll, K. Neil, P. Pichulo, M. Chlebovec, C. Ibold, J. Molaison and J. Castle (all WD) and R. Gray and A. Ravin (Skadden) by phone and C. Jackson (SH&B) by phone to discuss real estate claims and plan voting | 1.00 |
| 09/20/06 | Gaston, B. | BK-Plan | Prepare for meeting with E. O'Carroll, K. Neil, P. Pichulo, M. Chlebovec, C. Ibold, J. Molaison and J. Castle (all WD) and R. Gray and A. Ravin (Skadden) by phone and C. Jackson (SH&B) by phone to discuss real estate claims and plan voting | 1.00 |
| 09/27/06 | Gaston, B. | BK-Plan | Call with A. Ravin and JR Lederer (both Skadden) to discuss Chart regarding leases held by parties objecting to plan of confirmation | 0.40 |
| 09/27/06 | Gaston, B. | BK-Plan | Analysis of Chart regarding leases held by parties objecting to plan of confirmation | 1.60 |
| 09/27/06 | Gaston, B. | BK-Plan | Call with A. Ravin and JR Lederer (both Skadden) to discuss  Chart regarding leases held by parties objecting to plan of confirmation | 0.30 |
| 09/27/06 | Gaston, B. | BK-Plan | Follow up call with A. Ravin and JR Lederer (both Skadden) to discuss  Chart regarding leases held by parties objecting to plan of confirmation | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/06 | Karol, S. | BK-Plan | Providing data to respond to information requests from  Plan of Reorganization Open Items call led by L. Appel (WD) | 1.30 |
| 07/06/06 | Karol, S. | BK-Plan | Participation in Plan of Reorganization Open Items call led by L. Appel (WD) | 1.90 |
| 07/07/06 | Karol, S. | BK-Plan | Participation in Plan of Reorganization call led by L. Appel (WD) | 1.20 |
| 07/18/06 | Karol, S. | BK-Plan | Meeting with, J. Edmonson (XRoads) regarding priority tax claims and estimation of claims for amended Disclosure Statement | 1.90 |
| 07/19/06 | Karol, S. | BK-Plan | Meeting with J. Edmonson (XRoads) to review basis for Disclosure Statement estimates for voting classes | 1.50 |
| 07/19/06 | Karol, S. | BK-Plan | Analysis of possible changes to Disclosure Statement | 1.10 |
| 07/19/06 | Karol, S. | BK-Plan | Preparation for meeting with J. Edmonson (XRoads) to review basis for Disclosure Statement estimates for voting classes | 0.40 |
| 07/31/06 | Karol, S. | BK-Plan | Drafting input for  Disclosure Statement draft | 1.60 |
| 07/31/06 | Karol, S. | BK-Plan | Analysis of Disclosure Statement draft | 1.90 |
| 08/01/06 | Karol, S. | BK-Plan | Analysis of Disclosure Statement revisions and addition of language regarding claims and real estate | 1.90 |
| 08/27/06 | Karol, S. | BK-Plan | Participation in claims call with A. Hede (A&M),  Rosalie Gray (Skadden) and K. Logan (Logan) to review status and balloting  -  Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 0.30 |
| 08/27/06 | Karol, S. | BK-Plan | Analysis of claims status and balloting - Service date of 8/9/2006  (Not captured in the prior month due to a computer error) | 1.90 |

10/31/2006 XRoads Solutions Group
2:56 PM Daily Detail Bk Reports - Hours Only Page 487

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/27/06 | Karol, S. | BK-Plan | Claims balloting call with Jay Castle (Winn-Dixie) and Rosalie Gray (Skadden)  -  Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 0.90 |
| 08/27/06 | Karol, S. | BK-Plan | Preparation for claims balloting call with Jay Castle (Winn-Dixie) and Rosalie Gray (Skadden)  -  Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 0.40 |
| 08/27/06 | Karol, S. | BK-Plan | Analysis of allocations for claims balloting - Service date of 8/7/2006  (Not captured in the prior month due to a computer error) | 1.30 |
| 08/27/06 | Karol, S. | BK-Plan | Analysis of claims status and balloting - Service date of 8/8/2006  (Not captured in the prior month due to a computer error) | 1.70 |
| 09/18/06 | Karol, S. | BK-Plan | Participation in tax call with Jay Castle (WD) | 0.50 |
| 09/18/06 | Karol, S. | BK-Plan | Meeting with Cynthia Jackson (SH) regarding auctioned stores | 1.60 |
| 09/19/06 | Karol, S. | BK-Plan | Conference call with Michael Chlebovec (WD) , Cynthia Jackson (SH), K. Neil (WD) and (portion) Jamie Edmonson (XRoads) regarding classification of landlords | 0.90 |
| 09/19/06 | Karol, S. | BK-Plan | Analysis of Claim 12786 | 0.60 |
| 09/19/06 | Karol, S. | BK-Plan | Meeting with Cynthia Jackson (SH), R Gray (Skadden) and B Gaston (XRoads) regarding claims and voting | 1.40 |
| 09/19/06 | Karol, S. | BK-Plan | Drafting methodology for solicitation of landlords | 1.80 |
| 09/20/06 | Karol, S. | BK-Plan | Updating  summary of status of soliciting landlords for voting | 1.10 |
| 09/20/06 | Karol, S. | BK-Plan | Analysis of status of particular landlords predisposition to support Winn-Dixie plan of reorganization | 1.80 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/06 | Karol, S. | BK-Plan | Drafting summary of status of soliciting landlords for voting | 1.70 |
| 09/20/06 | Karol, S. | BK-Plan | Analysis of approach to Class 13 balloting | 1.70 |
| 09/20/06 | Karol, S. | BK-Plan | Analysis of soliciting landlords for voting | 1.90 |
| 09/20/06 | Karol, S. | BK-Plan | Leading meeting with Cynthia Jackson (SH) J. Castle (WD),  Bryan Gaston (XRoads) , K. Neil, Catherine Ibold (WD), Rosalie Gray (Skadden) regarding soliciting landlords for voting | 1.60 |
| 09/20/06 | Karol, S. | BK-Plan | Meeting with Bryan Gaston (XRoads) , K. Neil, Catherine Ibold (WD) and Michael Chlebovec (WD) regarding ballots | 0.50 |
| 09/21/06 | Karol, S. | BK-Plan | Analysis of soliciting landlords for voting | 1.80 |
| 09/22/06 | Karol, S. | BK-Plan | Analysis of voting for Plan with coordination of solicitation efforts | 1.90 |
| 08/04/06 | Wuertz, T. | BK-Plan | Conference call with Winn-Dixie and Winn-Dixie counsel regarding approved disclosure statement and subsequent procedures to ensure proper balloting processes. | 0.50 |
| 08/07/06 | Young, J. | BK-Plan | Telephonic meeting to discuss voting classes led by K Logan (Logan & Co), R Gray (Skadden) and J Castle (WD) | 0.90 |
| 08/08/06 | Young, J. | BK-Plan | Telephonic meeting to discuss voting classes led by K Logan (Logan & Co), R Gray (Skadden) and J Castle (WD) | 0.40 |
| 08/11/06 | Young, J. | BK-Plan | Telephonic meeting with A Ravin (Skadden) regarding IRS claim and liquidation analysis | 0.40 |
| 08/11/06 | Young, J. | BK-Plan | Review of liquidation analysis model to evaluate for use in responding to IRS request | 1.70 |

10/31/2006                    XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                        Page   489

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: BK-Plan

161.80

Activity: BK-Tax

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/06 | Gaston, B. | BK-Tax | Call with K. Daw (SG&R) and J. Lammert (Assessment Technology) to discuss Zurich sales/valuations for Sec 505 tax project | 0.40 |
| 07/25/06 | Gaston, B. | BK-Tax | Call with J. Lammert (Assessment Technology) to discuss tax claim analysis and Section 505 work | 0.40 |
| 07/26/06 | Gaston, B. | BK-Tax | Call with J. Hausman (Assessment Technology) and J. Edmonson (XRoads) to discuss tax claim analysis | 0.50 |
| 07/26/06 | Gaston, B. | BK-Tax | Call with J. Edmonson (XRoads) to discuss tax and related claim analysis | 0.30 |
| 07/26/06 | Gaston, B. | BK-Tax | Call with J. Hausman (Assessment Technology) to discuss tax and related claim analysis | 0.60 |
| 07/26/06 | Gaston, B. | BK-Tax | Follow up call with J. Edmonson (XRoads) to discuss results of Assessment Technology tax claim analysis | 0.30 |
| 07/28/06 | Gaston, B. | BK-Tax | Call with J. Hausman (Assessment Technology) to discuss summary analysis of tax liabilities and related claims | 0.20 |
| 07/28/06 | Gaston, B. | BK-Tax | Call with J. Lammert (Assessment Technology) to discuss summary analysis of tax liabilities and related claims | 0.70 |
| 07/28/06 | Gaston, B. | BK-Tax | Call with R. Tansi (WD) to discuss summary analysis of tax liabilities and related claims | 0.20 |
| 07/28/06 | Gaston, B. | BK-Tax | Prepare for call with J. Lammert (Assessment Technology) to discuss summary analysis of tax liabilities and related claims | 0.60 |

10/31/2006               XRoads Solutions Group
2:56 PM             Daily Detail Bk Reports - Hours Only                              Page   490

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/06 | Gaston, B. | BK-Tax | Call with S. Karol (XRoads) to discuss summary analysis of tax liabilities and related claims | 0.30 |
| 07/28/06 | Gaston, B. | BK-Tax | Prepare summary analysis of tax liabilities and related claims | 0.80 |
| 09/05/06 | Gaston, B. | BK-Tax | Analysis of Ohio properties for tax department response to Ohio taxing authorities | 0.60 |
| 06/01/06 | Young, J. | BK-Tax | Review of updated compliance services agreement draft provided by K Daw (SG&R) | 0.50 |
| 06/06/06 | Young, J. | BK-Tax | Meeting with James Hausman and John Lammert (Assessment Technologies) to review details of property tax engagement, status, revised savings estimate, issues and timeline. | 4.60 |
| 06/20/06 | Young, J. | BK-Tax | Development of draft property tax savings presentation to present to B Nussbaum, P Patchulo and other members of Winn-Dixie senior level managment. | 1.80 |
| 06/20/06 | Young, J. | BK-Tax | Telephonic meeting with K Daw (SGR) to discuss status meeting with executive management and required preparation | 0.40 |
| 06/20/06 | Young, J. | BK-Tax | Continued development of draft property tax savings presentation to present to B Nussbaum, P Patchulo and other members of Winn-Dixie senior level managment. | 1.40 |
| 06/20/06 | Young, J. | BK-Tax | Continued development of draft property tax savings presentation to present to B Nussbaum, P Patchulo and other members of Winn-Dixie senior level managment. | 1.70 |
| 06/20/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi (WD) to discuss status meeting with executive management and required preparation | 0.50 |

10/31/2006 XRoads Solutions Group
2:56 PM Daily Detail Bk Reports - Hours Only Page 491

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi (WD), K Daw (SG&R) and J Lammert (Asessment Tech.) to discuss draft presentation/analysis of tax presentation for 6/22 executive update | 0.70 |
| 06/21/06 | Young, J. | BK-Tax | Meeting with R Tansi (WD) to discuss modifications to draft presentation/analysis of tax presentation for 6/22 executive update | 1.00 |
| 06/21/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Asessment Tech.) to discuss draft presentation/analysis of tax presentation for 6/22 executive update | 0.50 |
| 06/21/06 | Young, J. | BK-Tax | Telephonic meeting with K Daw (SG&R) and R Tansi (WD) to discuss updated draft of tax presentation. | 0.40 |
| 06/21/06 | Young, J. | BK-Tax | Development of revisions and analysis for updated property tax deck to be presented to executive management on 6/22 | 1.10 |
| 06/21/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assesment Technology) to discuss property tax savings estimates | 0.60 |
| 06/21/06 | Young, J. | BK-Tax | Development of analysis needed for property tax status meeting | 2.40 |
| 06/22/06 | Young, J. | BK-Tax | Meeting with R Tansi to discuss tax update meeting with executive management. | 0.90 |
| 06/22/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert and J Hausman (Assesment Technologies) to discuss final draft of Winn-Dixie tax presenatation/deck | 0.80 |
| 06/22/06 | Young, J. | BK-Tax | Preparation for Executive update of tax reduction initiative with B Nussbaum, M Henrietta, P Pachula, M Byrum, J Ratamar, B McMenany and R Tansi [WD]; K Daw [SG&R] | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assesment Technology) and R Tansi (WD) to provide brief of status meeting with executive managment. | 0.40 |
| 06/22/06 | Young, J. | BK-Tax | Review of draft of third objection and exhibits provided by C Gilbert of Asessment Technologies | 1.40 |
| 06/22/06 | Young, J. | BK-Tax | Attendance at Executive update of tax reduction initiative with Winn-Dixie's  B Nussbaum, M Henrietta, P Pachula, M Byrum, J Ratamar, B McMenany and R Tansi and K Daw [SG&R] | 0.60 |
| 06/22/06 | Young, J. | BK-Tax | Telephonic meeting with K Daw (SG&R) to discuss script for tax update for executive managment | 0.40 |
| 06/23/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Asessment Technology) regarding third objection draft | 0.70 |
| 06/23/06 | Young, J. | BK-Tax | Review of revised "Exhibit C" to draft of third objection  provided by C Gilbert of Asessment Technologies | 0.60 |
| 06/27/06 | Young, J. | BK-Tax | Meeting with J Castle and M Richard (WD) to discuss transition of property tax supervisory role from XRoads to Winn-Dixie | 0.80 |
| 06/27/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert to discuss outstanding items from meeting with J castle | 0.70 |
| 06/27/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (ATech) to discuss Reserve Liability Calculations analysis | 0.60 |
| 06/28/06 | Young, J. | BK-Tax | Meeting wiht R Tansi to review outstanding property tax issues and discuss transition of project supervision from XRoads to Winn-Dixie | 1.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/06 | Young, J. | BK-Tax | Telephonic meetng with J Lammert to discuss rent reduction details and possible impact on property tax normalization project. | 0.80 |
| 07/05/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss transition of tax project from XRoads to Winn-Dixie | 0.70 |
| 07/17/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi (WD) to discuss property tax savings and planning for 7/20 meeting. | 0.50 |
| 07/17/06 | Young, J. | BK-Tax | Telephonic meeting with M Byrum and B McMenamy (WD) to discuss property tax savings and impact on 2007. | 0.70 |
| 07/17/06 | Young, J. | BK-Tax | Development of property tax analysis needed to discuss 2004 thru 2006 property taxes and implications on 2007 property taxes. | 1.70 |
| 07/18/06 | Young, J. | BK-Tax | Attendance of weekly property tax status call | 0.60 |
| 07/18/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss 2007 property taxes an potential savings impact of section 505 efforts. | 0.80 |
| 07/21/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss hearing schedule / timeline | 0.60 |
| 07/25/06 | Young, J. | BK-Tax | Review of 2005 tax estimates prepared by Assessment Technology | 0.60 |
| 07/25/06 | Young, J. | BK-Tax | Telephonic meeting with L Lammert (Assessment Technology) to discuss tax claims | 0.70 |
| 07/25/06 | Young, J. | BK-Tax | Participation in property tax weekly status call. | 0.50 |
| 07/25/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) regarding status of property tax initiatives and claims. | 0.70 |

10/31/2006                         XRoads Solutions Group
2:56 PM                    Daily Detail Bk Reports - Hours Only                                    Page    494

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss property tax litigation planning and need to discuss with J Castle (WD). | 0.80 |
| 08/10/06 | Young, J. | BK-Tax | Meeting with R Tansi (WD) to discuss revised savings estimates compared to plan and status of outsourcing arrangement. | 0.70 |
| 08/21/06 | Young, J. | BK-Tax | Meeting with J Hausman and J Lammert (Assessment Technology) to discuss status of engagement and updated estimated savings estimates. | 1.30 |
| 08/22/06 | Young, J. | BK-Tax | Meeting with J Hausman and J Lammert (Assessment Technology) and R Tansi (WD) to discuss estimated savings estimates. | 0.50 |
| 08/24/06 | Young, J. | BK-Tax | Review and analysis of tax project status document provided by Assessment Technology | 0.90 |
| 08/25/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi (WD) to discuss Nussbaum request for update meeting. | 0.60 |
| 08/25/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss Nussbaum request for update meeting. | 0.80 |
| 08/28/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss development of deck for 8/29 Nussbaum presentation and savings breakdown by objection | 0.70 |
| 08/28/06 | Young, J. | BK-Tax | Development of tax deck for 8/29 Winn-Dixie's B Nussbaum presentation | 1.30 |
| 08/28/06 | Young, J. | BK-Tax | Telephonic meeting with J Hausman and J Lammert (Assessment Technology) to prepare for 8/29 property tax presentation | 1.10 |

10/31/2006                    XRoads Solutions Group
2:56 PM              Daily Detail Bk Reports - Hours Only                          Page   495

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/06 | Young, J. | BK-Tax | Continued development of tax deck for 8/29 Winn-Dixie's B Nussbaum presentation | 2.30 |
| 08/28/06 | Young, J. | BK-Tax | Continued development of tax deck for 8/29 Winn-Dixie's B Nussbaum presentation | 1.60 |
| 08/29/06 | Young, J. | BK-Tax | Presentation of property tax savings initiative status; S Reinken, M Byrum, J Roy, P Patchulo, M Chlebovec, B Nussbaum, J Castle and B McMenamy (all WD); Telephonic participation: J Hausman and J Lammert (Assessment Technology) | 1.00 |
| 08/29/06 | Young, J. | BK-Tax | Preparation for 8/29 tax savings update | 0.80 |
| 08/30/06 | Young, J. | BK-Tax | Evaluation of priority tax claim payment alternatives as requested by B Nussbaum (WD) | 0.70 |
| 08/30/06 | Young, J. | BK-Tax | Meeting with R Tansi (WD) to provide brief on 8/29 tax update and review savings details presented to CFO | 0.90 |
| 08/31/06 | Young, J. | BK-Tax | Review of email history specific to IRS penalty claim and liquidation analysis | 0.30 |
| 09/01/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss timeline of Florida tax claim objection process | 0.60 |
| 09/06/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss status of property tax project | 0.60 |
| 09/13/06 | Young, J. | BK-Tax | Development of research related to Louisiana property taxes as requested by B Nussbaum (WD) | 0.90 |
| 09/22/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss Florida property tax litigation and Joe Harrison. | 0.70 |

10/31/2006               XRoads Solutions Group
2:56 PM            Daily Detail Bk Reports - Hours Only                          Page   496

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/25/06 | Young, J. | BK-Tax | Meeting to discuss property tax accounting issues; J Lammert (Assessment Technology), K Stubbs and J Roy (WD) | 0.70 |
| 09/26/06 | Young, J. | BK-Tax | Continued development of property tax analysis requested by B Nussbaum (WD) | 1.30 |
| 09/26/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss B Nussbaum (WD) property tax related request | 0.60 |
| 09/26/06 | Young, J. | BK-Tax | Development of property tax analysis requested by B Nussbaum (WD) | 2.20 |
| 09/26/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss Florida litigation, accounting issues and Nussbaum information requests | 0.80 |
| 09/27/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to review B Nussbaum property tax related requests | 0.80 |
| 09/27/06 | Young, J. | BK-Tax | Continued development of property tax analysis requested by B Nussbaum (WD) | 2.60 |
| 09/27/06 | Young, J. | BK-Tax | Meeting with M Byrum(WD) to discuss property tax information requested by B Nussbaum (WD) | 0.30 |
| 09/27/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi (WD) and J Lammert (Assessment Technology) to discuss needs of accounting department related to property taxes | 0.80 |
| 09/30/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) to discuss Florida litigation | 0.60 |

Total: BK-Tax

72.10

10/31/2006                    XRoads Solutions Group
2:56 PM                  Daily Detail Bk Reports - Hours Only                          Page    497

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|

Grand Total

3937.50

**XRoads Solution Group, LLC**
**Winn Dixie Summary of Fees**
**Period May 28, 2006 through September 30, 2006**

**Claims and Administration Hours**

| User | Rate | Billable Hours | Non Billable Travel Hours | Amount |
|------|------|---------------|---------------------------|--------|
| Bloemen, L. | 85.00 | 302.50 | 0.00 | 25,712.50 |
| Brandt, S | 100.00 | 4.50 | 0.00 | 450.00 |
| Cooper, C | 100.00 | 10.40 | 0.00 | 1,040.00 |
| Janda, R | No Charge | 2.10 | 0.00 | 0.00 |
| Kelleher, M | No Charge | 0.20 | 0.00 | 0.00 |
| Liu, A | 160.00 | 308.80 | 76.50 | 49,408.00 |
| Naegely, P | No Charge | 0.10 | 0.00 | 0.00 |
| Triscari, D | 160.00 | 12.60 | 0.00 | 2,016.00 |
| Young, B | 160.00 | 4.20 | 0.00 | 672.00 |
| | | 645.40 | 76.50 | 79,298.50 |

11/3/2006                          XRoads Solutions Group
12:29 PM                          Daily Detail BK Cases-Time                                    Page      1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Bloemen, L. | | | | | | |
| 05/30/06 | Bloemen, L. | BK-Case Administration | Revise descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 5/13 | 1.10 | 85.00 | 93.50 |
| 05/30/06 | Bloemen, L. | BK-Case Administration | Review and revise descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/20 | 1.50 | 85.00 | 127.50 |
| 05/30/06 | Bloemen, L. | BK-Case Administration | Continue review and revise descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/20 | 2.70 | 85.00 | 229.50 |
| 05/30/06 | Bloemen, L. | BK-Case Administration | Review expenses and revisons to receipts to ensure proper charges to the estate  w/e  5/6 | 0.70 | 85.00 | 59.50 |
| 05/31/06 | Bloemen, L. | BK-Case Administration | Continue review expenses and revisons to receipts to ensure proper charges to the estate  w/e  5/6, 5/13, 5/20 | 3.90 | 85.00 | 331.50 |
| 05/31/06 | Bloemen, L. | BK-Case Administration | Review expenses and revisons to receipts to ensure proper charges to the estate  w/e  5/6, 5/13, 5/20 | 3.70 | 85.00 | 314.50 |
| 06/01/06 | Bloemen, L. | BK-Case Administration | Review and revise descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/20 | 1.30 | 85.00 | 110.50 |
| 06/02/06 | Bloemen, L. | BK-Case Administration | Review and revison to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/20 | 2.10 | 85.00 | 178.50 |
| 06/02/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the client  w/e 5/13, 5/20 | 3.20 | 85.00 | 272.00 |
| 06/02/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the client w/e 5/13 | 0.80 | 85.00 | 68.00 |
| 06/05/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revision to receipts to ensure proper charges to the client for May in preparation of statement | 0.90 | 85.00 | 76.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2006 | | XRoads Solutions Group | | | | |
| 12:29 PM | | Daily Detail BK Cases-Time | | | Page | 2 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the client  w/e 5/27 | 2.40 | 85.00 | 204.00 |
| 06/05/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the client  w/e 5/13, 5/20 | 1.50 | 85.00 | 127.50 |
| 06/05/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and revision to receipts to ensure proper charges to the client for May in preparation of statement | 2.80 | 85.00 | 238.00 |
| 06/06/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the estate for May in preparation of statement | 3.30 | 85.00 | 280.50 |
| 06/06/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the estate for May in preparation of statement | 2.40 | 85.00 | 204.00 |
| 06/07/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/27 | 1.40 | 85.00 | 119.00 |
| 06/07/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the estate for May in preparation of statement | 1.60 | 85.00 | 136.00 |
| 06/07/06 | Bloemen, L. | BK-Case Administration | Continued review of expenses and revision to receipts to ensure proper charges to the estate for May in preparation of statement | 4.40 | 85.00 | 374.00 |
| 06/08/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/27 | 2.20 | 85.00 | 187.00 |
| 06/08/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/27 | 1.50 | 85.00 | 127.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2006 | | XRoads Solutions Group | | | | |
| 12:29 PM | | Daily Detail BK Cases-Time | | | Page | 3 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/27 | 1.80 | 85.00 | 153.00 |
| 06/09/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/27 | 2.90 | 85.00 | 246.50 |
| 06/12/06 | Bloemen, L. | BK-Case Administration | Complete work on Rental Car Analysis and Lodging Analysis in preparation for May Fee App. | 1.70 | 85.00 | 144.50 |
| 06/12/06 | Bloemen, L. | BK-Case Administration | Begin work on Rental Car Analysis in preparation for May Fee App. | 4.70 | 85.00 | 399.50 |
| 06/20/06 | Bloemen, L. | BK-Case Administration | Continue preparation of documentation for 4th Interim Fee Application | 4.10 | 85.00 | 348.50 |
| 06/20/06 | Bloemen, L. | BK-Case Administration | Begin preparation of documentation for 4th Interim Fee Application | 2.20 | 85.00 | 187.00 |
| 06/21/06 | Bloemen, L. | BK-Case Administration | Continue preparation of documentation for 4th Interim Fee Application | 1.50 | 85.00 | 127.50 |
| 06/21/06 | Bloemen, L. | BK-Case Administration | Continue preparation of documentation for 4th Interim Fee Application | 1.10 | 85.00 | 93.50 |
| 06/22/06 | Bloemen, L. | BK-Case Administration | Completed preparation of documentation for 4th Interim Fee Application | 1.10 | 85.00 | 93.50 |
| 06/23/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to wnsure proper charges to the estate  w/e 6/3 | 3.50 | 85.00 | 297.50 |
| 06/23/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/3 | 1.20 | 85.00 | 102.00 |
| 06/23/06 | Bloemen, L. | BK-Case Administration | Begin review of expenses and revisions to receipts to ensure proper charges to the estate  w/e 6/17 | 0.40 | 85.00 | 34.00 |
| 06/23/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to wnsure proper charges to the estate  w/e 6/10 | 2.50 | 85.00 | 212.50 |

11/3/2006            XRoads Solutions Group
12:29 PM            Daily Detail BK Cases-Time            Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/26/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate  w/e 6/17, 6/10 | 1.70 | 85.00 | 144.50 |
| 06/26/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate  w/e 6/17 | 2.50 | 85.00 | 212.50 |
| 06/26/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/10 | 2.40 | 85.00 | 204.00 |
| 06/27/06 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/17 | 1.90 | 85.00 | 161.50 |
| 06/27/06 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/10 | 3.60 | 85.00 | 306.00 |
| 06/27/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/17 | 1.10 | 85.00 | 93.50 |
| 06/28/06 | Bloemen, L. | BK-Case Administration | Prepare support documentation for May Fee App and file in client files | 1.50 | 85.00 | 127.50 |
| 06/28/06 | Bloemen, L. | BK-Case Administration | Copy (6) and send May Fee App by Fed Ex client recipients | 1.10 | 85.00 | 93.50 |
| 06/28/06 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/17 | 1.30 | 85.00 | 110.50 |
| 06/28/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/24 | 1.80 | 85.00 | 153.00 |
| 07/07/06 | Bloemen, L. | BK-Case Administration | Further revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 6/10 and 6/17 | 2.90 | 85.00 | 246.50 |
| 07/10/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/1 | 1.90 | 85.00 | 161.50 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/11/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/1 | 2.60 | 85.00 | 221.00 |
| 07/12/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and revisions to receipts for June Fee App w/e 5/28 to 6/24 | 3.10 | 85.00 | 263.50 |
| 07/12/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/1 | 0.30 | 85.00 | 25.50 |
| 07/13/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and revisions to receipts to ensure proper charges to the estate in preparation of June statement | 2.40 | 85.00 | 204.00 |
| 07/13/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate w/e 7/1 to be included in June statement | 1.60 | 85.00 | 136.00 |
| 07/13/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/1 | 1.70 | 85.00 | 144.50 |
| 07/14/06 | Bloemen, L. | BK-Case Administration | Update expenses spreadsheet, continue work on Car Analysis spreadsheet | 1.60 | 85.00 | 136.00 |
| 07/14/06 | Bloemen, L. | BK-Case Administration | Final review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 6/24 and 7/1 | 1.70 | 85.00 | 144.50 |
| 07/14/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate w/e 7/1 to be included in June statement | 2.30 | 85.00 | 195.50 |
| 07/14/06 | Bloemen, L. | BK-Case Administration | Begin review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/8 | 1.40 | 85.00 | 119.00 |
| 07/17/06 | Bloemen, L. | BK-Case Administration | Begin printing detail for interim fee app and making copies | 1.20 | 85.00 | 102.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2006 | | XRoads Solutions Group | | | | |
| 12:29 PM | | Daily Detail BK Cases-Time | | | Page | 6 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/06 | Bloemen, L. | BK-Case Administration | Continue making copies of prof time detail for interim fee app | 3.90 | 85.00 | 331.50 |
| 07/17/06 | Bloemen, L. | BK-Case Administration | Continue work on Car Analysis spreadsheet | 2.30 | 85.00 | 195.50 |
| 07/18/06 | Bloemen, L. | BK-Case Administration | Prepare exhibits for interim fee app | 0.30 | 85.00 | 25.50 |
| 07/18/06 | Bloemen, L. | BK-Case Administration | Print out Admin time Detail and Expenses Detail and make copies for interim fee app | 2.10 | 85.00 | 178.50 |
| 07/18/06 | Bloemen, L. | BK-Case Administration | Continue work on June Car Analysis | 1.80 | 85.00 | 153.00 |
| 07/18/06 | Bloemen, L. | BK-Case Administration | Continue work on June Car Analysis | 1.60 | 85.00 | 136.00 |
| 07/19/06 | Bloemen, L. | BK-Case Administration | Prepare professional's time, admin time and expenses for detail reports for June fee app | 2.50 | 85.00 | 212.50 |
| 07/19/06 | Bloemen, L. | BK-Case Administration | Begin review and revisions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/8 | 1.00 | 85.00 | 85.00 |
| 07/19/06 | Bloemen, L. | BK-Case Administration | Continue work on Detail reports for June fee app and begin preparing Fee calculation document. | 4.10 | 85.00 | 348.50 |
| 07/20/06 | Bloemen, L. | BK-Case Administration | Continue work on June Fee calculation document. | 1.00 | 85.00 | 85.00 |
| 07/24/06 | Bloemen, L. | BK-Case Administration | Review expenses and revisions to receipts to ensure proper charges to the estate for June fee app. | 3.60 | 85.00 | 306.00 |
| 07/24/06 | Bloemen, L. | BK-Case Administration | Continue to review expenses and revisions to receipts to ensure proper charges to the estate for June fee app. | 3.90 | 85.00 | 331.50 |
| 07/25/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/8 | 2.80 | 85.00 | 238.00 |
| 07/26/06 | Bloemen, L. | BK-Case Administration | Review and revise of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/8 | 3.10 | 85.00 | 263.50 |

11/3/2006 XRoads Solutions Group
12:29 PM Daily Detail BK Cases-Time Page 7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/26/06 | Bloemen, L. | BK-Case Administration | Make copies of Prof Time Detail, Admin Time Detail, Expenses Detail and Fee Calculation in preparation for June fee app | 2.20 | 85.00 | 187.00 |
| 07/27/06 | Bloemen, L. | BK-Case Administration | Continue with final review and revisions to Winn- Dixie time to ensure compliance to district guidelines  w/e 7/18 | 0.40 | 85.00 | 34.00 |
| 07/27/06 | Bloemen, L. | BK-Case Administration | Final review and revisions to Winn- Dixie time to ensure compliance to district guidelines  w/e 7/8 | 2.50 | 85.00 | 212.50 |
| 07/27/06 | Bloemen, L. | BK-Case Administration | Review and revision to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/15 | 2.10 | 85.00 | 178.50 |
| 07/28/06 | Bloemen, L. | BK-Case Administration | Begin review and revisions to Winn- Dixie time to ensure compliance to district guidelines  w/e 7/22 | 1.30 | 85.00 | 110.50 |
| 07/28/06 | Bloemen, L. | BK-Case Administration | Review expenses and revise receipts to ensure proper charges to the estate  w/e 7/8 and 7/15 | 2.00 | 85.00 | 170.00 |
| 07/28/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/15 | 1.10 | 85.00 | 93.50 |
| 07/28/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn- Dixie time to ensure compliance to district guidelines  w/e 7/15 | 1.70 | 85.00 | 144.50 |
| 07/31/06 | Bloemen, L. | BK-Case Administration | Final review and revisions to Winn-Dixie time to ensure compliance to district guidelines  w/e 7 /15 | 1.30 | 85.00 | 110.50 |
| 07/31/06 | Bloemen, L. | BK-Case Administration | Continue with review and revision to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/22 | 1.20 | 85.00 | 102.00 |
| 07/31/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate  w/e 7/15 and 7/22 | 2.20 | 85.00 | 187.00 |

11/3/2006                XRoads Solutions Group
12:29 PM                 Daily Detail BK Cases-Time                                        Page      8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/31/06 | Bloemen, L. | BK-Case Administration | Continue with review and revision to Winn-Dixie time to ensure compliance to district guidelines  w/e 7/22 | 0.40 | 85.00 | 34.00 |
| 08/01/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/29 | 3.00 | 85.00 | 255.00 |
| 08/02/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/22 | 2.20 | 85.00 | 187.00 |
| 08/03/06 | Bloemen, L. | BK-Case Administration | Review expenses with revisions to receipts to ensure proper charges to the estate  w/e 7/29 | 0.40 | 85.00 | 34.00 |
| 08/07/06 | Bloemen, L. | BK-Case Administration | Review expenses and revisions to receipts to ensure proper charges to the estate  w/e 7/29 | 0.20 | 85.00 | 17.00 |
| 08/08/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time to ensure compliance with district guidelines  w/e 7/29 | 0.20 | 85.00 | 17.00 |
| 08/09/06 | Bloemen, L. | BK-Case Administration | Begin review of July expenses for preparation of July fee statement. | 1.70 | 85.00 | 144.50 |
| 08/10/06 | Bloemen, L. | BK-Case Administration | Separate Winn-Dixie Time revisions for w/e 7/29 section of Legalgard report, create spreadsheet and email to J Edmonson | 0.90 | 85.00 | 76.50 |
| 08/10/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time descriptions to enure compliance with district guidelines  w/e 7/29 | 2.50 | 85.00 | 212.50 |
| 08/14/06 | Bloemen, L. | BK-Case Administration | Review and revise time descriptions to Winn-Dixie time to endure compliance to district guidelines  w/e 7/29 | 3.20 | 85.00 | 272.00 |
| 08/14/06 | Bloemen, L. | BK-Case Administration | Review receipts and revisions to July expenses to ensure proper charges to the estate in preparation for July Fee Statement | 3.40 | 85.00 | 289.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/15/06 | Bloemen, L. | BK-Case Administration | Review receipts and revision to expenses to ensure proper charges to the estate in preparation for July Fee Statement | 1.70 | 85.00 | 144.50 |
| 08/16/06 | Bloemen, L. | BK-Case Administration | Continue review of July expenses and descriptions to Winn-Dixie time for preparation of July Fee Statement | 3.70 | 85.00 | 314.50 |
| 08/16/06 | Bloemen, L. | BK-Case Administration | Continue preparation of July fee statement | 1.20 | 85.00 | 102.00 |
| 08/16/06 | Bloemen, L. | BK-Case Administration | Continue review and revision to Winn-Dixie time descriptions to ensure compliance to district guidelines in preparation of July Fee Statement | 1.10 | 85.00 | 93.50 |
| 08/17/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisions to expenses to ensure proper charges to the estate in preparation of July fee statement | 2.00 | 85.00 | 170.00 |
| 08/17/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisions to expenses to ensure proper charges to the estate in preparation of July fee statement | 3.40 | 85.00 | 289.00 |
| 08/18/06 | Bloemen, L. | BK-Case Administration | Preparation of fee statement for July | 1.90 | 85.00 | 161.50 |
| 08/18/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisions to expenses to ensure proper charges to the estate in preparation of July fee statement | 2.40 | 85.00 | 204.00 |
| 08/18/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisons to expenses to ensure proper charges to the estate in preparation of July fee statement | 3.30 | 85.00 | 280.50 |
| 08/23/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to endure compliance to district guidelines w/e 8/5 | 4.00 | 85.00 | 340.00 |
| 08/24/06 | Bloemen, L. | BK-Case Administration | Continue researching receipts for w/e 8/19 with revisions to expenses to ensure proper charges to the estate | 2.40 | 85.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2006 | | XRoads Solutions Group | | | | |
| 12:29 PM | | Daily Detail BK Cases-Time | | | Page | 10 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions of descriptions to Winn-Dixie time to endure compliance to district guidelines w/e 8/5 | 0.40 | 85.00 | 34.00 |
| 08/25/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 8/5 | 2.50 | 85.00 | 212.50 |
| 08/25/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisions to expenses to ensure proper charges to the estate  w/e 8/5, 8/12 and 8/19 | 3.70 | 85.00 | 314.50 |
| 08/28/06 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time detail to ensure compliance to district guidelines  w/e 8/5 | 4.40 | 85.00 | 374.00 |
| 08/29/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance to district guidelines  w/e 8/19 | 2.40 | 85.00 | 204.00 |
| 08/29/06 | Bloemen, L. | BK-Case Administration | Research receipts and make revisions expenses to ensure proper charges to the estate  w/e 8/19 | 0.20 | 85.00 | 17.00 |
| 08/29/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance to district guidelines  w/e 8/12 | 3.40 | 85.00 | 289.00 |
| 08/30/06 | Bloemen, L. | BK-Case Administration | Research receipts and make revisions expenses to ensure proper charges to the estate  w/e 8/12 and 8/19 | 0.60 | 85.00 | 51.00 |
| 08/30/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions for Winn-Dixie time detail to ensure compliance with district guidelines  w/e 8/19 | 3.30 | 85.00 | 280.50 |
| 08/31/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time detail to ensure compliance to district guidelines w/e 8/12 | 0.40 | 85.00 | 34.00 |
| 08/31/06 | Bloemen, L. | BK-Case Administration | Continue research receipts and make revisions expenses to ensure proper charges to the estate  w/e 8/26 | 0.30 | 85.00 | 25.50 |

11/3/2006            XRoads Solutions Group
12:29 PM           Daily Detail BK Cases-Time            Page    11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/31/06 | Bloemen, L. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate  w/e 8/26 | 0.50 | 85.00 | 42.50 |
| 08/31/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions for Winn-Dixie time detail to ensure compliance with district guidelines  w/e 8/19 | 1.40 | 85.00 | 119.00 |
| 09/01/06 | Bloemen, L. | BK-Case Administration | Continuation with review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 8/26 | 2.50 | 85.00 | 212.50 |
| 09/01/06 | Bloemen, L. | BK-Case Administration | Continue to review and with revisions to descriptions for Winn-Dixie time to ensure compliance to district guidelines  w/e 8/26 | 0.80 | 85.00 | 68.00 |
| 09/01/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions for Winn-Dixie time detail to ensure compliance to district guidelines  w/e 8/19 | 0.90 | 85.00 | 76.50 |
| 09/05/06 | Bloemen, L. | BK-Case Administration | Begin review of receipts and revision to expenses to ensure proper charges to the estate  w/e 8/26 | 1.90 | 85.00 | 161.50 |
| 09/05/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district gudielines  w/e 8/26 | 2.00 | 85.00 | 170.00 |
| 09/06/06 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revisions to exepenses to ensure proper charges to the estate  w/e 8/26 | 1.10 | 85.00 | 93.50 |
| 09/06/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 8/26 | 2.10 | 85.00 | 178.50 |
| 09/07/06 | Bloemen, L. | BK-Case Administration | Continue revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 8/19 | 0.80 | 85.00 | 68.00 |

11/3/2006  XRoads Solutions Group
12:29 PM  Daily Detail BK Cases-Time  Page  12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/07/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/2 | 0.80 | 85.00 | 68.00 |
| 09/11/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/2 | 1.20 | 85.00 | 102.00 |
| 09/12/06 | Bloemen, L. | BK-Case Administration | Research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/2 | 1.50 | 85.00 | 127.50 |
| 09/12/06 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/2 | 3.60 | 85.00 | 306.00 |
| 09/12/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/9 | 1.30 | 85.00 | 110.50 |
| 09/12/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/2 | 0.50 | 85.00 | 42.50 |
| 09/13/06 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/9 | 2.80 | 85.00 | 238.00 |
| 09/13/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/2 | 0.10 | 85.00 | 8.50 |
| 09/15/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/2 & 9/9 | 2.80 | 85.00 | 238.00 |
| 09/18/06 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/5 | 0.80 | 85.00 | 68.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/18/06 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/9 | 2.40 | 85.00 | 204.00 |
| 09/19/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/9 | 0.80 | 85.00 | 68.00 |
| 09/19/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and revisions to expenses to ensure proper charges for August statement | 2.00 | 85.00 | 170.00 |
| 09/20/06 | Bloemen, L. | BK-Case Administration | Begin preparation of of August fee statement | 2.80 | 85.00 | 238.00 |
| 09/21/06 | Bloemen, L. | BK-Case Administration | Continue preparation of August fee statement and supporting documents | 2.20 | 85.00 | 187.00 |
| 09/21/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/16 | 1.40 | 85.00 | 119.00 |
| 09/22/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/2 and 9/9 | 2.70 | 85.00 | 229.50 |
| 09/22/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/9 | 3.10 | 85.00 | 263.50 |
| 09/22/06 | Bloemen, L. | BK-Case Administration | Research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/16 | 0.70 | 85.00 | 59.50 |
| 09/27/06 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/16 | 4.40 | 85.00 | 374.00 |
| 09/27/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/16 | 2.20 | 85.00 | 187.00 |

11/3/2006                    XRoads Solutions Group
12:29 PM                   Daily Detail BK Cases-Time                              Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/06 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/23 | 4.50 | 85.00 | 382.50 |
| 09/28/06 | Bloemen, L. | BK-Case Administration | Research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/2, 9/16 | 1.20 | 85.00 | 102.00 |
| 09/29/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/23 | 0.40 | 85.00 | 34.00 |
| 09/29/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/23 | 1.10 | 85.00 | 93.50 |
| 09/29/06 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines  w/e 9/16 | 1.00 | 85.00 | 85.00 |
| 09/29/06 | Bloemen, L. | BK-Case Administration | Research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 9/23 | 3.70 | 85.00 | 314.50 |

Total: Bloemen, L.

302.50          25,712.50

User: Brandt, S.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/29/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 06/05/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 06/12/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 06/19/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 06/26/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 07/10/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 07/17/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |

11/3/2006                        XRoads Solutions Group
12:29 PM                       Daily Detail BK Cases-Time                                    Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/24/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 07/31/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| Total: Brandt, S. | | | | 4.50 | | 450.00 |
| User: Cooper, C. | | | | | | |
| 07/06/06 | Cooper, C. | BK-Fee Application | Continued drafting of 4th interim fee app | 3.10 | 100.00 | 310.00 |
| 07/08/06 | Cooper, C. | BK-Fee Application | Continued drafting 4th interim fee application to include summary schedules, reconciliation, and calculation tables | 5.20 | 100.00 | 520.00 |
| 08/15/06 | Cooper, C. | BK-Case Administration | Review expenses to ensure compliance with Bk quidelines | 0.90 | 100.00 | 90.00 |
| 08/17/06 | Cooper, C. | BK-Case Administration | Review of WD fee statement expense charges for compliance with the guidelines | 0.50 | 100.00 | 50.00 |
| 08/18/06 | Cooper, C. | BK-Case Administration | Car Rental analysis review to ensure cost effectiveness to the estate | 0.70 | 100.00 | 70.00 |
| Total: Cooper, C. | | | | 10.40 | | 1,040.00 |
| User: Liu, A. | | | | | | |
| 05/31/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the missing AR information for Wyeth and need to add back to their claim | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the explanation of the reconciliation spreadsheet to explain the details behind the summary | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the stipulation along with the details behind the negotiations with Kraft to resolve the POCs | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to R Bellis (Unilever Best Foods) regarding the delay in the AP/AR credits documentation from Winn-Dixie and explain further the details needed for the chargebacks | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the missing reclamation claim payment for White Wave for April installment | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the analysis needed to verify the application of the pre-petition wires to the post-petition invoices for P&G | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the entities of Coca-Cola Bottlers along with the treatment of their POCs with allowed amount and responsible debtors | 0.30 | 160.00 | 48.00 |
| 05/31/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the scheduled claims which need to be superseded to filed claims, updates to the check requests for the claims, AP vendor codes for the bottlers of Pepsi and Coca-Cola, and other open issues in the claims | 1.10 | 160.00 | 176.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the entities of Pepsi Bottlers with notes on the multiple tabs | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the verification needed for Southern Cleaning on the treatment of the unrelated scheduled claim and the link of the scheduled claim of Lexis Nexis Peoplewise | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Analyzed the initial draft of the motion to verify the treatment of the claim amount and responsible debtor for Advo for S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) to confirm the allowed claim amount and responsible debtor in the motion for Advo | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Analyzed the analysis from Sunland to determine the application of the wire for Smithfield Packing | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the relationship of the wire for Sunland to the open wire items for Smithfield Packing | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Completed the initial weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.60 | 160.00 | 256.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the completed weekly claims report along with the notes of changes made to the footnotes/reconciliation tabs | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Conference call with J Jasensky (Kraft), J Johnson (Kraft), J Roy (Winn-Dixie), and R DeShong (WInn-Dixie) to resolve and settle the POCs of Kraft | 0.60 | 160.00 | 96.00 |
| 05/31/06 | Liu, A. | BK-Claims | Post conference call with J Roy (Winn-Dixie) to discuss the settlement with Kraft and actions needed to complete the documentation | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Analyzed the initial draft of the motion to verify the claim amount and responsible debtor for Lexis-Nexis Examen for S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) to confirm the allowed claim amount and responsible debtor in the motion for Lexis-Nexis Examen | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Analyzed the agreed claim amount for Sargento Foods and compared to amount listed on the Omnibus Objection | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/31/06 | Liu, A. | BK-Claims | Drafted email response to S Sturzl (Sargento) regarding the revisions needed to the allowed amount on the Omnibus Objection | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the revision needed to the allowed amount of the claim for Sargento Foods and next steps needed to complete the amendment | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Completed the monthly opt-in reports to include the opt-ins for May 2006 and updates to the contact information and payment amount | 0.80 | 160.00 | 128.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the updated opt-ins through May 2006 and notes of some of changes to the address and amounts | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Analyzed a revised draft of the motion for the treatment of the claims for Southern Cleaning for S Eichel (Skadden) with the removal of the unrelated scheduled claim | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email response to the treatment of the scheduled claims of Buffalo Rock, GSK, and Ross Labs which need to be superseded by the filed claims | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to E Shin (Welch's) regarding the missing details for the POC of Welch's and need for a spreadsheet to analyze the claim to the debtor's books and records | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documents of the post-petition audit AR items missing for ConAgra | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Revised the AR credits of the reconciliation spreadsheet of Wyeth to include the extracted AR credits data from the database | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the revised reconciliation spreadsheet of Wyeth along with note on missing AR credits in the previous version | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to G Stepien (Church & Dwight) regarding the clarification of the proposed settlement and the re-iteration of the proposed amount | 0.20 | 160.00 | 32.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the status of the signed document from the UCC for Media General | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email to S Sharghi (Kimberly Clark) to explain the Omnibus objection process, the response needed if there is a disagreement to the revised amount, approval after 30 days, and the actions needed for sub-con hearing for the claimants | 0.30 | 160.00 | 48.00 |
| 05/31/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) to re-open the claim of Church & Dwight for revision on the rec sheet online | 0.10 | 160.00 | 16.00 |
| 05/31/06 | Liu, A. | BK-Claims | Revised the comments and notes on rec sheet online for Church & Dwight along with the updated paperwork | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Preston (counsel of Russell Stovers) regarding the conference call needed to discuss the Russell Stovers' claims and AP/AR credits in the pre-petition and post-petition | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the schedule claim that the Lexis Nexis Examen is not related to the Lexis Nexis Peoplewise | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to A Hede (Alvarez) regarding the non-reclamation claim for Media General despite the interest to opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |

11/3/2006                         XRoads Solutions Group
12:29 PM                       Daily Detail BK Cases-Time                                    Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the 2 scheduled claims related to the filed claim of IBC | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Discussed with R Espinosa (Nestle Waters) regarding the information provided on the POC of Nestle Waters and explanation of the documentation provided | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the recent version of the responses to the objections to determine open items related to Team 2 to address | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the non-response from Sunbeam to update the open items in the responses to the objections | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email J Treaster (Mott's and Cadbury Adams) regarding the reconciliation needed to review the differences and the AP/AR credits still awaiting from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the entities related to George Weston Bakeries and the information needed for the pre-petition wire | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the entities related to George Weston Bakeries and potential entities to be related the claimant | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the documentation provided by Nestle Waters and the explanation of the documents with invoice number and PO numbers | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the response to the Rich-Seapak response to the claims objection from the 12th Omnibus Objection | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/01/06 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding the status of the review of the documentation provided by Russell Stovers and follow up call to discuss results | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for the last 7 days | 1.60 | 160.00 | 256.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the current analysis of the open items on the Russell Stovers reconciliation to review the notes from Winn-Dixie research and the difference to the invoice number | 0.60 | 160.00 | 96.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the proposed increase in the credit limit for Seneca and possible violation of the Trade Lien Program to set up a letter of credit | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the chargebacks for General Mills and the proposed settlement to resolve the POC | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the additional entities related to George Weston Bakeries | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the wire information from Sunland and still no match to the pre-petition wires on the books for Smithfield Packing | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the possible open liability in the post-petition for P&G due to the application of the wire to the post-petition items | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/01/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reconciliation of the pre-petition claim of Russell Stovers and need to schedule call this week to open up discussions | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the POC of Cadbury Adams to determine the open items and need to reconcile again the their pre-petition claims | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the electronic documents of the remaining AR credits of ConAgra to verify if any items are missing and ready to send to the claimant | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Completed the details of the opt-ins for May 2006 with the vendor number, invoice number, and amount along with any credits accepted by the claimant | 0.70 | 160.00 | 112.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to C Seger (Winn-Dixie) regarding the details to the opt-ins for May 2006 and notes on the DSD vendors | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open items and status of the reclamation and the general unsecured claims process | 0.40 | 160.00 | 64.00 |
| 06/01/06 | Liu, A. | BK-Claims | Analyzed the scheduled claims of Schwan's Bakery to determine if any claims had been superseded by filed claims | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) to explain the allowed amounts for Schwan's Bakery and the difference from the scheduled amount and the current trial balance | 0.30 | 160.00 | 48.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the contact information for the Riverdale Farms to respond to their objection to the claims | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/01/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the printout of the PDF of the AR credits document needed for ConAgra | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the scheduled claim of Earthgrains Bread related to the filed claim of Sara Lee Bakery | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the scheduled claims of ConAgra entities related to the filed claim of ConAgra Foods | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the update to the rec sheet online for Wyeth's revised claim | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to J James (Winn-Dixie) regarding the status and discussion needed for Russell Stovers | 0.10 | 160.00 | 16.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to A Hede (Alvarez) regarding the signoff by the UCC needed for the Media General opt-in and previous procedure on similar signoff requests | 0.20 | 160.00 | 32.00 |
| 06/01/06 | Liu, A. | BK-Claims | Drafted email to R Bellis (Unilever Best Foods) regarding the explanations needed for the chargebacks and the reference numbers related to the deductions taken by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the analysis of the preference claim and signoff by the UCC on the results of the preference claim of Kraft | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) to explain the parameters needed in the stipulation for Kraft and the settlement of the preference claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/02/06 | Liu, A. | BK-Claims | Discussed with S Neil (Heinz) regarding the items which needed to be analyzed by date range and amount for the chargebacks of Heinz | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the open items for the remaining unresolved reclamation claim, treatment of claims for remaining contract claimants, and preparation for the Russell Stovers call | 0.30 | 160.00 | 48.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with M Ruble (Russell Stovers) regarding the re-scheduling of conference call with Russell Stover and Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the status of the opt-in of CGF Sauer and need for the signed documents to receive payments | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to B Hennesey (CF Sauer) regarding the missing opt-in documents needed to receive the monthly installments of CF Sauer | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the explanation of the allowed amount of JM Smuckers and the proper documentation on the chargebacks | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Analyzed the initial draft of the motion to verify the claim amount and responsible debtor for Christensen Group for S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) to confirm the allowed claim amount and responsible debtor in the motion for Christensen Group | 0.10 | 160.00 | 16.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) to clarify the debtor for Christensen Group and the confirmation that the claim had not been up for Omnibus Objection | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the opt-in agreement for Kraft and the agreed treatment of the preference claim  for Kraft | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the review of the documents of the  AP/AR credits for Unilever Best Foods and determine the missing items | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email request to J Newland (Winn-Dixie) regarding the remaining documents for the AP/AR credits of Unilever Best Foods | 0.10 | 160.00 | 16.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with M Cimmino (Unilever HPC) to determine method to send the documents for the AP/AR credits of Unilever Best Foods | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the unresolved reclamation claimants which needed a call to push for a resolution | 0.30 | 160.00 | 48.00 |
| 06/02/06 | Liu, A. | BK-Claims | Revised the agreement letter of Otis Spunkmeyer regarding the revised dates and amounts | 0.10 | 160.00 | 16.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the updated agreement letter of Otis Spunkmeyer | 0.10 | 160.00 | 16.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to S Armstrong (Energizer) regarding the latest reconciliation of Schick Wilkinson and need to resolve the reclamation claim amount | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the status of signed opt-in for Media General from the UCC | 0.10 | 160.00 | 16.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email request to S Dempsey (Winn-Dixie) regarding the documents of the  post-audit items for AIPC | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to J Cruciani (counsel of AIPC) regarding the electronic copies of the AR credits of AIPC and the need to review with his client for resolution | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the revised documentation for claimants with recent opt-ins and the relationship of Bristol Meyers and Novartis | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet for the claimants with recent opt-ins which needed to manually amend the AP database | 0.80 | 160.00 | 128.00 |
| 06/02/06 | Liu, A. | BK-Claims | Revised the list of unresolved reclamation claims with changes to the amounts and the notes of the status | 0.30 | 160.00 | 48.00 |
| 06/02/06 | Liu, A. | BK-Claims | Analyzed the POC of JM Smuckers to determine the reason that the chargebacks were accepted due to proper explanation and documentation | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the open issues of some of the unresolved reclamation claimants and the summary of their claims | 0.20 | 160.00 | 32.00 |
| 06/02/06 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding the reconciliation of the documents provided by Russell Stovers and need to re-run the analysis as the items did not match properly | 0.30 | 160.00 | 48.00 |
| 06/02/06 | Liu, A. | BK-Claims | Completed the revised reconciliation spreadsheet for Russell Stovers to properly link the store numbers and PO numbers depending on type of delivery for analysis by Winn-Dixie research | 0.80 | 160.00 | 128.00 |
| 06/02/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the revised reconciliation and need to research the open items for Russell Stovers with items over a certain amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the signed term memo of CF Sauer to verify the agreed reclamation claim and trade terms | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to B Hennesey (CF Sauer) regarding the receipt of the signed term memo, the missing Exhibt E, explanation of the 2 opt-in documents, and a copy of Exhibit E for execution | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to M Cimmino (Unilever HPC) regarding the confirmation of the documents sent to Unilever HPC on the AP/AR credits | 0.10 | 160.00 | 16.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding the findings and results to the revised reconciliation of the POC of Russell Stovers and probably scenario to their claim | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the explanation of the calculation of the reconciliation spreadsheet for Hasbro and proposed amount of the allowed claim | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the documentations to be sent to ConAgra, to Winn-Dixie, and Unilever HPC | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with J Young (XRoads) regarding the potential preference claims of Southern Wine & Spirits and the court order of the stipulation | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of CCBCU and actions needed to resolve their claims | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) and J Leamy (Skadden) regarding the actions needed to resolve the claims of CCBCU and the timeline for the next Omnibus objections | 0.20 | 160.00 | 32.00 |

11/3/2006                          XRoads Solutions Group
12:29 PM                         Daily Detail BK Cases-Time                                    Page     28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/05/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads), J Leamy (Skadden), and C Hwakins (counsel of CCBCU) regarding the opt-in process to resolve the reclamation claim and the return of the deposit, the Omnibus objections to determine the GUC portion of the POC, and the timeline to complete the process | 0.60 | 160.00 | 96.00 |
| 06/05/06 | Liu, A. | BK-Claims | Pre-conference call discussion with S Eichel (Skadden), J James (Winn-Dixie), and P Tremblay (WInn-Dixie) regarding the topics to be discussed with Russell Stovers and the results of the reconciliation of the POC | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), J James (Winn-Dixie), P Tremblay (Winn-Dixie), D Preston (counsel of Russell Stovers), and M Ruble (Russell Stovers) regarding the status of the revised reconciliation of the POC, the treatment of the pre-petition and post-petition AP/AR credits, and extension needed to resolve the claims | 0.70 | 160.00 | 112.00 |
| 06/05/06 | Liu, A. | BK-Claims | Post-conference call discussion with S Eichel (Skadden) and J James (Winn-Dixie) regarding additional research on the historical returns with Russell Stovers | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the results and findings from Winn-Dixie research on the sampling of the top items for Russell Stovers' POC | 0.60 | 160.00 | 96.00 |
| 06/05/06 | Liu, A. | BK-Claims | Revised the reconciliation of the POC for Russell Stovers with the trends analysis from Winn-Dixie research | 0.40 | 160.00 | 64.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers), D Preston (counsel of Russell Stovers), S Eichel (Skadden), J James (WInn-Dixie), and P Tremblay (Winn-Dixie) regarding the | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | spreadsheets/analysis to be discussed on the upcoming conference call | | | |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the updated responses to the Ominbus objections to determine the items related to Team 2 and actions needed | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the reconciliation spreadsheet of POC for Beiersdorf to determine the discrepancies to prepare for follow up to the claimant | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to P Cerone (Beiersdorf) regarding the objections to the initial reconciliation and reason behind disagreement of the AP/AR credits for Beiersdorf | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the proof of claims of CCBCU to determine the asserted debtor and amount to prepare for the allocation to each of the filed claims | 0.40 | 160.00 | 64.00 |
| 06/05/06 | Liu, A. | BK-Claims | Completed the reconciliation of the POCs of CCBCU to reflect the proper allocation of the claim amount to the correct debtor and amount subject to the claimant opting-in to the Trade Lien Program | 0.80 | 160.00 | 128.00 |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the email from M Salem (XRoads) to revised and update the memo to be sent to CCBCU to resolve the pre-petition claims | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Completed the memo for CCBCU to resolve the treatment of the pre-petition claims, the allocation to each of the 3 filed claims, and the allowed amount to their claim | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with any resolutions | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the current status of the reconciliation of the AP/AR credits for MGM and the discrepancy from Winn-Dixie to MGM | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Completed the initial weekly claims report with the data provided by Logan & Co with revisions to the formulas and adjustments to the reports | 1.10 | 160.00 | 176.00 |
| 06/05/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the discrepancies in the estimates and the effect on the weekly claims report | 0.30 | 160.00 | 48.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the scheduled claim to be superseded by the filed ConAgra claim | 0.10 | 160.00 | 16.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the treatment of the deposit of CCBCC to the portions of the pre-petition wire transfer | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Analyzed the opt-in documents of CCBCC to determine the treatment of the return of the deposits for pre-petition and post-petition wires | 0.20 | 160.00 | 32.00 |
| 06/05/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the need to complete the analysis on the revised reconciliation of the proof of claim for Russell Stovers | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email response to P Cerone (Beiersdorf) regarding the agreement to the revised allowed amount after removal of the invalid AR credits | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Beiersdorf to reflect the change to the allowed amount of the claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the next action to resolve the response on the objections motion for Beiersdorf | 0.10 | 160.00 | 16.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) regarding the opt-in documents for CF Sauer | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the possible change to the trade terms for Nestle Waters and violation to the stipulation | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Revised the comments and reconciliation of the claim of Beiersdorf on the rec sheet online | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the change of the trade terms for Nestle Waters and possible violation to the stipulation | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the possibility of withdrawing the objection motion for Welch's instead of a continuance | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the timeline to discuss the revised reconciliation of the claim of Russell Stovers | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to J Jasensky (Kraft) regarding the status of the stipulation being drafted by Skadden to resolve the pre-petition claims of Kraft | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Analyzed the analysis from B Gaston (XRoads) on the discrepancy of the Logan download for the real estate claims | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the status of the PACA claims and the file with all the payment details | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/06/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the open issues in the scheduled claims, remaining filed which still need to be submitted, and timeline to complete the Team 2 submissions | 0.80 | 160.00 | 128.00 |
| 06/06/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim | 1.70 | 160.00 | 272.00 |
| 06/06/06 | Liu, A. | BK-Claims | Revised the weekly claims report with additional information and questions by J Edmonson (XRoads) | 0.30 | 160.00 | 48.00 |
| 06/06/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the discrepancies in the estimates and need to revise the footnotes to the weekly claims report | 0.40 | 160.00 | 64.00 |
| 06/06/06 | Liu, A. | BK-Claims | Discussed with B Gaston (XRoads) regarding the estimates of the real estate claims and possible discrepancies from the Logan download | 0.40 | 160.00 | 64.00 |
| 06/06/06 | Liu, A. | BK-Claims | Discussed with T Shin (Welch's) regarding the objections motion filed on the claim of Welch's and the need to withdrawal instead of conitunance on the objections process | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline) regarding the renewed interest in the trade lien program, the trade terms agreed, and the opt-in documents | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Revised the term memo of Maybelline-Garnier to include the proper effective date and notes on the trade terms | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Analyzed the treatment of the pre-petition claim for Zubi on rec sheet online | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) on the treatment of the claim amount and responsible debtor for Zubi | 0.20 | 160.00 | 32.00 |
| 06/06/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the status of the letter for Del Monte | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads) and J Edmonson (XRoads) regarding the the status of the claims, open issues in the process, and need to resolve the claims | 0.70 | 160.00 | 112.00 |
| 06/07/06 | Liu, A. | BK-Claims | Discussed with J Castle (Winn-Dixie) and J Edmonson (XRoads) regarding the litigation claims and the need to input the reserves | 0.30 | 160.00 | 48.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the payments for Perdue Farms and the remit address | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email response to T Shin (Welch's) regarding the explanation of the similiarity of the objections motion and the reconciliation spreadsheet of Welch's | 0.30 | 160.00 | 48.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the additional explanation for a withdrawl instead of a continuance for Welch's | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the open issue with the Pescova claim and any inputs from Team 2 | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Discussed with A Williams (counsel of CCBCU) regarding the status of the reconciliation of CCBCU | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to D Brugger (Pactiv) regarding the agreement to the proposed amount for Pactiv | 0.20 | 160.00 | 32.00 |

11/3/2006            XRoads Solutions Group
12:29 PM            Daily Detail BK Cases-Time                      Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to B Hennesey (CF Sauer) regarding the confirmation that CF Sauer had opted-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email B Bialy (Rexam) regarding the reconciliation of the claim for Rexam Beverage and the allowed amount of their claim | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email J Irving (counsel of Bumble Bee Foods and Castleberry's) regarding the trade terms proposed, the terms set by the stipulation, and additional information from Winn-Dixie on the current trade terms | 0.40 | 160.00 | 64.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email G Regina (Winn-Dixie) regarding the current trade terms of Bumble Bee Foods and Castleberry's | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to T Griffith (Rich Seapak) regarding the installments for Rich Seapak and possible missing installment | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to V Nocera (Ross Abbott) regarding the application of the pre-petition wire listed on claim of Ross Abbott | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the additional explanation to the similarities to the objections motion and the reconciliation spreadsheet of Welch's | 0.30 | 160.00 | 48.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the contact information for Welch's to discuss the objection process | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Revised the list on unresolved reclamation claim and the summary page of the pre-petition claims of the unresolved reclamation claimants | 0.40 | 160.00 | 64.00 |
| 06/07/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the current lists of the unresolved reclamation claimants and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | their reconciliation of their POCs with notes on the 2 different charts | | | |
| 06/07/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the current status of the discussions with CCBCU and the need to input the claims on rec sheet online for the next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Wednesday | 0.60 | 160.00 | 96.00 |
| 06/07/06 | Liu, A. | BK-Claims | Discussed with M Ruble (Russell Stovers) regarding the re-schedule call on the claims of Russell Stovers | 0.10 | 160.00 | 16.00 |
| 06/07/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the assumption process for Anderson News to resolve the pre-petition claims | 0.20 | 160.00 | 32.00 |
| 06/07/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) to discuss the remaining claims of Team 2, explanation of the variances, and the submission of the claims to rec sheet online | 2.70 | 160.00 | 432.00 |
| 06/07/06 | Liu, A. | BK-Claims | Continued meeting with D Young (Winn-Dixie) to discuss the remaining claims of Team 2, explanation of the variances, and the submission of the claims to rec sheet online | 2.80 | 160.00 | 448.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email P Tiberio (Winn-Dixie) regarding the assurance that the trade terms include the discounts for Bumble Bee Foods and Castleberry's | 0.10 | 160.00 | 16.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to T Griffith (Rich Seapak) regarding the possible missing installment for Rich Seapak | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/08/06 | Liu, A. | BK-Claims | Analyzed the cash application details from Rich Seapak and the payment details from Winn-Dixie to verify if there was a missing installment payment | 0.30 | 160.00 | 48.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the possible missing reclamation installment for Rich Seapak and the need to issue the missing installment | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email response to T Griffith (Rich Seapak) regarding the confirmation of the missing installment and re-issuance of the missing installment | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) and D Bryant (Winn-Dixie) regarding the open issues with the reconciliation of the POCs and the assistance needed from Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) and C Vincent (Winn-Dixie) regarding the payments to Fintech and the possible missing liabilities for Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the backup to the deduction for PennPak | 0.10 | 160.00 | 16.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with the Credit Manager of PennPak regarding the discrepancies from the filed claim in the reconciliation spreadsheet and the need for additional documentation | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of Russell Stovers and need to confirm email with Russell Stovers on the conference call and extension of objection | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) and D Preston (counsel of Russell Stovers) regarding the extension | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of the objections and the update to the conference calls for next week | | | |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the contact information for the counsel of Southeast Unloading and previous relationship on the reclamation claims represented by the same counsel | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to A Ravin (Skadden) regarding the completed status of the PACA claim with number of claimants and amount paid | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to H Hughes (Southeast Unloading) regarding the contact information of Winn-Dixie's David Young | 0.10 | 160.00 | 16.00 |
| 06/08/06 | Liu, A. | BK-Claims | Completed the reconciliation spreadsheet from the current trial balance and details of the pre-petition claims of CF Sauer to revised the allowed amount | 0.30 | 160.00 | 48.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the allowed amount of the pre-petition claims of CF Sauer and revision due to the opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to B Ellis (Conagra) regarding the reconciliation of the AP/AR credits for Conagra and timeline to resolve the POCs by the end of the month | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) regarding the opt-in to the Trade Lien Program for CCBCU and the note on the return of the deposit | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Analyzed the 13th Omnibus objection to determine the claims which would need to be removed from the motion | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/08/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the need to remove claim 1407 from the 13th Omnibus Objection due to current discussions | 0.20 | 160.00 | 32.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the inclusion of the CCBCU claim on the 13th Omnibus Objection motion | 0.10 | 160.00 | 16.00 |
| 06/08/06 | Liu, A. | BK-Claims | Continued meeting with D Young (Winn-Dixie) to discuss the remaining claims of Team 2, explanation of the variances, and the submission of the claims to rec sheet online | 2.10 | 160.00 | 336.00 |
| 06/08/06 | Liu, A. | BK-Claims | Continued meeting with D Young (Winn-Dixie) to discuss the remaining claims of Team 2, explanation of the variances, the submission of the claims to rec sheet online, and need to comeback to complete the remaining claims | 1.70 | 160.00 | 272.00 |
| 06/08/06 | Liu, A. | BK-Claims | Conference calls with M Ruble (Russell Stovers) to discuss the revised reconciliation of the POC of Russell Stovers and the open issues with the missing documentation | 0.40 | 160.00 | 64.00 |
| 06/08/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and E Pollack (Logan) on the explanation of the upcoming motion to resolved the remaining reclamation claims, the type of exhibits to use for the motion, and claims already resolved by the Omnibus objections motions | 1.10 | 160.00 | 176.00 |
| 06/08/06 | Liu, A. | BK-Claims | Additional conference call with S Eichel (Skadden) and E Pollack (Logan) on the details and language of the exhibits to use for the motion to resolve the remaining reclamation claims | 0.70 | 160.00 | 112.00 |
| 06/08/06 | Liu, A. | BK-Claims | Discussed with T Shin (Welch's) regarding the proposal from Welch's to resolve the claim and explanation of the | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | deductions which can and cannot be negotiated | | | |
| 06/08/06 | Liu, A. | BK-Claims | Drafted email response to G Regina (Winn-Dixie) regarding the trade terms proposed by Bumblee Foods and refusal to allow the claimant to opt-in | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the wire transfer analysis needed for Cargill Meat Solutions | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to D Grogan (counsel of Lance) regarding the reclamation claim on Lance already neing processed by the 12th Omnibus objections | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) for the documents for the AP credits for Specialty Brands | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Analyzed the responses to the objections to determine claimants which Team 2 need to address to resolve their open issues/questions | 0.40 | 160.00 | 64.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to H Semegram (Prestige Brands) regarding the reconciliation spreadsheets of Prestige Brands and explanation of the variances | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to K Woods (Kleinpeter) regarding the reconciliation spreadsheet for Kleinpeter Farms and any open issues to the discrepancies | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to K Berkowitz (ASM Capital) regarding the reconciliation of the claims related to Team 2 and the explanation of the deductions | 0.30 | 160.00 | 48.00 |
| 06/09/06 | Liu, A. | BK-Claims | Analyzed the exhibits from the original objections motion to the unresolved reclamation claims to determine the original amounts and deductions asserted | 0.40 | 160.00 | 64.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/09/06 | Liu, A. | BK-Claims | Completed the first draft of the revised exhibits of the unresolved reclamation claimants with the reconciliation of the general unsecured claims | 1.40 | 160.00 | 224.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the revised exhibits for the unresolved reclamation claimants and notes of the changes to the numbers from previous version to reflect the amounts from the original objections motion | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Conference call with J Johns (Winn-Dixie) and P Tremblay (Winn-Dixie) regarding the current discussions with Russell Stovers, the trends on the return patttern for Russell Stovers, and the majority of credits related to the returns of goods | 0.30 | 160.00 | 48.00 |
| 06/09/06 | Liu, A. | BK-Claims | Discussed with E Ford (Madison Liquidity) regarding the reconciliation process for Heinz and the need for the chargeback information currently researched by Heinz | 0.40 | 160.00 | 64.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the re-issue status of the check for Rich Seapak on the missing installment | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to T Griffith (Rich Seapak) regarding the re-issue status on the missing installment for Rich Seapak | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to A William (CCBCC) regarding the status of the discussion with Winn-Dixie on the allocation by debtor and the need to reduced the claim due to the differences | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revisions needed to include the claims of CCBCU on the next Omnibus objection | 0.20 | 160.00 | 32.00 |

11/3/2006            XRoads Solutions Group
12:29 PM          Daily Detail BK Cases-Time                 Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the changes and explanations needed to ensure that all 3 claims of CCBCU would be on the same exhibit and next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the revisions to the claims to ensure the inclusion on the next Omnibus objection for CCBCU | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to C Hawkins (counsel of CCBCU) to the revisions made to ensure that the claims of CCBCU would be included on the same exhibit and the next Omnibus objections | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Revised the claims on rec sheet online for CCBCC to reflect the agreed reduced amount for CCBCC, proper allocation to allow for inclusion on same exhibits, and notes of the reductions as agreed by claimant | 0.40 | 160.00 | 64.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the revisions made to the 3 claims and the confirmation of the agreement to the reduced allowed amount with the allocation to the 3 debtors | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Analyzed the notes and emails from O Fuller (Maybelline) regarding the agreement to the trade terms for Maybelline and Garnier | 0.20 | 160.00 | 32.00 |
| 06/09/06 | Liu, A. | BK-Claims | Revised the term memo of Maybelline-Garnier with the agreed credit ceiling to reflect the agreement between Winn-Dixie and Maybelline-Garnier | 0.10 | 160.00 | 16.00 |
| 06/09/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the revised opt-in documents with the agreed trade terms and the return of the balance on the POC to Winn-Dixie | 0.20 | 160.00 | 32.00 |

11/3/2006              XRoads Solutions Group
12:29 PM            Daily Detail BK Cases-Time                    Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 06/11/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the specific revisions needed to the exhibits for the unresolved reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/11/06 | Liu, A. | BK-Claims | Analyzed the exhibits with the markup of additional revisions needed to the exhibits of the unresolved reclamation claims from Skadden | 0.30 | 160.00 | 48.00 |
| 06/11/06 | Liu, A. | BK-Claims | Analyzed the emails from S Eichel (Skadden) regarding the revisions needed to the exhibits of unresolved reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/11/06 | Liu, A. | BK-Claims | Completed the second draft of the exhibits of the unresolved reclamation claims with revisions from the emails, notes, and markups from S Eichel (Skadden) | 1.40 | 160.00 | 224.00 |
| 06/11/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) and E Pollack (Logan) regarding the second draft of the exhibits of the unresolved reclamation claims with notes of the confirmation of the revisions | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Claims | Analyzed the draft of the motion that accompanied the exhibits of the unresolved reclamation claims from S Eichel (Skadden) | 0.30 | 160.00 | 48.00 |
| 06/12/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the additional revisions to the second draft of the exhibits of the unresolved reclamation claims to be better align to the motion | 0.70 | 160.00 | 112.00 |
| 06/12/06 | Liu, A. | BK-Claims | Completed the third draft of the exhibits of the unresolved reclamation claims with the additional suggestions of revisions to better align to the motion | 1.70 | 160.00 | 272.00 |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) and S Eichel (Skadden) regarding the third draft of the exhibits of the unresolved | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | reclamation claims along with the notes on the treatment of the Jel Sert claim | | | |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documents of AP/AR credits needed for the claims owned by ASM Capital | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Business Analysis | Analyzed the contracts database to determine the particular contract with IBM to confirm its status for K Fagerstrom (XRoads) | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Business Analysis | Drafted email confirmation to K Fagerstrom (XRoads) regarding the particular contract status for IBM | 0.10 | 160.00 | 16.00 |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the treatment of the money to be sent to the debtor and the confirmation of the amount owed to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to counsel of Kleinpeter Dairy to explain the deductions taken on the claims as overpayment from the weekly DSD payments | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the possible confirmation to the claim by CCBCC to the treatment of their claim as compared to books and records of Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Claims | Analyzed email the proposed treatment of the claim by Russell Stovers regarding their general unsecured claim along with the post-petition AP and AR credits | 0.40 | 160.00 | 64.00 |
| 06/12/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the revisions needed to the third draft of the exhibits of the unresolved reclamation claims with name changes and language on the consumption | 0.30 | 160.00 | 48.00 |
| 06/12/06 | Liu, A. | BK-Claims | Completed the fourth draft of the exhibits of the unresolved reclamation claims with revisions to confirm the original name of | 0.80 | 160.00 | 128.00 |

11/3/2006                     XRoads Solutions Group
12:29 PM                    Daily Detail BK Cases-Time                                    Page     44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | the claimants on the original objections motion and language on the consumption | | | |
| 06/12/06 | Liu, A. | BK-Claims | Reviewed original objections motion to determine the naming convention of the claimants to match the revisions to the exhibits of the unresolved reclamation claimants | 0.30 | 160.00 | 48.00 |
| 06/12/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the fourth draft of the exhibits of the unresolved reclamation claims with notes confirming the revisions | 0.20 | 160.00 | 32.00 |
| 06/12/06 | Liu, A. | BK-Claims | Started the weekly claims report with the data provided by Logan,  updates to the footnotes of the changes, and review of the email notes of estimates | 1.10 | 160.00 | 176.00 |
| 06/12/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the letter to Del Monte and discrepancy to amount agreed, further research needed from Winn-Dixie accounting, and contact Kelloggs for status of analysis | 0.30 | 160.00 | 48.00 |
| 06/12/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open issues in the reconciliation process to resolve the POCs along with specific reconciliations needed for the wire transfers, invalid deductions, updates to AP/AR credits, and review by audit team | 0.90 | 160.00 | 144.00 |
| 06/12/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), E Pollack (Logan), and D Young (Winn-Dixie) regarding the second draft of the exhibits of the unresolved reclamation claims with revisions still needed as suggested by the participants | 0.70 | 160.00 | 112.00 |
| 06/13/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), D Preston (counsel of Russell Stovers), M Ruble (Russell Stovers), and P Tremblay (Winn-Dixie) regarding the proposal from Russell Stovers and the counter from Winn-Dixie, need to review | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional documents, and timeline for next call | | | |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to H Berkowitz (ASM Capital) regarding the deductions for Eastman Kodak and Borden Dairy along with explanation of the overpayment applied on Borden from the weekly DSD AP data | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with J James (Winn-Dixie) regarding the status of the call and the proposed counter with Russell Stovers with additional analysis/documentation requested by Russell Stovers | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the change to the payee for Sun & Fun Sales and possible re-issue of stipulation payment | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the partial return of the pre-petition wire along with the email confirmation of wire transfer and the notes on the return on the signed term memo | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the treatment of the pre-petition wire of CCBCC and the AP/AR credits negotiated by the Pepsi Bottlers | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Completed the fifth draft of the exhibits of the unresolved reclamation claims with the suggested changes from the conference call | 0.90 | 160.00 | 144.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) to confirm the opt-ins from the list of vendors which may not have opted in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |

11/3/2006                          XRoads Solutions Group
12:29 PM                           Daily Detail BK Cases-Time                                    Page     46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/13/06 | Liu, A. | BK-Business Analysis | Discussed with E Lane (XRoads) regarding the contracts needed for IBM as requested by Skadden and the contract coverpage for Radiant | 0.30 | 160.00 | 48.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to J Irving (counsel of Bumble Bee Foods and Castleberry's) regarding the change of the credit terms without the discounts, spirit of the stipulation to include the discounts, and possible meeting between the business people | 0.30 | 160.00 | 48.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of Specialty Brands) regarding the electronic copies of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Maybelline-Garnier to include the full reclamation claim amount and the scenario of opt-out with revised amounts owed to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the fifth draft of the exhibits of the unresolved reclamation claims with notes of the changes | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline) regarding the explanation of the reconciliation of the POC of Maybelline-Garnier, AP/AR credits on the books and records, and differences to the reclamation claim | 0.60 | 160.00 | 96.00 |
| 06/13/06 | Liu, A. | BK-Claims | Analyzed the estimated amounts for each section of the claims for the completion of the weekly claims report to reflect updates to the footnotes and updates to other notes on the report | 0.40 | 160.00 | 64.00 |
| 06/13/06 | Liu, A. | BK-Claims | Completed the weekly claims report with the data provided by Logan, updates to the footnotes of the changes, and review of the email notes of estimates | 0.80 | 160.00 | 128.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/13/06 | Liu, A. | BK-Claims | Discussion with O Fuller (Maybelline) to continue the discussion of the categories of the AP/AR credits, scenario of the claims with the opt-in and opt-outs, and additional time needed to review the AP/AR credits | 0.50 | 160.00 | 80.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the revised reconciliation with the complete reclamation claim amount and the scenario if the claimant opted in | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Completed the sixth draft of the exhibits of the unresolved reclamation claims with the revisions on the language to the footnotes and categories | 0.90 | 160.00 | 144.00 |
| 06/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) and E Pollack (Logan) regarding the sixth draft of the exhibits of the unresolved reclamation claims with the revisions on the language to the footnotes and categories | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with B Gaston (XRoads) regarding the raw data from Logan and the estimates to the real estate claims along with the revisions to match the estimates | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the preference claim of Southern Wine & Spirits along with the asserted potential reclamation claim of opt-ins and the terms of the opt-ins showing zero potential preference claims | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Discussed with M Cimmino (Unilever HPC) regarding the current status of the review and the need to review the AP/AR credits of Unilever HPC | 0.20 | 160.00 | 32.00 |
| 06/13/06 | Liu, A. | BK-Claims | Pre-conference call discussion with S Eichel (Skadden) and P Tremblay (Winn-Dixie) regarding the proposal from Russell Stovers on the treatment of their | 0.50 | 160.00 | 80.00 |

11/3/2006                      XRoads Solutions Group
12:29 PM                     Daily Detail BK Cases-Time                                    Page    48

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | pre-petition claim along with the treatment of the AP/AR credits | | | |
| 06/14/06 | Liu, A. | BK-Claims | Revised the reconciliation of Pepsi Cola bottlers to reflect the proper check request to match the books and records to the allowed amount for D Young (Winn-Dixie) | 0.60 | 160.00 | 96.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the reconciliation of the check request for Coca-Cola bottlers from the allowed amount to the reconciliation of the books and records | 0.80 | 160.00 | 128.00 |
| 06/14/06 | Liu, A. | BK-Claims | Revised the reconciliation of Coca Cola bottlers to reflect the proper check request to match the books and records to the allowed amount for D Young (Winn-Dixie) | 0.60 | 160.00 | 96.00 |
| 06/14/06 | Liu, A. | BK-Claims | Analyzed the details to the multiple records of CCE to determine the large discrepancies from the books and records to the allowed amount | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revision needed to the AP details of one of the bottlers of CCE to reflect the move of the wire to another account | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revised check requests for a set of claims to properly match the books and records to the allowed amount with revisions to the AP/AR credits | 1.40 | 160.00 | 224.00 |
| 06/14/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of a set of claimants to reflect the check requests  to properly match the updated books and records to the allowed amount from the addition to the AP/AR credits | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) and KPMG consultant to reflect the proper adjustments to the books and records of Del Laboratories | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden), A Garside (Otis Spunkmeyer), and B Simpson (Otis Spunkmeyer) regarding the reclamation claim of Otis Spunkmeyer, the details to the Trade Lien Program, the resolution to the general unsecured claims, and the motions which may had already resolved the gross reclamation claim amount | 0.40 | 160.00 | 64.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline) regarding the revised balance to the amount owed to Winn-Dixie and additional review of the AP/AR credits needed to resolve the claim | 0.40 | 160.00 | 64.00 |
| 06/14/06 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the counter of the trade terms for Bumble Bee Foods and Castleberry's for approval | 0.10 | 160.00 | 16.00 |
| 06/14/06 | Liu, A. | BK-Claims | Analyzed the email notes and proposal from Eastman Kodak to determine the validity of their adjustments to the reconciled proof of claim | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Eastman Kodak to reflect the agreement to the general unsecured claim with notes on the duplicate AP credits | 0.20 | 160.00 | 32.00 |
| 06/14/06 | Liu, A. | BK-Claims | Drafted email to H Berkowitz (ASM Capital) regarding the revised reconciliation of Eastman Kodak and agreement to the notes and the proposed amount of their claim | 0.20 | 160.00 | 32.00 |
| 06/14/06 | Liu, A. | BK-Claims | Drafted email to H Berkowitz (ASM Capital) regarding the deductions from the reconciled claim of Borden Dairy | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | linked to the overpayment of DSD vendors | | | |
| 06/14/06 | Liu, A. | BK-Claims | Drafted email to J Parrish (Gronek & Latham) regarding the credits and deductions related to the reconciliation of the POC of Florida's Natural Growers, Gustafsons, and Southeast Milk with the explanation of the reductions | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of Southeast Milk, Florida's Natural Growers, and Gustafsons to determine the type of deductions and credits related to their reconciled POCs | 0.40 | 160.00 | 64.00 |
| 06/14/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the documentation of the AP/AR credits of Florida's Natural Growers | 0.10 | 160.00 | 16.00 |
| 06/14/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the return of the Fintech wires to the proper alcohol vendors and the relationship of the amounts related to Premier Beverage and Southern Wine & Spirits | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the additional changes to the exhibits to the unresolved reclamation claims with the revisions to the categories | 0.20 | 160.00 | 32.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the status of the stipulations to be drafted by Skadden including Kraft | 0.20 | 160.00 | 32.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with M Dussinger (XRoads) regarding the estimates to the weekly claims footnotes and possible updates to the reconciliation of the unpaid reclamation claims | 0.20 | 160.00 | 32.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the unmatched scheduled claims with potential matches to the filed claims | 0.60 | 160.00 | 96.00 |

11/3/2006          XRoads Solutions Group
12:29 PM         Daily Detail BK Cases-Time                Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the updates to the status of the Team#2 claims for the report of the discrepancies of allowed claims to the AP details and the database to link the vendor ID numbers | 0.30 | 160.00 | 48.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie), C Vincent (Winn-Dixie), and K Stubbs (Winn-Dixie) regarding the reconciliation and match of the vendor ID numbers to the correct claims for the report on the variances | 0.40 | 160.00 | 64.00 |
| 06/14/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the reconciliation of the check request for Pepsi-Cola bottlers from the allowed amount to the reconciliation of the books and records | 0.80 | 160.00 | 128.00 |
| 06/15/06 | Liu, A. | BK-Claims | Analyzed the status of the claim and the allowed amount for EADS on rec sheet online and the Omnibus objections | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the status of the claim for EADS for the contract claimant | 0.10 | 160.00 | 16.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with J James (Winn-Dixie) regarding the contracts for Radiant and IBM and if additional analysis is needed | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Email confirmation of the agreement to the trade terms for Castleberry's and Bumble Bee Foods for the trade lien program | 0.10 | 160.00 | 16.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the previous negotiations with Sargento Foods regarding the AR credits and amount allocated for the post-petition | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the missing AR credit for Sargento Foods and amount allocated for the post-petition which is still open | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the missing credits for Russell Stovers and the additional information on the items returned | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the status of the discussions with General Mills on the chargebacks on their POC | 0.10 | 160.00 | 16.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with J Young (XRoads) regarding the reconciliation needed for Fintech wires and some of the major liquor vendors | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to C Vincent (Winn-Dixie) regarding the additional information needed on Fintech and possible meeting to resolve all open issues | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the proposed amount from Welch's, the counter from Winn-Dixie with explanation of the negotiable items, and the next step to reach a resolution | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email response to T Shin (Welch's) regarding the confirmation to the final pieces of the counter-proposal and next steps to resolve the objections | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) regarding the current situation with CCE and the background of the previous analysis to reach a resolution | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the missing analysis on the AP/AR credits of Maybelline and proposal of the treatment of the credits | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Completed the final revisions to the exhibits of the unresolved reclamation claims per the last directions from Skadden | 0.90 | 160.00 | 144.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) the final revisions to the exhibits of the unresolved reclamation claims with notes of the changes made on this version | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Analyzed the data on the Fintech wires, undrafted details, and the summary of liquor vendors in order to complete the analysis on the effect on the payments made and possible overlap with the reclamation claims | 0.60 | 160.00 | 96.00 |
| 06/15/06 | Liu, A. | BK-Claims | Completed the analysis of the overlap of invoices paid out by Fintech and the invoices listed on the reclamation claim along with the recipients of payments that also were reclamation claimants | 1.40 | 160.00 | 224.00 |
| 06/15/06 | Liu, A. | BK-Claims | Revised the list of major vendors to reflect updated information on claims and status notes for the weekly conference call | 0.70 | 160.00 | 112.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) and C Vincent (Winn-Dixie) regarding the treatment of the remaining balance of the debit memo for CCE and possible missing additional debit memos | 0.40 | 160.00 | 64.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie), R DeShong (Winn-Dixie), and C Vincent (Winn-Dixie) regarding the debit memos missing from the previous agreement with the resolution of the GUC of CCE | 0.70 | 160.00 | 112.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the previous negotiations with CCE and the treatment of the CMA going forward | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with J Roy (Winn-Dixie) and D Young (Winn-Dixie) regarding the next steps to resolve the missing debit memos with CCE and determine if CMAs | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | would be returned or credited to Winn-Dixie | | | |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with K Stubbs (Winn-Dixie) and C Vincent (Winn-Dixie) regarding the background of Fintech and the analysis provided by Fintech to resolve the pre-petition balances of the liquor vendors | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads) regarding the update on claims resolution, the current project with Winn-Dixie on resolving the trial balance to claim allowed, and the assistance on the Fintech analysis | 0.60 | 160.00 | 96.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the update to the stipulation for Kraft, the open claims items and resolution, and the status of the stipulation for CCE | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding the analysis on the overlap of the Fintech payout and the reclamation claim of the liquor vendors along with notes on the methodology and the findings from the analysis | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to J Roy (Winn-Dixie) regarding the reconciliation analysis with CCE and the vendor account with the open debit memos | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Analyzed the data provided by Quaker Oats and the notes on the chargebacks to determine the trend and patterns | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the analysis provided by Quaker Oats on the chargebacks and the notes on the trend/pattern of the chargebacks | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/15/06 | Liu, A. | BK-Claims | Discussed with K Fagerstrom (XRoads) regarding the contract needed for IBM and the next step to provide the documentation for J Leamy (Skadden) | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Analyzed the emails, POCs, and stipulation of CCE to determine the status and the treatment of the CMAs | 0.70 | 160.00 | 112.00 |
| 06/15/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the final revisions to the exhibits of the unresolved reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/15/06 | Liu, A. | BK-Claims | Completed the reconciliation on rec sheet online for Reddy Ice with the allowed amount and comments on the claims | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Completed the documentation for Reddy Ice for the submission into rec sheet online of a completed claim | 0.20 | 160.00 | 32.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to N DeForest (Nestle) for a time to discuss the claim and the open item of Nestle Prepared Foods | 0.10 | 160.00 | 16.00 |
| 06/15/06 | Liu, A. | BK-Claims | Drafted email to J Newland (Winn-Dixie) regarding the missing item for Nestle Prepared Foods | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to A Hede (Alvarez) regarding the signature needed for the term memo for Bumble Bee Foods, Castleberry's, and the status of Media General | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding the original signed copy from the UCC for Southern Wine & Spirits and notes on the difference from the current version | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to J Roy (Winn-Dixie) regarding the initial discussion with their counsel and possible additional | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | discussions with the business people of Winn-Dixie and CCE | | | |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email response to C Harrison (counsel of CCE) regarding the brief explanation of the additional discussions needed for the CCE claim and the debit memos | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Analyzed the signed term memos of Bumble Bee Foods and Castleberry's to verify the trade terms | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the proposed treatment by Rich Seapak and the additional 3 claims not discussed in their email | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to C Leo (Winn-Dixie) regarding the detail to the Vertis' reclamation claim and notes on the agreement to their claim | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to S Rucker (counsel of CCE) with the attached spreadsheet of the debit memos for CCE and need to discuss the treatment of the missing CMAs | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to J Mostek (Kelloggs) regarding the status of the reconciliation and the need to discuss the claim before the end of the month | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Analyzed the documentation provided by Specialty Brands on the AP/AR credits along with additional questions on the returns | 0.40 | 160.00 | 64.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation provided by Specialty Brands and the need to provided additional information on the returns | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/16/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the additional revisions made to the exhibits of the unresolved reclamation claimants and the final draft of the motion | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to B Bunche (Dean Milk) regarding the discussions with Team 1 on the claim of Dean Milk | 0.20 | 160.00 | 32.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the reconciliation done by Team 1 to resolve the POC of Dean Milk | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to S Bryant (counsel of Riviana Foods) for the status of the proposed treatment of the claim of Riviana Foods | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email to J Jasensky (Kraft) regarding the status of the stipulation for Kraft and the delay from Skadden | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Drafted email response to B Ellis (ConAgra) regarding the need to resolve the claim of ConAgra and set up a time for next week | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Analyzed the email confirmation of the deposit returned by CCBCU to verify the amount requested | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the next step to resolve the objections for Welch's claim after an agreed amount was reached | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Analyzed the agreement to opt-in to the Trade Lien Program per the emails from the counsel of Schreiber in order to resolve their POC | 0.10 | 160.00 | 16.00 |
| 06/16/06 | Liu, A. | BK-Claims | Analyzed the letter for Del Monte to resolve the pre-petition AP/AR credits and possible open issues on the credits | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 06/16/06 | Liu, A. | BK-Claims | Discussed with J Vander Hooven (XRoads) regarding the signed copy needed for Southern Wine & Spirits and the copy already stored on the public drives | 0.30 | 160.00 | 48.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with the counsel of Magnolia Liquor regarding the motion of the reclamation claim and possible allowance of the claim despite the missed bar date | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the payments of the deposit by USDA on the pre-petition claims of the egg vendors and the offsets to the Sanderson Farms | 0.30 | 160.00 | 48.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the letter from the Florida Department of Agriculture for the release of the certificate of deposit to the egg vendors | 0.30 | 160.00 | 48.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted additional email to J Young (XRoads) to clarify the items related to the payment to Fintech and reclamation claims and also possible scenario of the relationship if just based upon the ship date regardless of the filing of the reclamation claim by the liquor vendors | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Revised the analysis of the double payments of liquor vendors to the reclamation claim and the Fintech payments with update to the formula to determine amount owed back to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the claims rejection estimates from E Lane (XRoads) for the updates to the weekly claims report | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the litigation estimates and payouts from K Ward (Winn-Dixie) for the weekly claims report | 0.30 | 160.00 | 48.00 |

11/3/2006                          XRoads Solutions Group
12:29 PM                         Daily Detail BK Cases-Time                              Page    59

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) the revised analysis of the double payments of liquor vendors to the reclamation claim and the Fintech payments with explanation of the previous formulas | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the letter from A Williams (counsel of CCBCC) regarding the next step to resolve the GUC of CCBCC and possible stipulation to resolve the amount | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the letter from CCBCC and next possible steps to resolved the agreed GUC of CCBCC | 0.10 | 160.00 | 16.00 |
| 06/19/06 | Liu, A. | BK-Claims | Completed the reconciliation spreadsheet of Sanderson Farms to reflect the tentative agreement of the GUC in the contract renewal | 0.40 | 160.00 | 64.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the discussion with the counsel of CCE and the response needed to move the process to resolve the missing debt memos | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the reconciliation spreadsheet of Sanderson Farms which would reflect the tentative agreement in the contract renewal | 0.10 | 160.00 | 16.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the application of the pre-petition wire by Winn-Dixie for Tyson Foods to determine the application to pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the questions to highlighted items in the reconciliation of the application of the pre-petition wire of Tysons | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/19/06 | Liu, A. | BK-Claims | Drafted email response to J Leamy (Skadden) regarding the additional claims of Rich Seapak and the relationship to the proposed treatment from Rich Seapak | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the possible discussion with Nestle Waters on the additional trade credits for Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the calculation of the trade credits for Nestle Waters to determine if additional amounts are needed and discussion needed with G Regina (Winn-Dixie) before speaking with the vendor | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Analyzed the proposed allowed amount from Wyeth to determine the tolerance level to the books and records of Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the proposal of Wyeth and large discrepancy to their claim | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the missing category in the raw data for the weekly claims report | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with J Vander Hooven (XRoads) regarding the possible explanations for allowing items in the reclamation claim for Southern Wine & Spirits and items paid by a wire to Fintech | 0.30 | 160.00 | 48.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the analysis needed of the goods returned by Winn-Dixie to Russell Stovers to determine the seasonality of the goods | 0.20 | 160.00 | 32.00 |

11/3/2006               XRoads Solutions Group
12:29 PM             Daily Detail BK Cases-Time                           Page    61

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the reconciliation of the AP/AR credits for Maybelline-Garnier allowed to offset the GUC | 0.10 | 160.00 | 16.00 |
| 06/19/06 | Liu, A. | BK-Claims | Updated the estimate on the possible payout and remaining balance of the reclamation claim with recent agreements and opt-ins | 0.80 | 160.00 | 128.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with J Young (XRoads) regarding the possible relationship of the payment to Fintech and items subject to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding the items paid out in the reclamation claim and the payment to Fintech for Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), M Ruble (Russell Stovers), P Tremblay (Winn-Dixie), J James (Winn-Dixie), and D Preston (counsel of Russell Stovers) regarding the update to the proposal by Russell Stovers and Winn-Dixie and additional information needed | 0.60 | 160.00 | 96.00 |
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to A Hede (A&M) regarding the receipt of the signed term memo by the UCC and the missing signed term memo for Bumble Bee Foods and Castleberry's | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Discussed with S Rucker (counsel of CCE) regarding the missing debit memos related to the claim of CCE and the initial information gathering process | 0.40 | 160.00 | 64.00 |
| 06/19/06 | Liu, A. | BK-Claims | Completed the initial draft of the weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.60 | 160.00 | 256.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/19/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the initial draft of the weekly claims report with the notes of the changes and update to the footnotes | 0.20 | 160.00 | 32.00 |
| 06/19/06 | Liu, A. | BK-Claims | Pre-call discussion with S Eichel (Skadden) regarding the analysis received for the Russell Stovers' conference call | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline-Garnier) regarding the need to allocate the AR credits from Maybelline to Garnier and the allowance of the scheduled claim of Garnier on the claims process | 0.40 | 160.00 | 64.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the re-opening of the scheduled claim for Garnier to be reduced due to allocation of the AR credits of Maybelline | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Pre-call discussion with D Young (Winn-Dixie), D Bryant (Winn-Dixie), and J Roy (Winn-Dixie) regarding the open items of the significant vendors and the status in the process with Winn-Dixie | 0.80 | 160.00 | 128.00 |
| 06/20/06 | Liu, A. | BK-Claims | Pre-call discussion with J Edmonson (XRoads) regarding the open items and status of the significant vendors being assisted by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 06/20/06 | Liu, A. | BK-Claims | Completed the current list of significant vendors with the notes of the open issues and status of the discussions to resolve the open issues | 0.40 | 160.00 | 64.00 |
| 06/20/06 | Liu, A. | BK-Claims | Conference call with XRoads' H Etlin and J Edmonson and Winn-Dixie's J Castle, T Robbins, D Young, D Bryant, J Roy and B Nussbaum and Skadden's J Leamy regarding the open issues of the significant vendors and assistance from | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | various Winn-Dixie personnel to obtain the missing information | | | |
| 06/20/06 | Liu, A. | BK-Claims | Analyzed the revisions to the notes on the weekly claims report by J Edmonson (XRoads) to confirm the agreement to the changes | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the missing category to the data for the weekly claims report and the confirmation of the changes to the notes of the weekly claims report | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Analyzed the notes from S Miller (counsel of Specialty Brands) and the attachments to backup the notes for the disagreement to the AP/AR offsets to the claim of Specialty Brands | 0.50 | 160.00 | 80.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email response to S Miller (counsel of Specialty Brands) regarding the additional information needed for the items returned to Specialty Brands | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Revised the list of the significant vendors with notes on the open issues, the responsible person to address the open issues, and the next steps needed to resolve the open issues | 0.60 | 160.00 | 96.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to the participants of the conference call with J Castle (Winn-Dixie) regarding the revised list of the significant vendors with open issues | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to J Castle (Winn-Dixie) regarding the need to update the list of significant vendors for the call setup for next week | 0.10 | 160.00 | 16.00 |
| 06/20/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and G Regina (Winn-Dixie) regarding the background to the trade credits increase for Nestle Waters and the information needed to determine the pre-petition | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | trade credits based upon the annual sales | | | |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the demand letter of Sanderson Farms and the treatment of the pre-petition wire to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to T Robbins (Winn-Dixie) regarding the additional information and previous discussions behind the issues of Frito Lay and Quaker Oats | 0.30 | 160.00 | 48.00 |
| 06/20/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim | 1.10 | 160.00 | 176.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to D Flick (Winn-Dixie) regarding the chargebacks by Dial and the information needed to resolve the discrepancy | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the relationship of the scheduled claims of Merita Bakery to Interstate Brands | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Updated the exhibits of the unresolved reclamation claims to reflect the additional scheduled claims of Interstate Brands to be disallowed in the footnotes | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to A Garside (Otis Spunkmeyer) regarding the missing information for Otis Spunkmeyer's POC and the reconciliation spreadsheet to show the missing information | 0.30 | 160.00 | 48.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) with the data of the original AP details to Castleberry's before the AP details were merged with Bumble Bee Seafoods | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/20/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the original AP details to Castleberry's merged with Bumble Bee Seafoods and existence of the original AP details on file | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to F Thurlow (Winn-Dixie) regarding the information needed from the meat vendors along with the sample of the data received from the resolved meat vendors | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Analyzed the email trails of Del Monte to determine the reconciliation leading to the agreement between Winn-Dixie and Del Monte on the amount to be returned | 0.40 | 160.00 | 64.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the reconciliation and explanation to the agreement on the amount to be returned to Winn-Dixie from Del Monte and the filed claims superseded by the surviving claim of Del Monte | 0.30 | 160.00 | 48.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation for the debit memos of CCE for analysis | 0.10 | 160.00 | 16.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the updated exhibits of the unresolved reclamation claims with the revision to the footnotes of Interstate Brands | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to N DeForest (Nestle) regarding the final documentation for Hand Held Foods and the need to setup a time for a conference call to discuss the 3 claims of Nestle | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the stipulation drafted by Winn-Dixie and the email agreement between Winn-Dixie and Del Monte on | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the return of the pre-petition AP/AR credits and the post-petition overpayment | | | |
| 06/20/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the background information of Del Monte, the agreement letter drafted by Winn-Dixie, the missing pre-petition amounts to the agreement, and the next steps needed to draft a complete agreement to resolve all open items | 0.40 | 160.00 | 64.00 |
| 06/20/06 | Liu, A. | BK-Claims | Drafted email to C Carlsen (Tyson's) regarding the reconciliation of the application of the pre-petition wire for Tyson's and the possible duplicate payments made by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/20/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the reconciliation of the application of the pre-petition wires of Tyson's and the explanation of the highlighted items | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documentation for the AP/AR credits for Ross Products | 0.10 | 160.00 | 16.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the signed copy of the term memo from the UCC and the confirmation of the participation in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the need to await for the response from Southern Wine & Spirits on the possible duplicate payments | 0.10 | 160.00 | 16.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J Parrish (counsel of Florida's Natural Growers) regarding the AP/AR credits for Florida's Natural Growers | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Discussed with J Parrish (counsel of Florida's Natural Growers, Gustafsons, and Southeast Milk) regarding the | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | discrepancies of the claims of Florida's Natural Growers, Gustafsons, and Southeast Milk and the review with his clients | | | |
| 06/21/06 | Liu, A. | BK-Claims | Analyzed the list of scheduled claims to be revised due to superseded by filed claims or amendment due to the reclamation claim | 0.70 | 160.00 | 112.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the trade credit to be provided by Nestle Waters in order to opt-in and the trade credit still below the current purchasing trend by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the additional revisions needed for Frito-Lay due to additional debit memos | 0.10 | 160.00 | 16.00 |
| 06/21/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Frito Lay to include additional debit memos to reduced the allowed amount | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the revision needed to list of scheduled claims for 3 claims which need to revised the allowed reclamation claim due to agreement to the reclamation claims or opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Analyzed the email response from S Rucker (counsel of CCE) regarding the disagreement to the additional debit memos for CCE and the next steps to resolve the debit memos | 0.30 | 160.00 | 48.00 |
| 06/21/06 | Liu, A. | BK-Claims | Forwarded email response of CCE to D Young (Winn-Dixie) and D Bryant (Winn-Dixie) along with the notes of the next possible steps to resolve the additional debit memos | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/21/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the response from CCE along with the next possible steps to resolve the additional debit memos and review of the documentation of the debt memos | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email response to C Sandoval (Cargill Meat) regarding the application of the pre-petition wires to Cargill Meat Solution in order to resolve the POC | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Discussed with N DeForest (Nestle) regarding the proposed analysis of the AP/AR credits and chargebacks for Nestle USA and Nestle Prepared Foods, additional review needed for Nestle Purina, and the next scheduled call to resolve the claims | 1.20 | 160.00 | 192.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the explanation of the chargebacks for Land O' Lakes and the need to confirm the validity of the chargebacks | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Swedish Match) regarding another copy of the signed term memo from the UCC for Swedish Match NA | 0.10 | 160.00 | 16.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the discussion with Nestle, the review of the proposed reconciliation of the AP/AR credits of Nestle USA and Prepared Foods, the review of the chargebacks of the Nestle USA, and review of the open invoices on the POC of Nestle USA | 0.30 | 160.00 | 48.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J Kreher (counsel of KKD of South Florida) regarding the explanation of the discrepancy on the reconciliation, the missing data needed for the POC, and the reconciliation spreadsheet for review | 0.20 | 160.00 | 32.00 |

11/3/2006                         XRoads Solutions Group
12:29 PM                      Daily Detail BK Cases-Time                                    Page    69

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/21/06 | Liu, A. | BK-Claims | Analyzed the data provided by Otis Spunkmeyer on the missing items in the POC to determine the validity of the GUC | 0.30 | 160.00 | 48.00 |
| 06/21/06 | Liu, A. | BK-Claims | Conference call with S Henry (Skadden), S Eichel (Skadden), and G Regina (Winn-Dixie) regarding the background information on the additional credit needed for Nestle Waters, the tradeoffs of the additional credit, the need to contact the vendor's counsel, and the confirmation of the amount needed for the trade credit | 0.80 | 160.00 | 128.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the remaining reclamation claim payments owed to McCormick's | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email response to J Guthner (Frito Lay) regarding the revised reconciliation of Frito Lay and need to resolve the claim | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email D Young (Winn-Dixie) regarding the revised reconciliation of Frito Lay with the additional debit memos | 0.10 | 160.00 | 16.00 |
| 06/21/06 | Liu, A. | BK-Claims | Completed the initial analysis of the trade credit needed based upon the methodology of the Trade Lien Program for Nestle Waters with the purchase information from G Regina (Winn-Dixie) | 0.30 | 160.00 | 48.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) and G Regina (Winn-Dixie) regarding the revised analysis of the trade credit needed from Nestle Waters based upon the correct annual purchase from J Parrotta (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Completed the second analysis of the trade credit needed based upon the methodology of the Trade Lien Program for Nestle Waters with the purchase information from J Parrotta (Winn-Dixie) | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/21/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the letter from CCBCC and the background to the reconciled and agreed claim | 0.30 | 160.00 | 48.00 |
| 06/21/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the letter from Sargento Foods, the agreement to the allowed amount, and the revision needed to the order to resolve the claim | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the additional information behind the analysis of the duplicate payments to Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 06/21/06 | Liu, A. | BK-Claims | Drafted email to K Woods (Kleinpeter Farms) regarding the additional explanation of the wire payments made to DSD vendors at the time of the petition date and the overpayment made | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of Specialty Brands) regarding the documentation on the return of the goods to Specialty Brands | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the information needed on the liquidity gained from the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the information on the liquidity gained from the Trade Lien Program and person responsible for the analysis | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the reconciliation needed to confirm the additional items provided by Otis Spunkmeyer for their GUC | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the possible treatment of the admin and GUC of Otis Spunkmeyer | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the possible additional amount to be allowed for Otis Spunkmeyer for the reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the reconciliation of the application of the pre-petition wire of Cargill Meat Solutions | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Cargill Meat Solutions to reflect the reconciliation completed on the application of the pre-petition wires to Cargill Meat with the revised allowed amount | 0.40 | 160.00 | 64.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to C Sandoval (Cargill Meat) regarding the revised reconciliation spreadsheet to reflect the reconciliation completed on the application of the pre-petition wires to Cargill Meat with the revised allowed amount | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the reconciliation to be completed by Team 1 for the response to the objection from Ventura Foods | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email response to E Pollack (Logan) regarding the correct allocation of the scheduled claim for Country Garden Silks | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the reconciliation of the POCs related to Aramark and Lexis Nexis | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding updated table of the debtor ID numbers and name | 0.10 | 160.00 | 16.00 |
| 06/22/06 | Liu, A. | BK-Claims | Analyzed the allowed amount of the claim of the Aramark on the rec sheet online to agree to the motion on the treatment of the claims | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation of the treatment of the claim for Aramark in the first draft of the motion | 0.10 | 160.00 | 16.00 |
| 06/22/06 | Liu, A. | BK-Claims | Analyzed the documents of the missing debit memos of CCE to determine the period covered for the marketing agreements | 0.40 | 160.00 | 64.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the missing debit memos of the CCE, explanation of the periods covered for the marketing agreements, and possible actions to resolved the debit memos | 0.30 | 160.00 | 48.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for Country Garden Silks | 0.10 | 160.00 | 16.00 |
| 06/22/06 | Liu, A. | BK-Claims | Analyzed the list of claims on hold from objection to determine the claims which may be released for objection | 0.70 | 160.00 | 112.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the claims to be released for the Omnibus Objection from the hold objections list | 0.30 | 160.00 | 48.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release hold objections for a scheduled claim and the notes on the reconciliation of the claim | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with J Parrish (counsel of Florida's Natural Growers, Gustafsons, and Southeast Milk) regarding the resolution to the proposed allowed amounts of the claims for Florida's Natural Growers, Gustafsons, and Southeast Milk | 0.40 | 160.00 | 64.00 |
| 06/22/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline-Garnier) regarding the proposed reconciliation of the treatment | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | of the AP/AR credits and the claims of Maybelline and Garnier | | | |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the discussion with Maybelline-Garnier, treatment of the AP/AR credits to be paid in the post-petition, and the allocation of the AP/AR credits | 0.30 | 160.00 | 48.00 |
| 06/22/06 | Liu, A. | BK-Claims | Analyzed the proposed treatment of the claim for Maybelline and Garnier with the allocation of the AP/AR credits and the allowed amounts for the GUC | 0.30 | 160.00 | 48.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to J Parrish (counsel of Florida's Natural Growers, Gustafsons, and Southeast Milk) regarding the agreement to the proposed allowed amounts for Florida's Natural Growers, Gustafsons, and Southeast Milk | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the agreement to the resolved claims of  Florida's Natural Growers, Gustafsons, and Southeast Milk with the revised claim amounts | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to B Ellis (ConAgra) regarding the receipt of the reconciliation of the claim of ConAgra | 0.10 | 160.00 | 16.00 |
| 06/22/06 | Liu, A. | BK-Claims | Analyzed the proposed claim of the reconciliation provided by ConAgra and the documentation on the missing invoices and PODs | 0.60 | 160.00 | 96.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the proposed claim of the reconciliation provided by ConAgra, review of the documentation on the missing invoices and PODs, and review of the proposed treatment of the AP/AR credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/22/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the additional information on missing balance of the money to be returned by Del Monte in order to discuss with B Kichler (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the payment date made to Schwan's Bakery | 0.10 | 160.00 | 16.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email response to C Sandoval (Cargill Meat) regarding the reconciliation of the application of the pre-petition payment for Cargill Meat and possible questions from E Britton (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 06/22/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the reconciliation needed for the application of the pre-petition wires for Cargill Meat Solutions | 0.10 | 160.00 | 16.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of Specialty Brands) regarding the agreement and resolution to the allowed amount of Specialty Brands | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to L Biggerstaf (Winn-Dixie) regarding the confirmation of the methodology to approach the chargebacks for QTG and additional explanation of the stipulation in relation to pre-petition claims | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the agreement to the allowed amount for Specialty Brands | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Updated the list of the significant vendors with the status changes to the information and response from the vendors and additional vendors to the list with the assistance from Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to T Robbins (Winn-Dixie), D Bryant (Winn-Dixie), and F Thurlow (Winn-Dixie) regarding the updated list of the significant vendors with the status | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | changes and additional information/confirmation of the contacts made | | | |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to L Biggerstaf (Winn-Dixie) regarding the documentation provided by QTG on the chargebacks | 0.10 | 160.00 | 16.00 |
| 06/23/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the final versions to the exhibits of the unresolved reclamation claims and shift of responsibility to local counsel to file | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Revised the exhibits of the unresolved reclamation claim with the changes to the footnotes of Reily Foods and removal of Otis Spunkmeyer with agreement to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden), E Pollack (Logan), and J Post (Smith Hulsey) regarding the final version of the exhibits of the unresolved reclamation claims | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the status of the remit name for Sun & Fun Sales | 0.10 | 160.00 | 16.00 |
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the allowed claim for Lexis Nexis on rec sheet online for the treatment of the claim for the contract motion | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the allowed claim amount for Lexis Nexis, the treatment of claim number listed as a superseded claim, and the responsible debtor | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the treatment of the Otis Spunkmeyer claim through the objection motions process instead of the unresolved reclamation claim process | 0.20 | 160.00 | 32.00 |

11/3/2006
12:29 PM

XRoads Solutions Group
Daily Detail BK Cases-Time

Page    76

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/23/06 | Liu, A. | BK-Claims | Discussed with P Tremblay (Winn-Dixie) regarding the information on the items returned to Russell Stovers and additional documents to be added in a response to Russell Stovers | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the details to the items returned to Russell Stovers and the document with agreement to the return of seasonal items | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to D Rabon (Winn-Dixie) regarding the reconciliation and agreement to the proposed analysis of the AP/AR credits for Maybelline-Garnier | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the hold objections status of the claim of Sanderson Farms and Personal Optics | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to S Rucker (counsel of CCE) regarding the need for additional discussions with E Gordon (XRoads) and the push by Winn-Dixie to resolve the debit memos missing from the initial CCE claims discussions | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the notes of the marketing agreements on the POC backups of CCE and the lack of confirmation on the payback of the marketing agreements | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the notes on the marketing agreements in the POC of CCE | 0.10 | 160.00 | 16.00 |
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the agreement between Russell Stovers and Winn-Dixie on the allowance of the return of seasonal items | 0.20 | 160.00 | 32.00 |

11/3/2006              XRoads Solutions Group
12:29 PM             Daily Detail BK Cases-Time                 Page    77

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the Coca-Cola accounts from R DeShong (Winn-Dixie) to confirm no other deductions on the claims with CCE | 0.30 | 160.00 | 48.00 |
| 06/23/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the email response to be written for CCE and the findings from Winn-Dixie on the debit memos | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the proposed treatment of the chargebacks with General Mills from P Tiberio (Winn-Dixie) to determine the status of their claim | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the second draft of the 14th omnibus objections on the scheduled claims to verify changes made from previous analysis and any items which still need to be changed | 0.40 | 160.00 | 64.00 |
| 06/23/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Friday | 0.40 | 160.00 | 64.00 |
| 06/23/06 | Liu, A. | BK-Claims | Analyzed the attached email trails for Lexis Nexis to determine the multiple scheduled claims to be superseded by the filed claims | 0.20 | 160.00 | 32.00 |
| 06/23/06 | Liu, A. | BK-Claims | Conference call with J Castle (Winn-Dixie), E Gordon (XRoads), D Young (Winn-Dixie), and J Roy (Winn-Dixie) regarding the background to the previous agreement with CCE, the debit memos missing from the settlement, the confirmation from Winn-Dixie that the debit memos are valid, and the next steps needed to resolve the debit memos with CCE | 0.80 | 160.00 | 128.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/23/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the next steps to address CCE, the missing debit memos on schedule F, and the possible treatment for items paid on the reclamation claim | 0.40 | 160.00 | 64.00 |
| 06/23/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the reconciliation of the debit memos of CCE and the proposed treatment of the claim for Maybelline-Garnier | 0.30 | 160.00 | 48.00 |
| 06/23/06 | Liu, A. | BK-Claims | Discussed with S Miller (counsel of Specialty Brands) regarding the revision and resolution to the allowed amount of the claim for Specialty Brands | 0.30 | 160.00 | 48.00 |
| 06/23/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Specialty Brands with the agreement to the allowed amount and the treatment of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Good (Winn-Dixie) regarding the copy of the POC, information needed on the chargebacks to go back to Unilever Best Foods, and the possible codes for the AR details | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Revised the exhibits of the unresolved reclamation claims to correct the reconciliation of the POC for Schick Wilkinson | 0.30 | 160.00 | 48.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Post (Smith Hulsey) regarding the final version of the exhibits of the unresolved reclamation claim with the notes of the reconciliation of the POC of Schick Wilkinson | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the weekly claims report with the updates on the footnotes and data from Logan | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Post (Smith Hulsey) regarding the confirmation that the exhibits of the unresolved reclamation claimants are final versions | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Schick Wilkinson to review and revise the reconciliation spreadsheet due to confirmation of items related to the allowance of the reclamation claim | 0.40 | 160.00 | 64.00 |
| 06/26/06 | Liu, A. | BK-Claims | Completed the weekly claims report with the data provided by Logan with revisions to the footnotes with notes from J Edmonson (XRoads) and Winn-Dixie teams | 1.40 | 160.00 | 224.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email response to V Nocera (Ross Products) regarding the confirmation of the application of the pre-petition wire and the missing documentation for the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to A Hede (Alvarez) regarding the confirmation of the receipt of the signed term memos from the UCC | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Analyzed the signed term memos from the UCC to determine the vendors who opted in | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Irvin (counsel of BumbleBee Seafood and Castleberry's) regarding the signed term memos from the UCC and the confirmation of the participation in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) regarding the signed term memos of BumbleBee Seafoods and Castleberry's and the confirmation of the participation in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding the review needed on the analysis provided by Southern Wine and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the contact at Southern Wine to discuss their analysis | | | |
| 06/26/06 | Liu, A. | BK-Claims | Discussed with P Naegely (XRoads) and D Triscari (XRoads) regarding the project to compare the files on the completed GUC to the rec sheet online and eventual creation of a complete file for Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) regarding the re-opening of the Otis Spunkmeyer claim | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Analyzed the notes from Otis Spunkmeyer, demand letters from their reclamation claim, POC filed, and reconciliation spreadsheets of the reclamation and the general unsecured claims to determined the allowed amount for each type of claim | 0.80 | 160.00 | 128.00 |
| 06/26/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Otis Spunkmeyer to allow the additional amounts to the reclaimation claim | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to A Garside (Otis Spunkmeyer) regarding the proposed reconciliation for the reclamation claim and general unsecured claim, explanation of the allowance and disallowance, and the agreement needed to the proposed amount | 0.30 | 160.00 | 48.00 |
| 06/26/06 | Liu, A. | BK-Claims | Analyzed the proposed language to the trade credit gained from the Trade Lien Program as proposed by A Ravin (Skadden) for the disclosure statement | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email agreement to A Ravin (Skadden) regarding the language of the trade credit gained from the Trade Lien Program for the disclosure statement | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/26/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the review of all of the exhibits of the unresolved reclamation claims to verify final allowed amounts | 0.60 | 160.00 | 96.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the revised pre-petition balance to the liquor vendors from the misapplication of the payments to Fintech | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Revised the list of the significant vendors to reflect the notes and changes in status to the information request and assistance from Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Castle (Winn-Dixie) regarding the revised list of the significant vendors for the conference call and changes to the status of the vendors | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Completed the list of opt-ins through June 2006 to reflect opt-ins for this month and revisions to the payee information for the payments of the reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the completed list of opt-ins for the monthly payments of the reclamation claims through June 2006 | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email response to D Rabon (Winn-Dixie) regarding the category of vendors in the significant vendors list and the lack of vendors related to the general merchandising category | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Gunther (Frito Lay) regarding the agreed amount to the reconciliation of the POC and the next steps to resolve the claim | 0.20 | 160.00 | 32.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the agreement from Frito Lay and the revised reconciliation spreadsheet needed | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/26/06 | Liu, A. | BK-Claims | Analyzed the revised exhibits for the next omnibus objection for the scheduled claims | 0.60 | 160.00 | 96.00 |
| 06/26/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) confirming the agreement to the revised exhibits for the next Omnibus Objection for the scheduled claims | 0.10 | 160.00 | 16.00 |
| 06/26/06 | Liu, A. | BK-Claims | Discussed with J Good (Winn-Dixie) regarding the information needed on the chargebacks to go back to Unilever Best Foods | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to J Post (Smith Hulsey) regarding the status to the notes from S Eichel (Skadden) on the reconciliation of the claims and the revision made to the current version of the exhibits of the unresolved reclamation claims | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Meeting with J Castle (Winn-Dixie), J Roy (Winn-Dixie), D Bryant (Winn-Dixie), B Nussbaum (Winn-Dixie), D Young (Winn-Dixie), T Robbins (Winn-Dixie), J Edmonson (XRoads), R Gray (Skadden), and J Leamy (Skadden) regarding the status of the significant vendors, assistance from Winn-Dixie, discussion of open issues, and timeline for some of the vendors | 0.80 | 160.00 | 128.00 |
| 06/27/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the estimated claim allowed for the contract vendors and the estimates for the rejection and cure amounts | 0.30 | 160.00 | 48.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to T Saenz (Brach's) regarding the contact information for C Brooks (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to all teams with the weekly claims report for the week of 6/26/06 | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/06 | Liu, A. | BK-Claims | Discussed with J Young (XRoads) regarding the analysis provided by Southern Wine and need to complete the reconciliation | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Discussed with M O' Dell (Southern Wine) regarding the data set used to determine that the there were no double payments of the reclamation claim and ordinary course payments | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Reviewed the analysis from Southern Wine and the original reconciliation of the reclamation claim to determine the duplicate payments of the claim and the ordinary course payments | 0.60 | 160.00 | 96.00 |
| 06/27/06 | Liu, A. | BK-Claims | Discussed with M O' Dell (Southern Wine) regarding the explanation of the duplicate payments from the revised analysis from Southern Wine and the payments in ordinary course and the next steps for both sides | 0.40 | 160.00 | 64.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to J Denney (Winn-Dixie) regarding the details to the reductions to the claim of Heinz including the AP credits, AR credits, and the chargebacks | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email response to H Besold (Reckitt) regarding the status of the reconciliation of the claim of Reckitt Benkiser and the information provided in the POC | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation request for the AP/AR credits and the review needed for the chargebacks with the documents provided in the POC | 0.30 | 160.00 | 48.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to F Thurlow (Winn-Dixie) regarding the missing application data for the pre-petition wires of Cargill Meat | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the wire application information from Gwaltney and Smithfield Packing | 0.20 | 160.00 | 32.00 |
| 06/27/06 | Liu, A. | BK-Claims | Discussed with claims trader of Smithtown Bay regarding the remaining payments of the reclamation claim payments and the difference from the general unsecured distribution | 0.30 | 160.00 | 48.00 |
| 06/27/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim | 0.60 | 160.00 | 96.00 |
| 06/27/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 06/27/06 | Liu, A. | BK-Claims | Analyzed the preliminary draft of the exhibits for different classes of the disclosure statement to prepare for the link of the estimates to the weekly claims report to the disclosure statement | 0.60 | 160.00 | 96.00 |
| 06/27/06 | Liu, A. | BK-Claims | Completed the reconciliation spreadsheets for the final set of submissions to the rec sheet online for Team 2's claims | 2.10 | 160.00 | 336.00 |
| 06/27/06 | Liu, A. | BK-Claims | Drafted email to L Chaplin (Southern Wine) regarding the contact information for Southern Wine to discuss the possible duplicate payments | 0.10 | 160.00 | 16.00 |
| 06/28/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the information provided by Winn-Dixie on CCE's debit memos and issues to bring up on the conference calls | 0.30 | 160.00 | 48.00 |

11/3/2006
12:29 PM

XRoads Solutions Group
Daily Detail BK Cases-Time

Page    85

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/28/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads), S Rucker (Miller Martin), and K Harrison (Miller Martin) regarding the information provided by Winn-Dixie on CCE's debit memos and next steps to resolve the debit memos | 0.50 | 160.00 | 80.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to S Rucker (Miller Martin), and K Harrison (Miller Martin) regarding the information provided by Winn-Dixie on CCE's debit memos and review needed on the 3 debit memos with significant amounts | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Analyzed the information and analysis provided by Del Monte regarding the final settlement amounts to be paid back to Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 06/28/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) and B Kichler (Winn-Dixie) regarding the resolution needed for the language on the settlement agreement, the final amount to be paid back, and the next steps to resolved the settlement agreement with their counsel | 0.60 | 160.00 | 96.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to D Pilat (QTG) regarding the reconciliation of the reclamation claim to the reconciliation spreadsheet of the POC | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the timeline to resolve the settlement agreement of Del Monte and need to discuss with B Kichler (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Analyzed the information provided by F Thurlow (Winn-Dixie) on the pre-petition wire application of Smithfield Packing to determine the validity | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the recent information provided by Smithfield Packing and the possible resolution to the pre-petition wires | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the additional information provided by Del Monte and the need to discuss the information in terms of the settlement agreement | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to J Castle (Winn-Dixie) regarding the update to the call with CCE, the exchange of information, and the next steps to resolve the debit memos | 0.30 | 160.00 | 48.00 |
| 06/28/06 | Liu, A. | BK-Claims | Analyzed the information provided by J Conn (Maplehurst) regarding the disagreement to the AP/AR credits applied to the Maplehurst claim | 0.40 | 160.00 | 64.00 |
| 06/28/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Maplehurst to agree to the AP/AR credits to be applied the reconciliation of the POC and the revised allowed amount | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Drafted email to J Conn (Maplehurst) regarding the revised allowed amount to the claim of Maplehurst, the updated reconciliation spreadsheet, and the agreement to revised allowed amount | 0.30 | 160.00 | 48.00 |
| 06/28/06 | Liu, A. | BK-Claims | Conference call with J Edmonson (XRoads) and H Etlin (XRoads) regarding the status of the disclosure statement and the update to the list of major vendors | 0.40 | 160.00 | 64.00 |
| 06/28/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the estimates to the open claims and the potential final amount to the contract claims | 0.20 | 160.00 | 32.00 |
| 06/28/06 | Liu, A. | BK-Claims | Updated the list of significant vendors with the notes and updates from today's meeting with additional claimants included for assistance from Winn-Dixie | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/28/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the settlement agreement with Del Monte and the need to resolved with J Leamy (Skadden) | 0.10 | 160.00 | 16.00 |
| 06/28/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) regarding the open items of the claims which were re-opened, updates to the claims with the revised AP trial balance, and the additional explanation to the discrepancies | 2.20 | 160.00 | 352.00 |
| 06/28/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) regarding the submission of the remaining claims for Team 2 with explanation of the offsets and agreements to the claims | 1.90 | 160.00 | 304.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to J Kreher (counsel of KKD South Florida) regarding the information of the claims in a spreadsheet format instead of PDF and additional fields of information needed | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) regarding the hold objection for the claims of CCE and explanation of the reason for the hold objections | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to M O' Dell (Southern Wine) regarding the agreed amount of the duplicate payments of Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to J Ranne (Winn-Dixie) regarding the reconciliation on the open invoices on the proof of claim for Dell Marketing and possible payments made on the old invoices | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Discussed with J Ranne (Winn-Dixie) regarding the possible payments made on the old invoices of Dell Marketing and the next steps to resolve with Winn-Dixie accounting | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/30/06 | Liu, A. | BK-Claims | Analyzed the reconciliation from Winn-Dixie accounting on ConAgra, Nestle Waters, and other claimants to resolve the large discrepancies | 1.20 | 160.00 | 192.00 |
| 06/30/06 | Liu, A. | BK-Claims | Conference call with B Kichler (Winn-Dixie), J Edmonson (XRoads), J Castle (Winn-Dixie), J Young (XRoads), R Gray (Skadden), and E Lane (XRoads) regarding the status of the contracts claims and the AP claims along with the reconciliation spreadsheets and emails to be provided to Winn-Dixie | 0.70 | 160.00 | 112.00 |
| 06/30/06 | Liu, A. | BK-Claims | Partial conference call with J Castle (Winn-Dixie), J Edmonson (XRoads), E Lane (XRoads), J Post (Smith Hulsey), D Young (Winn-Dixie), R Gray (Skadden), K Logan (Logan & Co), and E Pollack (Logan & Co) regarding the information needed for the ET meetings on the details of each claim and its allowed amount | 1.50 | 160.00 | 240.00 |
| 06/30/06 | Liu, A. | BK-Claims | Conference call with D Triscari (XRoads) and P Naegely (XRoads) regarding the update to the reconciliation on the rec sheet online and the reconciliation spreadsheets and the timeline to complete the project | 0.50 | 160.00 | 80.00 |
| 06/30/06 | Liu, A. | BK-Claims | Continued to meet with D Young (Winn-Dixie) regarding the submission of the remaining claims for Team 2 with explanation of the offsets and agreements to the claims | 1.80 | 160.00 | 288.00 |
| 06/30/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the remaining vendors with reconciliation needed on the application of the pre-petition wires and the timeline to complete the process | 0.30 | 160.00 | 48.00 |
| 06/30/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding the open items on the reconciliation of the claims on the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | chargebacks and notes on the disagreement of the AP/AR credits | | | |
| 06/30/06 | Liu, A. | BK-Claims | Discussed with F Glass (Fair Harbor) regarding the reconciliation of the claims of Mettler Toledo, Eco Lab, and Kronenburg | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to G Grimes (Parco Foods) regarding the status of the claims up for objection for Parco Foods | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to A Garside (Otis Spunkmeyer) regarding the timeline to agree to the revised reconciliation of the claim of Otis Spunkmeyer | 0.10 | 160.00 | 16.00 |
| 06/30/06 | Liu, A. | BK-Claims | Reviewed the 15th Omnibus Objection for claims to verify claims to be removed or revised on the exhibits | 0.70 | 160.00 | 112.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the claims to be removed from the exhibits of the 15th Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding the status of the discussions with Southern Wine and need to obtain email documentation | 0.20 | 160.00 | 32.00 |
| 06/30/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the agreement to the claims amount and the no actions to be taken by the vendors as claims will be placed on the Omnibus Objections | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Discussed with D Triscari (XRoads) regarding the initial comparison of the reconciliation spreadsheet to rec sheet online and additional explanation to some of the categories | 0.30 | 160.00 | 48.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the initial listings of the claims to the estimated allowed amount for possible use with weekly claims report | 0.20 | 160.00 | 32.00 |

11/3/2006            XRoads Solutions Group
12:29 PM          Daily Detail BK Cases-Time                 Page    90

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/05/06 | Liu, A. | BK-Claims | Completed the weekly claims report with the data provided by Logan & Co, notes from the litigation department, and the initial link of the estimates to the different classes of claim from the disclosure statement | 2.10 | 160.00 | 336.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the exhibits of the disclosure statement to determine the estimates for each class of claim for the link in the weekly claims report | 0.30 | 160.00 | 48.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the completed draft of the weekly claims report with the notes on the link to the exhibits of the disclosure statement and a draft of the update to the list of significant vendors | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Started to update the weekly report on the status of significant vendors with notes of the changes | 0.60 | 160.00 | 96.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the list of vendors to determine change in status of the opt-in to the Trade Lien Program for M Kovalenko (WD) | 0.30 | 160.00 | 48.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (WD) regarding the no change in status of the list of vendors to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the scheduled claim #34496 to determine the link to the filed claim | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the filed claim to be linked with the scheduled claim #34496 | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the status of the Kraft stipulation, adjustments to the book for Kraft, and any completed file for submission to rec sheet online | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/05/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet for Kraft to prepare the check request for the adjustment to the books and records | 0.30 | 160.00 | 48.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the revised reconciliation spreadsheet with the correct adjustment needed for the books and records for Kraft | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to V Nocera (Ross Labs) regarding the electronic copies of the AP/AR credits for Ross Laboratories | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Completed the details of the opt-ins for June 2006 for Winn-Dixie accounting to adjust the books and records | 0.40 | 160.00 | 64.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email to C Seger (WD) regarding the details to the opt-ins for June 2006 | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Drafted email response to B Simson (Otis Spunkmeyer) regarding the use of the second demand letter of Otis Spunkmeyer to the reclamation claim and the allowed amount of the reclamation claim | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the second demand letter for the reclamation claim of Otis Spunkmeyer to verify the potential changes to the reclamation claim and the general unsecured claim | 0.60 | 160.00 | 96.00 |
| 07/05/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the estimates on the disclosure statement and the explanation of specific class of claims | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the response from Smith Hulsey to the initial response letter from Interstate Brands to the filing of the unresolved reclamation claims | 0.20 | 160.00 | 32.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the AP/AR credits and the proposed allowed amount of the claim for Nestle Purina | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the update to the inquiries and responses to the claims objections for Team 2 to determine the next steps to resolve the claims | 0.30 | 160.00 | 48.00 |
| 07/05/06 | Liu, A. | BK-Claims | Analyzed the notes of the initial comparison of the reconciliation spreadsheet to rec sheet online | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Conference call with D Bryant (WD) and E Britton (WD) regarding the updates to the significant vendors assisted by Winn-Dixie accounting | 0.40 | 160.00 | 64.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the first draft of the remaining open claims of Team 2 with the notes of the status for review and comments | 0.10 | 160.00 | 16.00 |
| 07/06/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding a revised report to the significant vendors with a tab to list the remaining open claims and explanation of the open issues | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the previous notes and discussions with Pinnacle Frozen Foods | 0.10 | 160.00 | 16.00 |
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of ConAgra from Winn-Dixie accounting on the open invoices and determine the invoices which needed to be repaid and the invoices which still need additional information from ConAgra | 0.40 | 160.00 | 64.00 |
| 07/06/06 | Liu, A. | BK-Claims | Completed the notes to the reconciliation of ConAgra on the open invoices and invoices/PO numbers which still need review from Winn-Dixie accounting | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the reconciliation needed on the additional invoices missing from the initial analysis from Winn-Dixie accounting | 0.20 | 160.00 | 32.00 |

11/3/2006                          XRoads Solutions Group
12:29 PM                          Daily Detail BK Cases-Time                                    Page     93

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (WD) regarding the stop payment and re-issue of the first installment for Sun & Fun Sales | 0.10 | 160.00 | 16.00 |
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the revised term memo with additional languages from HP Hood and proposed credit terms and ceiling | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Completed the initial analysis on the status of the remaining open claims to be added to the list of the significant vendors for D Young (WD) | 0.60 | 160.00 | 96.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to N DeForest (Nestle) regarding the review of the proposed claim and the allowed amount by Winn-Dixie account | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (WD) regarding the notes on the proposed allowed amount and the reconciliation of the AP/AR credits for Nestle Purina and reconciliation needed from Winn-Dixie accounting | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the reconciliation and the open items on the claims and the involvement going forward for XRoads | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to J Castle (WD) regarding the status of the significant vendors with the notes of the changes | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to  D Rabon (WD) regarding the status of the reconciliation of the proposed treatment of the AP/AR credits from Maybelline-Garnier | 0.10 | 160.00 | 16.00 |
| 07/06/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the status of the stipulations for Kraft and Del Monte, the specific objection responses needed, and the next Omnibus objections for the claims | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/06/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Borden to reflect the agreement to the treatment of the credits for their claim | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the email and notes from Borden regarding the information on the application of the overwires | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to H Berkowitz (ASM Capital) regarding the revised reconciliation for Borden, the revised allowed amount, and the notes on the changes made | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the rec sheet online to verify the allowed amounts for specific claims owned by Fair Harbor Capital | 0.40 | 160.00 | 64.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor Capital) regarding the confirmation of the allowed amounts of specific claims owned by Fair Harbor Capital | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Premier Beverage to adjust the check request needed for the books and records | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the revised reconciliation spreadsheet with the adjustment to the check request to the books and records | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (WD) regarding the status of the last installment for JM Smuckers and the check information | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to E Britton (WD) regarding the confirmation of the analysis of one of the pre-petition wire for Smithfield and the additional analysis of the application of the pre-petition wires | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the notes and emails of the agreement to the chargebacks of General Mills between Winn-Dixie and General Mills | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of General Mills to reflect the agreement to the chargebacks between the parties | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to S Olson (General Mills) regarding the reconciliation spreadsheet of General Mills and the notes on the agreement to the chargebacks between the parties | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan & Co) regarding the claim #9828 to be re-opened for the update to the allowed amount on rec sheet online | 0.10 | 160.00 | 16.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan & Co) regarding the revision needed for the allowed amount of the claim of Cagle's and explanation of the changes | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the first draft of the remaining open claims of Team 2 with the notes of the status | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the application of one of the pre-petition wire of Smithfield Packing from E Britton (WD) to determine the amounts to be allocated in the books and records | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Started the update of the reconciliation spreadsheets to match the allowed amounts on rec sheet online | 0.30 | 160.00 | 48.00 |
| 07/06/06 | Liu, A. | BK-Claims | Discussed with M Dal Lago (counsel of Southern Wine) regarding the status of the duplicate payments, the information needed for the general unsecured claims of Southern Wine & Spirits, and the | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional language needed to the revised trade terms | | | |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to J Young (XRoads) regarding Southern Wine & Spirits on the status of the duplicate payments, the information needed for the general unsecured claims of Southern Wine & Spirits, and the additional language needed to the revised trade terms | 0.40 | 160.00 | 64.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to P Tremblay (WD) regarding the assistance needed to resolve the planogram issue with Schuster Marketing and the information provided by Schuster Marketing | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to S McDonald (Skadden) regarding the status of the Trade Lien Program after the plan of reorganization and the disclosure statement | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (WD) regarding the electronic copies of the AP/AR credits for the responses to the claims inquiries | 0.20 | 160.00 | 32.00 |
| 07/06/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (WD) regarding the assistance needed on the Dell Marketing, the large discrepancy, and the electronic copy of their proof of claim | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the email trails of the responses to the reconciliation attempt to the claims of Dell Marketing | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (WD) regarding the reconciliation of the open items of Dell Marketing and the need to move forward for a claims objection | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the difficulty in the reconciliation of the open items of Dell Marketing by | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie accounting and the need to move forward for a claims objection | | | |
| 07/07/06 | Liu, A. | BK-Claims | Started to analyze the POC of Pinnacle Foods to determine the breakdown of the claims by invoices and chargebacks | 0.60 | 160.00 | 96.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the partial application of the pre-petition wire of Pinnacle Foods | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to J Roy (WD) regarding the status of the remaining open claims to be added to the list of the significant vendors with footnotes to explain each exhibits | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the footnotes needed for the explanation of each of the exhibits to the list of significant vendors and remaining open claims | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with P Tremblay (WD) regarding the objection filed by Schuster Marketing and the reduction of registers to the planogram program | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with P Tremblay (WD) and L Forsberg (Schuster) regarding the objection filed by Schuster Marketing and the explanation of the reduction of registers to the planogram program | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with L Forsberg (Schuster) regarding role of XRoads to the discussion with Schuster Marketing on the claims reconciliation process | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the contact information for Nestle Waters | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with C Fox (Wyeth) regarding the current reconciliation of the proposal by Wyeth and the additional information and analysis needed on some of the categories added back to claim | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/07/06 | Liu, A. | BK-Claims | Conference call with D Bryant (WD) and E Britton (WD) regarding the updates to the significant vendors assisted by Winn-Dixie accounting since yesterday | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with S McDonald (Skadden) regarding the status of the Trade Lien Program after the plan of reorganization, the possible end dates to the program, and the pros and cons of late opt-ins | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the possible end dates to the program and the end of the trade terms under the program | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the update to the claims inquiry for Schuster Marketing | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with M Dal Lago (counsel of Southern Wine) regarding the current trial balance for Southern Wine & Spirits and additional information needed | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the claim for Dell Marketing and remaining open issues for contract vendors/claims | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the application of additional pre-petition wires of Smithfield Packing from E Britton (WD) to determine the amounts to be allocated in the books and records | 0.70 | 160.00 | 112.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the application of pre-petition wires of Cargill Meat Solutions from E Britton (WD) to determine the amounts to be allocated in the books and records | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) regarding the scheduled claim of Cargill Poultry to be superseded by the filed claim of Cargill Meat Solutions | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/07/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Cargill Meat Solutions with the updated books and records, update to the allocation of the application of the pre-petition wires, and the possible invoice as post-petition | 0.40 | 160.00 | 64.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the invoices from the proof of claim of Cargill Meat Solutions to determine the details to the claim for reconciliation | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the analysis needed on the invoice from Cargill Meat Solutions to determine the status of the invoice and possible post-petition status, the revised reconciliation spreadsheet, and the allocation of the overwire | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the discrepancy of the allowed amount on rec sheet online and the reconciliation spreadsheet for Otis Spunkmeyer as noted by D Young (WD) | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the correct reconciliation spreadsheet of Otis Spunkmeyer | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (WD) regarding the revised term memo from HP Hood and the notes on the trade terms | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the additional changes to the term memo of HP Hood made by the counsel of HP Hood | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) regarding the agreement to the language of the revised term memo of HP Hood | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (WD) regarding the signature of Winn-Dixie needed to the signed copy of the term memo of HP Hood | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to F Thurlow (WD) regarding the information from Smithfield Packing on the pre-petition wires and need to reach out to vendor for details of the POC | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (WD) regarding the net reclamation amount for Goldkist and the opt-in status of the vendor | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the rec sheet online to determine the allowed amount by debtors ID to verify the inquiry from Longacre for the claim of CCBCC | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email confirmation to J Edmonson (XRoads) regarding the allowed amount by debtors ID for the inquiry from Longacre for the claim of CCBCC | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Analyzed the deadline and email response by Russell Stovers on the status of their claim and the proposed amount | 0.20 | 160.00 | 32.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to P Tremblay (WD) and J James (WD) regarding the need to discuss the proposal of Russell Stovers on their claim | 0.10 | 160.00 | 16.00 |
| 07/07/06 | Liu, A. | BK-Claims | Drafted email to D Owens (Smithfield Packing) regarding the confirmation of the receipt of the information of the pre-petition wires and the details needed for the proof of claim for Smithfield Packing | 0.30 | 160.00 | 48.00 |
| 07/07/06 | Liu, A. | BK-Claims | Revised analysis on the status of the remaining open claims to be added to the list of the significant vendors for D Young (WD) with footnotes to explain each exhibits | 0.40 | 160.00 | 64.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the correction to the list of vendors who opted in to the Trade Lien Program and the possibility of terms provided without the vendors opting in | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (WD) regarding the update of the payee information to Dynamic Scan | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the proposed treatment of the pre-petition claim on the order for Sanderson Farms to determine the allowed amount | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD regarding the allowed amount of the pre-petition claim of Sanderson Farms and the explanation of the items to each the allowed amount | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Follow up call with D Bryant (WD) and E Britton (WD) regarding the open items of the significant vendors worked on by Winn-Dixie accounting | 0.40 | 160.00 | 64.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the 2 points presented by D Young (WD) on the treatment of the scheduled claims of Maplehurst | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the agreement to the scheduled claims of Maplehurst to the filed claim | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the previous notes of the reconciliation spreadsheet sent to General Mills by E Gordon (XRoads) to confirm the agreed AR credit amount | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of General Mills to reflect the agreed amount of the AR credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to S Olson (General Mills) the revised reconciliation of General Mills to reflect the agreed amount of the AR credits and the revised allowed amount | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Pilat (QTG) regarding the receipt of the discussions between Winn-Dixie and QTG and the proposed treatment of the claims | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to L Forsberg (Schuster Marketing) to confirm the role of XRoads to the claims process of Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie accounting on the partial application of the pre-petition wire of Pinnacle Foods to relate to the reconciliation of the POC | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the weekly claims report to encompass additional fields and categories and the flow of the raw data to the final report | 1.30 | 160.00 | 208.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the preliminary proposal from Russell Stovers on the allowed claim amount | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Amiros (counsel of Heinemann's) regarding the documents needed to opt-in to the Trade Lien program for Heinemann's and the scenarios of the treatment of the reclamation claim for opt-in and opt-out | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the term memo of Heinemann's to reflect the correct trade terms and the effective date of the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with M Lyons (Del Laboratories) regarding the disagreement of the merchandising programs for Winn-Dixie and the need to discuss further with a Winn-Dixie business person | 0.20 | 160.00 | 32.00 |

11/3/2006                       XRoads Solutions Group
12:29 PM                    Daily Detail BK Cases-Time                                    Page   103

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/10/06 | Liu, A. | BK-Claims | Discussed with D Rabon (WD) regarding the additional credit ceiling provided by vendors for more than the stipulation calculated in the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the revised pre-petition balance of McCormick's regarding the stipulation payment to be added and the adjustment needed to the books and records | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (WD) to confirm the debit memos in question on the credits of the Del Laboratories | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the agreement to the revised check request to adjust the books and records for McCormick's | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the agreement to the revised check request to adjust the books and records for FPL Group | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of FPL Group to resolve the check request for the books and records after the payment of the reclamation claim | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) to clarify the notes on the order for the allowed amount of the pre-petition claim for Sanderson Farms and need to revise the amount in rec sheet online | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden), P Tremblay (WD), and J James (WD) regarding the agreement to the proposal from Russell Stovers, the next step to resolve their claim, response to Russell Stovers for a continuance, and the potential documents needed for agreement | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Post call discussion with S Eichel (Skadden) to contact M Ruble (Russell Stovers) to follow up with vendor and | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | possible agreement to the proposed reduction of the claim | | | |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with M Ruble (Russell Stovers) regarding the agreement to the proposed reduction of the claim and reconciliation of the additional reclamation claim paid out to Russell Stovers which would reduce the claims | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Preston (counsel of Russell Stovers) regarding the agreement to the proposed reduction of the claim of Russell Stovers and the potential additional reduction from the payments already made through the installments paid to date | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Conference call with P Tremblay (WD), H Schuster (Schuster), L Forsberg (Schuster), and S Schuster (Schuster) regarding the information needed to resolve the planogram program, the information to be provided by Winn-Dixie, and the additional time needed to resolve the post-petition credits | 0.40 | 160.00 | 64.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the confirmation of the end of the Trade Lien Program, the explanation of the status with Otis Spunkmeyer, and additional contract vendors which need the claim amounts | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with D Gay (Smith Hulsey) regarding the letter from IBC, the response needed to the proposed treatment of the AR/AR credits, and a follow up needed with the vendor to resolve the claim | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the language to the first draft reconciliation of the Russell Stovers' claim and its footnote | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/10/06 | Liu, A. | BK-Claims | Completed the first draft of the reconciliation of the claim of Russell Stovers to arrive at the net allowed amount of their claim | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the 2 exhibits for the 14th Omnibus Objection to determine the claims which would need to be amended or removed from the exhibits | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the confirmation of the agreement to the exhibits for the 14th Omnibus Objection | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the additional information/explanation to the clarify the 2 points of the stipulation for Kraft | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Analyzed the claims on rec sheet online to determine the treatment of the scheduled claims and filed claims for Zubi, Cardtronics, and Southeast Unloading | 0.40 | 160.00 | 64.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the treatment of the scheduled claims and filed claims for Zubi, Cardtronics, and Southeast Unloading | 0.30 | 160.00 | 48.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (WD) regarding the disagreement of the merchandising programs for Winn-Dixie with Del Laboratories, copies of the debit memos, and the need to discuss with Del Laboratories | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email response to S Olson (General Mills) regarding the agreement to the allowed amount and the next step to go through the omnibus objection to adjudicate the claim of General Mills | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/10/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan & Co) regarding the re-opening of the claim on rec sheet online for claim #6769 | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the comments on rec sheet online for the claim of American Italian Pasta to reflect the updated AR credits for the claim and update on the categories to explain the differences | 0.10 | 160.00 | 16.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the revised reconciliation spreadsheet of American Italian Pasta and need to re-submit for the next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Revised the comments on rec sheet online for the claim of General Mills to reflect the agreed amount for the claim and update on the categories to explain the differences | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the revised reconciliation spreadsheet of General Mills and need to re-submit for the next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 07/10/06 | Liu, A. | BK-Claims | Drafted email to B Brager (Hain Capital) regarding the status of the initial installment of the reclamation claim payment for Sun & Sun Sales | 0.10 | 160.00 | 16.00 |
| 07/11/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the open issues with some of the claims with adjustments needed for the check request to reflect the correct amounts on the books and records | 0.90 | 160.00 | 144.00 |
| 07/11/06 | Liu, A. | BK-Claims | Revised the term memo to incorporate the potential agreement to the general unsecured claim and the remaining reclamation claim owed to Russell Stovers | 0.40 | 160.00 | 64.00 |
| 07/11/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the revised the term memo to incorporate the potential agreement to | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| | | | the general unsecured claim and the remaining reclamation claim owed to Russell Stovers | | | |
| 07/11/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the revised the term memo to incorporate the potential agreement to the general unsecured claim and the remaining reclamation claim owed to Russell Stovers | 0.20 | 160.00 | 32.00 |
| 07/11/06 | Liu, A. | BK-Claims | Meeting with  J Edmonson (XRoads) and Winn-Dixie's B Nussbaum, J Castle, J Roy, D Young, P Kennedy, P Tiberio, M Byrum, T Robbins, D Bryant, and D Rabon to discuss the updates to the significant vendors and  next steps to resolve the open issues | 0.90 | 160.00 | 144.00 |
| 07/11/06 | Liu, A. | BK-Claims | Revised the list of significant vendors with updates to the status and notes for the weekly meeting | 0.40 | 160.00 | 64.00 |
| 07/11/06 | Liu, A. | BK-Claims | Drafted email to J Jasensky (Kraft) regarding the status of the stipulation to resolve the claim and the approval stages at Skadden | 0.10 | 160.00 | 16.00 |
| 07/11/06 | Liu, A. | BK-Claims | Analyzed the scheduled claims of Krispy Kreme affiliates with payments to the reclamation claim to determine the payee information and balance due to ASM Capital | 0.30 | 160.00 | 48.00 |
| 07/11/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the scheduled claims of Krispy Kreme affiliates with payments to the reclamation claim with payee information and balance due to ASM Capital | 0.20 | 160.00 | 32.00 |
| 07/11/06 | Liu, A. | BK-Claims | Drafted email to J Castle (WD) regarding the update to the list of significant vendors for the weekly meeting | 0.20 | 160.00 | 32.00 |
| 07/11/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the revised weekly claims report and procedures to populate the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | report and adjustments needed to several categories | | | |
| 07/11/06 | Liu, A. | BK-Claims | Conference call with R DeShong (Winn-Dixie) and M Lyons (Del Laboratories) regarding the AR credits disallowed by the claimant, the explanation of the marketing programs, and the follow up discussion to review the additional research | 0.40 | 160.00 | 64.00 |
| 07/11/06 | Liu, A. | BK-Claims | Analyzed the claims transfer agreements between ASM Capital and Krispy Kreme affiliates to determine the validity of the payee information for ASM Capital | 0.30 | 160.00 | 48.00 |
| 07/11/06 | Liu, A. | BK-Claims | Drafted email response to J Leamy (Skadden) regarding the payments made directly to the Krispy Kreme affiliates and the previous discussions with these vendors | 0.20 | 160.00 | 32.00 |
| 07/11/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the relationship of Southern Bottlers to the Reddy Ice claim | 0.10 | 160.00 | 16.00 |
| 07/11/06 | Liu, A. | BK-Claims | Revised the weekly claims report with revised formulas to adjust the open claims balance to the estimates from the preliminary claims report and update the footnotes to reflect the additional categories | 1.30 | 160.00 | 208.00 |
| 07/11/06 | Liu, A. | BK-Claims | Completed the analysis to include only the priority tax claims amount from the population of the tax claims and  adjust priority to allowed amount | 0.50 | 160.00 | 80.00 |
| 07/12/06 | Liu, A. | BK-Claims | Revised the language of the term memo for Russell Stovers with the addition of remaining payments of the reclamation and the general unsecured claim owed | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to P Tremblay (Winn-Dixie) and J James (Winn-Dixie) for approval of the revised term memo for Russell Stovers with the additional language | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Analyzed the signed term memos and the reclamation masterlist to verify the opted-in dates for specific vendors | 0.30 | 160.00 | 48.00 |
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the opted-in status and the effective date of the opt-in for specific vendors | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Discussed with M Kovalenko (Winn-Dixie) regarding the vendors opted-out of the Trade Lien Program, but provided term in the interim and no signed documents received by XRoads | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding the list of reclamation claim vendors who opted-out and the reclamation claim owed upon emergence | 0.10 | 160.00 | 16.00 |
| 07/12/06 | Liu, A. | BK-Claims | Completed the list of reclamation claim vendors who opted-out of the Trade Lien Program with amounts and different groups | 0.30 | 160.00 | 48.00 |
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the list of reclamation claim vendors who opted out along with notes on different type of opt-outs and deadline to opt-in for vendors | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Analyzed the email and the documents provided by Red Gold to determine the invalid of the shortages on their claim | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the deadline to resolve the claims for the 13th Omnibus Objection and the timeline to receive the resolution | 0.10 | 160.00 | 16.00 |

11/3/2006             XRoads Solutions Group
12:29 PM           Daily Detail BK Cases-Time                      Page   110

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to J Paffen (Red Gold) regarding the revised reconciliation to the agreed allowed amount of the claim for Red Gold and approval for the revised amount | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Red Gold to adjust the claim for the invalid shortages and agree to the revised allowed amount | 0.10 | 160.00 | 16.00 |
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) to confirm the revised allowed amount to amend the order for the 13th omnibus objection and the documentation to be sent to the claimants | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Drafted email to J Paffen (Red Gold) to confirm the agreement to the revised allowed amount to resolve their claim and confirm the order to be sent to Red Gold for the revised allowed amount | 0.20 | 160.00 | 32.00 |
| 07/12/06 | Liu, A. | BK-Claims | Reviewed the electronic copies of the AP/AR credits for Brach's to verify the categories of deductions | 0.10 | 160.00 | 16.00 |
| 07/12/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the follow up with Brach's on the claims objection and continuance on their claim | 0.10 | 160.00 | 16.00 |
| 07/12/06 | Liu, A. | BK-Claims | Analyzed the proposed allowed amount along with the details to the disagreements to the disallowance and credits for Wyeth | 0.30 | 160.00 | 48.00 |
| 07/12/06 | Liu, A. | BK-Claims | Discussed with R DeShong (WD) regarding the explanation of the duplicate credit items related to the reclamation claim of Wyeth | 0.10 | 160.00 | 16.00 |
| 07/12/06 | Liu, A. | BK-Claims | Continue to revise the weekly claims report to match the estimates from M Dussinger (XRoads) to the footnotes and the tie out to the footnotes to the | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | submitted claims before the estimates for the open claims | | | |
| 07/12/06 | Liu, A. | BK-Claims | Met with D Young (WD) and E Britton (WD) regarding the reconciliation of the pre-petition wire of Cargill Meat Solutions and PInnacle Foods | 0.30 | 160.00 | 48.00 |
| 07/12/06 | Liu, A. | BK-Claims | Met  with D Young (WD) regarding the submission of the remaining claims of Team 2, resolution of the open items with the revised claims, and the timeline to complete the open items and reconciliation | 0.90 | 160.00 | 144.00 |
| 07/12/06 | Liu, A. | BK-Claims | Completed the reconciliation spreadsheets of the remaining open claims ready fro submission with update to the books and records for check requests with revision to the allocation of the pre-petition wires to the post-petition | 1.60 | 160.00 | 256.00 |
| 07/12/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Slimfast to revised the allowed amount with details of the disallowance of chargebacks with update to the books and records | 0.90 | 160.00 | 144.00 |
| 07/12/06 | Liu, A. | BK-Claims | Started to revise the reconciliation spreadsheet of Unilever Best Foods updating the allowed amount with details of the disallowance of chargebacks with update to the books and records | 0.60 | 160.00 | 96.00 |
| 07/12/06 | Liu, A. | BK-Claims | Started to revise the reconciliation spreadsheet of Pepsi Bottling Group updating the allowed amount with details of the disallowance of chargebacks with update to the books and records | 0.60 | 160.00 | 96.00 |
| 07/12/06 | Liu, A. | BK-Claims | Analyzed the proposed treatment of the claim from the S Bryant (counsel of Riviana) to determine the next plan to reach an agreement resolve the claim of Riviana Foods | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/12/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) and R DeShong (WD) regarding the pre-petition balance of Russell Stovers and the discussions between the business people of Russell Stovers and Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 07/13/06 | Liu, A. | BK-Claims | Completed the revision of the weekly claims report to match the estimates from M Dussinger (XRoads) to the footnotes and the tie out to the footnotes to the submitted claims before the estimates for the open claims | 0.60 | 160.00 | 96.00 |
| 07/13/06 | Liu, A. | BK-Claims | Completed the revision of the reconciliation spreadsheet of Unilever Best Foods to update the allowed amount with details of the disallowance of chargebacks, match of the open invoices, with update to the books and records | 2.10 | 160.00 | 336.00 |
| 07/13/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the filed and scheduled claims to disallow for Del Monte , the surviving filed claim, and the confirmation of the agreement to the settlement of the pre-petition and post-petition credits | 0.20 | 160.00 | 32.00 |
| 07/13/06 | Liu, A. | BK-Claims | Analyzed the masterlist of the reclamation claims to determine the opt-in percentages in different scenarios for S Eichel (Skadden) | 0.30 | 160.00 | 48.00 |
| 07/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the opt-in percentages in different scenarios based upon population of all reclamation claims and the population of agreed reclamation claims | 0.20 | 160.00 | 32.00 |
| 07/13/06 | Liu, A. | BK-Claims | Discussed with J James (WD) regarding the open issues from the discussion with Winn-Dixie accounting concerns on the deal with Russell Stovers | 0.20 | 160.00 | 32.00 |

11/3/2006      XRoads Solutions Group
12:29 PM      Daily Detail BK Cases-Time       Page 113

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/13/06 | Liu, A. | BK-Claims | Researched the claims database and the contracts database to determine the validity of the contract for Southeast Unloading | 0.20 | 160.00 | 32.00 |
| 07/13/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the estimates from the footnotes and the attempt to tie-out to the submitted claims before the estimates used for the open claims | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to  A Garside (Otis Spunkmeyer) regarding the treatment of the additional items claimed by Otis Spunkmeyer based upon the second demand letter | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the POC of IBC, the revised books and records based upon multiple vendor numbers, the emails and notes on previous discussions, and the proposal from the claimant on the treatment of the AP/AR credits | 1.30 | 160.00 | 208.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email  to T Ruskamp (counsel of IBC) regarding the proposal from IBC, the need to discuss the claims to clear up the multiple proposals, and the setup for a call | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the status of the claim of Checkpoint Systems and the appearance on the 15th Omnibus Objection | 0.10 | 160.00 | 16.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the previous discussion with IBC, the proposed treatment of the reclamation and the general unsecured claim, and the proposal presented by IBC | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding  the status of the claims of Otis Spunkmeyer, the agreement from Winn-Dixie to the revised letter with | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Russell Stovers, and the review of the motion for Cardtronics | | | |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the treatment of the claims of Cardtronics on rec sheet online to verify the claims for the motion from Skadden | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the treatment of the claims on the motion for Cardtronics | 0.10 | 160.00 | 16.00 |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the POC of Riverdale Farms, the emails and notes on previous discussions, and the proposal from the claimant to the claim to prepare for the call with O Salamanca (Riverdale Farms) | 0.90 | 160.00 | 144.00 |
| 07/14/06 | Liu, A. | BK-Claims | Discussed with O Salamanca (Riverdale Farms) regarding the claim of Riverdale Farms and the agreement to the proposed treatment of their claim | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the previous discussions with IBC and Riverdale Farms to confirm the status | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Discussed with D Gay (Smith-Hulsey) regarding the current status of the decision on the proposal from IBC on the treatment of their claims | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to S Rucker (counsel of CCE) regarding the treatment of the preference claims of Winn-Dixie and the possible allowance of the pre-petition debit memos to the claim of CCE | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) regarding the status of the signatures from Winn-Dixie and UCC of the term memo of HP Hood | 0.10 | 160.00 | 16.00 |

11/3/2006                          XRoads Solutions Group
12:29 PM                        Daily Detail BK Cases-Time                                      Page   115

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to A Hede (Alvarez) regarding the signature needed from the UCC on the term memo of HP Hood | 0.10 | 160.00 | 16.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to P Tremblay (WD) regarding the details to the previous discussion with Winn-Dixie accounting on the proposed agreement with Russell Stovers | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the confirmation email from C Carlsen (Tysons) regarding the treatment of the duplicate wires of Tyson Foods | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the treatment of the duplicate payments of Tyson Foods | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the claims on the exhibits of the 15th Omnibus objections to verify the allowed amount of the claims and to remove any claim in the middle of the negotiations | 1.40 | 160.00 | 224.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the changes or removal to the exhibits of the 15th Omnibus objections of some of the claims | 0.40 | 160.00 | 64.00 |
| 07/14/06 | Liu, A. | BK-Claims | Discussed with R Grudenberg (Southeast Unloading) regarding the additional items for the reclamation claim of Southeast Unloading based upon the delay in shipments | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (WD) regarding the confirmation of the proof of delivery for Southeast Unloading based upon the delay in shipments | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to O Salamanca (Riverdale Farms) regarding the confirmation of the agreed amount of the claim of Riverdale Farms to resolve the dispute of the claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/14/06 | Liu, A. | BK-Claims | Revised the term memo of Ross Products to include the agreed trade terms and credit ceiling and the revised effective date | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (WD) regarding the revised term memo for Ross Products and the instructions to have the term memo and Exhibit E to be executed by the claimants | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to B O'Malley (Pinnacle Foods) regarding the invoice and POD for Pinnacle Foods to verify the open item on the application of the pre-petition wire | 0.20 | 160.00 | 32.00 |
| 07/14/06 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie on the invoices claimed by ConAgra as open items and the notes of the status on the books and records | 0.80 | 160.00 | 128.00 |
| 07/14/06 | Liu, A. | BK-Claims | Drafted email to B Ellis (ConAgra) regarding the documentation needed for the open items claimed by ConAgra but considered a discrepancy from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the treatment of the potential preference claim in the settlement of the revised opt-in document for Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the Omnibus objection and rec sheet online to determine the class and the allowed amount of the claim of Bumble Bee Foods | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel of Bumble Bee Foods) regarding the information on the status of the claim reduction process and the additional updates needed to address the discrepancy of the claim and the request for missing ballots and claim reductions form | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/21/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the backup to the reconciliation of the claim of Bumble Bee Foods and the details to the invoices considered post-petition | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with E Walton (counsel of Bumble Bee Foods) regarding the status of the claim, the treatment of the claim, and the request for ballet and other forms for Bumble Bee Foods | 0.30 | 160.00 | 48.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the list of the open issues of the claims started and worked on by T Wuertz (XRoads) to determine status and possible items to address | 0.30 | 160.00 | 48.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the revised opt-in document for Southern Wine & Spirits to determine the changes made to the credit limit and the treatment of the potential preference claims | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor) to confirm the allowed amount and the different classes of the claim of Pioneer Paper & Plastics and the contacts made with reps from the claimant | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open and remaining issues in the claims process and the balloting process | 0.30 | 160.00 | 48.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the claim of Bumble Bee Foods and Pioneer Paper & Plastics | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the preference claim analysis of CCEand the treatment of the payments as potential preference claims | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the notice of preference claims to determine the validity of the payments to be considered preference claims for vendors who opted in | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the ballots and claims reduction forms for vendor who need another copy, the status of the claims reduction process, and the allowed amounts from the language on the reclassification of claims | 0.30 | 160.00 | 48.00 |
| 09/21/06 | Liu, A. | BK-Claims | Discussed with F Glass (Fair Harbor) regarding the status of the claim and the treatment of the claim for Pioneer Paper & Plastics | 0.30 | 160.00 | 48.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the Omnibus objection and rec sheet online to determine the class and the allowed amount of the claim of Pioneer Paper & Plastics | 0.20 | 160.00 | 32.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the final version of the plan of reorganization to determine the balloting process, the upcoming deadlines for the vendors, and the final distribution percentages | 0.60 | 160.00 | 96.00 |
| 09/21/06 | Liu, A. | BK-Claims | Analyzed the data and preference analysis on CCE to determine the validity and other scenarios of the payments to be considered ordinary course or contemporaneous exchange | 0.40 | 160.00 | 64.00 |
| 09/21/06 | Liu, A. | BK-Claims | Drafted email to J Roy (WD) regarding the treatment of the additional payments as potential preference claims, the language from the notice of preference claims, and the 2 wires made on before the petition date | 0.30 | 160.00 | 48.00 |
| 09/22/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Pinnacle Foods to highlight the open items which would require additional research by Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/22/06 | Liu, A. | BK-Claims | Drafted email to H Besold (Reckitt Benkiser) and D Bryant (WD) regarding the request for documentation for Reckitt Benkiser on the AP/AR credits asserted by the debtor | 0.20 | 160.00 | 32.00 |
| 09/22/06 | Liu, A. | BK-Claims | Drafted email to W O'Malley (Pinnacle Foods) regarding the electronic copies of the documents of the AP/AR credits of Pinnacle Foods | 0.20 | 160.00 | 32.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the electronic copy of the documents of the AP/AR credits to verify to the requested list for Pinnacle Foods | 0.30 | 160.00 | 48.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the notes, emails, analysis, and reconciliation of the claim of Dial Corporation to determine the status and the discrepancy in their claim | 0.40 | 160.00 | 64.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the notes from J Leamy (Skadden) regarding the status of the discussion of the claim with HP Hood | 0.20 | 160.00 | 32.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and the backups provided by Nestle Waters regarding the claim items in the claim that were denied | 0.50 | 160.00 | 80.00 |
| 09/22/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) and D Bryant (WD) regarding the notes of the open items on their claim and request for additional information on the AP/AR credits | 0.30 | 160.00 | 48.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the duplicate copy of the ballot and claims reduction form of Bumble Bee Foods to verify the information | 0.20 | 160.00 | 32.00 |
| 09/22/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel of Bumble Bee Foods) to update the current discussion of the claim of Bumble Bee Foods between the reps of Winn-Dixie and Bumble Bee Foods and the copy of the ballots and claims reduction forms | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/22/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) and D Bryant (WD) regarding the status and latest reconciliation on the claim of Nestle Waters to determine the explanation of the discrepancy | 0.20 | 160.00 | 32.00 |
| 09/22/06 | Liu, A. | BK-Claims | Discussed with R Espinosa (Nestle Waters) regarding the discrepancy in the claim filed and allowed and additional follow up needed with Winn-Dixie on their research and analysis | 0.30 | 160.00 | 48.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the notes, emails, analysis, and reconciliation of the claim of Pinnacle Foods to determine the status and the discrepancy in their claim | 0.70 | 160.00 | 112.00 |
| 09/22/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and the backups provided by Pinnacle Foods regarding the claim items in the claim that were denied | 0.40 | 160.00 | 64.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the emails, documentation, and notes from the validity of the chargebacks on the claim of Dial Corporation | 0.60 | 160.00 | 96.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email response to C Hirsch (Dial) regarding the research needed on Dial Corporation and the status of the review of the proof provided on the validity of the chargebacks | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) and D Young (WD) regarding the status of the claim for Del Pharmaceuticals and Del Laboratories and the treatment of the pre-petition AP/AR credits | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the status of the claim for Bumble Bee Foods and the continuing discussion between Winn-Dixie and the claimant | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the information from the previous discussions with Dial Corporation and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | the documentation provided by the claimant on the validity of the chargebacks | | | |
| 09/25/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the deadline for filing the reclamation claim for Pepsi Bottling of Selma | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the proof of claims and its backup to determine the claims filed by Del Laboratories and Del Pharmaceuticals and the treatment of the AP/AR credits | 0.90 | 160.00 | 144.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to H Besold (Reckitt Benkiser) regarding majority of the documentation for the AP/AR credits for review and confirmation of the extension of the objection | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Revised the reconciliation of the claims by Del Laboratories and Del Pharmaceuticals to determine the revised allowed amount and the possible allocation of the AP/AR credits | 1.90 | 160.00 | 304.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the revised reconciliation of the claim of Del Laboratories and Del Pharmaceuticals and the possible allocation of the AP/AR credits to the 2 claims | 0.30 | 160.00 | 48.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) and T Wuertz (XRoads) regarding the settlement approach and background information to the Pepsi Cola claim | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the claim of Pepsi Cola regarding the details to the proof of claim and the reconciliation analysis to determine the treatment of their claim | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the review of the chargebacks of Riviana Foods by Winn-Dixie accounting | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the proof of claims and its backup to determine the claims filed by HP Hood, Heluva Goods, and Crowley Foods | 0.70 | 160.00 | 112.00 |
| 09/25/06 | Liu, A. | BK-Claims | Revised the reconciliation of the claims by HP Hood, Heluva Goods, and Crowley Foods | 1.60 | 160.00 | 256.00 |
| 09/25/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the review of the claims transferred to confirm correct payment of the reclamation claims | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the masterlist of reclamation claims to determine the list of claimants with claims transferred to verify that the correct payee was noted if a claimant had opted-in | 0.30 | 160.00 | 48.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the result of the verification of the list of claimants with claims transferred and its payee information | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the confirmation of the application of the pre-petition wire to Pinnacle and the analysis completed by Winn-Dixie on the application | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the electronic copy of the AP credits to verify the documents as part of the requested document of Reckitt Benkiser | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted an email response to W O'Malley (Pinnacle Foods) regarding the research needed by Winn-Dixie to confirm the application of the pre-petition wire to | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | future shipments or return through a post-petition settlement | | | |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the extension on the objection needed for Reckitt Benkiser due to documentation request on the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Drafted email to H Besold (Reckitt Benkiser) regarding the extension request in order to have time to pull the documentation on the AP/AR credits for review | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the status and open issues of the claims process | 0.20 | 160.00 | 32.00 |
| 09/25/06 | Liu, A. | BK-Claims | Analyzed the electronic copy of the some of the AR credits to verify part of the requested document of Reckitt Benkiser | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the need for an extension to the claim of Sara Lee and the possible delay in trying to obtain the application of the pre-petition wires | 0.10 | 160.00 | 16.00 |
| 09/26/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the reconciliation of the claim of Allen Flavors and the valid amounts to allow to resolve the claim | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Discussed with J Wade (Sara Lee) regarding the open issues of the claim of Sara Lee and the request for the documentation of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Analyzed the documents of the AP/AR credits for Sara Lee to verify the items related to the reconciliation of the proof of claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the missing documentation request for the AP/AR credits of Sara Lee and the list of the items still open | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Reviewed the documentation for the explanation of the chargebacks for Riviana Foods to prepare for review by Winn-Dixie | 0.90 | 160.00 | 144.00 |
| 09/26/06 | Liu, A. | BK-Claims | Discussed with A Gasso (XRoads) regarding the preparation of the documentation to be sent to Winn-Dixie for review of the explanation of the chargebacks of Riviana Foods | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Analyzed the objection response and the reconciliation spreadsheet to determine the documentation needed for the AP/AR credits of Dairy Farmers | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the request for documentation needed for the AP/AR credits of Dairy Farmers | 0.10 | 160.00 | 16.00 |
| 09/26/06 | Liu, A. | BK-Claims | Analyzed the AP/AR credits, emails, the letter from Gorton's, and the reconciliation spreadsheet to determine the discrepancy in the proposed treatment of the pre-petition credits from the books and records of Gorton's | 1.70 | 160.00 | 272.00 |
| 09/26/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the Pepsi Bottler claims and open claim issues with the other claimants | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet to highlight the proposed treatment of the AP/AR credits on the books and records and the possible discrepancies for Gorton's | 0.40 | 160.00 | 64.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the analysis and findings on the proposed treatment of the AP/AR credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | of Gorton's and next steps to resolve their objection to their claim | | | |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the confirmation of the procedure on document requests from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted reminder emails to H Besold (Reckitt Benkiser) regarding the extension of the objections hearing and the continuing acquisition of documents for Reckitt Benkiser | 0.10 | 160.00 | 16.00 |
| 09/26/06 | Liu, A. | BK-Claims | Analyzed the masterlist of reclamation claims and reconciliation of the proof of claim of Allen Flavors to determine the opt-in status and the amount of their claims | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email response to T Wuertz (XRoads) regarding the opt-in status, the amount of their claims, and explanation of the difference in the reclamation claim balances | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Analyzed the reconciliation, proof of claim, and the emails on the status of the claim of Sara Lee and the large offsets on the claim and to prepare for a call to discuss with a representative of Sara Lee | 0.90 | 160.00 | 144.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the claims open and worked on currently and the contact person at Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 09/26/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the status of the research to be completed by Winn-Dixie and possible extension needed on the claims | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to H Besold (Reckitt Benkiser) regarding the remaining AP/AR credits and the confirmation of the documents sent for review by Reckitt Benkiser | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the email from W O'Malley (Pinnacle Foods) regarding the notes on the invalid deductions and the conference call needed to resolve the claim | 0.10 | 160.00 | 16.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the spreadsheet and documents provided by Mead Johnson regarding the proof of the validity of the chargebacks and the invalidity of the AP/AR offsets | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the spreadsheet and documents provided by Mead Johnson regarding the proof of the validity of the chargebacks and the invalidity of the AP/AR offsets | 0.30 | 160.00 | 48.00 |
| 09/27/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of HP Hood to reflect the changes to the allowed claim amount per agreement and highlighted the open items for additional research | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the research needed on the backup documents provided by Riviana Foods on the chargebacks and the discrepancy on their claims | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the emails, proof of claim, and omnibus objection for the Reddy Ice claim to determine and prepare to discuss with claimants on the open issues and discrepancies | 0.90 | 160.00 | 144.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the document request from Dairy Farmers on the AP/AR credits and the contact person to send the information | 0.10 | 160.00 | 16.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the email from J Leamy (Skadden) on the upcoming objection deadline for Bristol Meyers but not for Mead Johnson and correct claimant that needed the extension | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and the documents of the AP/AR credits to determine the validity of deductions on their claim and prepare to discuss with Dairy Farmers | 0.40 | 160.00 | 64.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the updated log on the open claims of Team 2 from T Wuertz (XRoads) and determine the updates and information needed to resolve the claims | 0.40 | 160.00 | 64.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the updated log on the open claims of Team 2 from D Young  (WD) and determine the updates and information needed to resolve the claims | 0.30 | 160.00 | 48.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the clarification from D Mattox (Mead Johnson) on the claim which requires an extension on the objection hearings | 0.10 | 160.00 | 16.00 |
| 09/27/06 | Liu, A. | BK-Claims | Revised the log of the open claims of Team 2 to note the discrepancy or issue with the claim | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Discussed with S Miller (counsel of HP Hood) regarding the additional information on the chargebacks and the status of the open items on the claim for HP Hood | 0.30 | 160.00 | 48.00 |
| 09/27/06 | Liu, A. | BK-Claims | Analyzed the reconciliation spreadsheets of the J&J and McNeil Nutritionals to confirm the proper stipulation payments applied to their pre-petition claims | 0.30 | 160.00 | 48.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email response to D Young (WD) regarding the allocation amounts of the stipulation payment between J&J and McNeil Nutritionals | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Prepared for the call with S Miller (counsel of HP Hood) with review of the omnibus objection, emails from previous discussions, and reconciliation spreadsheet of the HP Hood claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/06 | Liu, A. | BK-Claims | Discussed with D Mattox (Mead Johnson) regarding the discrepancy in their claim, the upcoming deadline to object, and the exchange of information | 0.20 | 160.00 | 32.00 |
| 09/27/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the correct adjustments to the books and records for McNeil Nutritionals and Johnson & Johnson and the proper allocation of the stipulation payments | 0.60 | 160.00 | 96.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the conference call to discuss the AP/AR credits for Pinnacle Foods | 0.10 | 160.00 | 16.00 |
| 09/27/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the extension needed for Mead Johnson and the review of the documentation on the chargebacks | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Confirmed the extension of the hearing date from J Leamy (Skadden) pending the ongoing negotiation of the claim with Gorton's to resolve the open issues | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the application of the post-petition settlement with Pinnacle Foods and the relationship to the pre-petition claim and the credits on the books and records of Winn-Dixie | 0.70 | 160.00 | 112.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the AR credit of Gorton's to verify the item and amount for the claimant to review and validate | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Researched the court docket to verify email regarding the request to change the payee information to VR Capital from Credit Suisse | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the lack of documentation for the transfer of claim to VR Capital from Credit Suisse | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/06 | Liu, A. | BK-Claims | Drafted email response to J Dejonker (counsel of Gorton's) regarding the extension of objections hearing and confirmation needed from Skadden to allow for additional time to negotiate claim | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the extension of the deadline for an objections hearing on Gorton's | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the order to resolved the claims of Schick Wilkinson and Interstate Bakeries to determine the changes made to the claims and the revisions needed for the reconciliation spreadsheet | 0.40 | 160.00 | 64.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the emails and spreadsheets on the agreed allowed amounts of the claims of Schick Wilkinson and Interstate Bakeries | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) regarding the reconciliation completed by Winn-Dixie accounting on the  missing invoices on the claim of Nestle Water | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the post-petition settlement with Sara Lee to determine the relationship to the pre-petition wires and the preparation to discuss the pre-petition with Sara Lee | 0.30 | 160.00 | 48.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the response to D Bryant (WD) regarding the research on the missing invoices of Nestle Waters and the next steps needed to resolve the claims | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the emails to determine the status of the PACA claim payments of Marbran to determine if the correct payment amount was used | 0.30 | 160.00 | 48.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to J Newland (WD) regarding the reconciliation spreadsheet of the scheduled claim of Marbran and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the explanation of the adjustments to the scheduled claims | | | |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to J Dejonker (counsel of Gorton's) regarding the findings and the open issues in the claim of Gorton's, the proposed treatment of the AR credit, and the need to review the validity of the AR credit by Gorton's | 0.30 | 160.00 | 48.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the requests from H Besold (Reckitt Benkiser) regarding the list of AP/AR credits in question and the calculation of the consumption on the claim | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to H Besold (Reckitt Benkiser) with the reconciliation spreadsheet which listed the credits and the explanation of the methodology to calculate the consumption amount | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (WD) to confirm the conference call with Dial and the information needed for the discussion | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Discussed with D Stern (counsel of DFA) regarding the documentation of the AP/AR credits and the offsets used to reduced the claim of Dairy Farmers of America | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to S Sutton (counsel of DFA) regarding the backup documentation for the AP/AR credits of Dairy Farmers of America and the need to review for validity | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the updated log of the open claims of Team 2 with the status of the claims | 0.10 | 160.00 | 16.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the claims for Del Laboratories, Del Pharmaceuticals, Gorton's, Schick Wilkinson, and Interstate brands to prepare for discussion with D Young (WD) | 0.90 | 160.00 | 144.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/06 | Liu, A. | BK-Claims | Discussed with D Young (WD) regarding the claims for Del Laboratories, Del Pharmaceuticals, Gorton's, Schick Wilkinson, Interstate brands, and changes to the claims process | 0.90 | 160.00 | 144.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the documents provided D Bryant (WD) in preparation of the conference call with Dial Corporation on their claim | 0.30 | 160.00 | 48.00 |
| 09/28/06 | Liu, A. | BK-Claims | Conference call with C Hirsch, P Rothwell and J Carroll (all Dial), D Bryant and D Young (both WD) regarding the proposed settlement of the claim of Dial and the timeline to complete the settlement | 0.40 | 160.00 | 64.00 |
| 09/28/06 | Liu, A. | BK-Claims | Post-conference call with D Bryant and D Young (both WD) regarding the proposed settlement of the claim of Dial and other open claims issued which needed research | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email response to H Besold (Reckitt Benkiser) regarding the metholodgy in the use of the AP/AR credits from the reclamation claim on the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted emails to D Young (WD) regarding the open issues of the claims of Team 2 currently worked on and the email trails as proof of discussion | 0.30 | 160.00 | 48.00 |
| 09/28/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel of Bumble Bee Foods) regarding the status of the claims reconciliation and the settlement offer with Bumble Bee Foods | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the rec sheet online to verify the allowed claim amounts up for objection for Mettler Toledo for claim holder | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail BK Cases-Time

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/28/06 | Liu, A. | BK-Claims | Drafted email response to F Glass (Fair Harbor) to confirm the allowed amounts of the claim on rec sheet online for Mettler Toledo | 0.20 | 160.00 | 32.00 |
| 09/28/06 | Liu, A. | BK-Claims | Analyzed the email from D Bryant (WD) on the proposed settlement of the claim of Dial Corporation and the extension of the objections hearing to obtain the official agreement/documentation | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Conference call with D Young and K LeGarde (both WD) regarding the previous agreement with Del Laboratories and the confirmation of the amount due to Winn-Dixie from excess AP/AR credits | 0.30 | 160.00 | 48.00 |
| 09/29/06 | Liu, A. | BK-Claims | Analyzed the signed copy of the evidence of claims transfer from VR Global Partners to confirm the transfer from Credit Suisse | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Analyzed the email response from J Leamy (Skadden) regarding the extension of the objections hearing for Sara Lee and the open issues listed by Sara Lee | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Drafted email to J Sponik (Sara Lee) regarding the partial receipt of the AP/AR credits, the need to address the pre-petition wires and the possible relationship to the post-petition settlement of excess credit, and the timeline to resolve the discrepancies | 0.30 | 160.00 | 48.00 |
| 09/29/06 | Liu, A. | BK-Claims | Discussed with R Espinosa (Nestle Waters) regarding the documentation provided by Nestle Waters, the insufficient evidence of the open invoices, and a followup call to discuss the matter next week | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Analyzed the confirmation of the extension of the objections hearing for Riviana Foods from J Leamy (Skadden) | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and the open issues listed by the counsel of Riviana Foods | | | |
| 09/29/06 | Liu, A. | BK-Claims | Analyzed the order of the unresolved reclamation claim of Del Laboratories to verify the net amount due to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Pre-call analysis of the claims of Del Laboratories and Del Pharmaceuticals to determine the scenarios of the treatment of the pre-petition AP/AR credits | 0.20 | 160.00 | 32.00 |
| 09/29/06 | Liu, A. | BK-Claims | Updated the log of the open claims of Team 2 to note the discussions and open issues related to the claims assigned for Friday | 0.40 | 160.00 | 64.00 |
| 09/29/06 | Liu, A. | BK-Claims | Drafted email to D Young (WD) regarding the possible delay in the followup discussion with Del Laboratories and the need to find a new contact to discuss the proposed payback | 0.20 | 160.00 | 32.00 |

Total: Liu, A.

| | | | | 308.80 | | 49,408.00 |
|---|---|---|---|---|---|---|

User: Triscari, D.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/03/06 | Triscari, D. | BK-Claims | Organize Winn-Dixie claims spreadsheet and email updated version of spreadsheet to Aphay Liu for his review on allowed amounts and discrepancies. | 0.10 | 160.00 | 16.00 |
| 07/05/06 | Triscari, D. | BK-Claims | Continued the project to reconcile allowed amounts and compile listing of discrepancies of the reconciliation spreadsheets compared to the submitted claims in the online rec sheet. | 2.00 | 160.00 | 320.00 |
| 07/06/06 | Triscari, D. | BK-Claims | Continued the project to reconcile allowed amounts and compile listing of discrepancies of the reconciliation spreadsheets compared to the submitted claims in the online rec sheet. | 2.00 | 160.00 | 320.00 |

11/3/2006            XRoads Solutions Group
12:29 PM            Daily Detail BK Cases-Time            Page   134

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/07/06 | Triscari, D. | BK-Claims | Continued the project to reconcile allowed amounts and compile listing of discrepancies of the reconciliation spreadsheets compared to the submitted claims in the online rec sheet. | 1.40 | 160.00 | 224.00 |
| 07/10/06 | Triscari, D. | BK-Claims | Continued working on the reconciliation spreadsheet. | 1.10 | 160.00 | 176.00 |
| 07/11/06 | Triscari, D. | BK-Claims | Continued working on the reconciliation spreadsheet. | 1.00 | 160.00 | 160.00 |
| 07/13/06 | Triscari, D. | BK-Claims | Continued working on the reconciliation spreadsheet. | 3.00 | 160.00 | 480.00 |
| 07/13/06 | Triscari, D. | BK-Claims | Continued working on the reconciliation spreadsheet. | 1.00 | 160.00 | 160.00 |
| 07/13/06 | Triscari, D. | BK-Claims | Completed project on the reconciliation spreadsheet. | 1.00 | 160.00 | 160.00 |

Total: Triscari, D.

           12.60          2,016.00

User: Young, B.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/28/06 | Young, B. | BK-Claims | Researched Pepsi-Cola claims per request of T. Wuertz (XRoads). | 1.90 | 160.00 | 304.00 |
| 08/01/06 | Young, B. | BK-Claims | Phone call with T Wuertz (XRoads) to discuss research and analysis of unresolved claims issues. | 0.20 | 160.00 | 32.00 |
| 08/01/06 | Young, B. | BK-Claims | Research and analysis of unresolved claims, and investigate assertions made by vendors in response to claims objections. | 0.40 | 160.00 | 64.00 |
| 08/11/06 | Young, B. | BK-Claims | Analyzed and reconciled Cadbury GUC requested by T. Wuertz (XRoads) | 1.20 | 160.00 | 192.00 |
| 08/14/06 | Young, B. | BK-Claims | Telephone call from Promotional Unlimited requesting claim #1181 information. | 0.20 | 160.00 | 32.00 |

11/3/2006                     XRoads Solutions Group
12:29 PM                   Daily Detail BK Cases-Time                          Page   135

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/14/06 | Young, B. | BK-Claims | Researched County of Columbia Tax Collector claims. | 0.20 | 160.00 | 32.00 |
| 08/14/06 | Young, B. | BK-Claims | Telephone call to L. Hansen (Promotional Unlimited) regarding claim #1181. | 0.10 | 160.00 | 16.00 |
| Total: Young, B. | | | | 4.20 | | 672.00 |
| Grand Total | | | | 643.00 | | 79,298.50 |