**EXHIBIT "6"**

Detail Expense Entries
May 28, 2006 through September 30, 2006

11/1/2006 XRoads Solutions Group
3:11 PM Daily Detail BK Cases - Expenses Page 1

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|

**Activity: Air Transport.**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/29/2006 | Salem, M. | Air | Round trip economy/coach airfare from client  6/09/2006 to 6/11/2006 | 1 | 1,176.60 |
| 5/30/2006 | Dussinger, M. | Air | Round trip coach airfare to client  5/30/2006 and 6/08/2006 | 1 | 424.60 |
| 5/30/2006 | Karol, S. | Air | Round trip airfare from client  5/25/2006 and 5/30/2006 | 1 | 831.60 |
| 5/30/2006 | Edmonson, J. | Air | Round trip coach airfare to client  5/31/2006 and 6/02/2006 | 1 | 424.60 |
| 5/30/2006 | Young, J. | Air | Round trip economy/coach airfare to client  6/04/2006 and 6/07/2006 | 1 | 1,028.10 |
| 5/30/2006 | Young, J. | Air | One way economy/coach airfare from NYC to Houston  6/01/2006  (after UCC meeting) | 1 | 735.30 |
| 5/31/2006 | Etlin, H. | Air | Round trip coach airfare to client  5/29/2006 and 5/31/2006 | 1 | 1,358.60 |
| 6/1/2006 | Lane, E. | Air | Round trip economy airfare to client  6/05/2006 and 6/09/2006 | 1 | 630.19 |
| 6/1/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  6/01/2006 and 6/04/2006 | 1 | 1,028.10 |
| 6/2/2006 | Dussinger, M. | Air | Round trip economy/coach airfare from client  6/02/2006 and 6/04/2006 | 1 | 1,126.60 |
| 6/2/2006 | Boggess, B. | Air | Round trip coach airfare to client  6/04/2006 and 6/08/2006 | 1 | 478.59 |
| 6/2/2006 | Liu, A. | Air | Round trip coach airfare to client  6/6/2006 and 6/9/2006 | 1 | 1,005.20 |
| 6/4/2006 | Young, J. | Air | Round trip economy/coach airfare to San Antonio  6/08/2006  (Assessment Technologies meeting) | 1 | 240.60 |
| 6/5/2006 | Edmonson, J. | Air | Round trip coach airfare to client  6/06/2006 and 6/08/2006 | 1 | 424.60 |
| 6/9/2006 | Liu, A. | Air | Round trip economy airfare to client  6/13/06 and 6/16/06 | 1 | 645.20 |

11/1/2006                         XRoads Solutions Group
3:12 PM                    Daily Detail BK Cases - Expenses                          Page      2

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/9/2006 | Salem, M. | Air | Round trip coach airfare from client 6/16/2006 and 6/19/2006 | 1 | 1,303.59 |
| 6/10/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  6/08/2006 and 6/11/2006 | 1 | 1,028.10 |
| 6/10/2006 | Young, J. | Air | Round trip economy/coach airfare to client 6/12/2006 and 6/16/2006 | 1 | 1,028.10 |
| 6/11/2006 | Young, J. | Air | Round trip economy/coach airfare to client 6/20/2006 and 6/22/2006 | 1 | 1,028.10 |
| 6/13/2006 | Dussinger, M. | Air | Round trip economy airfare to client 6/13/2006 and 6/16/2006 | 1 | 424.60 |
| 6/13/2006 | Karol, S. | Air | Round trip coach airfare from client 6/15/2006 and  6/19/2006 | 1 | 725.90 |
| 6/16/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  6/16/2006 and 6/18/2006 | 1 | 1,028.10 |
| 6/16/2006 | Boggess, B. | Air | Round trip coach airfare to client  6/21/2006 and 6/22/2006 | 1 | 842.90 |
| 6/16/2006 | Salem, M. | Air | Round trip coach airfare from client 6/23/2006 and 6/26/2006 | 1 | 1,418.59 |
| 6/16/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  6/19/2006 and 6/22/2006 | 1 | 883.60 |
| 6/20/2006 | Dussinger, M. | Air | Round trip coach airfare to client  6/20/2006 and 6/22/2006 | 1 | 505.60 |
| 6/20/2006 | Liu, A. | Air | Round trip coach airfare to client 06/27/2006 and 07/01/2006 | 1 | 1,490.20 |
| 6/23/2006 | Edmonson, J. | Air | Round trip coach airfare to client  6/27/2006 and 6/30/2006 | 1 | 837.60 |
| 6/24/2006 | Young, J. | Air | Round trip  economy/coach airfare to client 6/25/2006 and 6/30/2006 | 1 | 1,028.10 |
| 6/24/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  6/23/2006 and 6/25/2006 | 1 | 1,028.20 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/26/2006 | Boggess, B. | Air | Round trip coach airfare to client  6/28/2006 and 6/29/2006 | 1 | 323.60 |
| 6/27/2006 | Dussinger, M. | Air | Round trip economy/coach airfare to client 6/27/2006 and 6/29/2006 | 1 | 740.60 |
| 6/27/2006 | Dussinger, M. | Air | Round trip airfare from JAX to DFW 10/12/05 and 10/14/05  (Non refundable ticket was not used due to extended stay at Winn-Dixie for Business related conflicts) | 1 | 883.40 |
| 6/29/2006 | Karol, S. | Air | Round trip economy airfare to client 6/26/2006 and 6/29/2006 | 1 | 459.30 |
| 7/6/2006 | Boggess, B. | Air | One way economy/coach airfare from client 6/29/2006 | 1 | 639.30 |
| 7/8/2006 | Edmonson, J. | Air | Round trip coach airfare to client  7/10/2006 to 7/13/2006 | 1 | 732.60 |
| 7/8/2006 | Liu, A. | Air | Round trip coach airfare to client  7/11/2006 and 7/13/2006 | 1 | 1,205.20 |
| 7/10/2006 | McCarty, L. | Air | One way economy/coach airfare from client 7/11/2006 | 1 | 409.30 |
| 7/10/2006 | Boggess, B. | Air | Round trip coach airfare to client  7/13/2006 | 1 | 468.60 |
| 7/10/2006 | McCarty, L. | Air | One way economy/coach airfare client 7/11/2006  (to meet with B Nussbaum (WD) | 1 | 294.10 |
| 7/12/2006 | Karol, S. | Air | Round trip coach airfare to client  6/23/2006 and 6/29/2006 | 1 | 1,320.90 |
| 7/13/2006 | Edmonson, J. | Air | Round trip coach airfare to client  7/18/2006 and 7/19/2006. | 1 | 426.60 |
| 7/14/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 7/09/2006 and 714/2006 | 1 | 1,034.10 |
| 7/18/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 7/18/2006 and 7/20/2006 | 1 | 1,030.20 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/19/2006 | Young, J. | Air | Round trip economy/coach airfare to client 7/19/2006 and 7/21/2006 | 1 | 1,204.90 |
| 7/21/2006 | Karol, S. | Air | Round trip coach airfare to client 7/10/2006 and 7/13/2006 | 1 | 596.60 |
| 7/24/2006 | Karol, S. | Air | Round trip coach airfare to client  7/24/2006 and 7/25/2006 | 1 | 536.60 |
| 7/25/2006 | Boggess, B. | Air | Round trip coach airfare to client  7/25/2006 and 7/26/2006 | 1 | 468.60 |
| 7/29/2006 | Young, J. | Air | Round trip economy/coach airfare to client 8/6/2006 and 8/10/2006 | 1 | 1,026.10 |
| 8/3/2006 | Edmonson, J. | Air | Round trip coach airfare to client  8/08/2006 and 8/10/2006 | 1 | 426.60 |
| 8/5/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 7/31/2006 and  8/3/2006 | 1 | 1,034.10 |
| 8/5/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 8/6/2006 and 8/10/2006 | 1 | 1,026.10 |
| 8/12/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 8/13/2006 and 8/17/2006 | 1 | 1,026.10 |
| 8/13/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 8/20/2006 to 8/24/2006 | 1 | 1,026.10 |
| 8/17/2006 | Karol, S. | Air | Round trip coach airfare to client  7/17/2006 to 7/20/2006 | 1 | 396.60 |
| 8/19/2006 | Young, J. | Air | Round trip economy/coach airfare to client 8/20/2006 and 8/24/2006 | 1 | 1,026.10 |
| 8/25/2006 | Edmonson, J. | Air | Round trip coach airfare to client  8/29/2006 and 8/31/2006 | 1 | 426.60 |
| 8/25/2006 | Boggess, B. | Air | Round trip coach airfare to client  8/28/2006 and 8/31/2006 | 1 | 478.59 |
| 8/26/2006 | Young, J. | Air | Round trip economy/coach airfare to client 8/27/2006 and 8/30/2006 | 1 | 1,026.10 |

11/1/2006                     XRoads Solutions Group
3:12 PM                 Daily Detail BK Cases - Expenses                    Page        5

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 8/28/2006 | Karol, S. | Air | Round trip airfare to client  8/14/2006 and 8/17/2006 | 1 | 283.60 |
| 9/1/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 9/04/2006 and 9/07/2006 | 1 | 1,026.10 |
| 9/1/2006 | Boggess, B. | Air | Round trip coach airfare to client  9/7/2006 and 9/8/2006 | 1 | 478.59 |
| 9/2/2006 | Young, J. | Air | Round trip economy/coach airfare to client 9/04/2006 and 9/08/2006 | 1 | 1,026.10 |
| 9/2/2006 | Edmonson, J. | Air | Round trip coach airfare to client  9/18/2006 and 9/20/2006 | 1 | 178.60 |
| 9/5/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  9/7/2006 and 9/8/2006 | 1 | 928.60 |
| 9/7/2006 | Boggess, B. | Air | One way coach airfare to client  9/11/06  (for Private Labeling meeting/interim management) | 1 | 239.30 |
| 9/7/2006 | Karol, S. | Air | Round trip economy airfare to client 8/28/2006 and 8/31/2006 | 1 | 388.60 |
| 9/7/2006 | Boggess, B. | Air | One way economy/coach airfare from client 9/11/2006 (for Private Label meeting/interim management) | 1 | 179.30 |
| 9/8/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  9/11/2006 and 9/15/2006 | 1 | 568.59 |
| 9/8/2006 | Edmonson, J. | Air | Round trip coach airfare to client 9/11/2006 and 9/13/2006 | 1 | 426.60 |
| 9/9/2006 | Young, J. | Air | Round trip economy/coach airfare  to client 9/10/2006 and 9/15/2006 | 1 | 1,026.10 |
| 9/9/2006 | Young, J. | Air | Round trip economy/coach airfare to client 9/18/2006 and 9/22/2006 | 1 | 1,026.10 |
| 9/13/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 9/13/2006 and 9/15/2006 | 1 | 824.60 |

11/1/2006                                XRoads Solutions Group
3:12 PM                          Daily Detail BK Cases - Expenses                                    Page        6

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/15/2006 | Boggess, B. | Air | One way coach airfare to Jacksonville 9/18/2006 | 1 | 239.30 |
| 9/18/2006 | Karol, S. | Air | Round trip economy airfare to client 9/18/2006 and 9/21/2006 | 1 | 265.60 |
| 9/18/2006 | Gutierrez, B. | Air | Round trip economy/coach airfare to client 9/18/2006 and 9/21/2006 | 1 | 618.60 |
| 9/21/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  9/19/2006 and 9/21/2006 | 1 | 928.60 |
| 9/21/2006 | Gaston, B. | Air | Round trip economy/coach airfare to client 9/19/2006 and 9/22/2006 | 1 | 404.70 |
| 9/21/2006 | Boggess, B. | Air | One way coach airfare from client 9/22/2006 | 1 | 239.30 |
| 9/21/2006 | Boggess, B. | Air | Round trip coach airfare to client  9/27/2006 and 9/282006 | 1 | 498.60 |
| 9/22/2006 | Karol, S. | Air | Round trip economy airfare to client 9/5/2006 and  9/7/2006 | 1 | 333.60 |
| 9/27/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  9/27/2006 and 9/29/2006 | 1 | 568.59 |
| 9/27/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  10/2/2006 and 10/5/2006 | 1 | 568.59 |
| 9/27/2006 | Gaston, B. | Air | Round trip economy/coach airfare to Jacksonville  9/24/2006 and 9/28/2006 | 1 | 1,026.10 |
| 9/27/2006 | Gaston, B. | Air | Round trip economy/coach airfare to Jacksonville  10/1/2006 and 10/4/2006 | 1 | 1,026.10 |
| 9/30/2006 | Young, J. | Air | Round trip economy/coach airfare to client 10/8/2006 and 10/12/2006 | 1 | 1,026.10 |

Total: Air Transport.

64,197.91

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| **Activity: Copies-In hous** | | | | | |
| 5/31/2006 | MSC | Photocopies | In house (Irvine) Photocopies    From: 4/22/06 to 5/26/06    12 @  0.15/each | 12 | 1.80 |
| 5/31/2006 | MSC | Photocopies | In house (Irvine) Photocopies    From: 4/22/06 to 5/26/06    411 @  0.15/each | 411 | 61.65 |
| **Total: Copies-In hous** | | | | | 63.45 |
| **Activity: Ground Transp.** | | | | | |
| 5/29/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/29/2006 | Salem, M. | Ground | Transportation from home to airport | 1 | 28.50 |
| 5/30/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/30/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 5/31/2006 | Young, J. | Ground | Rental car in Jacksonville  5/29/06 to 5/31 | 1 | 65.99 |
| 5/31/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville | 1 | 15.00 |
| 5/31/2006 | Salem, M. | Ground | Rental car in Jacksonville  5/30/06 to 6/01/06 | 1 | 219.10 |
| 5/31/2006 | Etlin, H. | Ground | Rental car in Jacksonville  5/29/06 to 5/31/06 | 1 | 96.84 |
| 5/31/2006 | Young, J. | Ground | Gas for rental car | 1 | 31.00 |
| 6/1/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/1/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/1/2006 | Young, J. | Ground | Transportation to Milbank offices for UCC meeting | 1 | 20.00 |
| 6/2/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  5/31/06 to 6/02/06 | 1 | 51.00 |
| 6/2/2006 | Edmonson, J. | Ground | Gas for rental car | 1 | 7.50 |

11/1/2006
3:12 PM

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      8

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/2/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  5/31/06 to 6/02/06 | 1 | 90.92 |
| 6/2/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  5/30/06 to 5/31/06 | 1 | 28.00 |
| 6/2/2006 | Edmonson, J. | Ground | Parking at hotel  5/31/06 to 6/2/06 | 1 | 38.00 |
| 6/2/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/3/2006 | Lane, E. | Ground | Parking at KC airport  5/30/06 to 6/03/06 | 1 | 76.00 |
| 6/4/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 35.00 |
| 6/4/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/7/2006 | Young, J. | Ground | Rental car in Jacksonville  6/04/06 to 6/07/06 | 1 | 151.47 |
| 6/7/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/7/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  6/04/06 to 6/10/06 | 1 | 84.00 |
| 6/8/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  6/6/06 to 6/8/06. | 1 | 51.00 |
| 6/8/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  6/6/06 to 6/8/06 | 1 | 36.00 |
| 6/8/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 6/8/2006 | Edmonson, J. | Ground | Gas for rental car. | 1 | 10.33 |
| 6/8/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  6/6/06 to 6/8/06. | 1 | 83.27 |
| 6/8/2006 | Young, J. | Ground | Parking at airport in San Antonio  6/8 (Assessment Technologies meeting) | 1 | 9.74 |
| 6/8/2006 | Salem, M. | Ground | Rental car in Jacksonville  6/04/06 to 6/08/06 | 1 | 310.05 |
| 6/8/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/9/2006 | Lane, E. | Ground | Parking at airport in KC  6/05/06 to 6/09/06 | 1 | 90.00 |

11/1/2006                XRoads Solutions Group
3:12 PM             Daily Detail BK Cases - Expenses                        Page     9

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/11/2006 | Young, J. | Ground | Gas for rental car  6/7/06 | 1 | 18.00 |
| 6/12/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/12/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/13/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 6/13/2006 | Karol, S. | Ground | Transportation from residence to office (with cases) | 1 | 34.00 |
| 6/15/2006 | Young, J. | Ground | Gas for rental car | 1 | 33.00 |
| 6/15/2006 | Young, J. | Ground | Rental car in Jacksonville  6/12/06 to 6/15/06 | 1 | 151.32 |
| 6/15/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/16/2006 | Salem, M. | Ground | Rental car in Jacksonville  6/12/06 to 6/16/06 | 1 | 270.83 |
| 6/16/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 6/16/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/16/2006 | Salem, M. | Ground | Gas for rental car | 1 | 30.03 |
| 6/16/2006 | Gaston, B. | Ground | Round trip transportation from residence to airport | 1 | 35.00 |
| 6/19/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/19/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/20/2006 | MSC | Ground | Transportation for Holly Etlin on 5/24/06 from airport to residence | 1 | 35.00 |
| 6/20/2006 | MSC | Ground | Transportation for Sheon Karol on 5/19/06 from airport to residence | 1 | 35.00 |
| 6/20/2006 | MSC | Ground | Transportation for Sheon Karol on 5/31/06 from airport to residence | 1 | 35.00 |
| 6/20/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/20/2006 | MSC | Ground | Transportation for Sheon Karol on 5/25/06 from airport to residence | 1 | 35.00 |
| 6/20/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/22/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  6/22/06 | 1 | 28.00 |
| 6/22/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 6/22/2006 | Young, J. | Ground | Rental car in Jacksonville  6/20/06 to 6/22/06 | 1 | 101.69 |
| 6/22/2006 | Young, J. | Ground | Gas for rental car | 1 | 21.00 |
| 6/23/2006 | Fagerstrom, K. | Ground | Parking at airport in Atlanta  5/01/06 thru 5/31/06 | 1 | 302.00 |
| 6/24/2006 | Salem, M. | Ground | Gas for rental car | 1 | 44.83 |
| 6/24/2006 | Gaston, B. | Ground | Round trip transportation from airport to residence | 1 | 35.00 |
| 6/24/2006 | Salem, M. | Ground | Rental car in Jacksonville 6/19/06 to 6/25/06 | 1 | 573.96 |
| 6/26/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/26/2006 | Young, J. | Ground | Parking at airport in Jacksonville | 1 | 56.00 |
| 6/27/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 6/29/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 6/29/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  6/28/06 to 6/29/06 | 1 | 56.00 |
| 6/30/2006 | Young, J. | Ground | Gas for rental car | 1 | 51.00 |
| 6/30/2006 | Young, J. | Ground | Transportion from airport to residence | 1 | 35.00 |
| 6/30/2006 | Young, J. | Ground | Rental Car  in Jacksonville  6/22/06 to 6/30/06 | 1 | 353.36 |
| 6/30/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  6/27/06 to 6/30/06. | 1 | 51.00 |

11/1/2006               XRoads Solutions Group
3:12 PM           Daily Detail BK Cases - Expenses                                    Page    11

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/1/2006 | Lane, E. | Ground | Rental car in Jacksonville  6/26/06 to 7/1/06 | 1 | 207.91 |
| 7/1/2006 | Liu, A. | Ground | Rental car in Jacksonville  6/27/06 to 7/1/06 | 1 | 253.26 |
| 7/1/2006 | Liu, A. | Ground | Parking at hotel in Jacksonville  6/27/06 to 7/1/06 | 1 | 68.00 |
| 7/1/2006 | Lane, E. | Ground | Parking at airport in KC  6/26/06 to 7/01/06 | 1 | 100.00 |
| 7/6/2006 | Boggess, B. | Ground | Rental car in Jacksonville  7/05/06 to 7/06/06 | 1 | 92.36 |
| 7/6/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  7/05/06 to 7/06/06 | 1 | 56.00 |
| 7/10/2006 | Karol, S. | Ground | Parking at airport in Jacksonville  6/29/2006 to 7/10/2006 | 1 | 121.00 |
| 7/10/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2006 | McCarty, L. | Ground | Transportation from airport to client headquarters | 1 | 40.00 |
| 7/12/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  7/11/2006 to 7/13/2006 | 1 | 10.00 |
| 7/13/2006 | Liu, A. | Ground | Parking at hotel | 1 | 34.00 |
| 7/13/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  7/12/06 to 7/13/06 | 1 | 10.00 |
| 7/13/2006 | Liu, A. | Ground | Parking at OC airport | 1 | 1.00 |
| 7/13/2006 | Edmonson, J. | Ground | Gas for rental car. | 1 | 13.42 |
| 7/13/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  7/10/06 to 7/13/06 | 1 | 173.63 |
| 7/13/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  7/10/06 to 7/13/06 | 1 | 55.00 |
| 7/13/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  7/13/06 | 1 | 28.00 |
| 7/13/2006 | Boggess, B. | Ground | Rental car in Jacksonville  7/13/06 | 1 | 60.06 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/13/2006 | Liu, A. | Ground | Rental car in Jacksonville - 7/11/06 to 7/13/06 | 1 | 203.87 |
| 7/14/2006 | Fagerstrom, K. | Ground | Parking at Atlanta Airport  6/01/2006 to 6/30/2006 | 1 | 76.00 |
| 7/17/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/19/2006 | Gaston, B. | Ground | Transportation from airport to WD Corp Headquarters | 1 | 40.00 |
| 7/19/2006 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/20/2006 | Karol, S. | Ground | Parking at airport in Jacksonville  7/20/06 to 7/24/06 | 1 | 44.00 |
| 7/21/2006 | MSC | Ground | Transportation for Sheon Karol on 6/29/06 from airport to residence | 1 | 35.00 |
| 7/21/2006 | MSC | Ground | Transportation for Sheon Karol on 6/13/06 from residence to airport | 1 | 35.00 |
| 7/21/2006 | MSC | Ground | Transportation for Holly Etlin on 5/29/06 from residence to airport | 1 | 35.00 |
| 7/21/2006 | MSC | Ground | Transportation for Sheon Karol on 6/15/06 from airport to residence | 1 | 35.00 |
| 7/21/2006 | Young, J. | Ground | Rental car in Jacksonville  7/19/06 to 7/21/06 | 1 | 101.69 |
| 7/21/2006 | MSC | Ground | Transportation for Sheon Karol on 6/23/06 from airport to residence | 1 | 35.00 |
| 7/21/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  7/18/06 to 7/19/06. | 1 | 116.64 |
| 7/21/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  7/18/06. | 1 | 17.00 |
| 7/21/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  7/19/06 to 7/21/06 | 1 | 30.00 |
| 7/21/2006 | Young, J. | Ground | Parking at airport in Houston  7/18/06 to 7/21/06 | 1 | 29.23 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/21/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  7/18/06 to 7/19/06. | 1 | 34.00 |
| 7/21/2006 | Young, J. | Ground | Gas for rental car | 1 | 11.00 |
| 7/24/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/26/2006 | Boggess, B. | Ground | Rental car in Jacksonville  7/25/06 to 7/26/06 | 1 | 80.45 |
| 7/26/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  7/25/06 to 7/26/06 | 1 | 24.00 |
| 7/29/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  7/25/06 | 1 | 18.00 |
| 7/31/2006 | Karol, S. | Ground | Parking at airport in Jacksonville  7/25/06 to 7/30/06 | 1 | 55.00 |
| 8/1/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville | 1 | 10.00 |
| 8/2/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville | 1 | 3.00 |
| 8/3/2006 | MSC | Ground | Transportation for Sheon Karol from airport to residence  7/13/06 | 1 | 35.00 |
| 8/3/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville | 1 | 1.00 |
| 8/3/2006 | MSC | Ground | Transportation for Sheon Karol from airport to residence  7/20/06 | 1 | 35.00 |
| 8/3/2006 | Gaston, B. | Ground | Parking at airport in Houston  7/31/06 to 8/3/06 | 1 | 52.00 |
| 8/3/2006 | Gaston, B. | Ground | Rental car in Jacksonville  7/31/06 to 8/3/06 | 1 | 270.57 |
| 8/5/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville  8/6/06 | 1 | 15.00 |
| 8/6/2006 | Young, J. | Ground | Transportation from J Young and B Gaston residences to airport | 1 | 35.00 |
| 8/8/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  7/25/06 to 7/26/06 | 1 | 12.00 |
| 8/10/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |

11/1/2006 XRoads Solutions Group
3:12 PM Daily Detail BK Cases - Expenses Page 14

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 8/10/2006 | Gaston, B. | Ground | Rental car in Jacksonville  8/6/06 to 8/10/06 | 1 | 230.30 |
| 8/10/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 24.50 |
| 8/10/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  8/8/06 to 8/10/06 | 1 | 36.00 |
| 8/10/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  8/8/06 to 8/10/06. | 1 | 51.00 |
| 8/10/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  8/8/06 to 8/10/06. | 1 | 212.56 |
| 8/11/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  8/6/06 to 8/11/06 | 1 | 60.00 |
| 8/11/2006 | Young, J. | Ground | Gas for Rental Car | 1 | 18.00 |
| 8/11/2006 | Young, J. | Ground | Rental Car in Jacksonville  8/6/06 to 8/11/06 | 1 | 251.04 |
| 8/11/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/12/2006 | Gaston, B. | Ground | Parking at the hotel in Jacksonville  8/13/06 to 8/14/06 | 1 | 15.00 |
| 8/13/2006 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/14/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/15/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  8/15/06 to 8/17/06 | 1 | 8.00 |
| 8/17/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/17/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 18.00 |
| 8/17/2006 | Karol, S. | Ground | Rental car in Jacksonville  7/17/06 to 8/2/06 | 1 | 599.82 |
| 8/17/2006 | Gaston, B. | Ground | Rental car in Jacksonville  8/13/06 to 8/17/06 | 1 | 227.32 |
| 8/17/2006 | Karol, S. | Ground | Transportation from residence to airport 7/30/06 | 1 | 35.00 |
| 8/17/2006 | Karol, S. | Ground | Rental car in Jacksonville  8/14/06 to 8/17/06 | 1 | 298.88 |

11/1/2006 XRoads Solutions Group
3:12 PM Daily Detail BK Cases - Expenses Page 15

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/17/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  8/17/06 | 1 | 5.00 |
| 8/19/2006 | Gaston, B. | Ground | Transportation from residence to airport 8/20/06 | 1 | 35.00 |
| 8/21/2006 | Karol, S. | Ground | Transportation from XRoads office to Skadden office for meeting with Rosalie Gray (Skadden) | 1 | 5.50 |
| 8/21/2006 | Karol, S. | Ground | Transportation from office to Skadden for meeting with Rosalie Gray (Skadden) | 1 | 5.50 |
| 8/23/2006 | Young, J. | Ground | Rental car in Jacksonville  8/20/06 to 8/23/06 | 1 | 151.47 |
| 8/23/2006 | Young, J. | Ground | Gas for rental car | 1 | 22.01 |
| 8/23/2006 | Young, J. | Ground | Transportation from airport to Houston Marriott Hotel for meeting with Cardtronics | 1 | 101.00 |
| 8/24/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/24/2006 | Gaston, B. | Ground | Rental car in Jacksonville  8/20/06 to 8/24/06 | 1 | 227.32 |
| 8/24/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 10.00 |
| 8/27/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/28/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/30/2006 | Young, J. | Ground | Rental car in Jacksonville  8/27/06 to 8/30/06 | 1 | 151.47 |
| 8/30/2006 | Young, J. | Ground | Gas for rental car | 1 | 14.00 |
| 8/30/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  8/27/06 to 8/30/06 | 1 | 45.00 |
| 8/30/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/31/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville | 1 | 18.00 |
| 8/31/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  8/28/06 to 8/31/06 | 1 | 36.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/31/2006 | Edmonson, J. | Ground | Gas for rental car | 1 | 5.21 |
| 8/31/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  8/29/06 to 8/31/06. | 1 | 34.00 |
| 8/31/2006 | Boggess, B. | Ground | Rental car in Jacksonville  8/28/06 to 8/31/06 | 1 | 217.23 |
| 8/31/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  8/28/06 and 8/31/06 | 1 | 56.00 |
| 8/31/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  8/29/06 to 8/31/06. | 1 | 109.82 |
| 9/4/2006 | Young, J. | Ground | Transportion from 1) Gaston residence 2) Young residence to airport | 1 | 35.00 |
| 9/5/2006 | MSC | Ground | Transportation for Sheon Karol on 7/25/06 from airport to residence | 1 | 35.00 |
| 9/5/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  9/5/06 to 9/7/06 | 1 | 8.00 |
| 9/5/2006 | MSC | Ground | Transportation for Sheon Karol on 8/02/06 from airport to residence | 1 | 35.00 |
| 9/5/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/5/2006 | MSC | Ground | Transportation for Holly Etlin on 7/19/06 from residence to Penn Station | 1 | 35.00 |
| 9/7/2006 | Karol, S. | Ground | Rental car in Jacksonville  9/5/06 to 9/7/06 | 1 | 129.59 |
| 9/7/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  9/04/06 to 9/07/06 | 1 | 45.00 |
| 9/7/2006 | Young, J. | Ground | Rental car in Jacksonville  9/4/06 to 9/7/06 | 1 | 151.47 |
| 9/7/2006 | Young, J. | Ground | Gas for rental car | 1 | 9.00 |
| 9/7/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville  9/04/06 to 9/08/06 | 1 | 70.00 |
| 9/8/2006 | Boggess, B. | Ground | Rental car in Jacksonville  9/7/06 to 9/8/06 | 1 | 72.78 |

11/1/2006
3:12 PM

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    17

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/8/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  9/07/06 to 9/08/06 | 1 | 180.24 |
| 9/8/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/8/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  9/07/06 to 9/08/06 | 1 | 42.00 |
| 9/8/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  9/07/06 to 9/08/06 | 1 | 12.00 |
| 9/8/2006 | Gaston, B. | Ground | Rental car in Jacksonville  9/4/06 to 9/8/06 | 1 | 227.32 |
| 9/8/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/8/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 14.50 |
| 9/10/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/11/2006 | Boggess, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/11/2006 | Boggess, B. | Ground | Rental car in Jacksonville  9/11/06 | 1 | 59.70 |
| 9/13/2006 | Gaston, B. | Ground | Transportation from CIRA (downtown NY) to Newark airport | 1 | 35.00 |
| 9/14/2006 | Young, J. | Ground | Rental car in Jacksonville  9/10/06 to 9/14/06 | 1 | 201.26 |
| 9/14/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/14/2006 | Young, J. | Ground | Gas for rental car | 1 | 16.31 |
| 9/15/2006 | Edmonson, J. | Ground | Gas for rental car. | 1 | 14.80 |
| 9/15/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  9/11/06 to 9/13/2006. | 1 | 39.07 |
| 9/15/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  9/11/06 to 9/15/06 | 1 | 48.00 |
| 9/15/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  9/11/06 to 9/13/06 | 1 | 51.00 |
| 9/15/2006 | Edmonson, J. | Ground | Rental car from 9/11/06 to 9/13/06. | 1 | 157.28 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/15/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  9/11/06 to 9/15/06 | 1 | 206.52 |
| 9/15/2006 | Gaston, B. | Ground | Parking at airport in Houston  9/10/06 to 9/15/06 | 1 | 78.00 |
| 9/15/2006 | Gaston, B. | Ground | Transportation from airport to hotel 9/13/06 | 1 | 35.00 |
| 9/18/2006 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  9/18/06 to 9/20/06 | 1 | 8.00 |
| 9/18/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2006 | Karol, S. | Ground | Rental car in Jacksonville   9/18/06 to 9/21/06 | 1 | 236.77 |
| 9/18/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  9/20/06 to 9/21/06 | 1 | 8.00 |
| 9/21/2006 | Gutierrez, B. | Ground | Rental car in Jacksonville  9/18/06 to 9/21/06 | 1 | 183.66 |
| 9/21/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  9/19/06 to 9/21/06 | 1 | 263.98 |
| 9/21/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/22/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  9/18/06 to 9/20/06. | 1 | 230.52 |
| 9/22/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville  9/19/06 to 9/22/06 | 1 | 45.00 |
| 9/22/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/22/2006 | Gaston, B. | Ground | Rental car in Jacksonville  9/20/06 to 9/22/06 | 1 | 224.29 |
| 9/22/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville  8/29/06 to 8/31/06 | 1 | 8.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/22/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 14.51 |
| 9/22/2006 | Boggess, B. | Ground | Rental car in Atlanta  9/22/06 | 1 | 161.05 |
| 9/22/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  9/18/06 to 9/22/06 | 1 | 60.00 |
| 9/22/2006 | Karol, S. | Ground | Rental car in Jacksonville  8/28/06 to 8/31/06 | 1 | 184.68 |
| 9/22/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/22/2006 | Young, J. | Ground | Rental car in Jacksonville  9/18/06 to 9/22/06 | 1 | 201.26 |
| 9/22/2006 | Edmonson, J. | Ground | Parking at hotel in Jacksonville  9/18/06 to 9/20/06 | 1 | 38.00 |
| 9/22/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  9/18/06 to 9/20/06. | 1 | 45.00 |
| 9/22/2006 | Young, J. | Ground | Gas for rental car | 1 | 10.10 |
| 9/22/2006 | Boggess, B. | Ground | Rental car in Jacksonville  9/18/06 to 9/2206 | 1 | 266.73 |
| 9/24/2006 | Gaston, B. | Ground | Transportation from B Gaston & J Young residence to airport | 1 | 35.00 |
| 9/26/2006 | Karol, S. | Ground | Rental car in Jacksonville  9/25/06 to 9/28/06 | 1 | 225.66 |
| 9/26/2006 | Karol, S. | Ground | Transportation from residence to airport 9/25/06 | 1 | 35.00 |
| 9/27/2006 | Karol, S. | Ground | Parking at hotel in Jacksonville | 1 | 15.00 |
| 9/27/2006 | Young, J. | Ground | Parking at hotel in Jacksonville  9/24/06 to 9/27/06 | 1 | 45.00 |
| 9/27/2006 | Young, J. | Ground | Rental car in Jacksonville  9/24/06 to 9/27/06 | 1 | 151.47 |
| 9/27/2006 | Young, J. | Ground | Gas for rental car | 1 | 7.50 |

11/1/2006                    XRoads Solutions Group
3:12 PM              Daily Detail BK Cases - Expenses                    Page      20

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/27/2006 | Gaston, B. | Ground | Parking at hotel in Jacksonville  9/24/06 to 9/27/06 | 1 | 45.00 |
| 9/27/2006 | Young, J. | Ground | Transportion from airport to residence | 1 | 35.00 |
| 9/28/2006 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/28/2006 | Gaston, B. | Ground | Rental car in Jacksonville  9/24/06 to 9/28/06 | 1 | 208.23 |
| 9/28/2006 | Boggess, B. | Ground | Rental car in Jacksonville  9/27/06 to 9/28/06 | 1 | 135.70 |
| 9/29/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  9/27/06 to 9/29/06 | 1 | 24.00 |
| 9/29/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  9/27/06 to 9/29/06 | 1 | 164.92 |
| 9/30/2006 | MSC | Ground | Transportation for Sheon Karol on 9/21/06 from airport to residence | 1 | 35.00 |
| 9/30/2006 | MSC | Ground | Transportation for Sheon Karol on 8/31/06 from airport to residence | 1 | 35.00 |
| 9/30/2006 | MSC | Ground | Transportation for Sheon Karol on 9/07/06 from airport to residence | 1 | 35.00 |
| 9/30/2006 | MSC | Ground | Transportation for Sheon Karol on 8/17/06 from airport to residence | 1 | 35.00 |

Total: Ground Transp.

17,459.64

Activity: Lodging

| 5/30/2006 | MSC | Lodging | Young/Gaston (XRoads) apartment from 5/28/06 to 6/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 5/30/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 5/28/06 to 6/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/30/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 5/31/06 to 6/29/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 5/31/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 5/30/06 to 5/31/06 | 1 | 130.11 |
| 5/31/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 5/29/06 to 5/31/06 | 1 | 268.94 |
| 6/2/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 5/30/06 to 6/02/06 | 1 | 478.79 |
| 6/2/2006 | Edmonson, J. | Lodging | Lodging at city rate in Jacksonville  5/31/06 to 6/2/06 | 1 | 425.10 |
| 6/7/2006 | Boggess, B. | Lodging | Lodging at discount rate in Jacksonville 6/04/06 to 6/07/06 | 1 | 390.33 |
| 6/8/2006 | Edmonson, J. | Lodging | Lodging at city rate in Jacksonville  6/6/06 to 6/8/06. | 1 | 425.10 |
| 6/9/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 6/06/06 to 6/09/06 | 1 | 409.41 |
| 6/9/2006 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville 6/0506 to 6/09/06 | 1 | 715.12 |
| 6/16/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 6/13/06 to 6/16/06 | 1 | 409.41 |
| 6/20/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 6/28/06 to 6/30/06 in Jacksonville while working on Winn-Dixie. | 1 | 241.50 |
| 6/20/2006 | MSC | Lodging | Young/Gaston (XRoads) apartment from 6/28/06 to 6/30/06 in Jacksonville while working on Winn-Dixie. | 1 | 241.50 |
| 6/20/2006 | MSC | Lodging | E. Lane (XRoads) apartment from 6/10/06 to 6/15/06 in Jacksonville while working on Winn-Dixie | 1 | 424.98 |

11/1/2006            XRoads Solutions Group
3:12 PM          Daily Detail BK Cases - Expenses              Page    22

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/21/2006 | Boggess, B. | Lodging | Cancellation fee for Hyatt Hotel in Jacksonville - travel plans changed later than cancellation time due to meeting time changes for Board of Director meeting | 1 | 130.11 |
| 6/22/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 6/19/06 to 6/22/06 | 1 | 478.79 |
| 6/29/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 6/28/06 to 6/29/06 | 1 | 130.11 |
| 6/30/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 6/27/06 to 6/30/06 | 1 | 637.65 |
| 7/1/2006 | Lane, E. | Lodging | Lodging at group rate in Jacksonville 6/26/06 to 7/1/06 | 1 | 1,062.75 |
| 7/1/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 6/27/06 to 7/1/06 | 1 | 545.88 |
| 7/6/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 7/05/06 to 7/06/06 | 1 | 130.11 |
| 7/13/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 7/10/06 to 7/13/06 | 1 | 413.41 |
| 7/13/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 7/10/06 through 7/13/06. | 1 | 637.65 |
| 7/13/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 7/11/06 to 7/13/06 | 1 | 521.54 |
| 7/21/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 7/19/06 to 7/21/06 | 1 | 268.94 |
| 7/21/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 7/18/06 to 7/19/06 | 1 | 212.55 |
| 7/26/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 7/25/06 to 7/26/06 | 1 | 130.11 |
| 7/29/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 7/25/06 to 7/26/06 | 1 | 260.51 |

11/1/2006                     XRoads Solutions Group
3:12 PM                 Daily Detail BK Cases - Expenses                              Page     23

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/4/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 7/30/06 to 8/2/06 | 1 | 410.91 |
| 8/5/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 7/31/06 to 8/2/06 | 1 | 403.41 |
| 8/5/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 8/6/06 | 1 | 134.47 |
| 8/10/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 8/8/06 to 8/10/06 | 1 | 425.10 |
| 8/11/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 8/6/06 to  8/11/06 | 1 | 672.35 |
| 8/12/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 8/13/06 to 8/14/06 | 1 | 134.47 |
| 8/17/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 8/14/06 to 8/17/06 | 1 | 420.91 |
| 8/17/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 7/24/06 to 7/25/06 | 1 | 134.47 |
| 8/17/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 7/17/06 to 7/20/06 | 1 | 403.41 |
| 8/23/2006 | Young, J. | Lodging | Lodging at group rate in Jacksonville 8/20/06 to 8/23/06 | 1 | 810.21 |
| 8/24/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 8/20/06 to 8/24/06 | 1 | 537.88 |
| 8/28/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 8/28/06 to 8/31/06 | 1 | 418.41 |
| 8/30/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 8/27/06 to 8/30/06 | 1 | 403.41 |
| 8/31/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 8/28/06 to 8/31/06 | 1 | 390.33 |
| 8/31/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 8/29/06 to 8/31/06. | 1 | 540.14 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/7/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 9/07/06 to 9/08/06 | 1 | 130.11 |
| 9/7/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 9/04/06 to 9/07/06 | 1 | 414.41 |
| 9/7/2006 | Karol, S. | Lodging | Lodging at the corporate rate in Jacksonville  9/5/06 to 9/706 | 1 | 268.94 |
| 9/8/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 9/04/06 to 9/08/06 | 1 | 537.88 |
| 9/8/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 9/07/06 to 9/08/06 | 1 | 130.12 |
| 9/13/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 9/13/06 to 9/15/06 | 1 | 268.94 |
| 9/15/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 9/10/06 to 9/14/06 | 1 | 547.88 |
| 9/15/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 9/11/06 to 9/15/06 | 1 | 611.72 |
| 9/15/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 9/11/06 to 9/13/06 | 1 | 540.14 |
| 9/18/2006 | Gutierrez, B. | Lodging | Lodging at city rate in Jacksonville 9/18/06 to 9/19/06 | 1 | 185.30 |
| 9/18/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville 9/18/06 to 9/21/06 | 1 | 554.01 |
| 9/18/2006 | Boggess, B. | Lodging | Lodging at city rate in Jacksonville  9/18/06 to 9/19/06 | 1 | 185.30 |
| 9/20/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 9/19/06 to 9/21/06 | 1 | 260.22 |
| 9/21/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 9/19/06 to 9/21/06 | 1 | 305.86 |
| 9/22/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 9/19/06 to 9/21/06 | 1 | 411.41 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/22/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 9/18/06 to 9/22/06 | 1 | 547.88 |
| 9/22/2006 | Edmonson, J. | Lodging | Lodging at group rate in Jacksonville 9/18/06 to 9/20/06. | 1 | 465.78 |
| 9/22/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 9/19/06 to 9/22/06 | 1 | 390.33 |
| 9/26/2006 | Karol, S. | Lodging | Lodging at corporate rate in Jacskonville 9/26/06 to 9/28/06 | 1 | 418.41 |
| 9/27/2006 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville 9/24/06 to 9/27/06 | 1 | 403.41 |
| 9/27/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 9/24/06 to 9/27/06 | 1 | 411.41 |
| 9/28/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 9/27/06 to 9/28/06 | 1 | 130.11 |
| 9/28/2006 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville 9/27/06 to 9/28/06 | 1 | 136.47 |
| 9/29/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 9/27/06 to 9/29/06 | 1 | 305.86 |

Total: Lodging

31,792.18

Activity: Meals

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/31/2006 | Lane, E. | Meals | Working dinner meeting for Claims reconciliation project to go over all open AP and contract claims with D. Young and S. Wadford (WD Accounting) | 1 | 111.33 |
| 6/5/2006 | Lane, E. | Meals | Working dinner and CMS meeting with A. Liu, J. Edmonson (XRoads) and D. Young (WD) to discuss status of all claims on Logan Recsheet and plans for completion of reconciliation project | 1 | 176.68 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/6/2006 | Lane, E. | Meals | Working dinner and contracts/claims meeting with D. Young, S. Wadford, T. Booth, J. Edmonson & J. Smith (WD Accounting) to review status of all contracts claims pending and next steps for reconciliation of utility & operational contracts | 1 | 304.94 |
| 6/7/2006 | Lane, E. | Meals | Working dinner with A. Liu, J. Edmonson (XRoads) and D. Young, J. James, S. Smith (WD Accounting) to discuss transition of claims reporting and contract records management | 1 | 303.34 |
| 6/7/2006 | Lane, E. | Meals | Working lunch with A. Liu, J. Edmonson (XRoads) and D. Young (WD Accounting) to discuss Logan Recsheet reports | 1 | 70.21 |
| 6/14/2006 | Liu, A. | Meals | Working lunch with D Young (Winn-Dixie) to discuss the claims which need revisions especially Coca-Cola and Pepsi Cola | 1 | 41.00 |
| 6/14/2006 | Liu, A. | Meals | Working dinner with E Lane (XRoads), D Young (Winn-Dixie), J James (Winn-Dixie), and C Vincent (Winn-Dixie) to discuss the remaining AP claims and the contract claims which are still open | 1 | 252.03 |
| 6/15/2006 | Liu, A. | Meals | Working dinner with D Young (Winn-Dixie) and C Vincent (Winn-Dixie) to discuss the reconciliation of the AP to allowed claim amount | 1 | 135.00 |
| 6/20/2006 | Salem, M. | Meals | Working dinner with S. Sloan (WD) to discuss final closing items related to the bubble store liquidation process. | 1 | 138.69 |
| 6/22/2006 | Salem, M. | Meals | Working dinner with M. Dussinger (XRoads), M. Istre (WD), S. Sloan (WD), K. Stubbs (WD) and D. Bryant (WD) to discuss final bubble store liquidation results and long term vendor liquidity opportunities. | 1 | 306.98 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/23/2006 | Salem, M. | Meals | Working lunch with D. Bryant (WD) to discuss vendor deposits and long term vendor liquidity outlook. | 1 | 69.55 |
| 6/27/2006 | Lane, E. | Meals | Working dinner with XRoads' A. Liu and J. Edmonson and Winn-Dixie's D. Young and S. Wadeford (WD Accounting) for meeting to discuss status of claims review process. | 1 | 290.23 |
| 6/28/2006 | Lane, E. | Meals | Working dinner with A. Liu (XRoads) and D. Young (WD Accounting) regarding claims review meeting. | 1 | 76.41 |
| 6/28/2006 | Young, J. | Meals | Working lunch with R Tansi (WD) to discuss property tax issues. | 1 | 18.00 |
| 6/28/2006 | Lane, E. | Meals | Working dinner with XRoads' A. Liu and J. Edmonson and Winn-Dixie's D. Young, J. Ragase, B. Kichler, J. James and T. Booth (Legal & Purchasing Departments) for meeting to discuss status of contract review process. | 1 | 392.79 |
| 6/29/2006 | Liu, A. | Meals | Working lunch with E Lane (XRoads) and D Young (Winn-Dixie) to discuss the plan of reorganization and the disclosure statement | 1 | 68.00 |
| 6/30/2006 | Edmonson, J. | Meals | Working dinner on 6/28/06 with Winn-Dixie's J. Castle, K. Romeo, D. Young and T. Booth to discuss the development of claims estimations for plan reserve purposes. | 1 | 117.72 |
| 6/30/2006 | Lane, E. | Meals | Working dinner with XRoads' A. Liu and J. Edmonson and D. Young (WD Accounting) to discuss status of contract review process. | 1 | 198.81 |
| 7/12/2006 | Edmonson, J. | Meals | Working dinner on 7/11/06 with A. Liu (XRoads) and D. Young (Winn-Dixie Accounting) to discuss claims reconciliation process and analysis and open claims issues. | 1 | 177.12 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/12/2006 | Liu, A. | Meals | Working dinner with J Edmonson (XRoads) and Winn-Dixie's D Young, T Nelson, C Brooks, E Britton, D Bryant and R DeShong for discussion of the next stages of the claims process before and after the plan of reorganization | 1 | 418.32 |
| 7/12/2006 | Edmonson, J. | Meals | Working lunch with A. Liu and B. Gaston (XRoads) and D. Young (Winn-Dixie Accounting) to discuss claims reconciliation and analysis. | 1 | 63.48 |
| 8/29/2006 | Boggess, B. | Meals | Working dinner with John Young (XRoads), Tal Booth (WD) and Joe Ragase (WD) to go over Konica, security monitoring and discuss transition | 1 | 269.00 |

Total: Meals

3,999.63

Activity: Mileage

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 5/30/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @  .445 per mile | 140 | 62.30 |
| 5/30/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @  .445 per mile | 45 | 20.03 |
| 6/2/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  50 miles @  .445 per mile | 50 | 22.25 |
| 6/3/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @  .445 per mile | 45 | 20.03 |
| 6/5/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @  .445 per mile | 45 | 20.03 |
| 6/5/2006 | Liu, A. | Mileage | One way mileage from residence to airport 33 miles @  .445 per mile | 33 | 14.69 |
| 6/7/2006 | Young, J. | Mileage | Round trip mileage from residence to airport  70 miles @  .445 per mile   (trip to San Antonio for Assessment Technologies meeting) | 70 | 31.15 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|---------:|-------:|
| 6/8/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport.  50 miles @  .445 per mile | 50 | 22.25 |
| 6/9/2006 | Liu, A. | Mileage | One way mileage from airport to residence 16 miles @  .445 per mile | 16 | 7.12 |
| 6/9/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @  .445 per mile | 45 | 20.03 |
| 6/12/2006 | Liu, A. | Mileage | One way mileage from residence to airport 33 miles @  .445 per mile | 33 | 14.69 |
| 6/16/2006 | Liu, A. | Mileage | One way mileage from OC airport to residence  16 miles @  .445 per mile | 16 | 7.12 |
| 6/19/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @  .445 per mile | 140 | 62.30 |
| 6/23/2006 | Young, J. | Mileage | Round trip mileage from residence to airport   70 miles @   .445 per mile | 70 | 31.15 |
| 6/26/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @  .445 per mile | 45 | 20.03 |
| 6/27/2006 | Liu, A. | Mileage | One way mileage from residence to airport 33 miles @  .445 per mile | 33 | 14.69 |
| 6/27/2006 | Edmonson, J. | Mileage | Round trip mileage to airport  50 miles @ .445 per mile  (flight cancelled) | 50 | 22.25 |
| 6/30/2006 | Edmonson, J. | Mileage | Round trip mileage to airport  50 miles @ .445 per mile | 50 | 22.25 |
| 7/1/2006 | Liu, A. | Mileage | One way mileage from airport to residence 16 miles @  .445 per mile | 16 | 7.12 |
| 7/1/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @  .445 per mile | 45 | 20.03 |
| 7/10/2006 | Liu, A. | Mileage | Mileage from residence to Los Angeles airport  33 miles @  .445 per mile | 33 | 14.69 |
| 7/11/2006 | McCarty, L. | Mileage | Mileage from residence to KC airport   90 miles @  .445 | 90 | 40.05 |

11/1/2006                    XRoads Solutions Group
3:12 PM              Daily Detail BK Cases - Expenses                    Page      30

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/13/2006 | Liu, A. | Mileage | Mileage from Orange County airport to residence  16 miles @ .445 per mile | 16 | 7.12 |
| 7/13/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  100 miles @ .445 per mile | 100 | 44.50 |
| 7/19/2006 | Young, J. | Mileage | One way mileage from residence to airport 35 miles @ .445 per mile | 35 | 15.58 |
| 7/21/2006 | Young, J. | Mileage | One way mileage from airport to residence 35 miles @ .445 per mile | 35 | 15.58 |
| 7/21/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  50 miles @ .445 per mile | 50 | 22.25 |
| 7/26/2006 | Boggess, B. | Mileage | Mileage for store visits with Winn-Dixie's Joe Ragase  208 miles @ .445 | 208 | 92.56 |
| 8/5/2006 | Gaston, B. | Mileage | Round trip mileage from residence to airport  55 miles @ 0.445 per mile | 55 | 24.48 |
| 8/10/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport.  50 miles @ 0.445 per mile | 50 | 22.25 |
| 8/31/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  50 miles @ .445 per mile | 50 | 22.25 |
| 9/7/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @ .445 per mile | 140 | 62.30 |
| 9/11/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @ .445 per mile | 140 | 62.30 |
| 9/15/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  50 miles @ .445 per mile | 50 | 22.25 |
| 9/15/2006 | Gaston, B. | Mileage | Round trip mileage from residence to airport  56 miles @ .445 per mile | 56 | 24.92 |
| 9/19/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @ 0.445 per mile | 140 | 62.30 |
| 9/22/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport  50 miles @ 0.445 per mile | 50 | 22.25 |

11/1/2006                    XRoads Solutions Group
3:12 PM                 Daily Detail BK Cases - Expenses                              Page      31

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | | | |

**Total: Mileage**

1,039.14

**Activity: Miscellaneous**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2006 | MSC | Miscellaneous | In house scanned Claim documents 5/08/06    132 @ 0.15/each | 132 | 19.80 |
| 5/31/2006 | MSC | Miscellaneous | In house scanned Claim documents 5/03/06    292 @ 0.15/each | 292 | 43.80 |
| 9/18/2006 | Young, J. | Miscellaneous | One-day airport club pass; Needed for time sensitive information transfer to Skadden Arps re Winn-Dixie contract assumptions | 1 | 50.00 |

**Total: Miscellaneous**

113.60

**Activity: Overnight**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/30/2006 | Young, J. | Overnight | Shipping of printed materials to New York for 6/1 UCC meeting | 1 | 49.47 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Bob Ellis, ConAgra Foods, 1 ConAgra Drive, Omaha, NE, 68102   Service date: 5/11/2006 | 1 | 33.86 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard overnight Delivery Service from April Bayer, XRoads Solution Group, 5050 Edgewood Court, Jacksonville, FL, 32254 to Elaine Lane, 10013 Redbud Lane, Lenexa, KS, 66220    Service date: 5/04/2006 | 1 | 32.60 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard overnight Delivery Service from April Bayer, XRoads Solution Group, 5050 Edgewood Court, Jacksonville, FL, 32254 to Elaine Lane, 10013 Redbud Lane, Lenexa, KS, 66220    Service date: 5/02/2006 | 1 | 45.83 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/31/2006 | MSC | Overnight | Fed Ex Standard overnight Delivery Service from April Bayer, XRoads Solution Group, 5050 Edgewood Court, Jacksonville, FL, 32254 to Ellen Gordon, XRoads LLC, 9 Executive Circle, Irvine, CA, 92614   Service date: 5/11/2006 | 1 | 24.89 |
| 5/31/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Camille Halstead (for Ellen Gordon), XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Richard DeShoung, Winn-Dixie, 5050 Edgewood Court, Jacksonville, FL, 32254   Service date: 5/08/2006 | 1 | 53.82 |
| 5/31/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Camille Halstead (for Ellen Gordon), XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Dave Young, Winn-Dixie, 5050 Edgewood Court, Jacksonville, FL, 32254  Service date: 5/12/2006 | 1 | 28.73 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie Stores, Inc, 5050 Edgewood Court, Jacksonville, FL Service date: 5/03/2006 | 1 | 15.07 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Michael Ruble, Russell Stover Candies, Inc. VP Credit & Sales Service, Kansas City, MO 64112   Service date:  5/11/2006 | 1 | 32.01 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie Stores, Inc, 5050 Edgewood Court, Jacksonville, FL Service date: 5/08/2006 | 1 | 15.07 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie Stores, Inc, 5050 Edgewood Court, Jacksonville, FL Service date: 5/09/2006 | 1 | 15.07 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Cynthia Smith, Colgate Palmolive, 2233 Lake Park Drive, Suite 30, Smyrna, GA, 30080  Service date: 4/28/2006 | 1 | 30.17 |
| 5/31/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Mike Dussinger, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Keith Sambur, Skadden Aris Scotl, 4 Times Square 26-214, New York City, NY, 10036 Service date: 5/03/2006 | 1 | 15.07 |
| 5/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Nancy DeForest, Nestle, 800 North Brand Blvd, Glendale, CA, 91203    Service date: 5/10/2006 | 1 | 12.08 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 5/22/2006 | 1 | 15.07 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jamie Edmonson, XRoads Solution Group, 8 Gray Hawk Lane, Thornton, PA, 19373 to Jamie Edmonson-Marino, XRoads Solution Group, 8 Gray Hawk Lane, Thornton, PA, 19373   Service date: 6/01/06 | 1 | 43.29 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jamie Edmonson, XRoads Solution Group, 8 Gray Hawk Lane, Thornton, PA, | 1 | 43.29 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | 19373 to Jamie Edmonson-Marino, XRoads Solution Group, 8 Gray Hawk Lane, Thornton, PA, 19373   Service date: 6/01/06 | | |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Elaine Lane, XRoads Solutions Group, 10013 Redbud Lane, Lenexa, KS, 66220 to Aphay Liu, XRoads, 9 Executive Cir, Irvine, CA 92614 Service date:  5/19/06 | 1 | 57.24 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Bob Ellis, ConAgra Foods, 1 ConAgra Drive, Omaha, NE 68102   Service date: 6/01/2006 | 1 | 32.01 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to Michael Cimmino, Unilever, 1 John Street, Clinton, CT, 06413   Service date: 6/05/2006 | 1 | 34.38 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date:  6/05/2006 | 1 | 53.60 |
| 6/20/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from David Fagerstrom, XRoads Solution Group, 113 Cedar Woods Trail, Canton, GA, 30114 to Kipp Fagerstrom, XRoads Solution Group, 133 Cedar Woods Trail, Canton, GA, 30114    Service date: 6/01/2006 | 1 | 23.32 |
| 6/29/2006 | Dussinger, M. | Overnight | Shipment of documents from Edgewood to the New York office. | 1 | 124.64 |
| 7/21/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Kipp Fagerstrom, XRoads Solution Group, 113 Cedar Woods Trail, Canton, | 1 | 25.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| | | | GA, 30114 to David Turetsky, Skadden, Arps, Slate, Meagher, Four Times Square, New York City, NY, 10036   Service date: 6/19/2006 | | |
| 7/21/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Kipp Fagerstrom, XRoads Solution Group, 113 Cedar Woods Trail, Canton, GA, 30114 to Kipp Fagerstrom, XRoads Solution Group, 113 Cedar Woods Trail, Canton, GA, 30114   Service date: 6/22/2006 | 1 | 26.22 |
| 8/11/2006 | Young, J. | Overnight | Packaging and overnight delivery of printed materials to D Turetsky of Skadden; re Cardtronics | 1 | 51.98 |
| 9/5/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Bynne Young, XRoads Solution Group, 1821 E Dyer Road, Suite 225, Santa Ana, CA, 92705 to Todd Wuertz, 1239 Corona Street, Hermosa Beach, CA 90254 Service date:  7/28/2006 | 1 | 30.38 |

| | | | | | |
|------|------|------|------|------|------|
| Total: Overnight | | | | | 964.16 |

Activity: Telephone

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/29/2006 | MSC | Telephone/Cell | Conference call charges on 5/17/06   Host Ellen Gordon (2 Participants) | 1 | 26.78 |
| 5/31/2006 | MSC | Telephone/Cell | Conference call charges on 5/22/06.  Host Marwan Salem (2 participants) | 1 | 12.57 |
| 5/31/2006 | MSC | Telephone/Cell | Conference call charges on 5/22/06.  Host Holly Etlin (2 participants) | 1 | 37.03 |
| 5/31/2006 | MSC | Telephone/Cell | Conference call charges on 5/19/06.  Host Marwan Salem (4 participants) | 1 | 36.48 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/05/06.  Host Aphay Liu  (2 participants) | 1 | 13.93 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/08/06. Host Aphay Liu  (2 participants) | 1 | 23.46 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/09/06. Host Aphay Liu  (3 participants) | 1 | 11.78 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/02/06. Host Aphay Liu  (2 participants) | 1 | 24.37 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/05/06. Host Aphay Liu  (3 participants) | 1 | 38.30 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 6/08/06. Host Aphay Liu  (3 participants) | 1 | 40.29 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 5/23/06. Host Aphay Liu  (4 participants) | 1 | 36.42 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 5/31/06. Host Aphay Liu  (3 participants) | 1 | 26.51 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 4/18/06. Host Aphay Liu  (2 participants) | 1 | 30.53 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 5/25/06. Host Holly Etlin (3 participants) | 1 | 38.51 |
| 6/20/2006 | MSC | Telephone/Cell | Conference call charges on 5/23/06. Host Aphay Liu  (2 participants) | 1 | 32.14 |
| 6/22/2006 | MSC | Telephone/Cell | Conference call charges on 6/13/06. Host Aphay Liu  (2 participants) | 1 | 23.03 |
| 6/22/2006 | MSC | Telephone/Cell | Conference call charges on 6/12/06. Host Aphay Liu  (3 participants) | 1 | 35.02 |
| 7/21/2006 | MSC | Telephone/Cell | Conference call charges on 6/19/06. Host Aphay Liu  (4 participants) | 1 | 17.41 |
| 7/21/2006 | MSC | Telephone/Cell | Conference call charges on 6/20/06. Host Holly Etlin (11 participants) | 1 | 239.78 |
| 7/21/2006 | MSC | Telephone/Cell | Conference call charges on 6/22/06. Host Kipp Fagerstrom  (2 participants) | 1 | 20.35 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/10/2006. Host Aphay Liu (2 participants) | 1 | 13.12 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/12/2006. Host Holly Etlin (3 participants) | 1 | 14.64 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/14/2006. Host Holly Etlin (4 participants) | 1 | 23.22 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/21/2006. Host Marwan Salem (4 participants) | 1 | 101.77 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/15/2006. Host Holly Etlin (12 participants) | 1 | 325.82 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/16/2006. Host Holly Etlin (8 participants) | 1 | 260.98 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/17/2006. Host Aphay Liu (2 participants) | 1 | 31.33 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/18/2006. Host Aphay Liu (3 participants) | 1 | 12.85 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/21/2006. Host Todd Wuertz (7 participants) | 1 | 23.57 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/24/2006. Host Marwan Salem (4 participants) | 1 | 85.21 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/10/2006. Host Aphay Liu (4 participants) | 1 | 15.80 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 7/05/2006. Host Holly Etlin (7 participants) | 1 | 97.95 |
| 8/3/2006 | MSC | Telephone/Cell | Conference call charges on 6/30/06.  Host Aphay Liu (2 participants) | 1 | 17.94 |
| 9/5/2006 | MSC | Telephone/Cell | Conference call charges on 7/20/2006. Host Jamie Edmonson (4 participants) | 1 | 34.01 |
| 9/5/2006 | MSC | Telephone/Cell | Conference call charges on 7/07/2006. Host Jamie Edmonson (5 participants) | 1 | 109.80 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/5/2006 | MSC | Telephone/Cell | Conference call charges on 7/13/2006. Host Jamie Edmonson (2 participants) | 1 | 19.55 |
| 9/5/2006 | MSC | Telephone/Cell | Conference call charges on 7/06/2006. Host Jamie Edmonson (4 participants) | 1 | 63.47 |
| 9/5/2006 | MSC | Telephone/Cell | Conference call charges on 7/27/2006. Host Jamie Edmonson (3 participants) | 1 | 7.79 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/31/2006. Host Sheon Karol (3 participants) | 1 | 25.22 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/31/2006. Host Sheon Karol (4 participants) | 1 | 26.52 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/31/2006. Host Sheon Karol (4 participants) | 1 | 5.46 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 9/05/2006. Host Kipp Fagerstrom (2 participants) | 1 | 14.04 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/14/2006. Host Sheon Karol (and 1 participants) | 1 | 8.32 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/29/2006. Host Todd Wuertz (2 participants) | 1 | 8.06 |
| 9/15/2006 | MSC | Telephone/Cell | Conference call charges on 8/09/2006. Host Sheon Karol (3 participants) | 1 | 8.32 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/19/2006. Host Sheon Karol  (4 participants) | 1 | 33.80 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/18/2006. Host Kipp Fagerstrom  (5 participants) | 1 | 67.34 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/08/2006. Host Holly Etlin (4 participants) | 1 | 22.65 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/19/2006. Host Sheon Karol  (7 participants) | 1 | 48.10 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/08/2006. Host Sheon Karol  (3 participants) | 1 | 23.40 |

**XRoads Solutions Group**
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/19/2006. Host Sheon Karol  (4 participants) | 1 | 16.64 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/19/2006. Host Sheon Karol  (4 participants) | 1 | 5.20 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/19/2006. Host Kipp Fagerstrom (2 participants) | 1 | 22.36 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/09/2006. Host Kipp Fagerstrom (2 participants) | 1 | 18.62 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/21/2006. Host Kipp Fagerstrom  (4 participants) | 1 | 22.36 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/21/2006. Host Kipp Fagerstrom  (3 participants) | 1 | 32.24 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/20/2006. Host Kipp Fagerstrom  (3 participants) | 1 | 42.38 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/20/2006. Host Sheon Karol  (3 participants) | 1 | 98.80 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/142006. Host Kipp Fagerstrom  (2 participants) | 1 | 50.44 |
| 9/30/2006 | MSC | Telephone/Cell | Conference call charges on 9/08/2006. Host Sheon Karol  (2 participants) | 1 | 16.12 |

Total: Telephone

2,639.90

Grand Total

122,269.61