## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached Fifth Interim Application for Allowance of Fees and Expenses for PricewaterhouseCoopers LLP, for the period from June 1, 2006 through September 30, 2006.

Dated:  November 22, 2006


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*              By    *s/ Cynthia C. Jackson*
     D. J. Baker                      Stephen D. Busey
     Sally McDonald Henry              James H. Post
     Rosalie Gray                     Cynthia C. Jackson (FBN 498882)

Four Times Square                  225 Water Street, Suite 1800
New York, New York 10036           Jacksonville, Florida  32202
(212) 735-3000                     (904) 359-7700
(917) 777-2150 (facsimile)         (904) 359-7708 (facsimile)
djbaker@skadden.com                cjackson@smithhulsey.com

Co-Counsel for Debtors             Co-Counsel for Debtors

00550192

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | Case No. 05-03817-3F1 |
| | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| | ) | |

**FIFTH INTERIM APPLICATION OF PRICEWATERHOUSECOOPERS LLP FOR ALLOWANCE AND PAYMENT OF COMPANESATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006)**

PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"), accountants supporting internal audit functions for the Debtors for the above-captioned debtors-in-possession (the "Debtors"), applies to this Court for an order approving the payment of fees and expenses pursuant to 11 U.S.C. § 331. In support of this application, PricewaterhouseCoopers represents as follows:

1.     **Date of Order Authorizing Employment** - PricewaterhouseCoopers was appointed to perform services on behalf of the Debtor by order of this Court entered on May 19, 2005.  On May 4, 2006, the Court approved the supplemental application of PricewaterhouseCoopers to provide services related to the enhancement of the Debtors' information security program.

2.     **Dates and Amounts Received from Prior Fee Applications** - This fee application is the Fifth interim fee application for fees and reimbursement of expenses by PricewaterhouseCoopers.

| | | Requested | | Paid | | Approved | |
|---|---|---|---|---|---|---|---|
| **Date Filed** | **Period Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 7/15/05 | 2/22/05 - 5/31/05 | $859,171.00 | $76,598.88 | $859,171.00 | $76,598.88 | $859,171.00 | $76,598.88 |

| | | Requested | | Paid | | Approved | |
|---|---|---|---|---|---|---|---|
| 11/4/05 | 6/1/05 - 9/30/05 | $193,312.00 | $19,609.03 | $193,312.00 | $19,609.03 | $193,312.00 | $19,609.03 |
| 3/10/06 | 10/1/05 - 1/31/06 | $19,486.63 | $1,888.88 | $19,486.63 | $1,888.88 | $19,486.63 | $1,888.88 |
| 7/17/06 | 2/1/06 - 5/31/06 | $68,417.50 | $3,126.39 | $54,734.00 | $3,126.39 | $45,160.25[1] | $3,126.39 |
| 11/20/06 | 6/1/06 - 9/30/06 | $236,361.50 | $29,251.33 | $0.00 | $0.00 | | |
| Totals | | $1,376,748.63 | $130,474.51 | $1,126,703.63 | $101,223.18 | | |

Pursuant to the Final Order Approving Interim Compensation Procedures for Professionals, dated March 15, 2005, PricewaterhouseCoopers has to date been paid fees in the amount of $1,126,703.63 and been reimbursed expenses in the amount of $101,223.18. PricewaterhouseCoopers is pending interim payment for the June 2006 invoice, issued on August 16, 2006 and the July 2006, August 2006 and September 2006 invoices, issued on October 27, 2006.

     3.    **Source of Payment for Requested Compensation** - Payment will be from funds of the Debtors.

     4.    **Amount of Unencumbered Funds on Hand** - Unknown.

     5.    **Amount of Fees and Costs Currently Requested** - This application requests allowance of fees earned in the amount of $236,361.50 and reimbursement of expenses incurred in the amount of $29,251.33 during the time period from June 1, 2006 through September 30, 2006.

     6.    **Summary of Services Provided, Results and Benefit to the Estate** - The services rendered are summarized and supported by the monthly billings attached hereto as **Exhibit A**. The monthly billings for services contain information on the date the service was performed, the

---

[1] Total Fee Reductions, totaling $23,257.25, were voluntary reductions proposed after discussions with the Fee Examiner.  PricewaterhouseCoopers has already credited these voluntary reductions against the cash payments from the Debtors.

identity of the person who performed the service and their hourly rate, a detailed description of the services rendered and the time spent performing the service.

*Case Administration - Monthly, Interim and Final Fee Applications:* ($4,406.00, 15.6 hours) PricewaterhouseCoopers' bankruptcy professional (Ms. Andrea Clark Smith) supervised the preparation and summarizing of the billing detail to confirm with the requirements of local rules in order to support its fee applications and billings to the Debtors, as well as preparation of the third interim fee application. In addition to the preparation of the monthly invoices, PricewaterhouseCoopers prepared the fourth interim fee application.  Ms. Smith utilizes other billing professionals during the Application Period and voluntarily did not bill those hours.

*Case Administration - Communications and Analysis for Fee Examiner:* ($5,235.00, 21.6 hours) PricewaterhouseCoopers' bankruptcy professional (Ms. Smith) participated in telephone conversations with the Fee Examiner, as well as finalized its review and responses for the interim fee reports for the first three interim periods, representing approximately $1.2 million of fees and expenses. PricewaterhouseCoopers prepared supplemental information and responses to the Fee Auditor in June 2006. Ms. Smith utilizes other billing professionals during the Application Period and voluntarily did not bill those hours.

PricewaterhouseCoopers agreed to credit the Debtors the proposed fee reductions associated with the first three interim fee applications, cumulatively $23,257.25, against the cash collections for this Fifth Interim Fee Period.

## INFORMATION TECHNOLOGY ASSISTANCE

PricewaterhouseCoopers was retained by the Debtors, effective April 14, 2006, to expand its retention to include services related to the enhancement of the Debtors' information technology

security program. PricewaterhouseCoopers services provided on behalf of the Debtors and the estates during the period of time covered by this fee application are as follows:

*2006 IT Security Strategy Assessment:* ($226,720.50, 764.70 hours) - PricewaterhouseCoopers has worked with the Debtors to confirm the current state of IT security and determine implementation of security initiatives for the Debtors to consider. This majority of the work associated with this project has been completed; once the Debtors submit their comments and feedback regarding the draft reports already submitted, PricewaterhouseCoopers will finalize these reports, deliver them to the Debtors, and consider the project to be complete

7. **Financial Condition of Estate, Payment of Post-Petition Expenses** - To PricewaterhouseCoopers' knowledge, the Debtors are current in the payment of their post-petition obligations.

8. **Projection of Applicant's Future Expenses and Fees and Anticipated Source of Payment** - PricewaterhouseCoopers estimates that it will incur additional fees and expenses in the estimated amount of $120,000 for the work being performed under the currently existing projects. In addition, PricewaterhouseCoopers has held discussions with the Debtors regarding additional internal audit related projects and anticipates that there may be other as yet unidentified related work for which it cannot estimate the amount of fees that will be incurred at this time.

9. **Status of Case, Progress Toward Closing** - PricewaterhouseCoopers does not have knowledge as to the status of the Debtors and their efforts related to a Plan of Reorganization.

10. Pursuant to 11 U.S.C. § 504, PricewaterhouseCoopers will not share such compensation or reimbursement of expenses applied for herein and received in connection with this case with any other person or firm.

WHEREFORE, PricewaterhouseCoopers respectfully requests that the Court approve the application for compensation for services rendered to the Debtors for the period June 1, 2006 through September 30, 2006 in the amount of $236,361.50 and reimbursement of expenses in the amount of $29,251.33 incurred in its performance of this engagement.

RESPECTFULLY SUBMITTED this 20th day of November, 2006

PRICEWATERHOUSECOOPERS LLP

*Elizabeth Dantin*

Elizabeth Dantin

**EXHIBIT A SERIES - MONTHLY INVOICES FOR SERVICES**
**WINN-DIXIE STORES, INC.**

1.  SUMMARY OF MONTHLY BILLINGS - June 1, 2006 Through September 30, 2006

2.  JUNE 2006 INVOICE - $39,475.00 Fees and $1,934.07 Expenses

3.  JULY 2006 INVOICE - $61,514.50 Fees and $8,706.54 Expenses

4.  AUGUST 2006 INVOICE - $64,279.50 Fees and $11,244.02 Expenses

5.  SEPTEMBER 2006 INVOICE - $71,092.50 and $7,366.70 Expenses

**PricewaterhouseCoopers LLP**

**Winn-Dixie Stores, Inc. Billing Summary**

**June 1, 2006 through September 30, 2006 - Fifth Interim Fee Period**

| Project | Jun-2006 | Jul-2006 | Aug-2006 | Sep-2006 | Total - 6/1/06 to 9/30/06 |
|---|---|---|---|---|---|
| **Summary of Fees Incurred - Fifth Interim Fee Period** | | | | | |
| Case Administration | | | | | |
| Monthly, Interim and Final Fee Applications | $1,181.00 | $2,550.00 | $675.00 | $0.00 | $4,406.00 |
| Communications and Analysis for Fee Examiner | $4,560.00 | $675.00 | $0.00 | $0.00 | $5,235.00 |
| 2006 IT Security Strategy Assessment | $33,734.00 | $58,289.50 | $63,604.50 | $71,092.50 | $226,720.50 |
| **Total Fees Incurred** | **$39,475.00** | **$61,514.50** | **$64,279.50** | **$71,092.50** | **$236,361.50** |
| | | | | | |
| **Reimbursable Expenses Incurred - Fifth Interim Fee Period** | | | | | |
| 2006 IT Security Strategy Assessment | $1,934.07 | $8,706.54 | $11,244.02 | $7,366.70 | $29,251.33 |
| **Total Reimbursable Expenses Incurred** | **$1,934.07** | **$8,706.54** | **$11,244.02** | **$7,366.70** | **$29,251.33** |
| | | | | | |
| **Total Fees and Expenses Incurred - Fifth Interim Fee Period** | | | | | |
| Case Administration | | | | | |
| Monthly, Interim and Final Fee Applications | $1,181.00 | $2,550.00 | $675.00 | $0.00 | $4,406.00 |
| Communications and Analysis for Fee Examiner | $4,560.00 | $675.00 | $0.00 | $0.00 | $5,235.00 |
| 2006 IT Security Strategy Assessment | $35,668.07 | $66,996.04 | $74,848.52 | $78,459.20 | $255,971.83 |
| **Total Fees and Expenses Incurred** | **$41,409.07** | **$70,221.04** | **$75,523.52** | **$78,459.20** | **$265,612.83** |
| | | | | | |
| **Total Fees and Expenses Requested** | | | | | **$265,612.83** |

# PRICEWATERHOUSE COOPERS 🏢

August 16, 2006

PricewaterhouseCoopers LLP
225 South Sixth Street
Suite 1400
Minneapolis MN 55402
Telephone (612) 596 6000
Facsimile (612) 373 7160
Direct Phone (612) 596 3930
Direct Fax (813) 637 4271
www.pwc.com

Mr. Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Re:  In re Winn-Dixie Stores, Inc., et al.  Chapter 11 Case No. 05-03817-3FI

Dear Mr. Gleason:

**PwC Invoice for Services Rendered – June 2006**

Pursuant to an order dated May 19, 2005, the United States Bankruptcy Court approved the
retention of PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") to provide certain
Sarbanes-Oxley Compliance and other services to the Debtors.  In addition, on May 4, 2006,
the United States Bankruptcy Court approved the supplemental application of
PricewaterhouseCoopers LLP to provide services related to the enhancement of the Debtors'
information security program.

During the period from June 1, 2006 through June 30, 2006, PricewaterhouseCoopers' fees for
services rendered as Sarbanes-Oxley advisors to the Debtors in these chapter 11 cases were
$39,475.00 and PricewaterhouseCoopers' reimbursable expenses were $1,934.07.  A detailed
billing statement for the period in question is enclosed for your information and review.

In compliance with the Final Order Approving Interim Compensation Procedures for
Professionals, as well as the Order Authorizing the Stuart, Maue, Mitchell & James Ltd as Fee
Examiner, PricewaterhouseCoopers is also providing copies of this Monthly Statement by
overnight deliver to the distribution list attached to this letter.

Consistent with last month's billing statement, PricewaterhouseCoopers incurred 18.9 hours,
$4,560.00[1] associated with responding to the Fee Examiner's initial report regarding the
interim fee applications associated with the Sarbanes-Oxley work during 2005.
PricewaterhouseCoopers was asked to respond to and provide additional information or
comments in response to the Fee Examiner's initial report.  The Fee Examiner expects such
time to be billable to the Debtor.  These discussions were concluded in June 2006 and our
voluntary reductions were incorporated into the Fourth Interim Fee Applications as reductions
against fees owed PricewaterhouseCoopers.

---

[1] PricewaterhouseCoopers spent $3,550.00 on the First Interim Response, $25.00 on the Second Interim
Response and $985.00 on the Third Interim Response during this month's billing statement.

*PRICEWATERHOUSE COOPERS* 🔲

If you have any questions with respect to this billing statement, please feel free to contact me or Elizabeth Dantin (904) 366-3667 or Kevin Campbell (678) 419-1656.

Regards,

Andrea C Smith

Andrea Clark Smith
Manager

cc:    Distribution List (attached)
       Elizabeth Dantin, PricewaterhouseCoopers
       Kevin Campbell, PricewaterhouseCoopers
       Selwyn Sturisky, PricewaterhouseCoopers

Enclosures

# PriceWaterhouseCoopers

**DISTRIBUTION LIST - June 2006 Invoice:**

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6301
Fax: 407-648-6323
ken.meeker@usdoj.gov

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Linda K. Cooper
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044
Phone: 314-291-3030
Fax: 314-291-6546
l.cooper@smmj.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY 10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com



August 16, 2006

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
USA

**INVOICE NUMBER : 1030610389-5**
**PAYMENT DUE UPON RECEIPT**

PwC TAX ID #: 134008324
PwC D&B #: 00-186-37-94

**SEND CHECK PAYMENT TO:**
PricewaterhouseCoopers LLP
P.O. Box 65640
Charlotte, NC  28265-0640

**WIRE TRANSFER INSTRUCTIONS:**
Citibank NA, New York, NY
Account #: 30408437
ABA #: 021000089 or Swift #: CITIUS33
**To Credit: PricewaterhouseCoopers LLP**

| | | |
|---|---|---|
| Progress billing for professional services rendered from June 1, 2006 through June 30, 2006. | $ | 39,475.00 |

Case Administration
Monthly, Interim and Final Fee Applications - $1,181.00
Communications and Analysis for Fee Examiner - $4,560.00

2006 IT Security Strategy Assessment - $33,734.00

| | | |
|---|---|---|
| Progress billing for expenses June 1, 2006 through June 30, 2006: | $ | 1,976.07 |

2006 IT Security Strategy Assessment - $1,976.07

| | | |
|---|---|---|
| **TOTAL INVOICE** | $ | 41,451.07 |

PwC Contact Person: Kevin Campbell 678-419-1656

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1030610389**
**Client Account Number: 35036**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
June 1, 2006 through June 30, 2006

|  | Hours | Rate Per Hour | Fees |
|---|---|---|---|
| **Partner** | | | |
| Kevin W Campbell | 6.5 | $485.00 | $3,152.50 |
| | | | |
| **Director** | | | |
| Robert M McKinney | 1.5 | $375.00 | $562.50 |
| Selwyn Sturisky | 36.5 | $375.00 | $13,687.50 |
| | | | |
| **Manager** | | | |
| Andrea Clark Smith | 19.7 | $360.00 | $7,092.00 |
| Voluntary Reduction in Billing Rate | | $250.00 | ($2,167.00) |
| Pieter Penning | 27.8 | $255.00 | $7,089.00 |
| | | | |
| **Sr. Associate** | | | |
| James Bryan Rapp | 7.0 | $185.00 | $1,295.00 |
| Leonard L Levy | 22.0 | $185.00 | $4,070.00 |
| | | | |
| **Associate** | | | |
| Nicole MacKenzie | 3.3 | $200.00 | $660.00 |
| Manuel Patterson | 23.5 | $165.00 | $3,877.50 |
| | | | |
| **Office Staff** | | | |
| Rachel Foran | 1.3 | $120.00 | $156.00 |
| | | | |
| **Total Hours and Fees** | 149.1 | | $39,475.00 |
| | | | |
| **Out-of-Pocket Expenses** | | | $1,934.07 |
| | | | |
| **Total Amount Due** | | | $41,409.07 |

**<u>Winn-Dixie Stores, Inc.</u>**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Project
June 1, 2006 through June 30, 2006

| Project | Hours | Fees |
|---|---|---|
| **<u>Case Administration</u>** | | |
| *Monthly, Interim and Final Fee Applications* | 5.4 | $1,181.00 |
| *Communications and Analysis for Fee Examiner* | 18.9 | $4,560.00 |
| **<u>2006 IT Security Strategy Assessment</u>** | 124.8 | $33,734.00 |
| **Total** | **149.1** | **$39,475.00** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
June 1, 2006 through June 30, 2006

**Out-of-Pocket Expenses by Staff by cost element**

|  | Airfare | Lodging | Meals | Parking | Rental Car | Total |
|---|---|---|---|---|---|---|
| **2006 IT Security Strategy Assessment** |  |  |  |  |  |  |
| Kevin W Campbell | $882.86 | $130.26 | $185.19 | $33.00 | $133.23 | $1,364.54 |
| Robert M McKinney | $0.00 | $420.62 | $0.00 | $0.00 | $148.91 | $569.53 |
| **Total out of Pocket Expenses** | **$882.86** | **$550.88** | **$185.19** | **$33.00** | **$282.14** | **$1,934.07** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
June 1, 2006 through June 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **Case Administration** | | | | | |
| **Monthly, Interim and Final Fee Applications** | | | | | |
| Andrea Clark Smith | 06/01/06 | 0.2 | $360.00 | $72.00 | Review final draft of the April 2006 invoice. |
| Andrea Clark Smith | 06/01/06 | 0.2 | $360.00 | $72.00 | Continue to review final draft of the April 2006 invoice. |
| Rachel Foran | 06/01/06 | 0.2 | $120.00 | $24.00 | Discussion with Andrea Clark Smith (Pwc) regarding formatting for April bill. |
| Rachel Foran | 06/01/06 | 0.9 | $120.00 | $108.00 | Update time and expense descriptions for 2004 April interim bill. |
| Rachel Foran | 06/01/06 | 0.2 | $120.00 | $24.00 | Prepare cover letter and exhibits for April bill. |
| Andrea Clark Smith | 06/06/06 | 0.2 | $360.00 | $72.00 | Review the final draft of the April 2006 invoice and distribute to Liz Dantin (PwC) for final approval. |
| Andrea Clark Smith | 06/19/06 | 1.1 | $360.00 | $396.00 | Review the May 2006 time descriptions and follow-up with missing expense and time details for bankruptcy invoice. |
| Andrea Clark Smith | 06/19/06 | 0.1 | $360.00 | $36.00 | Follow-up with Liz Dantin (PwC) via email regarding approval of the April 2006 invoice. |
| Andrea Clark Smith | 06/21/06 | 0.4 | $360.00 | $144.00 | Finalize the April 2006 invoice with comments from Liz Dantin (PwC). |
| Andrea Clark Smith | 06/21/06 | 0.3 | $360.00 | $108.00 | Conitinue to finalize the April 2006 invoice with comments from Liz Dantin (PwC). |
| Andrea Clark Smith | 06/21/06 | 0.5 | $360.00 | $180.00 | Finalize the May 2006 invoice with comments from Liz Dantin (PwC). |
| Andrea Clark Smith | 06/21/06 | 0.6 | $360.00 | $216.00 | Continue to finalize the May 2006 invoice with comments from Liz Dantin (PwC) - revise the cover letter regarding disclosure of fee examiner time. |
| Andrea Clark Smith | 06/22/06 | 0.5 | $360.00 | $180.00 | Finalize the distribution of the May 2006 invoice and modifications from Liz Dantin (PwC). |
| Andrea Clark Smith | 06/30/06 | | $250.00 | ($451.00) | Voluntary Reduction of Advisory Hourly Billing Rate to Manager Rate Approved by the Court. |
| **Subtotal - Monthly, Interim and Final Fee** | | **5.4** | | **$1,181.00** | |
| | | | | | |
| **Communications and Analysis for Fee Examiner** | | | | | |
| Nicole MacKenzie | 6/1/2006 | 2.9 | $200.00 | $580.00 | Continue with Fee Auditor Response (3IFA), assign single/final exhibit letter for response, modify response template with current data. |
| Nicole MacKenzie | 6/2/2006 | 0.4 | $200.00 | $80.00 | Complete draft Fee Auditor Response (3IFA) and forward to Manager for review. |
| Andrea Clark Smith | 06/02/06 | 1.1 | $360.00 | $396.00 | Continue to work on the first interim fee application narrative. |
| Andrea Clark Smith | 06/02/06 | 1.2 | $360.00 | $432.00 | Continue to work on the first interim fee application narrative. |
| Andrea Clark Smith | 06/05/06 | 1.8 | $360.00 | $648.00 | Continue to draft the narrative for the First Interim Response to the Fee Auditor. |
| Andrea Clark Smith | 06/05/06 | 0.8 | $360.00 | $288.00 | Continue to draft the narrative for the First Interim Response to the Fee Auditor. |
| Andrea Clark Smith | 06/05/06 | 0.6 | $360.00 | $216.00 | Continue to draft the narrative for the First Interim Response to the Fee Auditor. |
| Andrea Clark Smith | 06/05/06 | 0.8 | $360.00 | $288.00 | Continue to draft the narrative for the First Interim Response to the Fee Auditor. |
| Andrea Clark Smith | 06/05/06 | 0.5 | $360.00 | $180.00 | Complete reconciliation of the expense details to the First Interim Fee Application. |
| Andrea Clark Smith | 06/06/06 | 0.3 | $360.00 | $108.00 | Review the final draft of the narrative (1IFA) as well as the expense descrepancy. |
| Andrea Clark Smith | 06/06/06 | 0.2 | $360.00 | $72.00 | Discussion with Tia Martin (PwC) regarding expense descrepancy. |
| Andrea Clark Smith | 06/06/06 | 0.3 | $360.00 | $108.00 | Meeting with Mary Karcz (PwC) regarding quality control associated with the 1IFA. |
| Andrea Clark Smith | 06/06/06 | 1.2 | $360.00 | $432.00 | Review the draft 3IFA Fee Examiner Response prepared by Nicole MacKenzie (PwC). |
| Andrea Clark Smith | 06/06/06 | 0.1 | $360.00 | $36.00 | Review the expense details exhibit for the Fee Examiner. |
| Andrea Clark Smith | 06/06/06 | 0.1 | $360.00 | $36.00 | Distribute the final draft narrative response and exhibits to Liz Dantin (PwC) for final approval. |
| Andrea Clark Smith | 06/06/06 | 0.2 | $360.00 | $72.00 | Telephone discussion with Linda Cooper (Stuart Maue) regarding coordination of a meeting to discuss the interim responses. |
| Andrea Clark Smith | 06/06/06 | 0.3 | $360.00 | $108.00 | Review and edit modifications identified through quality control review (Mary Karcz - PwC). |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
June 1, 2006 through June 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Andrea Clark Smith | 06/06/06 | 0.2 | $360.00 | $72.00 | Distribute the final draft narrative response and exhibits to Liz Dantin (PwC) for final approval. |
| Andrea Clark Smith | 06/07/06 | 0.4 | $360.00 | $144.00 | Discussion with Liz Dantin (PwC) regarding draft responses to the Fee Examiner. |
| Andrea Clark Smith | 06/13/06 | 0.6 | $360.00 | $216.00 | Finalize the response for the First Interim Fee Examiner Report. |
| Andrea Clark Smith | 06/13/06 | 0.1 | $360.00 | $36.00 | Finalize the response for the Third Interim Fee Examiner Report. |
| Andrea Clark Smith | 06/13/06 | 0.1 | $360.00 | $36.00 | Finalize the response for the Second Interim Fee Examiner Report. |
| Andrea Clark Smith | 06/13/06 | 0.8 | $360.00 | $288.00 | Finalize the response for the First Interim Fee Examiner Report - Expense Exhibit. |
| Andrea Clark Smith | 06/14/06 | 1.3 | $360.00 | $468.00 | Finalize the response for the First Interim Fee Examiner Report - Expense Exhibit. |
| Andrea Clark Smith | 06/14/06 | 0.7 | $360.00 | $252.00 | Finalize the response for the First Interim Fee Examiner Report - Expense Exhibit. |
| Andrea Clark Smith | 06/14/06 | 0.5 | $360.00 | $180.00 | Finalize the response for the First Interim Fee Examiner Report - Expense Exhibit.  Distribute all three responses to Linda Cooper (Stuart Maue) for discussion on Friday. |
| Andrea Clark Smith | 06/16/06 | 0.4 | $360.00 | $144.00 | Discussion with Linda Cooper (Stuart Maue) regarding expense details. |
| Andrea Clark Smith | 06/17/06 | 0.8 | $360.00 | $288.00 | Finalize the First Interim review of the expenses submitted and distribute to the Fee Examiner. |
| Andrea Clark Smith | 06/19/06 | 0.2 | $360.00 | $72.00 | Email communications with Liz Dantin (PwC) regarding discussion with the Fee Examiner regarding responses for First, Second and Third Interim Fee Applications. |
| Andrea Clark Smith | 06/30/06 | | $250.00 | ($1,716.00) | Voluntary Reduction of Advisory Hourly Billing Rate to Manager Rate Approved by the Court. |
| **Subtotal - Communications and Analysis** | | **18.9** | | **$4,560.00** | |
| **Case Administration - Subtotal** | | **24.3** | | **$5,741.00** | |

**2006 IT Security Strategy Assessment**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 6/23/2006 | 2.0 | $255.00 | $510.00 | Preparing for project kickoff meeting, reading Winn-Dixie 10K and Annual Report, Project SOW, and discussions with project team (Selwyn Sturisky, Rob McKinney, Manuel Patterson) regarding scope and approach. |
| Kevin W Campbell | 6/26/2006 | 1.0 | $485.00 | $485.00 | Project Kickoff meeting with Winn-Dixie project leadership team - Selwyn Sturisky & Pieter Penning to disucss project approach and deliverables. |
| Kevin W Campbell | 6/26/2006 | 2.0 | $485.00 | $970.00 | Preparing Action Plan(s) for the work on project management tasks (Selwyn Sturisky & Pieter Penning). |
| Kevin W Campbell | 6/26/2006 | 3.5 | $485.00 | $1,697.50 | Planning and preparation for project kickoff meeting - Selwyn Sturisky and Pieter Penning. |
| Leonard L Levy | 6/26/2006 | 1.0 | $185.00 | $185.00 | Project Kickoff meeting with Winn-Dixie project leadership team - Selwyn Sturisky & Kevin Campbell. |
| Leonard L Levy | 6/26/2006 | 4.0 | $185.00 | $740.00 | Work on project administration for the IT Security project. |
| Leonard L Levy | 6/26/2006 | 1.5 | $185.00 | $277.50 | Preparation for kick-off meeting. |
| Pieter Penning | 6/26/2006 | 2.0 | $255.00 | $510.00 | Preparation discussions with team members Lenny Levy and Manuel Patterson in preparation for kickoff meetingand to discuss project approach, responsibilities and deliverables. |
| Pieter Penning | 6/26/2006 | 1.0 | $255.00 | $255.00 | Project Kickoff meeting with Winn-Dixie project leadership team - Selwyn Sturisky & Kevin Campbell to disucss project approach and deliverables. |
| Pieter Penning | 6/26/2006 | 5.0 | $255.00 | $1,275.00 | Project Kickoff meeting with Winn-Dixie project leadership team (client: Jeff Gleason, Maura Hart, PwC: |
| Robert M McKinney | 6/26/2006 | 1.5 | $375.00 | $562.50 | Review project plan /objectives. Discuss interview schedule. Discuss project deliverables - in preparation for Winn-Dixie Kick-off Meeting. |
| Selwyn Sturisky | 6/26/2006 | 2.0 | $375.00 | $750.00 | Preparing Action Plan(s) for the work on project management tasks (Selwyn Sturisky & Kevin Campbell). |
| Selwyn Sturisky | 6/26/2006 | 0.5 | $375.00 | $187.50 | Preparing and Attending Meeting(s): Short meeting with Maura Hart to confirm interview schedules with the IT team at Winn-Dixie |

**Winn-Dixie Stores, Inc.**

PricewaterhouseCoopers LLP

Detail of Hours and Fees By Project and Person

June 1, 2006 through June 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 6/26/2006 | 1.0 | $375.00 | $375.00 Preparing Action Plan(s): Work on project management tasks (project plan, staffing plan, interview schedule, etc.) |
| Selwyn Sturisky | 6/26/2006 | 3.5 | $375.00 | $1,312.50 Preparing and Attending Meeting(s) - Planning and preparation for project kickoff meeting - Selwyn Sturisky and Kevin Campbell. |
| Selwyn Sturisky | 6/26/2006 | 1.0 | $375.00 | $375.00 Preparing and Attending Meeting(s): Project Kickoff meeting with Winn-Dixie project leadership team - Selwyn Sturisky & Kevin Campbell. |
| Leonard L Levy | 6/27/2006 | 2.0 | $185.00 | $370.00 Project management, including organization of contact list. |
| Leonard L Levy | 6/27/2006 | 1.0 | $185.00 | $185.00 Development of interview questions. |
| Leonard L Levy | 6/27/2006 | 3.5 | $185.00 | $647.50 Examination of materials to form basis of the outlines. |
| Manuel Patterson | 6/27/2006 | 2.0 | $165.00 | $330.00 Began gathering and organizing documentation for deliverable outlines. |
| Manuel Patterson | 6/27/2006 | 4.0 | $165.00 | $660.00 Created first draft of security strategy outline. |
| Selwyn Sturisky | 6/27/2006 | 1.5 | $375.00 | $562.50 Preparing Action Plan(s) - Draft follow-up list of questions for Melissa Yon. |
| Selwyn Sturisky | 6/27/2006 | 1.5 | $375.00 | $562.50 Preparing and Attending Meeting(s) - Interview Melissa Yon regarding IT security practices and procedures at Winn-Dixie |
| Selwyn Sturisky | 6/27/2006 | 4.0 | $375.00 | $1,500.00 Preparing Action Plan(s) - Work on project management tasks (project plan, staffing plan, interview schedule, etc.) |
| Selwyn Sturisky | 6/27/2006 | 1.0 | $375.00 | $375.00 Preparing Action Plan(s) - Setting up additional interviews (email to recipients and coordinate inteview schedule). |
| Leonard L Levy | 6/28/2006 | 1.7 | $185.00 | $314.50 Examination of materials to form basis of the outlines. |
| Leonard L Levy | 6/28/2006 | 2.5 | $185.00 | $462.50 Development of strategy outline. |
| Manuel Patterson | 6/28/2006 | 2.0 | $165.00 | $330.00 Continued research for outline deliverables. |
| Manuel Patterson | 6/28/2006 | 4.0 | $165.00 | $660.00 Began and completed first drafts of the security governance and information classification outlines. |
| Pieter Penning | 6/28/2006 | 1.8 | $255.00 | $459.00 Travel from home to client site (Atlanta to Jacksonville) - 3.5 hours travel time * 50%. |
| Pieter Penning | 6/28/2006 | 1.0 | $255.00 | $255.00 Preparing and Attending Meeting(s): Meeting with Rich Dubnick to discuss his functional role and responsibilities for purpose of security strategy and governance model development, also attended by Selwyn Sturisky. |
| Pieter Penning | 6/28/2006 | 1.0 | $255.00 | $255.00 Preparing Action Plan(s): Project management, including work on project plan and updating tasks and progress. |
| Pieter Penning | 6/28/2006 | 1.0 | $255.00 | $255.00 Preparing and Attending Meeting(s): Meeting with Maura Hart to discuss her functional role and responsibilities for purpose of security strategy and governance model development, also attended by Selwyn Sturisky. |
| Pieter Penning | 6/28/2006 | 1.5 | $255.00 | $382.50 Discussion - Client: Meeting with Cathrine Henry to discuss her functional role and responsibilities for purpose of security strategy and governance model development, also attended by Selwyn Sturisky. |
| Selwyn Sturisky | 6/28/2006 | 1.5 | $375.00 | $562.50 Preparation and Interview of Greg Kentitzski regarding Internal Audit's role with respect to IT security. |
| Selwyn Sturisky | 6/28/2006 | 1.0 | $375.00 | $375.00 Preparing and Attending Meeting(s) - Interview Maura Hart regarding Merchandising application development at Winn-Dixie |
| Selwyn Sturisky | 6/28/2006 | 3.0 | $375.00 | $1,125.00 Preparing Action Plan(s) - Work on Project Management tasks.(project plan, staffing plan, project reporting templates, etc.) |
| Selwyn Sturisky | 6/28/2006 | 1.0 | $375.00 | $375.00 Preparing and Attending Meeting(s) - Interview Rich Dubnick regarding IT Operations at Winn-Dixie |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
June 1, 2006 through June 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 6/28/2006 | 1.0 | $375.00 | $375.00 | Preparing Action Plan(s) - Project Management Tasks (project plan, communication plan, reporting templates) |
| Selwyn Sturisky | 6/28/2006 | 1.5 | $375.00 | $562.50 | Preparing and Attending Meeting(s) - Interview Catherine Henry regarding Compliance activities at Winn-Dixie |
| Leonard L Levy | 6/29/2006 | 3.5 | $185.00 | $647.50 | Updates to strategy framework. |
| Manuel Patterson | 6/29/2006 | 2.0 | $165.00 | $330.00 | Reviewed CISO Survey, and began research on retail industry in regards to security. |
| Manuel Patterson | 6/29/2006 | 3.0 | $165.00 | $495.00 | Continued work on security governance and infomation classification outline. |
| Pieter Penning | 6/29/2006 | 1.0 | $255.00 | $255.00 | Interview with Jeff Gleeson to discuss his functional role and responsibilities for purpose of security strategy and governance model development, also attended by Selwyn Sturisky. |
| Pieter Penning | 6/29/2006 | 1.0 | $255.00 | $255.00 | Preparation for weekly status meeting, contribution to status report and prep. for my feedback during the meeting. |
| Pieter Penning | 6/29/2006 | 3.0 | $255.00 | $765.00 | Working on documenting meeting/interview notes and writing summaries of meeting observations and conclusions. |
| Pieter Penning | 6/29/2006 | 1.5 | $255.00 | $382.50 | Travel from client site to home (Jacksonville to Atlanta) - 3 hours * 50%. |
| Selwyn Sturisky | 6/29/2006 | 3.0 | $375.00 | $1,125.00 | Travel from client site to home (Jacksonville to Atlanta) - client did not bill travel to the client (so travel time should be fully charged). |
| Selwyn Sturisky | 6/29/2006 | 1.0 | $375.00 | $375.00 | Preparing Action Plan(s) - Project Management tasks  (project plan, communication plan, reporting templates) |
| Selwyn Sturisky | 6/29/2006 | 1.0 | $375.00 | $375.00 | Preparing and Attending Meeting(s) - Interview Jeff Gleason regarding Internal Audit activities at Winn-Dixie with respect to IT Security. |
| Selwyn Sturisky | 6/29/2006 | 3.0 | $375.00 | $1,125.00 | Preparing Action Plan(s) - Project Management Tasks  (project plan, communication plan, reporting templates) |
| James Bryan Rapp | 6/30/2006 | 0.5 | $185.00 | $92.50 | Review project details regarding project outling. |
| James Bryan Rapp | 6/30/2006 | 0.5 | $185.00 | $92.50 | Participate in PwC Team status meeting- Selwyn Sturisky, Pieter Penning, Lenny Levy. |
| James Bryan Rapp | 6/30/2006 | 1.5 | $185.00 | $277.50 | Editing of project outline document for the proposed deliverables/services. |
| James Bryan Rapp | 6/30/2006 | 0.5 | $185.00 | $92.50 | Update project calendar for the overall services/tasks associated with the IT project. |
| James Bryan Rapp | 6/30/2006 | 4.0 | $185.00 | $740.00 | Documentation review of security governance controls and processes in place at Winn Dixie. |
| Leonard L Levy | 6/30/2006 | 0.8 | $185.00 | $148.00 | Reviewing draft outlines, updating map file, and project calendar. |
| Leonard L Levy | 6/30/2006 | 0.5 | $185.00 | $92.50 | Status meeting with whole PwC project team. |
| Manuel Patterson | 6/30/2006 | 1.0 | $165.00 | $165.00 | Identified requirements for acceptance update. |
| Manuel Patterson | 6/30/2006 | 2.0 | $165.00 | $330.00 | Continued work on security governance and information classification outlines. |
| Manuel Patterson | 6/30/2006 | 3.5 | $165.00 | $577.50 | Completed final drafts of deliverable outlines. |
| Selwyn Sturisky | 6/30/2006 | 0.5 | $375.00 | $187.50 | Preparing and Attending Weekly Status Report meeting with Jeff Gleason and Maura Hart. |
| Selwyn Sturisky | 6/30/2006 | 3.0 | $375.00 | $1,125.00 | Preparing and Attending Meeting(s) - Project Management Tasks  (project plan, communication plan, reporting templates) |
| Pieter Penning | 6/30/2006 | 1.0 | $255.00 | $255.00 | Conference Call - Client: Weekly status meeting with client, Jeff Gleeson, Maura Hart and PwC team (Selwyn Sturisky, Kevin Campbell, Bryan Rapp). |
| Pieter Penning | 6/30/2006 | 1.0 | $255.00 | $255.00 | Preparation for weekly status meeting. Contribution to status report and preparation for my feedback during the meeting. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
June 1, 2006 through June 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 6/30/2006 | 3.0 | $255.00 | $765.00 | Working on documenting meeting and interview notes as well as observations and recommendations to be included in the deliverable and on drafting project deliverables outline. |
| **2006 IT Security Strategy Assessment - Subtotal** | | **124.8** | | **$33,734.00** | |
| **Grand Total** | | **149.1** | | **$39,475.00** | |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period June 1, 2006 through June 30, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| ***Airfare*** | | | |
| 06/22/2006 | Kevin W Campbell | 522.18 | Client Visit - Winn-Dixie - airfare (Delta Airlines) |
| 05/11/2006 | Kevin W Campbell | 360.68 | Client Visit - Winn-Dixie - airfare (Delta Airlines) |
| | **Airfare Total** | **$882.86** | |
| ***Lodging - Hotel*** | | | |
| 05/24/2006 | Robert M McKinney | 420.62 | Winn Dixie Sec Project (Embassy Suites) |
| 05/24/2006 | Kevin W Campbell | 130.26 | Winn Dixie Sec Project (Omni Hotels) |
| | **Lodging - Hotel Total** | **$550.88** | |
| ***Rental Car*** | | | |
| 05/24/2006 | Kevin W Campbell | 88.15 | Winn-Dixie - rental car (Budget) |
| 06/16/2006 | Robert M McKinney | 148.91 | Winn Dixie Sec Project (Hertz) |
| 06/30/2006 | Kevin W Campbell | 45.08 | Client Visit - Winn-Dixie - rental car (Budget) |
| | **Rental Car Total** | **$282.14** | |
| ***Parking*** | | | |
| 05/24/2006 | Kevin W Campbell | $22.00 | Client Visit - Winn-Dixie - Parking |
| 06/26/2006 | Kevin W Campbell | $11.00 | Client Visit - Winn-Dixie - Parking |
| | **Parking Total** | **$33.00** | |
| ***Meals*** | | | |
| 05/23/2006 | Kevin W Campbell | 160.47 | Winn-Dixie - dinner w/R McKinney, P Benz, et al |
| 05/24/2006 | Kevin W Campbell | 9.12 | Individual Meal (SOUTHEAST PETRO DIST) |
| 05/24/2006 | Kevin W Campbell | 15.6 | Individual Meal (OMNI HOTELS #262) |
| | **Meals Total** | **$185.19** | |
| | **Grand Total** | **$1,934.07** | |

# PRICEWATERHOUSECOOPERS 🅿

PricewaterhouseCoopers LLP
225 South Sixth Street
Suite 1400
Minneapolis MN 55402
Telephone (612) 596 6000
Facsimile (612) 373 7160
Direct Phone (612) 596 3930
Direct Fax (813) 637 4271
www.pwc.com

October 27, 2006

Mr. Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Jay F. Castle
Winn-Dixie Stores
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Re:   In re Winn-Dixie Stores, Inc., et al.  Chapter 11 Case No. 05-03817-3FI

Dear Messrs. Gleason and Castle:

**PwC Invoice for Services Rendered – July 2006**

Pursuant to an order dated May 19, 2005, the United States Bankruptcy Court approved the retention of PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") to provide certain Sarbanes-Oxley Compliance and other services to the Debtors.  In addition, on May 4, 2006, the United States Bankruptcy Court approved the supplemental application of PricewaterhouseCoopers LLP to provide services related to the enhancement of the Debtors' information security program.

During the period from July 1, 2006 through July 31, 2006, PricewaterhouseCoopers' fees for services rendered as Sarbanes-Oxley advisors to the Debtors in these chapter 11 cases were $61,514.50 and PricewaterhouseCoopers' reimbursable expenses were $8,706.54.  A detailed billing statement for the period in question is enclosed for your information and review.

In compliance with the Final Order Approving Interim Compensation Procedures for Professionals, as well as the Order Authorizing the Stuart, Maue, Mitchell & James Ltd as Fee Examiner, PricewaterhouseCoopers is also providing copies of this Monthly Statement by overnight deliver to the distribution list attached to this letter.

# PriceWaterhouseCoopers 🏷

If you have any questions with respect to this billing statement, please feel free to contact me or Elizabeth Dantin (904) 366-3667 or Kevin Campbell (678) 419-1656.

Regards,

*Andreacsmith*

Andrea Clark Smith
Manager

cc:    Distribution List (attached)
       Elizabeth Dantin, PricewaterhouseCoopers
       Kevin Campbell, PricewaterhouseCoopers
       Selwyn Sturisky, PricewaterhouseCoopers

Enclosures

(2)

# PRICEWATERHOUSECOOPERS 🏢

**DISTRIBUTION LIST - July 2006 Invoice:**

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone:  407-648-6301
Fax:  407-648-6323
ken.meeker@usdoj.gov

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Linda K. Cooper
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044
Phone: 314-291-3030
Fax: 314-291-6546
l.cooper@smmj.com

# PRICEWATERHOUSE COOPERS 🄿🅆🄲

October 27, 2006

**INVOICE NUMBER : 1030659057-0**
**PAYMENT DUE UPON RECEIPT**

PwC TAX ID #: 134008324
PwC D&B #: 00-186-37-94

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
USA

**SEND CHECK PAYMENT TO:**
PricewaterhouseCoopers LLP
P.O. Box 65640
Charlotte, NC  28265-0640

**WIRE TRANSFER INSTRUCTIONS:**
Citibank NA, New York, NY
Account #: 30408437
ABA #: 021000089 or Swift #: CITIUS33
**To Credit: PricewaterhouseCoopers LLP**

| | | |
|---|---|---|
| Progress billing for professional services rendered from July 1, 2006 through July 31, 2006. | $ | 61,514.50 |

Case Administration
Monthly, Interim and Final Fee Applications - $2,550.00
Communications and Analysis for Fee Examiner - $675.00

2006 IT Security Strategy Assessment - $58,289.50

| | | |
|---|---|---|
| Progress billing for expenses July 1, 2006 through July 31, 2006: | $ | 8,706.54 |

2006 IT Security Strategy Assessment - $8,706.54

| | | |
|---|---|---|
| **TOTAL INVOICE** | $ | 70,221.04 |

PwC Contact Person: Kevin Campbell (678) 419-1656

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1030659057**
**Client Account Number: 35036**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
July 1, 2006 through July 31 2006

| | Hours | Rate Per Hour | Fees |
|---|---|---|---|
| **Partner** | | | |
| Kevin W Campbell | 11.0 | $485.00 | $5,335.00 |
| **Director** | | | |
| Selwyn Sturisky | 50.0 | $375.00 | $18,750.00 |
| **Manager** | | | |
| Andrea Clark Smith | 12.9 | $360.00 | $4,644.00 |
| Voluntary Reduction in Billing Rate | | $250.00 | ($1,419.00) |
| Pieter Penning | 74.5 | $255.00 | $18,997.50 |
| **Sr. Associate** | | | |
| James Bryan Rapp | 82.2 | $185.00 | $15,207.00 |
| | | | |
| **Total Hours and Fees** | 230.6 | | $61,514.50 |
| **Out-of-Pocket Expenses** | | | $8,706.54 |
| **Total Amount Due** | | | $70,221.04 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Project
July 1, 2006 through July 31, 2006

| Project | Hours | Fees |
|---|---|---|
| **Case Administration** | | |
| *Monthly, Interim and Final Fee Applications* | 10.2 | $2,550.00 |
| *Communications and Analysis for Fee Examiner* | 2.7 | $675.00 |
| **2006 IT Security Strategy Assessment** | 217.7 | $58,289.50 |
| **Total** | **230.6** | **$61,514.50** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
July 1, 2006 through July 31, 2006

**Out-of-Pocket Expenses by Staff by cost element**

|  | Airfare | Lodging | Meals | Mileage | Parking | Rental Car | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|
| **2006 IT Security Strategy Assessment** | | | | | | | | | |
| Selwyn Sturisky | $1,991.19 | $1,288.95 | $336.90 | $142.40 | $104.00 | $429.91 | | $52.11 | $4,345.46 |
| Pieter Penning | $1,547.84 | $1,139.92 | $113.37 | | $120.00 | $213.23 | $137.06 | | $3,271.42 |
| James Bryan Rapp | $549.96 | $439.29 | $100.41 | | | | | | $1,089.66 |
| **Total out of Pocket Expenses** | **$4,088.99** | **$2,868.16** | **$550.68** | **$142.40** | **$224.00** | **$643.14** | **$137.06** | **$52.11** | **$8,706.54** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|

**Case Administration**

**Monthly, Interim and Final Fee Applications**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Andrea Clark Smith | 07/11/06 | 0.80 | $360.00 | $288.00 | Preparation of the 4th interim fee application. |
| Andrea Clark Smith | 07/12/06 | 1.00 | $360.00 | $360.00 | Continue to draft the narrative for the interim fee application (4th) - Feb 06 - May 06. |
| Andrea Clark Smith | 07/12/06 | 1.90 | $360.00 | $684.00 | Continue to draft the narrative for the interim fee application (4th) - Feb 06 - May 06. |
| Andrea Clark Smith | 07/12/06 | 0.30 | $360.00 | $108.00 | Finalize and distribute final draft invoice to the Partners for final approval. |
| Andrea Clark Smith | 07/13/06 | 0.10 | $360.00 | $36.00 | Email communications with the Partners regarding interim fee draft. |
| Andrea Clark Smith | 07/13/06 | 0.10 | $360.00 | $36.00 | Email communications with National Finance regarding expense details for the bankrutpcy invoice (June 2006). |
| Andrea Clark Smith | 07/13/06 | 0.50 | $360.00 | $180.00 | Review draft June 2006 invoice. |
| Andrea Clark Smith | 07/17/06 | 0.10 | $360.00 | $36.00 | Review Expense Request from Tedd Hamilton (PwC). |
| Andrea Clark Smith | 07/17/06 | 0.40 | $360.00 | $144.00 | Review the initial draft of the June 2006 monthly exhibits for Court submission. |
| Andrea Clark Smith | 07/17/06 | 0.80 | $360.00 | $288.00 | Coordinate the assembly & preparation of the final fee application exhibits - 4th Interim Fee Applications. |
| Andrea Clark Smith | 07/17/06 | 0.60 | $360.00 | $216.00 | Coordinate the email distribution and hard copy mailings of the final fee application exhibits - 4th Interim Fee Applications. |
| Andrea Clark Smith | 07/17/06 | 0.50 | $360.00 | $180.00 | Review final documents for delivery. |
| Andrea Clark Smith | 07/18/06 | 0.30 | $360.00 | $108.00 | Discussion with Rachel Foran (PwC) regarding June 2006 time discrepancies and adjustments. |
| Andrea Clark Smith | 07/19/06 | 0.60 | $360.00 | $216.00 | Review initial draft of the June 2006 invoice. |
| Andrea Clark Smith | 07/19/06 | 0.20 | $360.00 | $72.00 | Discussion with Rachel Foran (PwC) regarding June 2006 time discrepancies and adjustments. |
| Andrea Clark Smith | 07/19/06 | 0.40 | $360.00 | $144.00 | Review the initial draft of the June 2006 monthly exhibits for Court submission. |
| Andrea Clark Smith | 07/20/06 | 1.10 | $360.00 | $396.00 | Review the initial draft of the June 2006 monthly exhibits for Court submission. |
| Andrea Clark Smith | 07/20/06 | 0.50 | $360.00 | $180.00 | Email communications with the Team regarding bankruptcy time reporting requirements. |
| Andrea Clark Smith | 07/31/06 | | $250.00 | ($1,122.00) | Voluntary Reduction of Advisory Hourly Billing Rate to Manager Rate Approved by the Court. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **Subtotal - Monthly, Interim and Final Fee Applications** | | **10.20** | | **$2,550.00** | |

**Communications and Analysis for Fee Examiner**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Andrea Clark Smith | 07/19/06 | 0.80 | $360.00 | $288.00 | Discussion with Liz Eide (PwC) regarding ASCII files for the 4th interim period. |
| Andrea Clark Smith | 07/21/06 | 0.50 | $360.00 | $180.00 | Email communications with Liz Eide (PwC) regarding ASCII for the 4th interim fee application. |
| Andrea Clark Smith | 07/25/06 | 1.10 | $360.00 | $396.00 | Meeting with Liz Eide (PwC) regarding fee application ASCII files for the 4th interim fee application. |
| Andrea Clark Smith | 07/27/06 | 0.30 | $360.00 | $108.00 | Review March 2006 ASCII files. |
| Andrea Clark Smith | 07/31/06 | | $250.00 | ($297.00) | Voluntary Reduction of Advisory Hourly Billing Rate to Manager Rate Approved by the Court. |
| **Subtotal - Communications and Analysis for Fee Examiner** | | **2.70** | | **$675.00** | |
| **Case Administration - Subtotal** | | **12.90** | | **$3,225.00** | |

**2006 IT Security Strategy Assessment**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 7/5/2006 | 0.50 | $375.00 | $187.50 | Preparing Action Plan(s)8:00 am - 8:30 am - preparation for interviews |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)8:30 am - 9:30 am - interview Scott Moore |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)11:00 am - 12:00 pm interview Barry Kirk |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)12:00 pm - 1:00 pm working on client deliverable |
| Selwyn Sturisky | 7/5/2006 | 1.50 | $375.00 | $562.50 | Preparing Action Plan(s)Working on client deliverable |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)4:00 pm - 5:00 pm - work on client deliverable |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)1:00 pm - 2:00 pm interview Wanda Bradlev |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)3:00 pm - 4:00 pm - interview Sandy Merry |
| Selwyn Sturisky | 7/5/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)2:00 pm - 3:00 pm - working on client deliverable |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 7/5/2006 | 0.50 | $255.00 | $127.50 | Preparing and Attending Meeting(s) |
| Pieter Penning | 7/5/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s: Meeting with Scott Moore |
| Pieter Penning | 7/5/2006 | 1.50 | $255.00 | $382.50 | External Client Related Work: Work on client deliverable |
| Pieter Penning | 7/5/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Meeting with Barry Kirk |
| Pieter Penning | 7/5/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Work on client deliverable |
| Pieter Penning | 7/5/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Meeting with Sandy Merry |
| Pieter Penning | 7/5/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Meeting with Wanda Bradley |
| Selwyn Sturisky | 7/6/2006 | 2.00 | $375.00 | $750.00 | Preparing Meeting Communication(s)12:00 pm - 2:00 pm - prepare Status Report |
| Selwyn Sturisky | 7/6/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)10:00 am - 11:00 am - interview Mike LeBlanc |
| Selwyn Sturisky | 7/6/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)9:00 am - 10:00 am - interview Eric Linden |
| Selwyn Sturisky | 7/6/2006 | 0.50 | $375.00 | $187.50 | Preparing Action Plan(s)8:30 am - 9:00 am - meeting preparation |
| Selwyn Sturisky | 7/6/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)7:30 am - 8:30 am - interview Greg Morken, Paul Cannon, and Melissa Yon |
| Selwyn Sturisky | 7/6/2006 | 1.00 | $375.00 | $375.00 | Preparing Meeting Communication(s)10:00 pm - 11:00 pm - Status Report |
| Selwyn Sturisky | 7/6/2006 | 3.00 | $375.00 | $1,125.00 | Travel2:00 pm - 5:00 pm |
| Pieter Penning | 7/6/2006 | 3.00 | $255.00 | $765.00 | Preparing and Attending Meeting(s): Meeting with Greg Morken, Mike LeBlancq and Eric Linden |
| Pieter Penning | 7/6/2006 | 2.00 | $255.00 | $510.00 | Preparing Meeting Communication(s) |
| Pieter Penning | 7/6/2006 | 3.00 | $255.00 | $765.00 | Travel |
| Selwyn Sturisky | 7/7/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)3:00 pm - 4:00 pm - work on client deliverable |
| Selwyn Sturisky | 7/7/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)11:00 am - 11:30 am - Status Meeting |
| Pieter Penning | 7/7/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s: Weekly status meeting |
| Pieter Penning | 7/7/2006 | 1.00 | $255.00 | $255.00 | External Client Related Work: Work on Client deliverable |
| Kevin W Campbell | 7/7/2006 | 1.00 | $485.00 | $485.00 | Status meeting for project with Jeff Gleason & Maura |
| Selwyn Sturisky | 7/10/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)Work on client deliverable (calls with Pieter and Brian, making changes to report, etc.) |
| James Bryan Rapp | 7/10/2006 | 0.70 | $185.00 | $129.50 | Deliverable document example review |
| James Bryan Rapp | 7/10/2006 | 0.80 | $185.00 | $148.00 | Meeting with Selwyn and Pieter to discuss the project |
| James Bryan Rapp | 7/10/2006 | 3.00 | $185.00 | $555.00 | Draft version rewrite |
| James Bryan Rapp | 7/10/2006 | 1.00 | $185.00 | $185.00 | Review of document rewrite |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 7/10/2006 | 2.50 | $185.00 | $462.50 | Security governance draft rewrite |
| Pieter Penning | 7/10/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Work on client deliverable (work on report, discussions with PwC project team, planning org design) |
| Selwyn Sturisky | 7/11/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)8:00 pm - 11:00 pm - Working on client deliverable |
| Selwyn Sturisky | 7/11/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)7:00 pm - 8:00 pm - Data Analysis |
| Pieter Penning | 7/11/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Work on client deliverable - review and drafting of governance section |
| Selwyn Sturisky | 7/12/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)6:30 pm - 7:30 pm - review deliverable |
| Pieter Penning | 7/12/2006 | 1.00 | $255.00 | $255.00 | Client Related Activities - External: Sent emails to client points of contact to follow up on outstanding requested documentation |
| Kevin W Campbell | 7/12/2006 | 2.00 | $485.00 | $970.00 | Review of the initial draft of the Security Organization deliverable |
| Selwyn Sturisky | 7/13/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)1:00 pm - 2:00 pm - work on client deliverable |
| Selwyn Sturisky | 7/13/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)11:00 - 11:30 - conference call with Jeff Gleason and Greg Kentcitzki |
| Selwyn Sturisky | 7/13/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)8:00 am - 9:00 am - prepare for conference call with Jeff Gleason |
| James Bryan Rapp | 7/13/2006 | 0.50 | $185.00 | $92.50 | Status meeting with Selwyn, Kevin, Pieter, Jeff Gleason |
| James Bryan Rapp | 7/13/2006 | 3.00 | $185.00 | $555.00 | Prepartion of security governance document for Jeff Gleason |
| Kevin W Campbell | 7/13/2006 | 1.00 | $485.00 | $485.00 | Review of draft deliverable with Jeff Gleason. |
| Selwyn Sturisky | 7/14/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)2:45 pm - 3:15 pm - conference call with Maura Hart |
| Selwyn Sturisky | 7/14/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)1:00 pm - 2:00 pm - working on client deliverable |
| James Bryan Rapp | 7/14/2006 | 2.00 | $185.00 | $370.00 | Deliverable document example review |
| Kevin W Campbell | 7/14/2006 | 1.00 | $485.00 | $485.00 | Meeting with PwC team to talk through deliverables. |
| Pieter Penning | 7/17/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: work on client deliverable |
| Selwyn Sturisky | 7/17/2006 | 2.00 | $375.00 | $750.00 | External Client Related Work:Work on client deliverable, Governance section of report together with Pieter Penning |
| James Bryan Rapp | 7/17/2006 | 0.50 | $185.00 | $92.50 | Intraoffice Conference: P. Penning, B. Rapp - Conference to discuss the path moving forward for the security strategy and asset classification documents; general project strategy. |
| James Bryan Rapp | 7/17/2006 | 5.50 | $185.00 | $1,017.50 | Document preparation: Security Strategy and Asset Classifcation documents |
| Pieter Penning | 7/18/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: work on client deliverable |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 7/18/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: work on client deliverable |
| Pieter Penning | 7/18/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: work on client deliverable |
| Pieter Penning | 7/18/2006 | 2.00 | $255.00 | $510.00 | Preparing and Attending Meeting(s): Preparation and attending meeting with Jeff Gleason |
| Selwyn Sturisky | 7/18/2006 | 2.00 | $375.00 | $750.00 | External Client Related Work:Work with Pieter Penning on client deliverable, Governance section and security org design. |
| Selwyn Sturisky | 7/18/2006 | 2.00 | $375.00 | $750.00 | External Client Related Work:Worked with Pieter Penning on client deliverable, Governance section |
| Selwyn Sturisky | 7/18/2006 | 2.00 | $375.00 | $750.00 | External Client Related Work:Work with Pieter Penning on client deliverable, Governance section and virtual team composition. |
| Selwyn Sturisky | 7/18/2006 | 2.00 | $375.00 | $750.00 | Preparing and Attending Meeting(s):Preparation and attending meeting with Jeff Gleason (Dir. of Internal Audit) to discuss Governance model and project progress, alsoattended by Pieter Penning |
| James Bryan Rapp | 7/20/2006 | 0.50 | $185.00 | $92.50 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the general direction of the Asset Classification document |
| James Bryan Rapp | 7/20/2006 | 6.00 | $185.00 | $1,110.00 | Document preparation: Security Strategy and Asset Classifcation documents |
| Pieter Penning | 7/21/2006 | 2.00 | $255.00 | $510.00 | Preparing and Attending Meeting(s): Prepared for and attended weekly project status meeting, attended by Jeff Gleason, Maura Hart from client. |
| James Bryan Rapp | 7/21/2006 | 0.30 | $185.00 | $55.50 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the general direction of the Asset Classification document |
| James Bryan Rapp | 7/21/2006 | 7.20 | $185.00 | $1,332.00 | Document preparation: Security Strategy and Asset Classifcation documents |
| James Bryan Rapp | 7/21/2006 | 0.50 | $185.00 | $92.50 | Client meeting: Weekly status meeting between PwC team (P.Penning, S. Sturisky, B.Rapp, K.Campbell) and Winn-Dixie (Jeff Gleason, Greg Morken, Maura Hart) |
| Kevin W Campbell | 7/21/2006 | 1.00 | $485.00 | $485.00 | Weekly status call - Jeff Gleason & Maura. Talk through status of project and make changes accordingly. |
| Pieter Penning | 7/24/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Preparation for meeting with Jeff Gleason to discuss status. Included writing governance section and preparation notes for meeting. |
| Pieter Penning | 7/24/2006 | 4.00 | $255.00 | $1,020.00 | External Client Related Work: Work on Governance section of client deliverable with focus on the implementation plan for the phasedroll-out of the ISC. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 7/24/2006 | 4.00 | $255.00 | $1,020.00 | External Client Related Work: Work on Governance section of client deliverable with focus on the implementation plan for the phasedroll-out of the ISC. |
| Pieter Penning | 7/24/2006 | 1.00 | $255.00 | $255.00 | Discussion - Client: Meeting with Jeff Gleason(also attended by PwC Bryan Rapp)to discuss deliverable as well as current status andprogress. |
| James Bryan Rapp | 7/24/2006 | 7.00 | $185.00 | $1,295.00 | Document preparation: IT Asset classification deliverable document |
| James Bryan Rapp | 7/24/2006 | 0.50 | $185.00 | $92.50 | PwC Meeting (P.Penning, B.Rapp) with Jeff Gleason and Maura Hart to discuss project direction and priority |
| Pieter Penning | 7/25/2006 | 2.00 | $255.00 | $510.00 | Research - Internal: Researched Governance models and data classification models that were delivered to other clients. Required forinput into the Winn-Dixie model and deliverable. |
| Pieter Penning | 7/25/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Work on Governance section of client deliverable as well as roll-out plan for phased inplementation of the Security Committee. |
| Pieter Penning | 7/25/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: Work on Data classification section of deliverable. |
| Pieter Penning | 7/25/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Work on Governance section of client deliverable. |
| James Bryan Rapp | 7/25/2006 | 6.90 | $185.00 | $1,276.50 | Document preparation: IT Asset classification deliverable document |
| James Bryan Rapp | 7/25/2006 | 0.50 | $185.00 | $92.50 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the general direction of the Asset Classification document |
| James Bryan Rapp | 7/25/2006 | 0.80 | $185.00 | $148.00 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the strategy for the Security Governance timeline |
| Pieter Penning | 7/26/2006 | 2.00 | $255.00 | $510.00 | External Client Related WorkConference Call - Internal: Conference cals to work with Selwyn and Bryan Rapp to work on client deliverables, Governance section and org. design |
| Pieter Penning | 7/26/2006 | 1.00 | $255.00 | $255.00 | Discussion - Client: Meeting with Jeff Gleason and Maura Hart (also attended by PwC Bryan Rapp)to discuss deliverable as well as current status and progress. |
| Pieter Penning | 7/26/2006 | 6.00 | $255.00 | $1,530.00 | External Client Related Work: Work on Governance section of client deliverable with focus on the implementation plan for the phasedroll-out of the ISC. |
| | 7/26/2006 | 2.00 | $375.00 | $750.00 | Conference Call - Internal:External Client Related Work:Conference calls to work with Pieter Penning and Bryan Rapp on client deliverable, Governance section and organizational design. |
| Selwyn Sturisky | | | | | |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 7/26/2006 | 0.80 | $185.00 | $148.00 | Status meeting - PwC (P.Penning, B. Rapp) and Winn-Dixie (Jeff Gleason, Maura Hart) discuss the status of Asset Classification and Governance efforts. |
| James Bryan Rapp | 7/26/2006 | 7.20 | $185.00 | $1,332.00 | Document preparation: IT Asset classification deliverable document |
| Pieter Penning | 7/27/2006 | 0.50 | $255.00 | $127.50 | External Client Related Work: Created weekly project status report with Selwyn Sturisky |
| Pieter Penning | 7/27/2006 | 3.00 | $255.00 | $765.00 | External Client Related Work: Worked on Governance section of project deliverable (phased rollout approach of ISC and objectives for each phase) |
| Selwyn Sturisky | 7/27/2006 | 2.50 | $375.00 | $937.50 | External Client Related Work:Work with Pieter Penning and Bryan Rapp Governance section of project deliverable (phased rollout approach of ISC and objectives for each phase) |
| Selwyn Sturisky | 7/27/2006 | 0.50 | $375.00 | $187.50 | External Client Related Work:Created weekly project status report with Pieter Penning |
| James Bryan Rapp | 7/27/2006 | 7.50 | $185.00 | $1,387.50 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the general direction of the Asset Classification document |
| James Bryan Rapp | 7/27/2006 | 0.50 | $185.00 | $92.50 | Intraoffice Conference: S.Sturisky, B. Rapp - Discussed the general direction of the Asset Classification document |
| James Bryan Rapp | 7/27/2006 | 0.50 | $185.00 | $92.50 | Intraoffice Conference: P. Penning, B. Rapp - Discussed the general direction of the Asset Classification document |
| Pieter Penning | 7/28/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: Work on Data classification deliverable section and timeline for operationalizing security. |
| Pieter Penning | 7/28/2006 | 1.00 | $255.00 | $255.00 | Attending Meeting(s): Attend weekly status meeting with Jeff Gleason/Maura Hart and PwC Kevin Campbell, Selwyn Sturisky and Bryan Rapp |
| Selwyn Sturisky | 7/28/2006 | 2.00 | $375.00 | $750.00 | External Client Related Work:Worked with Pieter Penning on client deliverable, Timeline for Operationalizing Security |
| Selwyn Sturisky | 7/28/2006 | 1.00 | $375.00 | $375.00 | Conference Call - ClientPreparing and Attending Meeting(s):Weekly Project Status call - attended by Kevin Campbell (PwC), Pieter Penning (PwC), Bryan Rapp (PwC), and Jeff Gleason (Winn-Dixie) and Greg Kentcitzki (Winn-Dixie) |
| Pieter Penning | 7/28/2006 | 1.00 | $255.00 | $255.00 | Preparing for Meeting(s): Prepare for weekly status meeting, work on status report and prepare examples to be sent to client. |
| James Bryan Rapp | 7/28/2006 | 7.50 | $185.00 | $1,387.50 | Document preparation: IT Asset classification, Roles and Responsibilities, Sample Controls, and timeline deliverable documents |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
July 1, 2006 through July 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 7/28/2006 | 0.50 | $185.00 | $92.50 | Client meeting: Weekly status meeting between PwC team (P.Penning, S. Sturisky, B.Rapp, K.Campbell) and Winn-Dixie (Jeff Gleason, Greg Morken, Maura Hart) |
| Kevin W Campbell | 7/28/2006 | 4.00 | $485.00 | $1,940.00 | Review of the Security Organization Deliverable and comments added. Detailed review of draft deliverable |
| Kevin W Campbell | 7/28/2006 | 1.00 | $485.00 | $485.00 | Weekly status call - Jeff Gleason & Maura. Talk through status of project and make changes accordingly. |
| James Bryan Rapp | 7/31/2006 | 8.00 | $185.00 | $1,480.00 | Document preparation: IT Asset classification and Roles and Responsibilities |
| **2006 IT Security Strategy Assessment - Subtotal** | | **217.70** | | **$58,289.50** | |
| **Grand Total** | | **230.60** | | **$61,514.50** | |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period July 1, 2006 through July 31, 2006*

| Date | Professional | Expenses | Description |
|------|--------------|----------|-------------|
| *Airfare* | | | |
| 06/22/2006 | Selwyn Howard Sturisky | $261.09 | Airfare - Delta Airlines |
| 06/22/2006 | Selwyn Howard Sturisky | $274.30 | Airfare - Airtran Airways |
| 06/27/2006 | Pieter Penning | $209.30 | Airfare self, ATL to JAX return |
| 07/01/2006 | Selwyn Howard Sturisky | $478.60 | Airfare - Airtran Airways |
| 07/03/2006 | Pieter Penning | $446.18 | Airfare ATL to JAX, self |
| 07/16/2006 | Pieter Penning | $446.18 | Airfare self, Atl to Jax |
| 07/16/2006 | Selwyn Howard Sturisky | $488.60 | Airfare - Airtran Airways |
| 07/21/2006 | James Bryan Rapp | $53.78 | Change in Airfare - Delta Airlines |
| 07/21/2006 | Pieter Penning | $446.18 | Airfare self, ATL to JAX |
| 07/26/2006 | James Bryan Rapp | $50.00 | Airfare - Delta Airlines |
| 07/28/2006 | Selwyn Howard Sturisky | $488.60 | Airfare - AIRTRAN AIRWAYS |
| 07/28/2006 | James Bryan Rapp | $446.18 | Airfare - Delta Airlines |
| | **Airfare Total** | **$4,088.99** | |
| | | | |
| *Lodging - Hotel* | | | |
| 06/29/2006 | Pieter Penning | $145.77 | Hotel acommodation, 1 night self |
| 06/30/2006 | Selwyn Howard Sturisky | $670.89 | Lodging at Marriott Hotel |
| 07/07/2006 | Pieter Penning | $350.20 | Hotel acommodation |
| 07/07/2006 | Selwyn Howard Sturisky | $386.46 | Lodging at Marriott Hotel |
| 07/18/2006 | Pieter Penning | $214.65 | Hotel, self 1 night |
| 07/18/2006 | Selwyn Howard Sturisky | $231.60 | Lodging at Marriott Hotel |
| 07/27/2006 | James Bryan Rapp | $439.29 | Lodging at Marriott Hotel |
| 07/27/2006 | Pieter Penning | $429.30 | Hotel acommodation self, 2 nights |
| | **Lodging - Hotel Total** | **$2,868.16** | |
| | | | |
| *Rental Car* | | | |
| 06/29/2006 | Selwyn Howard Sturisky | $250.75 | Rental car, Hertz |
| 07/06/2006 | Selwyn Howard Sturisky | $134.10 | Rental car, Hertz |
| 07/18/2006 | Selwyn Howard Sturisky | $45.06 | Rental car, Budget |
| 07/26/2006 | Pieter Penning | $213.23 | Rental car, 3 days for self and Bryan Rapp |
| | **Rental Car Total** | **$643.14** | |
| | | | |
| *Mileage* | | | |
| 06/22/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| 07/04/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| 07/17/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| 07/31/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| | **Mileage Total** | **$142.40** | |
| | | | |
| *Parking* | | | |
| 06/29/2006 | Pieter Penning | $28.00 | parking at ATL airport |
| 06/29/2006 | Selwyn Howard Sturisky | $56.00 | Parking at Airport |
| 07/06/2006 | Pieter Penning | $28.00 | Parking at ATL airport |
| 07/06/2006 | Selwyn Howard Sturisky | $28.00 | Parking at Airport |
| 07/18/2006 | Pieter Penning | $22.00 | ATL airport parking, self |
| 07/18/2006 | Selwyn Howard Sturisky | $20.00 | Parking at Airport |
| 07/26/2006 | Pieter Penning | $42.00 | Parking at ATL airport, 3 days |
| | **Parking Total** | **$224.00** | |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period July 1, 2006 through July 31, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| ***Transportation*** | | | |
| 06/29/2006 | Pieter Penning | $42.67 | Self, taxi trip from airport to hotel |
| 07/06/2006 | Pieter Penning | $41.00 | Taxi fare from cleint to JAX airport |
| 07/06/2006 | Pieter Penning | $53.39 | Taxi, Jax airport to hotel |
| | **Transportation Total** | **$137.06** | |
| ***Meals*** | | | |
| 06/26/2006 | Selwyn Howard Sturisky | $3.69 | Meal - Seattle Best Coffee |
| 06/26/2006 | Selwyn Howard Sturisky | $6.95 | Meal - HMSHost - Airport |
| 06/27/2006 | Selwyn Howard Sturisky | $7.03 | Meal - Winn Dixie |
| 06/28/2006 | Pieter Penning | $4.28 | MEal, self |
| 06/28/2006 | Pieter Penning | $15.49 | Meal, self |
| 06/28/2006 | Selwyn Howard Sturisky | $6.19 | Meal - Winn Dixie |
| 06/28/2006 | Selwyn Howard Sturisky | $45.75 | Group Meal - Cracker Barrel |
| 06/29/2006 | Pieter Penning | $3.86 | meal, self |
| 06/29/2006 | Selwyn Howard Sturisky | $24.49 | Group Meal - HMSHost - Airport |
| 06/30/2006 | Selwyn Howard Sturisky | $60.34 | Meal at Marriott Hotel while traveling |
| 07/04/2006 | Pieter Penning | $6.93 | Meal self |
| 07/04/2006 | Selwyn Howard Sturisky | $6.36 | Meal - Hojeij Concessions |
| 07/05/2006 | Pieter Penning | $6.72 | Meal self |
| 07/05/2006 | Selwyn Howard Sturisky | $7.23 | Meal - Winn Dixie |
| 07/05/2006 | Selwyn Howard Sturisky | $13.68 | Meal - Winn Dixie |
| 07/05/2006 | Selwyn Howard Sturisky | $67.64 | Group Meal - Outback |
| 07/06/2006 | Pieter Penning | $6.62 | Meal self |
| 07/06/2006 | Selwyn Howard Sturisky | $5.29 | Meal - Winn Dixie |
| 07/17/2006 | Selwyn Howard Sturisky | $12.59 | Meal - Atlanta Bread Company |
| 07/18/2006 | Pieter Penning | $5.33 | Meal, self |
| 07/18/2006 | Selwyn Howard Sturisky | $51.51 | Group Meal - HMSHost - Airport |
| 07/18/2006 | Selwyn Howard Sturisky | $18.16 | Group Meal - Winn Dixie |
| 07/24/2006 | Pieter Penning | $6.00 | Breakfast, self |
| 07/24/2006 | James Bryan Rapp | $2.25 | Meal - HMSHOST-JAX-AIRPT |
| 07/24/2006 | James Bryan Rapp | $2.38 | Snack at BP during travels to client. |
| 07/24/2006 | James Bryan Rapp | $9.04 | Meal - Winn Dixie |
| 07/24/2006 | James Bryan Rapp | $33.24 | Meal - SEVEN BRIDGES GRILLE |
| 07/24/2006 | Pieter Penning | $11.25 | meal, self |
| 07/25/2006 | James Bryan Rapp | $32.34 | Meal - DON PABLOS |
| 07/25/2006 | Pieter Penning | $6.31 | Meal, self |
| 07/25/2006 | Pieter Penning | $31.61 | Lunch, Bryan Rapp and Self |
| 07/26/2006 | James Bryan Rapp | $3.95 | Meal - Winn Dixie |
| 07/26/2006 | James Bryan Rapp | $8.35 | Meal - Winn Dixie |
| 07/26/2006 | Pieter Penning | $8.97 | Lunch, self |
| 07/31/2006 | James Bryan Rapp | $8.86 | Meal - HMSHOST-JAX-AIRPT |
| | **Meals Total** | **$550.68** | |
| ***Sundry, Telecommunications*** | | | |
| 06/29/2006 | Selwyn Howard Sturisky | $22.14 | Gasoline for Rental Car - Shell Oil |
| 06/30/2006 | Selwyn Howard Sturisky | $19.98 | Internet connection at Marriott hotel to work from |
| 07/07/2006 | Selwyn Howard Sturisky | $9.99 | Internet connection at Marriott hotel to work from |
| | **Sundry, Telecommunications Total** | **$52.11** | |
| | **Grand Total** | **$8,706.54** | |

# PRICEWATERHOUSECOOPERS 🏠

PricewaterhouseCoopers LLP
225 South Sixth Street
Suite 1400
Minneapolis MN 55402
Telephone (612) 596 6000
Facsimile (612) 373 7160
Direct Phone (612) 596 3930
Direct Fax (813) 637 4271
www.pwc.com

October 27, 2006

Mr. Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Jay F. Castle
Winn-Dixie Stores
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Re:  In re Winn-Dixie Stores, Inc., et al.  Chapter 11 Case No. 05-03817-3FI

Dear Messrs. Gleason and Castle:

**PwC Invoice for Services Rendered – August 2006**

Pursuant to an order dated May 19, 2005, the United States Bankruptcy Court approved the retention of PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") to provide certain Sarbanes-Oxley Compliance and other services to the Debtors.  In addition, on May 4, 2006, the United States Bankruptcy Court approved the supplemental application of PricewaterhouseCoopers LLP to provide services related to the enhancement of the Debtors' information security program.

During the period from August 1, 2006 through August 31, 2006, PricewaterhouseCoopers' fees for services rendered as Sarbanes-Oxley advisors to the Debtors in these chapter 11 cases were $64,279.50 and PricewaterhouseCoopers' reimbursable expenses were $11,244.02.  A detailed billing statement for the period in question is enclosed for your information and review.

In compliance with the Final Order Approving Interim Compensation Procedures for Professionals, as well as the Order Authorizing the Stuart, Maue, Mitchell & James Ltd as Fee Examiner, PricewaterhouseCoopers is also providing copies of this Monthly Statement by overnight deliver to the distribution list attached to this letter.

# PRICEWATERHOUSE COOPERS 🄫

If you have any questions with respect to this billing statement, please feel free to contact me or Elizabeth Dantin (904) 366-3667 or Kevin Campbell (678) 419-1656.

Regards,

Andrea Clark Smith
Manager

cc:    Distribution List (attached)
       Elizabeth Dantin, PricewaterhouseCoopers
       Kevin Campbell, PricewaterhouseCoopers
       Selwyn Sturisky, PricewaterhouseCoopers

Enclosures

# PriceWaterhouseCoopers ▣

**DISTRIBUTION LIST - August 2006 Invoice:**

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6301
Fax: 407-648-6323
ken.meeker@usdoj.gov

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY 10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Linda K. Cooper
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044
Phone: 314-291-3030
Fax: 314-291-6546
l.cooper@smmj.com

# PRICEWATERHOUSE COOPERS 🏢

|  |  |
|---|---|
| October 27, 2006 | **INVOICE NUMBER : 1030659060-4**<br>**PAYMENT DUE UPON RECEIPT**<br><br>PwC TAX ID #: 134008324<br>PwC D&B #: 00-186-37-94 |
| Mr Jeffrey Gleason<br>Director of Internal Audit<br>Winn-Dixie Stores, Inc.<br>5050 Edgewood Court<br>Jacksonville, FL  32254-3699<br>USA | **SEND CHECK PAYMENT TO:**<br>PricewaterhouseCoopers LLP<br>P.O. Box 65640<br>Charlotte, NC  28265-0640<br><br>**WIRE TRANSFER INSTRUCTIONS:**<br>Citibank NA, New York, NY<br>Account #: 30408437<br>ABA #: 021000089 or Swift #: CITIUS33<br>**To Credit: PricewaterhouseCoopers LLP** |

| | | |
|---|---|---:|
| Progress billing for professional services August 1, 2006 through August 31, 2006: | $ | 64,279.50 |
| | | |
| Case Administration<br>Monthly, Interim and Final Fee Applications - $675.00 | | |
| | | |
| 2006 IT Security Strategy Assessment - $63,604.50 | | |
| | | |
| Progress billing for expenses August 1, 2006 through August 31, 2006: | $ | 11,244.02 |
| | | |
| 2006 IT Security Strategy Assessment - $11,244.02 | | |
| | | |
| **TOTAL INVOICE** | $ | 75,523.52 |

PwC Contact Person: Kevin Campbell (678) 419-1656

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1030659060**
**Client Account Number: 35036**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
August 1, 2006 through August 31, 2006

| | | Hours | Rate Per Hour | Fees |
|---|---|---|---|---|
| **Partner** | | | | |
| | Kevin W Campbell | 12.5 | $485.00 | $6,062.50 |
| **Director** | | | | |
| | Selwyn Sturisky | 90.5 | $375.00 | $33,937.50 |
| **Manager** | | | | |
| | Andrea Clark Smith | 2.7 | $360.00 | $972.00 |
| | Voluntary Reduction in Billing Rate | | $250.00 | ($297.00) |
| | Pieter Penning | 23.5 | $255.00 | $5,992.50 |
| **Sr. Associate** | | | | |
| | James Bryan Rapp | 95.2 | $185.00 | $17,612.00 |
| **Total Hours and Fees** | | 224.4 | | $64,279.50 |
| | **Out-of-Pocket Expenses** | | | $11,244.02 |
| | **Total Amount Due** | | | $75,523.52 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Project
August 1, 2006 through August 31, 2006

| Project | Hours | Fees |
|---|---|---|
| **Case Administration** | | |
| *Monthly, Interim and Final Fee Applications* | 2.7 | $675.00 |
| *Communications and Analysis for Fee Examiner* | 0 | $0.00 |
| **2006 IT Security Strategy Assessment** | 221.7 | $63,604.50 |
| **Total** | **224.4** | **$64,279.50** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
August 1, 2006 through August 31, 2006

**Out-of-Pocket Expenses by Staff by cost element**

| | Airfare | Lodging | Meals | Mileage | Parking | Rental Car | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|
| **2006 IT Security Strategy Assessment** | | | | | | | | | |
| Kevin W Campbell | $541.20 | $130.26 | $119.34 | | $22.00 | $51.83 | | | $864.63 |
| Selwyn Sturisky | $1,495.80 | $1,831.53 | $293.29 | $71.20 | $98.00 | $602.23 | | $39.96 | $4,432.01 |
| Pieter Penning | $1,524.86 | $520.93 | $33.73 | | $99.00 | $0.00 | $30.00 | | $2,208.52 |
| James Bryan Rapp | $1,395.56 | $1,581.96 | $386.79 | | $84.00 | $290.55 | | | $3,738.86 |
| **Total out of Pocket Expenses** | **$4,957.42** | **$4,064.68** | **$833.15** | **$71.20** | **$303.00** | **$944.61** | **$30.00** | **$39.96** | **$11,244.02** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|

**Case Administration**

**Monthly, Interim and Final Fee Applications**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Andrea Clark Smith | 08/08/06 | 0.5 | $360.00 | $180.00 | Follow-up with client service professionals regarding June 2006 time descriptions, as well as July 15th. |
| Andrea Clark Smith | 08/09/06 | 0.2 | $360.00 | $72.00 | Review and respond to the various emails regarding June 2006 time descriptions needed for the bankruptcy invoice and the importance of detailed time descriptions. |
| Andrea Clark Smith | 08/16/06 | 0.6 | $360.00 | $216.00 | Review final draft of the June 2006 invoice. |
| Andrea Clark Smith | 08/16/06 | 0.4 | $360.00 | $144.00 | Meeting with Liz Eide and Subashi Stendahl (PwC) regarding finalizing the June 2006 invoice. |
| Andrea Clark Smith | 08/16/06 | 0.2 | $360.00 | $72.00 | Review final June 2006 invoice. |
| Andrea Clark Smith | 08/30/06 | 0.8 | $360.00 | $288.00 | Final review and delivery of the 4th IFA ASCII files. |
| Andrea Clark Smith | | | $250.00 | ($297.00) | Voluntary Reduction of Advisory Hourly Billing Rate to Manager Rate Approved by the Court. |
| **Subtotal - Monthly, Interim and Final Fee Applications** | | **2.70** | | **$675.00** | |

**2006 IT Security Strategy Assessment**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 8/16/2006 | 0.50 | $185.00 | $92.50 | Preparing and Attending Meetings: Meeting with Judy Holland and Greg Kencitzski for Asset Inventory workstream |
| James Bryan Rapp | 8/16/2006 | 0.60 | $185.00 | $111.00 | Preparing and Attending Meetings: Meeting with Kelvin Thompson and Greg Kencitzski for Asset Inventory workstream |
| James Bryan Rapp | 8/11/2006 | 2.00 | $185.00 | $370.00 | Preparing Draft Deliverable: Draft version rewrite of Security Governance deliverable incorporating additional content. |
| James Bryan Rapp | 8/11/2006 | 2.00 | $185.00 | $370.00 | Preparing and Attending Meetings: Meeting with Jeff, Rich Dubnick, Melissa Yon to discuss security questionnaire responses. |
| James Bryan Rapp | 8/11/2006 | 1.00 | $185.00 | $185.00 | Travel (2 hours * 50%). |
| James Bryan Rapp | 8/17/2006 | 0.90 | $185.00 | $166.50 | Preparing and Attending Meetings: Meeting with Greg Kencitzski and Tony Stramanino for Asset Inventory workstream |
| James Bryan Rapp | 8/16/2006 | 0.90 | $185.00 | $166.50 | Preparing and Attending Meetings: Meeting with Greg Kencitzski and Maura Hart for Asset Inventory workstream |
| James Bryan Rapp | 8/17/2006 | 2.50 | $185.00 | $462.50 | Preparing Action Plan(s)Work with Pieter Penning on updates to information classification draft and IS Governance deliverable |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 8/17/2006 | 2.50 | $185.00 | $462.50 | Preparing Action Plan(s)Work with Selwyn Sturisky and consult with Pieter Penning on updates to information classification draft and IS Governance deliverable |
| James Bryan Rapp | 8/18/2006 | 0.50 | $185.00 | $92.50 | Preparing and Attending Meeting(s)11:00 am - 11:30 am - weekly project status meeting with Jeff Gleason, Greg Kencitzki, Pieter Penning, and Selwyn Sturisky |
| James Bryan Rapp | 8/18/2006 | 2.80 | $185.00 | $518.00 | Preparing Action Plan(s)Work with Selwyn Sturisky and Pieter Penning on updates to information classification draft and IS Governance deliverable. |
| James Bryan Rapp | 8/31/2006 | 2.70 | $185.00 | $499.50 | Preparing Draft Deliverable: Continue draft version of Security Strategy deliverable |
| James Bryan Rapp | 8/30/2006 | 1.90 | $185.00 | $351.50 | Preparing Draft Deliverable: Incorporation of asset inventory interview results in asset registry spreadsheet |
| James Bryan Rapp | 8/16/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)Work with Selwyn Sturisky on updates to information classification draft and IS Governance deliverable |
| James Bryan Rapp | 8/17/2006 | 2.20 | $185.00 | $407.00 | Preparing Draft Deliverable: Incorporation of asset inventory interview results in asset registry spreadsheet |
| James Bryan Rapp | 8/18/2006 | 0.80 | $185.00 | $148.00 | Preparing and Attending Meetings: Meeting with Raymond Rhee and Greg Kencitzski for Asset Inventory workstream |
| James Bryan Rapp | 8/18/2006 | 0.80 | $185.00 | $148.00 | Preparing and Attending Meetings: Meeting with William Fisher and Greg Kencitzski for Asset Inventory workstream |
| James Bryan Rapp | 8/31/2006 | 0.50 | $185.00 | $92.50 | Preparing and Attending Meetings: Meeting with Greg Kencitzski to review Asset Inventory spreadsheet |
| James Bryan Rapp | 8/31/2006 | 2.30 | $185.00 | $425.50 | Preparing Draft Deliverable: Incorporation of changes to the asset registry spreadsheet based on feedback from Greg Kencitzski |
| James Bryan Rapp | 8/30/2006 | 4.30 | $185.00 | $795.50 | Preparing Draft Deliverable: Continue draft version of Security Strategy deliverable |
| James Bryan Rapp | 8/3/2006 | 1.00 | $185.00 | $185.00 | Preparing and Attending Meeting(s)8:00 am - 9:00 am - Status meeting with Charlie Weston, Jeff Gleason, Maura Hart, Kevin Campbell, Pieter Penning, Selwyn Sturisky to discuss progress and project status |
| James Bryan Rapp | 8/3/2006 | 3.00 | $185.00 | $555.00 | Preparing Action Plan(s)9:00 am - 12:00 pm - work with Selwyn Sturisky and Pieter Penning on updates to information security committee timeline and IS Governance deliverable based on feedback from Charlie Weston. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 8/2/2006 | 2.00 | $185.00 | $370.00 | Preparing Draft Deliverable: Draft version rewrite of Information Classification Deliverable |
| James Bryan Rapp | 8/3/2006 | 4.00 | $185.00 | $740.00 | Preparing Action Plan(s)12:00 pm - 4:00 pm - work with Bryan Rapp and Pieter Penning on updates to Information Classification draft deliverable. |
| James Bryan Rapp | 8/8/2006 | 8.00 | $185.00 | $1,480.00 | Preparing Draft Deliverable: Draft version rewrite of Security Governance deliverable incorporating additional content. |
| James Bryan Rapp | 8/2/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)7:00 pm - 9:00 pm - review information security committee timeline and make adjustments with Pieter Penning and Selwyn Sturisky |
| James Bryan Rapp | 8/2/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)1:00 pm - 3:00 pm - continue to work on info. classification document with Selwyn Sturisky |
| James Bryan Rapp | 8/11/2006 | 2.00 | $185.00 | $370.00 | Preparing Draft Deliverable: Draft version preparation of Security Strategy document |
| James Bryan Rapp | 8/14/2006 | 2.00 | $185.00 | $370.00 | Preparing and Attending Meetings: Weekly status call with Jeff, Pieter, and Selwyn. |
| James Bryan Rapp | 8/9/2006 | 2.00 | $185.00 | $370.00 | 9:00 - 11:00 Preparing Draft Deliverable: Draft version rewrite of Security Governance deliverable incorporating additional content. |
| James Bryan Rapp | 8/3/2006 | 1.00 | $185.00 | $185.00 | Travel (2 hours * 50%). |
| James Bryan Rapp | 8/9/2006 | 2.00 | $185.00 | $370.00 | 11:00am - 12:00pm Preparing and Attending Meetings: Meeting with Jeff Gleason and Greg Kacintsky to discuss information classification pilot program executable |
| James Bryan Rapp | 8/9/2006 | 4.00 | $185.00 | $740.00 | 1:00 - 5:00 Preparing Draft Deliverable: Draft version rewrite of Security Governance deliverable incorporating additional content. |
| James Bryan Rapp | 8/2/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)8:00 am - 10:00 am - reviewing draft of information Classification deliverable with Selwyn Sturisky |
| James Bryan Rapp | 8/14/2006 | 6.00 | $185.00 | $1,110.00 | Preparing Draft Deliverable: Draft version preparation of Security Strategy document |
| James Bryan Rapp | 8/10/2006 | 8.50 | $185.00 | $1,572.50 | Preparing Draft Deliverable: Draft version rewrite of Security Governance deliverable incorporating additional content. |
| James Bryan Rapp | 8/1/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)1:00 pm - 3:00 pm - continue to review draft of information Classification deliverable with Selwyn Sturisky. |
| James Bryan Rapp | 8/1/2006 | 1.00 | $185.00 | $185.00 | Preparing and Attending Meeting(s):3:00 pm - 4:00 pm - preparing for meeting with Jeff Gleason and Selwyn Sturisky to discuss approach regarding information security timeline. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James Bryan Rapp | 8/1/2006 | 2.00 | $185.00 | $370.00 | Preparing Draft Deliverable: Draft version rewrite of Information Classification Deliverable |
| James Bryan Rapp | 8/1/2006 | 1.00 | $185.00 | $185.00 | Preparing and Attending Meeting(s)4:00 pm - 5:00 pm - meet with Jeff Gleason and Selwyn Sturisky to discuss Winn-Dixie information security timeline. |
| James Bryan Rapp | 8/1/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s):8:00 am - 10:00 am - reviewing profect plan with Selwyn Sturisky about draft of information Classification deliverable |
| James Bryan Rapp | 8/2/2006 | 2.00 | $185.00 | $370.00 | Preparing Action Plan(s)10:00 am - 12:00 pm - review Information Security Committee timeline draft deliverable with Selwyn Sturisky |
| Kevin W Campbell | 8/18/2006 | 1.00 | $485.00 | $485.00 | Status meeting |
| Kevin W Campbell | 8/24/2006 | 1.00 | $485.00 | $485.00 | 3:30 - 4:30 team meeting to walk through status - charlie weston, Jeff Gleaston, Maura Hart, Selwyn Sturisky, Pieter Penning and self |
| Kevin W Campbell | 8/24/2006 | 2.00 | $485.00 | $970.00 | 8:00 - 10:00 Review of strategy document and providing comments. |
| Kevin W Campbell | 8/24/2006 | 4.50 | $485.00 | $2,182.50 | 10:00 - 2:30, Review of governance strategy and data structure. Incorporate changes from Maura. Build out strategy for completingthese two section and the development of content for both items. |
| Kevin W Campbell | 8/3/2006 | 1.00 | $485.00 | $485.00 | Meeting with Charlie Bennett, Jeff Gleason, Maura to walk through IT governance structure initial rough deliverable and status of project. |
| Kevin W Campbell | 8/3/2006 | 3.00 | $485.00 | $1,455.00 | Detailed review of the Winn-Dixie Information Classification Methodology deliverable - draft #1. Providing comments and insight into the further development of the deliverable. |
| Pieter Penning | 8/24/2006 | 4.00 | $255.00 | $1,020.00 | External Client Related Work: Work on engagement report, Data Classification deliverable. |
| Pieter Penning | 8/24/2006 | 2.00 | $255.00 | $510.00 | Discussion - Internal: Weekly status meeting debrief and planning. Selwyn Sturisky and Pieter Penning. |
| Pieter Penning | 8/16/2006 | 2.00 | $255.00 | $510.00 | External Client Related Work: Work on Governance deliverable, review draft by Bryan Rapp and develop additional sections. |
| Pieter Penning | 8/3/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Attended meeting with Charlie Watson to discuss project status. Attended by Jeff Gleason, MauraHart and PwC: Sturisky, Rapp, Campbell and self. |
| Pieter Penning | 8/1/2006 | 2.00 | $255.00 | $510.00 | Preparing Action Plan(s)Review information classification best practices and identify potential data asset categories. (Self, Sturisky Rapp) |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 8/3/2006 | 3.00 | $255.00 | $765.00 | Preparing Action Plan(s)Work with Bryan Rapp and Selwyn Sturisky on updates to information security committee timeline and IS Governance deliverable based on feedback from Charlie Weston. |
| Pieter Penning | 8/2/2006 | 2.00 | $255.00 | $510.00 | Preparing and Attending Meeting(s): Preparation for meeting with C. Watson tomorrow (update status report, ISC deployment timeline.Attended by Sturisky, Rapp and self. |
| Pieter Penning | 8/4/2006 | 4.00 | $255.00 | $1,020.00 | Preparing Action Plan(s)Work with Bryan Rapp and Selwyn Sturisky on updates to Information Classification draft deliverable. |
| Pieter Penning | 8/24/2006 | 2.00 | $255.00 | $510.00 | Preparing and Attending Meeting(s): prepared for and attended weekly project status meeting with client. Client attendees included Charlie Weston, Jeff Gleason, Maura Hart and PwC attendees included Kevin Campbell, Selwyn Sturisky and Pieter Penning |
| Pieter Penning | 8/14/2006 | 1.00 | $255.00 | $255.00 | Preparing and Attending Meeting(s): Prepared for and attended weekly status meeting. Attended by Jeff Gleason, Selwyn Sturisky, Bryan Rapp and self. |
| Pieter Penning | 8/18/2006 | 0.50 | $255.00 | $127.50 | Conference Call - Client: Attended weekly status meeting with Jeff Gleason, Maura Hart, Selwyn Sturisky, Bryan Rapp |
| Selwyn Sturisky | 8/17/2006 | 2.50 | $375.00 | $937.50 | Preparing Action Plan(s)10:00 am - 12:30 pm - Work with Bryan Rapp on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/2/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s):8:00 am - 10:00 am - providing guidance and direction to Bryan Rapp on draft of information Classification deliverable |
| Selwyn Sturisky | 8/17/2006 | 2.50 | $375.00 | $937.50 | Preparing Action Plan(s)1:30 pm - 4:00 pm - Work with Bryan Rapp and consult with Pieter Penning on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/1/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s):1:00 pm - 3:00 pm - continue to review draft of information Classification deliverable with Bryan Rapp. |
| Selwyn Sturisky | 8/17/2006 | 0.50 | $375.00 | $187.50 | Preparing Action Plan(s)4:00 pm - 4:30 pm - continue to review IS strategy documentation |
| Selwyn Sturisky | 8/1/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s):3:00 pm - 4:00 pm - preparing for meeting with Jeff Gleason and Bryan Rapp to discuss approach regarding information security timeline. |
| Selwyn Sturisky | 8/3/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)8:00 am - 9:00 am - Status meeting with Charlie Weston, Jeff Gleason, Maura Hart, Kevin Campbell, Pieter Penning, Bryan Rapp to discuss progress and project status |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 8/3/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)9:00 am - 12:00 pm - work with Bryan Rapp and Pieter Penning on updates to information security committee timeline and IS Governance deliverable based on feedback from Charlie Weston. |
| Selwyn Sturisky | 8/4/2006 | 4.00 | $375.00 | $1,500.00 | Preparing Action Plan(s)8:00 am - 12:00 pm - work with Bryan Rapp and Pieter Penning on updates to Information Classification draft deliverable. |
| Selwyn Sturisky | 8/3/2006 | 4.00 | $375.00 | $1,500.00 | Preparing Action Plan(s)12:00 pm - 4:00 pm - work with Bryan Rapp and Pieter Penning on updates to Information Classification draft deliverable. |
| Selwyn Sturisky | 8/14/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)11:00 am - 12:00 pm - Weekly project status meeting with Jeff Gleason, Greg Kencitzki, Pieter Penning, and Bryan Rapp |
| Selwyn Sturisky | 8/15/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)Work with Bryan Rapp and Pieter Penning on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/16/2006 | 2.00 | $375.00 | $750.00 | Research - Client8:00 am - 10:00 am - Review Information Security Questionnaire received from Melissa Yon |
| Selwyn Sturisky | 8/16/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)10:00 am - 12:00 pm - Work with Bryan Rapp on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/16/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)1:00 pm - 3:00 pm - Work with Bryan Rapp on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/2/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)10:00 am - 12:00 pm - review Information Security Committee timeline draft deliverable with Bryan Rapp. |
| Selwyn Sturisky | 8/2/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s):1:00 pm - 3:00 pm - continue to refine information security committee timeline with Bryan Rapp. |
| Selwyn Sturisky | 8/2/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)7:00 pm - 9:00 pm - brief Pieter Penning and Bryan Rapp on information security committee timeline and make adjustments. |
| Selwyn Sturisky | 8/1/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)4:00 pm - 5:00 pm - meet with Jeff Gleason and Bryan Rapp to discuss Winn-Dixie information security timeline. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 8/1/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)10:00 am - 12:00 pm - review information classification best practices and identify potential data asset categories. |
| Selwyn Sturisky | 8/22/2006 | 1.00 | $375.00 | $375.00 | Discussion - Internal12:00 pm - 1:00 pm - consult with Pieter Penning regarding comments related to IT Governance document |
| Selwyn Sturisky | 8/16/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)3:00 pm - 4:00 pm - Consult with Pieter Penning regarding updates to IS Governance draft and information classification draft. |
| Selwyn Sturisky | 8/16/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)4:00 pm - 5:00 pm - work on project management activities (budget to actual, project plan updates, etc.) |
| Selwyn Sturisky | 8/29/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)10:00 am - 12:00 pm - Continue to work on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/21/2006 | 0.50 | $375.00 | $187.50 | Conference Call - Client9:15 am - 9:45 am - conference call with Maura Hart and Pieter Penning to discuss IT Governance document |
| Selwyn Sturisky | 8/21/2006 | 0.50 | $375.00 | $187.50 | Discussion - Internal12:00 pm - 12:30 pm - consult with Pieter Penning regarding comments related to IT Governance document |
| Selwyn Sturisky | 8/29/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)8:00 am - 10:00 am - Work on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/29/2006 | 2.50 | $375.00 | $937.50 | Preparing Action Plan(s)3:00 pm - 5:30 pm - Continue to work on updates to IS Governance deliverable based on Maura's feedback. |
| Selwyn Sturisky | 8/24/2006 | 1.00 | $375.00 | $375.00 | Preparing and Attending Meeting(s)3:30 pm - 4:30 pm - Attend weekly project status meeting with Charlie Weston, Jeff Gleason, Maura Hart, Greg Kentcizki, Kevin Campbell, and Pieter Penning |
| Selwyn Sturisky | 8/24/2006 | 4.00 | $375.00 | $1,500.00 | Preparing Action Plan(s)8:00 am - 12:00 pm - Work with Pieter Penning on updates to IS Governance deliverable in advance of meeting with Charlie, Jeff, andMaura. |
| Selwyn Sturisky | 8/24/2006 | 1.50 | $375.00 | $562.50 | Preparing and Attending Meeting(s)2:00 pm - 3:30 pm - Brief Pieter Penning and Kevin Campbell on project status and make sure that all questions related to progress are fully answered. |
| Selwyn Sturisky | 8/24/2006 | 1.00 | $375.00 | $375.00 | Preparing Meeting Communication(s)1:00 pm - 2:00 pm - Prepare weekly project status report |
| Selwyn Sturisky | 8/29/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)2:30 pm - 3:00 pm - Meeting with Maura to obtain clarification related to IS Governance suggestions |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 8/23/2006 | 1.00 | $375.00 | $375.00 | Discussion - Internal12:00 pm - 1:00 pm - consult with Pieter Penning regarding comments related to IT Governance document |
| Selwyn Sturisky | 8/28/2006 | 4.00 | $375.00 | $1,500.00 | 8:00 am - 12:00 pm - Review and continue to update IS Governance document per Maura's suggestions. |
| Selwyn Sturisky | 8/1/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s):8:00 am - 10:00 am - providing guidance and direction to Bryan Rapp on draft of information Classification deliverable |
| Selwyn Sturisky | 8/30/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s) Reviewed Maura's comments on IS Governance document and continued to update document as suggested. |
| Selwyn Sturisky | 8/30/2006 | 1.00 | $375.00 | $375.00 | Preparing Action Plan(s)4:00 pm - 5:00 pm - work on project management activities (budget to actual, project plan updates, etc.) |
| Selwyn Sturisky | 8/17/2006 | 0.50 | $375.00 | $187.50 | Preparing Meeting Communication(s)9:00 pm - 9:30 pm - create weekly status report |
| Selwyn Sturisky | 8/18/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)11:00 am - 11:30 am - weekly project status meeting with Jeff Gleason, Greg Kencitzki, Pieter Penning, and Bryan Rapp |
| Selwyn Sturisky | 8/17/2006 | 2.00 | $375.00 | $750.00 | Preparing Action Plan(s)8:00 am - 10:00 am - Plan out Security Strategy draft based on IS Questionnaire received and previous Risk Assessment |
| Selwyn Sturisky | 8/18/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)8:00 am - 11:00 am - Work with Bryan Rapp and Pieter Penning on updates to information classification draft and IS Governance deliverable. |
| Selwyn Sturisky | 8/31/2006 | 0.50 | $375.00 | $187.50 | Preparing Meeting Communication(s)9:00 pm - 9:30 pm - Prepare weekly project status report |
| Selwyn Sturisky | 8/25/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s) Reviewed Maura's comments on IS Governance document and continued to update document as suggested. |
| Selwyn Sturisky | 8/18/2006 | 2.50 | $375.00 | $937.50 | Preparing Action Plan(s)1:00 pm - 3:30 pm - work on project management activities (budget to actual, project plan updates, etc.) |
| Selwyn Sturisky | 8/25/2006 | 3.00 | $375.00 | $1,125.00 | Preparing Action Plan(s)1:00 pm - 4:00 pm - Work on updates to IS Governance deliverable based on Maura's feedback. |
| Selwyn Sturisky | 8/24/2006 | 0.50 | $375.00 | $187.50 | Preparing and Attending Meeting(s)4:30 pm - 5:00 pm - Meet with Kevin Campbell and Pieter Penning to discuss items identified in status meeting |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
August 1, 2006 through August 31, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 8/30/2006 | 4.00 | $375.00 | $1,500.00 | Preparing Action Plan(s)8:00 am - 12:00 pm - Work on updates to information classification draft and IS Governance deliverable. |
| **2006 IT Security Strategy Assessment - Subtotal** | | **221.70** | | **$63,604.50** | |
| **Grand Total** | | **224.40** | | **$64,279.50** | |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period August 1, 2006 through August 31, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| ***Airfare*** | | | |
| 07/07/2006 | Pieter Penning | $534.59 | Airfare ATL-JAX return for onsite client work |
| 08/01/2006 | Pieter Penning | $455.68 | Airfare ATL to JAX for client meeting |
| 08/08/2006 | James Bryan Rapp | $465.19 | Airfare - Delta |
| 08/14/2006 | Selwyn Howard Sturisky | $498.60 | Airfare - Airtran Airways |
| 08/14/2006 | James Bryan Rapp | $474.69 | Airfare - Delta |
| 08/17/2006 | Kevin W Campbell | $541.20 | Airfare - Delta |
| 08/21/2006 | Selwyn Howard Sturisky | $498.60 | Airfare - Airtran Airways |
| 08/24/2006 | Pieter Penning | $534.59 | Airfare ATL to JAX return |
| 08/27/2006 | Selwyn Howard Sturisky | $498.60 | Airfare - Airtran Airways |
| 08/29/2006 | James Bryan Rapp | $455.68 | Airfare - Delta |
| | **Airfare Total** | **$4,957.42** | |
| | | | |
| ***Lodging - Hotel*** | | | |
| 08/04/2006 | Pieter Penning | $134.47 | Lodging, self during client visit |
| 08/04/2006 | Selwyn Howard Sturisky | $579.69 | Lodging, Marriott, Jacksonville |
| 08/04/2006 | James Bryan Rapp | $669.48 | Lodging, Marriott, Jacksonville |
| 08/12/2006 | James Bryan Rapp | $473.19 | Lodging, Marriott, Jacksonville |
| 08/17/2006 | Selwyn Howard Sturisky | $359.34 | Lodging, Courtyard, Jacksonville |
| 08/19/2006 | James Bryan Rapp | $439.29 | Lodging, Marriott, Jacksonville |
| 08/25/2006 | Kevin W Campbell | $130.26 | Lodging, Omni Hotels, Jackstonville |
| 08/26/2006 | Selwyn Howard Sturisky | $463.20 | Lodging, Marriott, Jacksonville |
| 08/26/2006 | Pieter Penning | $386.46 | Lodging, Marriott, Jacksonville |
| 08/31/2006 | Selwyn Howard Sturisky | $429.30 | Lodging, Marriott, Jacksonville |
| | **Lodging - Hotel Total** | **$4,064.68** | |
| | | | |
| ***Rental Car*** | | | |
| 08/03/2006 | Selwyn Howard Sturisky | $145.97 | Rental car - Hertz |
| 08/03/2006 | Selwyn Howard Sturisky | $26.61 | Gasoline for Rental Car |
| 08/11/2006 | James Bryan Rapp | $141.06 | Rental car - Budget |
| 08/17/2006 | Selwyn Howard Sturisky | $104.03 | Rental car - Budget |
| 08/18/2006 | James Bryan Rapp | $149.49 | Rental car - Budget |
| 08/25/2006 | Kevin W Campbell | $6.77 | Winn-Dixie client visit - gas for rental car |
| 08/25/2006 | Kevin W Campbell | $45.06 | Rental car - Budget |
| 08/25/2006 | Selwyn Howard Sturisky | $220.30 | Rental car - Hertz |
| 08/30/2006 | Selwyn Howard Sturisky | $105.32 | Rental car - Budget |
| | **Rental Car Total** | **$944.61** | |
| | | | |
| ***Mileage*** | | | |
| 08/15/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| 08/28/2006 | Selwyn Howard Sturisky | $35.60 | Mileage to/from airport - in excess of normal mileage commute |
| | **Mileage Total** | **$71.20** | |
| | | | |
| ***Parking*** | | | |
| 08/03/2006 | Pieter Penning | $24.00 | Parking at Atlanta airport during client visit |
| 08/03/2006 | Selwyn Howard Sturisky | $42.00 | Parking at Atlanta airport during client visit |
| 08/11/2006 | James Bryan Rapp | $42.00 | Parking at Atlanta airport during client visit |
| 08/17/2006 | Selwyn Howard Sturisky | $28.00 | Parking at Atlanta airport during client visit |
| 08/18/2006 | James Bryan Rapp | $42.00 | Parking at Atlanta airport during client visit |
| 08/25/2006 | Kevin W Campbell | $22.00 | Winn-Dixie client visit - parking @ ATL |
| 08/25/2006 | Pieter Penning | $75.00 | Parking at ATL airport while in JAX |
| 08/30/2006 | Selwyn Howard Sturisky | $28.00 | Parking at Atlanta airport during client visit |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period August 1, 2006 through August 31, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| | **Parking Total** | **$303.00** | |
| ***Transportation*** | | | |
| 08/03/2006 | Pieter Penning | $30.00 | Taxi from WD to Airport, self and Bryan Rapp |
| | **Transportation Total** | **$30.00** | |
| ***Meals*** | | | |
| 08/01/2006 | James Bryan Rapp | $3.20 | Meal - Winn Dixie |
| 08/01/2006 | Selwyn Howard Sturisky | $125.72 | Meal - Copelands N Orleans |
| 08/02/2006 | Selwyn Howard Sturisky | $6.96 | Meal - Winn Dixie |
| 08/02/2006 | James Bryan Rapp | $7.47 | Meal - Winn Dixie |
| 08/03/2006 | Pieter Penning | $4.92 | Meal - Winn Dixie |
| 08/03/2006 | Selwyn Howard Sturisky | $5.02 | Meal - HMSHost (Jacksonville airport) |
| 08/03/2006 | Selwyn Howard Sturisky | $8.45 | Meal - Winn Dixie |
| 08/03/2006 | James Bryan Rapp | $10.88 | Meal - Winn Dixie |
| 08/03/2006 | Selwyn Howard Sturisky | $13.70 | Meal - Winn Dixie |
| 08/03/2006 | James Bryan Rapp | $38.34 | Meal - HMSHost (Jacksonville airport) |
| 08/04/2006 | Selwyn Howard Sturisky | $9.75 | Meal at Marriott Hotel |
| 08/09/2006 | James Bryan Rapp | $6.10 | Meal - Seattle Best Coffee |
| 08/09/2006 | James Bryan Rapp | $5.98 | Meal - HMSHost (Jacksonville airport) |
| 08/09/2006 | James Bryan Rapp | $44.74 | Meal - Bistro AIX |
| 08/09/2006 | James Bryan Rapp | $8.79 | Meal - Winn Dixie |
| 08/10/2006 | James Bryan Rapp | $10.14 | Meal - Blackjacks Best BBQ |
| 08/10/2006 | James Bryan Rapp | $51.27 | Meal - Bistro Biscottis |
| 08/11/2006 | James Bryan Rapp | $8.76 | Meal - Winn Dixie |
| 08/11/2006 | James Bryan Rapp | $3.42 | Meal - Winn Dixie |
| 08/15/2006 | Selwyn Howard Sturisky | $3.37 | Meal - Hojeij Concessions |
| 08/16/2006 | Selwyn Howard Sturisky | $15.17 | Meal - Cracker Barrel |
| 08/16/2006 | Selwyn Howard Sturisky | $8.77 | Meal - Winn Dixie |
| 08/16/2006 | Selwyn Howard Sturisky | $2.67 | Meal - Winn Dixie |
| 08/16/2006 | Selwyn Howard Sturisky | $2.07 | Meal - Winn Dixie |
| 08/16/2006 | James Bryan Rapp | $2.02 | Meal - HMSHost (Jacksonville airport) |
| 08/16/2006 | James Bryan Rapp | $4.66 | Snack while traveling - Chevron |
| 08/16/2006 | James Bryan Rapp | $3.96 | Meal - Seattle Best Coffee |
| 08/16/2006 | James Bryan Rapp | $9.24 | Meal - Winn Dixie |
| 08/17/2006 | Selwyn Howard Sturisky | $8.29 | Meal - Winn Dixie |
| 08/17/2006 | Selwyn Howard Sturisky | $7.61 | Meal - Winn Dixie |
| 08/17/2006 | Selwyn Howard Sturisky | $7.16 | Meal - HMSHost (Jacksonville airport) |
| 08/17/2006 | James Bryan Rapp | $8.32 | Meal - Winn Dixie |
| 08/17/2006 | James Bryan Rapp | $38.89 | Meal - Seven Bridges |
| 08/18/2006 | James Bryan Rapp | $8.57 | Meal - HMSHost (Jacksonville airport) |
| 08/18/2006 | James Bryan Rapp | $6.08 | Meal - Winn Dixie |
| 08/19/2006 | James Bryan Rapp | $22.86 | Meal at Marriott Hotel |
| 08/24/2006 | Kevin W Campbell | $119.34 | Meal with Rleasoy, P Penning S Sturisky, et al |
| 08/24/2006 | Selwyn Howard Sturisky | $9.13 | Meal - Winn Dixie |
| 08/24/2006 | Selwyn Howard Sturisky | $2.78 | Meal - Winn Dixie |
| 08/24/2006 | Pieter Penning | $4.81 | Meal, self |
| 08/24/2006 | Pieter Penning | $4.01 | Meal, self |
| 08/25/2006 | Pieter Penning | $19.99 | Lunch at JAX airport, self. |
| 08/28/2006 | Selwyn Howard Sturisky | $4.17 | Meal - Hojeij Concessions |
| 08/29/2006 | Selwyn Howard Sturisky | $2.78 | Meal - Winn Dixie |
| 08/29/2006 | Selwyn Howard Sturisky | $8.12 | Meal - Winn Dixie |
| 08/30/2006 | James Bryan Rapp | $30.85 | Meal - Sush House of Magic |
| 08/30/2006 | James Bryan Rapp | $4.70 | Meal - HMSHost (Jacksonville airport) |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period August 1, 2006 through August 31, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| 08/30/2006 | James Bryan Rapp | $12.71 | Meal - Winn Dixie |
| 08/31/2006 | James Bryan Rapp | $21.71 | Meal - Calico Jacks |
| 08/31/2006 | Selwyn Howard Sturisky | $41.60 | Meal at Marriott Hotel |
| 08/31/2006 | James Bryan Rapp | $9.50 | Meal - Winn Dixie |
| 08/31/2006 | James Bryan Rapp | $3.63 | Meal - Winn Dixie |
| | **Meals Total** | **$833.15** | |

***Sundry, Telecommunications***

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| 08/04/2006 | Selwyn Howard Sturisky | $19.98 | Internet connection at Marriott hotel to work from room. |
| 08/26/2006 | Selwyn Howard Sturisky | $19.98 | Internet connection at Marriott hotel to work from room. |
| | **Sundry, Telecommunications Total** | **$39.96** | |
| | **Grand Total** | **$11,244.02** | |

# PRICEWATERHOUSECOOPERS 🏛

October 27, 2006

PricewaterhouseCoopers LLP
225 South Sixth Street
Suite 1400
Minneapolis MN 55402
Telephone (612) 596 6000
Facsimile (612) 373 7160
Direct Phone (612) 596 3930
Direct Fax (813) 637 4271
www.pwc.com

Mr. Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Jay F. Castle
Winn-Dixie Stores
5050 Edgewood Court
Jacksonville, Florida 32254-3699

Re:  In re Winn-Dixie Stores, Inc., et al.  Chapter 11 Case No. 05-03817-3FI

Dear Messrs. Gleason and Castle:

**PwC Invoice for Services Rendered – September 2006**

Pursuant to an order dated May 19, 2005, the United States Bankruptcy Court approved the retention of PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") to provide certain Sarbanes-Oxley Compliance and other services to the Debtors.  In addition, on May 4, 2006, the United States Bankruptcy Court approved the supplemental application of PricewaterhouseCoopers LLP to provide services related to the enhancement of the Debtors' information security program.

During the period from September 1, 2006 through September 30, 2006, PricewaterhouseCoopers' fees for services rendered as Sarbanes-Oxley advisors to the Debtors in these chapter 11 cases were $71,092.50 and PricewaterhouseCoopers' reimbursable expenses were $7,366.70.  A detailed billing statement for the period in question is enclosed for your information and review.

In compliance with the Final Order Approving Interim Compensation Procedures for Professionals, as well as the Order Authorizing the Stuart, Maue, Mitchell & James Ltd as Fee Examiner, PricewaterhouseCoopers is also providing copies of this Monthly Statement by overnight deliver to the distribution list attached to this letter.

# PRICEWATERHOUSECOOPERS 🅿

If you have any questions with respect to this billing statement, please feel free to contact me
or Elizabeth Dantin (904) 366-3667 or Kevin Campbell (678) 419-1656.

Regards,

Andrea Clark Smith

Andrea Clark Smith
Manager

cc:    Distribution List (attached)
       Elizabeth Dantin, PricewaterhouseCoopers
       Kevin Campbell, PricewaterhouseCoopers
       Selwyn Sturisky, PricewaterhouseCoopers

Enclosures

(2)



**DISTRIBUTION LIST - September 2006 Invoice:**

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
Phone: 407-648-6301
Fax: 407-648-6323
ken.meeker@usdoj.gov

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Linda K. Cooper
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044
Phone: 314-291-3030
Fax: 314-291-6546
l.cooper@smmj.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY 10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

# PriceWaterhouseCoopers 🅿🆆🅲

|  |  |
|---|---|
| October 27, 2006 | **INVOICE NUMBER : 1030659519-9**<br>**PAYMENT DUE UPON RECEIPT**<br><br>PwC TAX ID #: 134008324<br>PwC D&B #: 00-186-37-94 |
|  | **SEND CHECK PAYMENT TO:** |
| Mr Jeffrey Gleason<br>Director of Internal Audit<br>Winn-Dixie Stores, Inc.<br>5050 Edgewood Court<br>Jacksonville, FL  32254-3699<br>USA | PricewaterhouseCoopers LLP<br>P.O. Box 65640<br>Charlotte, NC  28265-0640<br><br>**WIRE TRANSFER INSTRUCTIONS:**<br>Citibank NA, New York, NY<br>Account #: 30408437<br>ABA #: 021000089 or Swift #: CITIUS33<br>**To Credit: PricewaterhouseCoopers LLP** |

| | | |
|---|---|---|
| Progress billing for professional services for September 1, 2006 through September 30, 2006: | $ | 71,092.50 |
| 2006 IT Security Strategy Assessment - $71,092.50 | | |
| Progress billing for expenses September 1, 2006 through September 30, 2006: | $ | 7,366.70 |
| 2006 IT Security Strategy Assessment - $7,366.70 | | |
| **TOTAL INVOICE** | $ | 78,459.20 |

PwC Contact Person: Kevin Campbell (678) 419-1656

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1030659519**
**Client Account Number: 35036**

**<u>Winn-Dixie Stores, Inc.</u>**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
September 1, 2006 through September 30, 2006

| | Hours | Rate Per Hour | Fees |
|---|---|---|---|
| **<u>Partner</u>** | | | |
| Kevin W Campbell | 12.0 | $485.00 | $5,820.00 |
| **<u>Director</u>** | | | |
| Selwyn Sturisky | 100.0 | $375.00 | $37,500.00 |
| Pieter Penning | 60.0 | $375.00 | $22,500.00 |
| **<u>Sr. Associate</u>** | | | |
| James Bryan Rapp | 28.5 | $185.00 | $5,272.50 |
| **Total Hours and Fees** | 200.5 | | $71,092.50 |
| **Out-of-Pocket Expenses** | | | $7,366.70 |
| **Total Amount Due** | | | $78,459.20 |

**<u>Winn-Dixie Stores, Inc.</u>**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Project
September 1, 2006 through September 30, 2006

| Project | Hours | Fees |
|---|---|---|
| **<u>Case Administration</u>** | | |
| *Monthly, Interim and Final Fee Applications* | 0 | $0.00 |
| *Communications and Analysis for Fee Examiner* | 0 | $0.00 |
| **<u>2006 IT Security Strategy Assessment</u>** | 200.5 | $71,092.50 |
| **Total** | **200.5** | **$71,092.50** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
September 1, 2006 through September 30, 2006

**Out-of-Pocket Expenses by Staff by cost element**

| | Airfare | Lodging | Meals | Mileage | Parking | Rental Car | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|
| **2006 IT Security Strategy Assessment** | | | | | | | | | |
| Kevin W Campbell | $379.69 | $0.00 | $24.32 | | $11.00 | $44.79 | | | $459.80 |
| Selwyn Sturisky | $1,032.20 | $952.17 | $94.62 | $71.20 | $56.00 | $242.88 | | $19.98 | $2,469.05 |
| Pieter Penning | $1,495.35 | $847.17 | $149.82 | $8.90 | $84.00 | $150.92 | $87.95 | | $2,824.11 |
| James Bryan Rapp | $455.70 | $845.73 | $43.44 | | $84.00 | $184.87 | | | $1,613.74 |
| **Total out of Pocket Expenses** | **$3,362.94** | **$2,645.07** | **$312.20** | **$80.10** | **$235.00** | **$623.46** | **$87.95** | **$19.98** | **$7,366.70** |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
September 1, 2006 through September 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **2006 IT Security Strategy Assessment** | | | | | |
| James Bryan Rapp | 9/1/2006 | 2 | $185.00 | $370.00 | Preparing client deliverables - Continued writing the Security Strategy draft deliverable |
| James Bryan Rapp | 9/1/2006 | 4 | $185.00 | $740.00 | Preparing client deliverables - Finalized Information Classification draft deliverable |
| James Bryan Rapp | 9/1/2006 | 0.5 | $185.00 | $92.50 | Preparing and Attending Meeting(s)11:00 am - 11:30 am - weekly project status meeting with Maura Hart, Greg Kencitzki, and Selwyn Sturisky |
| Selwyn Sturisky | 9/1/2006 | 3 | $375.00 | $1,125.00 | External Client Related WorkContinue to work on finalizing Information Security Governance deliverable. |
| Pieter Penning | 9/4/2006 | 7 | $375.00 | $2,625.00 | External Client Related Work:Work on client deliverables, Executive Summary of Data Classification and Security Strategy deliverable. |
| Pieter Penning | 9/4/2006 | 1.5 | $375.00 | $562.50 | Travel to Winn-Dixie in JAX (3 hours * 50%). |
| Pieter Penning | 9/5/2006 | 8 | $375.00 | $3,000.00 | External Client Related Work:Work on client deliverables, Executive Summary of Data Classification and Security Strategy deliverable. |
| Selwyn Sturisky | 9/5/2006 | 6 | $375.00 | $2,250.00 | External Client Related WorkConference Call - InternalContinue to work on finalizing Information Security Governance deliverable (4 hours) and consult with Penning and Rapp (2 hours) |
| James Bryan Rapp | 9/6/2006 | 6 | $185.00 | $1,110.00 | Preparing client deliverables - Continued writing the Security Strategy draft deliverable |
| James Bryan Rapp | 9/6/2006 | 1 | $185.00 | $185.00 | Internal project status meeting with Selwyn and Pieter |
| Pieter Penning | 9/6/2006 | 1.5 | $375.00 | $562.50 | TravelTravel to ATL from Winn-Dixie (3 hours * 50%). |
| Selwyn Sturisky | 9/6/2006 | 6 | $375.00 | $2,250.00 | External Client Related WorkConference Call - InternalContinue to work on finalizing Information Security Governance deliverable (4 hours) and consult with Penning and Rapp (2 hours) |
| James Bryan Rapp | 9/7/2006 | 6 | $185.00 | $1,110.00 | Preparing client deliverables - Continued writing the Security Strategy draft deliverable |
| James Bryan Rapp | 9/7/2006 | 2 | $185.00 | $370.00 | Preparing client deliverables - Finished up additional edits to the Information Classification document |
| Pieter Penning | 9/7/2006 | 2 | $375.00 | $750.00 | Discussion - InternalDiscussion - ClientMeeting and discussions with PwC team (Sturisky and Rapp) on deliverables as well as interaction with the client to solicit input (Gleason). |
| Pieter Penning | 9/7/2006 | 7 | $375.00 | $2,625.00 | External Client Related Work:Work on Executive Summary of Data classification document |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
September 1, 2006 through September 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Selwyn Sturisky | 9/7/2006 | 5 | $375.00 | $1,875.00 | Preparing and Attending Meeting(s)External Client Related WorkFinalize IS Governance deliverable (2 hours) and begin working on Information Classification document (2 hours) and prepare weekly status report (1 hour) |
| James Bryan Rapp | 9/8/2006 | 1 | $185.00 | $185.00 | Travel (2 hours * 50%). |
| James Bryan Rapp | 9/8/2006 | 4 | $185.00 | $740.00 | Preparing client deliverables - Continued writing the Security Strategy draft deliverable, issued first draft to Jeff, Maura, and Greg for review |
| James Bryan Rapp | 9/8/2006 | 2 | $185.00 | $370.00 | Internal project status meeting with Selwyn and Pieter |
| Kevin W Campbell | 9/8/2006 | 3 | $485.00 | $1,455.00 | Review of documentation for deliverables. |
| Pieter Penning | 9/8/2006 | 2 | $375.00 | $750.00 | Preparing and Attending Meeting(s)7:00am -9:00am: Preparation for weekly status meeting including status report: Penning and Rapp |
| Pieter Penning | 9/8/2006 | 5 | $375.00 | $1,875.00 | External Client Related Work:Work on Executive Summary of Data classification document. |
| Pieter Penning | 9/8/2006 | 1 | $375.00 | $375.00 | Attend weekly status meeting: Penning, Sturisky, Rapp and Maura Hart and Greg Kenzitzki |
| Selwyn Sturisky | 9/8/2006 | 4 | $375.00 | $1,500.00 | External Client Related WorkPreparing and Attending Meeting(s)Conduct weekly status meeting (0.5 hour) and continue to work on Information Classification deliverable (3.5 hours) |
| Pieter Penning | 9/11/2006 | 1 | $375.00 | $375.00 | Attend weekly status meeting: Penning, Sturisky, Rapp and Maura Hart and Greg Kenzitzki |
| Selwyn Sturisky | 9/11/2006 | 4 | $375.00 | $1,500.00 | External Client Related WorkContinue to work on finalizing Information Classification deliverable. |
| Selwyn Sturisky | 9/12/2006 | 4 | $375.00 | $1,500.00 | External Client Related WorkContinue to work on finalizing Information SClassification deliverable |
| Selwyn Sturisky | 9/12/2006 | 4 | $375.00 | $1,500.00 | External Client Related WorkContinue to work on finalizing Information SClassification deliverable |
| Kevin W Campbell | 9/13/2006 | 2 | $485.00 | $970.00 | Review of information classification deliverable |
| Pieter Penning | 9/13/2006 | 1 | $375.00 | $375.00 | Preparing and Attending Meeting(s:Attended planning meeting with Jeff Gleason, Greg Kencitzski, Selwyn Strurisky, Bryan Rapp and Self. |
| Pieter Penning | 9/13/2006 | 1.5 | $375.00 | $562.50 | Travel ATL to Jacksonville (3 hours * 50%). |
| Pieter Penning | 9/13/2006 | 5 | $375.00 | $1,875.00 | External Client Related Work:Reviewed strategy deliverable and worked on preparing material for first ISGC meeting |
| Selwyn Sturisky | 9/13/2006 | 5 | $375.00 | $1,875.00 | Discussion - InternalExternal Client Related WorkContinue to work on finalizing Information Classification deliverable (3 hours) and consult with Pieter Penning on project status and other agenda items (2 hours) |
| Selwyn Sturisky | 9/13/2006 | 1.5 | $375.00 | $562.50 | TravelTravel from Jacksonville to Atlanta (3 horus * 50%). |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
September 1, 2006 through September 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 9/14/2006 | 1.5 | $375.00 | $562.50 | Travel Jacksonville to Atlanta (3 hours * 50%). |
| Pieter Penning | 9/14/2006 | 5 | $375.00 | $1,875.00 | External Client Related Work:Reviewed strategy deliverable and worked on preparing material for first ISGC meeting |
| Selwyn Sturisky | 9/14/2006 | 5 | $375.00 | $1,875.00 | Preparing and Attending Meeting(s)External Client Related WorkFinalize Information Classification deliverable (4 hours) and prepare weekly status report (1 hour) |
| Pieter Penning | 9/15/2006 | 1 | $375.00 | $375.00 | Attend weekly status meeting: Penning, Sturisky, Jeff Gleason and Greg Kenzitzki |
| Selwyn Sturisky | 9/15/2006 | 4 | $375.00 | $1,500.00 | External Client Related WorkPreparing and Attending Meeting(s)Conduct weekly status meeting (0.5 hour) and continue to work on Information Classification deliverable (3.5 hours) |
| Selwyn Sturisky | 9/18/2006 | 2 | $375.00 | $750.00 | Client Related Activities - ExternalWork on IS Governance briefing for Bennett Nussbaum |
| Selwyn Sturisky | 9/19/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - ExternalContinue to work on IS Governance briefing for Bennett Nussbaum |
| Selwyn Sturisky | 9/19/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - InternalClient Related Activities - ExternalContinue to work on IS Governance briefing for Bennett NussbaumProject Management tasks - plan for project wrap-up, budget analysis, etc. |
| Selwyn Sturisky | 9/20/2006 | 5 | $375.00 | $1,875.00 | Client Related Activities - ExternalDevelop second briefing document for meeting with Bennett |
| Selwyn Sturisky | 9/20/2006 | 3 | $375.00 | $1,125.00 | Client Related Activities - ExternalReview and update IS Strategy deliverable |
| Selwyn Sturisky | 9/21/2006 | 4 | $375.00 | $1,500.00 | Preparing Meeting Communication(s)Client Related Activities - ExternalContinue to review and update IS Strategy deliverable (3.5 hours)Create weekly status report (0.5 hours) |
| Pieter Penning | 9/22/2006 | 1 | $375.00 | $375.00 | Preparing and Attending Meeting(s):Attended weekly status meeting with Jeff Gleason and Selwyn Sturisky |
| Selwyn Sturisky | 9/22/2006 | 4 | $375.00 | $1,500.00 | Preparing and Attending Meeting(s)Client Related Activities - ExternalContinue to review and update IS Strategy deliverable (3.5 hours)Attend weekly status meeting with Jeff Gleason, Greg Kentcitzki, and Pieter Penning (0.5 hours) |
| Kevin W Campbell | 9/25/2006 | 2 | $485.00 | $970.00 | Modification of governance deliverable and strategy |
| Kevin W Campbell | 9/25/2006 | 1 | $485.00 | $485.00 | Meeting with Charlie Watson, Jeffrey Gleason, and Barnett to walk through governance deliverable |
| Kevin W Campbell | 9/25/2006 | 2 | $485.00 | $970.00 | preparation of governance presentation for Barnett and leadership team |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Detail of Hours and Fees By Project and Person
September 1, 2006 through September 30, 2006

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Pieter Penning | 9/25/2006 | 2 | $375.00 | $750.00 | Preparing and Attending Meeting(s):Attended project status meeting with Bennett, Charlie Weston, Jeff Gleason, Kevin Campbell and Selwyn Sturisky to discuss project status |
| Pieter Penning | 9/25/2006 | 2 | $375.00 | $750.00 | Discussion - Client:Attended lunch meeting with Jeff Gleason to debrief on meeting with Bennett and to discuss the execution of project recommendations. Self, Jeff Gleason, Sewyn Sturisky, Liz Dantin |
| Pieter Penning | 9/25/2006 | 4 | $375.00 | $1,500.00 | Preparing Meeting Communication(s):Preparation for meeting with CFO, presentation material and discussions with Jeff Gleason |
| Selwyn Sturisky | 9/25/2006 | 2 | $375.00 | $750.00 | Preparing and Attending Meeting(s)Prepare for meeting with Bennett Nussbaum with Kevin Campbell and Pieter Penning |
| Selwyn Sturisky | 9/25/2006 | 1 | $375.00 | $375.00 | Preparing and Attending Meeting(s)Meet with Bennett Nussbaum, Jeff Gleason, Charlie Weston, Greg Kentcizki, Campbell, and Penning to brief Bennett on project status |
| Selwyn Sturisky | 9/25/2006 | 3.5 | $375.00 | $1,312.50 | TravelPreparing and Attending Meeting(s)Meet with Campbell, Penning, and Liz Dantin to debrief after Bennett meeting (1 hour) and consult with Penning on specific action items (1 hour)Travel from Jacksonville to Atlanta - 3 hours * 50% |
| Kevin W Campbell | 9/26/2006 | 2 | $485.00 | $970.00 | Modifications and review of data classifcation and security strategy |
| Selwyn Sturisky | 9/26/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - ExternalContinue to review and update IS Strategy deliverable |
| Selwyn Sturisky | 9/27/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - ExternalContinue to review and update IS Strategy deliverable |
| Selwyn Sturisky | 9/28/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - ExternalContinue to review and update IS Strategy deliverable |
| Selwyn Sturisky | 9/29/2006 | 4 | $375.00 | $1,500.00 | Client Related Activities - ExternalContinue to review and update IS Strategy deliverable |
| **2006 IT Security Strategy** | | **200.50** | | **$71,092.50** | |
| **Grand Total** | | **200.50** | | **$71,092.50** | |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period September 1, 2006 through September 30, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|----------|-------------|
| *Airfare* | | | |
| 09/05/2006 | Pieter Penning | 455.7 | Arfare ATL to JAX return |
| 09/05/2006 | James Bryan Rapp | 455.7 | Airfare - Delta |
| 09/10/2006 | Selwyn Howard Sturisky | 498.6 | Airfare - Airtran Airways |
| 09/11/2006 | Pieter Penning | 541.2 | Flight ATL-JAX return, self |
| 09/17/2006 | Selwyn Howard Sturisky | 249.3 | Airfare - Airtran Airways |
| 09/18/2006 | Kevin W Campbell | 379.69 | Airfare - Delta |
| 09/18/2006 | Selwyn Howard Sturisky | 284.3 | Airfare - Airtran Airways |
| 09/24/2006 | Pieter Penning | 498.45 | Airfare - Delta |
| | **Airfare Total** | **$3,362.94** | |
| | | | |
| *Lodging - Hotel* | | | |
| 09/03/2006 | James Bryan Rapp | 449.28 | Lodging, Marriott, Jacksonsville |
| 09/09/2006 | Pieter Penning | 429.3 | Lodging, Marriott, Jacksonsville |
| 09/09/2006 | James Bryan Rapp | 396.45 | Lodging, Marriott, Jacksonsville |
| 09/14/2006 | Selwyn Howard Sturisky | 488.97 | Lodging, Marriott, Jacksonsville |
| 09/15/2006 | Pieter Penning | 203.22 | Lodging, Marriott, Jacksonsville |
| 09/21/2006 | Selwyn Howard Sturisky | 463.2 | Lodging, Marriott, Jacksonsville |
| 09/26/2006 | Pieter Penning | 214.65 | Lodging, Marriott, Jacksonsville |
| | **Lodging - Hotel Total** | **$2,645.07** | |
| | | | |
| *Rental Car* | | | |
| 09/01/2006 | James Bryan Rapp | 184.87 | Rental car, Budget |
| 09/08/2006 | Pieter Penning | 150.92 | Car rental, self and bryan Rapp |
| 09/14/2006 | Selwyn Howard Sturisky | 150.58 | Rental car, Budget |
| 09/20/2006 | Selwyn Howard Sturisky | 92.3 | Rental car, Budget |
| 09/25/2006 | Kevin W Campbell | 44.79 | Rental car, Budget |
| | **Rental Car Total** | **$623.46** | |
| | | | |
| *Mileage* | | | |
| 09/11/2006 | Selwyn Howard Sturisky | 35.6 | Mileage to/from airport - in excess of normal mileage commute |
| 09/18/2006 | Selwyn Howard Sturisky | 35.6 | Mileage to/from airport - in excess of normal mileage commute |
| 09/24/2006 | Pieter Penning | 8.9 | Mileage to/from airport - in excess of normal mileage commute |
| | **Mileage Total** | **$80.10** | |
| | | | |
| *Parking* | | | |
| 09/01/2006 | James Bryan Rapp | 42 | Parking at Atlanta airport, while at Winn Dixie |
| 09/08/2006 | Pieter Penning | 42 | Parking at Atlanta airport, while at Winn Dixie |
| 09/08/2006 | James Bryan Rapp | 42 | Parking at Atlanta airport, while at Winn Dixie |
| 09/13/2006 | Selwyn Howard Sturisky | 28 | Parking at Atlanta airport, while at Winn Dixie |
| 09/14/2006 | Pieter Penning | 28 | Parking at Atlanta airport, while at Winn Dixie |
| 09/20/2006 | Selwyn Howard Sturisky | 28 | Parking at Atlanta airport, while at Winn Dixie |
| 09/25/2006 | Kevin W Campbell | 11 | Parking at Atlanta airport, while at Winn Dixie |
| 09/25/2006 | | 14 | Parking at Atlanta airport, while at Winn Dixie |
| | **Parking Total** | **$235.00** | |
| | | | |
| *Transportation* | | | |
| 09/14/2006 | Pieter Penning | 40 | Taxi fare from client to airport |
| 09/26/2006 | Pieter Penning | 47.95 | Taxi fare from client to airport |
| | **Transportation Total** | **$87.95** | |

<u>**Winn-Dixie Stores, Inc.**</u>
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Contract Line by Person**
*For the Period September 1, 2006 through September 30, 2006*

| Date | Professional | Expenses | Description |
|------|-------------|---------:|-------------|
| *<u>Meals</u>* | | | |
| 09/01/2006 | James Bryan Rapp | 9.98 | Meal - Winn Dixie |
| 09/06/2006 | Pieter Penning | 6.29 | Meal - Winn Dixie |
| 09/06/2006 | Pieter Penning | 3.73 | Meal - Winn Dixie |
| 09/06/2006 | James Bryan Rapp | 2.25 | Meal - HMSHost - Jacksonville |
| 09/06/2006 | James Bryan Rapp | 7.74 | Meal - Winn Dixie |
| 09/06/2006 | James Bryan Rapp | 3.2 | Meal - Winn Dixie |
| 09/06/2006 | Pieter Penning | 65.25 | Dinner during project, self and bryan Rapp |
| 09/07/2006 | James Bryan Rapp | 7.05 | Meal - Winn Dixie |
| 09/07/2006 | Pieter Penning | 3.97 | Meal - Winn Dixie |
| 09/07/2006 | Pieter Penning | 25.74 | Dinner, self and Bryan Rapp |
| 09/08/2006 | Pieter Penning | 2.04 | Meal - Winn Dixie |
| 09/08/2006 | Pieter Penning | 4.6 | Meal - HMSHost - Jacksonville |
| 09/08/2006 | James Bryan Rapp | 3.58 | Meal - Paradies |
| 09/08/2006 | James Bryan Rapp | 9.64 | Meal - HMSHost - Jacksonville |
| 09/11/2006 | Selwyn Howard Sturisky | 4.17 | Meal - Hojeij Concessions |
| 09/12/2006 | Selwyn Howard Sturisky | 7.79 | Meal - Winn Dixie |
| 09/12/2006 | Selwyn Howard Sturisky | 2.89 | Meal - Winn Dixie |
| 09/12/2006 | Selwyn Howard Sturisky | 2.12 | Meal - Winn Dixie |
| 09/13/2006 | Pieter Penning | 2.09 | Meal - Seattle Best Coffee |
| 09/13/2006 | Pieter Penning | 9 | Meal - Tinseltown USA |
| 09/13/2006 | Selwyn Howard Sturisky | 2.78 | Meal - Winn Dixie |
| 09/13/2006 | Selwyn Howard Sturisky | 14.61 | Meal - Winn Dixie |
| 09/14/2006 | Pieter Penning | 2.67 | Meal - HMSHost - Jacksonville |
| 09/14/2006 | Pieter Penning | 5.49 | Meal - Winn Dixie |
| 09/18/2006 | Selwyn Howard Sturisky | 5.76 | Meal - Atlanta Bread Company - while traveling |
| 09/19/2006 | Selwyn Howard Sturisky | 2.36 | Meal - Winn Dixie |
| 09/19/2006 | Selwyn Howard Sturisky | 7.43 | Meal - Winn Dixie |
| 09/19/2006 | Selwyn Howard Sturisky | 2.28 | Meal - Winn Dixie |
| 09/20/2006 | Selwyn Howard Sturisky | 23.69 | Meal - HMSHost - Jacksonville |
| 09/21/2006 | Selwyn Howard Sturisky | 18.74 | Meal at Hotel |
| 09/24/2006 | Pieter Penning | 7.93 | Meal - Manchew Wok |
| 09/25/2006 | Kevin W Campbell | 9.22 | Meal - Hartsfield Brewhouse |
| 09/25/2006 | Kevin W Campbell | 15.1 | Meal - HMSHost - Jacksonville |
| 09/25/2006 | Pieter Penning | 11.02 | Meal - HMSHost - Jacksonville |
| | **Meals Total** | **$312.20** | |
| *<u>Sundry, Telecommunications</u>* | | | |
| 09/21/2006 | Selwyn Howard Sturisky | 19.98 | Internet connection at Marriott hotel to work from room. |
| | **Sundry, Telecommunications Total** | **$19.98** | |
| | **Grand Total** | **$7,366.70** | |

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re                                                )

WINN-DIXIE STORES, INC., et al.,     )          Case No. 05-03817-3F1
                                                          Chapter 11
                    Debtors.                    )          Jointly Administered

_____

### **CERTIFICATE OF SERVICE**

I certify that, on November 20, 2006, I caused to be served the PricewaterhouseCoopers

LLP Fifth Interim Fee Application and the corresponding proposed form of Order, by having a

true and correct copy sent via e-mail and first class mail, postage prepaid, to the parties listed

below:

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Kenneth C. Meeker
Assitant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone:  407-648-6301
Fax:  407-648-6323
ken.meeker@usdoj.gov

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Winn-Dixie Stores, Inc. |
| Attn: Laurence B. Appel | Attn: Jay F. Castle |
| 5050 Edgewood Court | 5050 Edgewood Court |
| Jacksonville, FL 32254-3699 | Jacksonville, FL 32254-3699 |
| Phone: 904-783-5000 | Phone: 904-783-5000 |
| Fax: 904-783-5059 | Fax: 904-783-5059 |
| LarryAppel@winn-dixie.com | jaycastle@winn-dixie.com |

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Linda K. Cooper
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044
Phone: 314-291-3030
Fax: 314-291-6546
l.cooper@smmj.com

Elizabeth Dantin