WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Kukoyi, Yinka | 7/19/2006 | 1-Bankruptcy related tax consulting | 1.6 | Developed workplan for meeting at Winn-Dixie next week. | $ 390.00 | $ 624.00 |
| Kukoyi, Yinka | 7/19/2006 | 1-Bankruptcy related tax consulting | 1.8 | Worked on NUBIG/NUBIL value for model and impact on cash taxes. | $ 390.00 | $ 702.00 |
| Kukoyi, Yinka | 7/19/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated bankruptcy tax model for changes in FMV and tax basis. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 7/19/2006 | 1-Bankruptcy related tax consulting | 0.5 | Discussed and analyzed consequences of disputed common stock reserve with M. Gareau. | $ 390.00 | $ 195.00 |
| NELSON, GEORGE R | 7/19/2006 | 1-Bankruptcy related tax consulting | 2.5 | search for precedent for tax disclosures discussing new 468B regs; conference m gareau re treatment of disputed ownership funds | $ 600.00 | $ 1,500.00 |
| Sonenshine, Stephen | 7/19/2006 | 4-Fees relating to monthly and interim fee applications | 2.2 | Updated and created the Winn-Dixie monthly fee statement and attachments | $ 210.00 | $ 462.00 |
| Steve Burke | 7/19/2006 | 1-Bankruptcy related tax consulting | 0.7 | Prepared for call with Mike Byrum and Xroads to discuss status of corporate owned life insurance (COLI) including ways to unwind COLI tax efficiently | $ 560.00 | $ 392.00 |
| Steve Burke | 7/19/2006 | 1-Bankruptcy related tax consulting | 1.0 | Participated in COLI call with Mike Byrum and Xroads | $ 560.00 | $ 560.00 |
| Farcas, Daniela | 7/20/2006 | 1-Bankruptcy related tax consulting | 1.0 | WORKED ON DEVELOPMENT OF WINN-DIXIE'S WORKPLAN | $ 210.00 | $ 210.00 |
| FORREST, JONATHAN I | 7/20/2006 | 1-Bankruptcy related tax consulting | 1.5 | Teleconference with Mr. Mitchell from IRS re section 468B issue, research same. | $ 480.00 | $ 720.00 |
| Gareau, M. | 7/20/2006 | 1-Bankruptcy related tax consulting | 3.5 | Met with J. Forrest re: taxation of disputed claims reserve; called IRS re: applicability of disputed ownership fund regulations to Winn Dixie's common stock reserve fund | $ 390.00 | $ 1,365.00 |
| Gareau, M. | 7/20/2006 | 1-Bankruptcy related tax consulting | 1.5 | Researched taxation of disputed claims reserve | $ 390.00 | $ 585.00 |
| Hammond, Nathan | 7/20/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Prepared the monthly fee statement for the May and July time periods | $ 190.00 | $ 95.00 |
| Kukoyi, Yinka | 7/20/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Prepared the monthly fee statement | $ 390.00 | $ 780.00 |
| Kukoyi, Yinka | 7/20/2006 | 4-Fees relating to monthly and interim fee applications | 1.0 | Worked on co-ordination of time summary with other engagement personnel. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 7/20/2006 | 1-Bankruptcy related tax consulting | 2.5 | Developed general and tax compliance workplan. | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 7/20/2006 | 1-Bankruptcy related tax consulting | 0.5 | Followed up with Logan, KPMG regarding information requested earlier. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 7/20/2006 | 1-Bankruptcy related tax consulting | 1.2 | Researched treatment of common stock reserve for disputed claims | $ 390.00 | $ 468.00 |
| PENICO, VICTOR | 7/20/2006 | 1-Bankruptcy related tax consulting | 2.0 | Discuss with Matt Gareau and Jonathan Forrest issues regarding modeling 382(l)(5) v. 382(l)(6). Issues include interpretation of Notice 2003-65 re determination of NUBIG and how to determine NUBIG. | $ 600.00 | $ 1,200.00 |
| FORREST, JONATHAN I | 7/21/2006 | 1-Bankruptcy related tax consulting | 2.0 | Research section 468B issue, research same. | $ 480.00 | $ 960.00 |
| Gareau, M. | 7/21/2006 | 1-Bankruptcy related tax consulting | 1.5 | Researched taxation of disputed claims reserve | $ 390.00 | $ 585.00 |
| Kukoyi, Yinka | 7/21/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Co-ordinated with Region 10 and HR regarding process of collating monthly billing information. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 7/21/2006 | 4-Fees relating to monthly and interim fee applications | 1.0 | Met with Burke, S on methodology for billing and monthly fee statement filings. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 7/21/2006 | 1-Bankruptcy related tax consulting | 2.5 | Updated Bankruptcy Emergence Tax Services model. | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 7/21/2006 | 1-Bankruptcy related tax consulting | 0.5 | Read correspondences between Deloitte and Skadden on treatment of common stock reserve. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 7/21/2006 | 1-Bankruptcy related tax consulting | 1.0 | Reviewed tax compliance workplan prepared by Farcas, D. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 7/21/2006 | 1-Bankruptcy related tax consulting | 1.0 | Developed general compliance workplan. | $ 390.00 | $ 390.00 |
| NELSON, GEORGE R | 7/21/2006 | 1-Bankruptcy related tax consulting | 1.0 | research re bankruptcy plans confirmed during 2006 involving disputed ownership funds | $ 600.00 | $ 600.00 |

| WINN-DIXIE STORES INC ET AL | | | | | | Case 3:05-bk-03817-JAF Doc 12777-2 Filed 11/22/06 Page 2 of 17 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CHAPTER 11 CASE 05-03817-3F1 | | | | | | | |
| DELOITTE TAX LLP | | | | | | | |
| FIRST INTERIM FEE APPLICATION | | | | | | | |
| FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006 | | | | | | | |
| EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL | | | | | | | |

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | | RATE | | FEES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Collins, B. | 7/24/2006 | 1-Bankruptcy related tax consulting | 1.5 | Participated in conference call re: disputed claim reserves | $ | 600.00 | $ | 900.00 |
| Collins, B. | 7/24/2006 | 1-Bankruptcy related tax consulting | 4.0 | Worked on model and dispute claim reserves | $ | 600.00 | $ | 2,400.00 |
| Gareau, M. | 7/24/2006 | 1-Bankruptcy related tax consulting | 3.5 | Met with A. Baragona, S. Burke, and Y. Kukoyi a re: source data for bankruptcy tax model | $ | 390.00 | $ | 1,365.00 |
| Gareau, M. | 7/24/2006 | 1-Bankruptcy related tax consulting | 3.2 | Met with S. Burke, Y. Kukoyi, and T. Sasso re: fresh start accounting and source data for bankruptcy tax model | $ | 390.00 | $ | 1,248.00 |
| Gareau, M. | 7/24/2006 | 1-Bankruptcy related tax consulting | 2.3 | Prepared for and attended conference call with Skadden and Milbank re: taxation of disputed claims reserve and status of bankruptcy model | $ | 390.00 | $ | 897.00 |
| Kukoyi, Yinka | 7/24/2006 | 1-Bankruptcy related tax consulting | 3.0 | Met with Burke, Gareau, and Angela (Winn-Dixie) regarding data needed for bankruptcy model. | $ | 390.00 | $ | 1,170.00 |
| Kukoyi, Yinka | 7/24/2006 | 1-Bankruptcy related tax consulting | 2.0 | Met with Burke, Gareau, and Angela (Winn-Dixie) regarding data needed for bankruptcy model. | $ | 390.00 | $ | 780.00 |
| Kukoyi, Yinka | 7/24/2006 | 1-Bankruptcy related tax consulting | 2.0 | Updated bankruptcy model for new data received from Angela Baragona. | $ | 390.00 | $ | 780.00 |
| Kukoyi, Yinka | 7/24/2006 | 1-Bankruptcy related tax consulting | 1.5 | Conference call with Deloitte, Skadden, Milbank regarding treatment of common stock reserve. | $ | 390.00 | $ | 585.00 |
| Kukoyi, Yinka | 7/24/2006 | 1-Bankruptcy related tax consulting | 1.0 | Updated bankruptcy model for new data received from Angela Baragona. | $ | 390.00 | $ | 390.00 |
| Steve Burke | 7/24/2006 | 1-Bankruptcy related tax consulting | 1.9 | Plan fresh start accounting for income tax procedures wtih Tony Sasso and prepare for tomorrow's mtg. with WD tax re: fresh start acctg. | $ | 560.00 | $ | 1,064.00 |
| Steve Burke | 7/24/2006 | 1-Bankruptcy related tax consulting | 3.3 | Met with and participated in working session with Angela Baragona to compile and work through necessay data for fully developing an updated bankruptcy tax model. Review with Angela liabilities, fixed asset nbv and projected depr, projected income. | $ | 560.00 | $ | 1,848.00 |
| Steve Burke | 7/24/2006 | 1-Bankruptcy related tax consulting | 1.2 | Researched and discussed technical issue surrounding disputed stock reserve account | $ | 560.00 | $ | 672.00 |
| Collins, B. | 7/25/2006 | 1-Bankruptcy related tax consulting | 11.0 | Worked on model | $ | 600.00 | $ | 6,600.00 |
| FORREST, JONATHAN I | 7/25/2006 | 1-Bankruptcy related tax consulting | 1.0 | Teleconference with IRS official re section 468B Regulations. | $ | 480.00 | $ | 480.00 |
| Gareau, M. | 7/25/2006 | 1-Bankruptcy related tax consulting | 3.7 | Reviewed bankruptcy tax model with Y. Kukoyi and B. Collins | $ | 390.00 | $ | 1,443.00 |
| Gareau, M. | 7/25/2006 | 1-Bankruptcy related tax consulting | 3.6 | Prepared cash-tax comparison between section 382(l)(5) and section 382(l)(6) to present to Blackstone, Skadden, Milbank, and Houlihan | $ | 390.00 | $ | 1,404.00 |
| Gareau, M. | 7/25/2006 | 1-Bankruptcy related tax consulting | 3.4 | Reviewed bankruptcy tax model and cash tax comparison with Y. Kukoyi, B. Collins, and S. Burke | $ | 390.00 | $ | 1,326.00 |
| Gareau, M. | 7/25/2006 | 1-Bankruptcy related tax consulting | 2.3 | Researched methodology for calculating NUBIG/NUBIL and RBIL, discussed same with B. Collins and Y. Kukoyi | $ | 390.00 | $ | 897.00 |
| Kukoyi, Yinka | 7/25/2006 | 1-Bankruptcy related tax consulting | 4.0 | Worked on bankruptcy tax model. | $ | 390.00 | $ | 1,560.00 |
| Kukoyi, Yinka | 7/25/2006 | 1-Bankruptcy related tax consulting | 2.0 | Worked on bankruptcy tax model with Matt Gareau and Bryan Collins. | $ | 390.00 | $ | 780.00 |
| Kukoyi, Yinka | 7/25/2006 | 1-Bankruptcy related tax consulting | 3.5 | Prepared cash-tax comparison between section 382(l)(5) and section 382(l)(6) to present to Blackstone, Skadden, Milbank, and Houlihan | $ | 390.00 | $ | 1,365.00 |
| Kukoyi, Yinka | 7/25/2006 | 1-Bankruptcy related tax consulting | 2.5 | Worked on bankruptcy tax model with Matt Gareau and Bryan Collins - NUBIL and RBILs. | $ | 390.00 | $ | 975.00 |
| Steve Burke | 7/25/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel from JAX to DC to prepare for unexpected Blackstone and Milbank conference call on cash tax projections including nol limitations - L5 and L6 | $ | 280.00 | $ | 560.00 |
| Steve Burke | 7/25/2006 | 1-Bankruptcy related tax consulting | 3.8 | Attended fresh start accounting planning meeting with WD tax department, Deloitte FAS to define and discuss upcoming fresh startd cutt off dates, provision requirements and action steps | $ | 560.00 | $ | 2,128.00 |
| Steve Burke | 7/25/2006 | 1-Bankruptcy related tax consulting | 2.8 | Working session in Deloitte Wash DC office to prepare for call with Blackstone and creditors advisors regarding benefits of 382 L5 versus L6. Worked on tuning emergnce tax model to meet need of the upcoming discussion with Blackstone and Milbank, prepare for conf. call. | $ | 560.00 | $ | 1,568.00 |
| Collins, B. | 7/26/2006 | 1-Bankruptcy related tax consulting | 1.5 | Participated in conference call with Blackstone, Skadden, Milbank, Houlihan; follow-ups | $ | 600.00 | $ | 900.00 |
| Collins, B. | 7/26/2006 | 1-Bankruptcy related tax consulting | 6.5 | Worked on model | $ | 600.00 | $ | 3,900.00 |
| FORREST, JONATHAN I | 7/26/2006 | 1-Bankruptcy related tax consulting | 1.0 | Teleconference with Mr. Collins re bankruptcy model and treatment of NUBIL. | $ | 480.00 | $ | 480.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

Case 3:05-bk-03817-JAF   Doc 12777-2   Filed 11/22/06   Page 3 of 17

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Gareau, M. | 7/26/2006 | 1-Bankruptcy related tax consulting | 3.8 | Prepared for and participated in conference call with Blackstone, Skadden, Milbank, and Houlihan re: bankruptcy model and 382(l)(5) versus 382(l)(6) | $ 390.00 | $ 1,482.00 |
| Gareau, M. | 7/26/2006 | 1-Bankruptcy related tax consulting | 3.6 | Follow-up telephone calls and discussions re: bankruptcy model and cash tax summary | $ 390.00 | $ 1,404.00 |
| Gareau, M. | 7/26/2006 | 1-Bankruptcy related tax consulting | 0.6 | Reviewed bankruptcy tax model | $ 390.00 | $ 234.00 |
| Kukoyi, Yinka | 7/26/2006 | 1-Bankruptcy related tax consulting | 4.0 | Prepared and partcipated on conference call with entire bankruptcy team (Milbank, Skaden, Winn-Dixie) regarding Deloitte prepared cash tax summary. | $ 390.00 | $ 1,560.00 |
| Kukoyi, Yinka | 7/26/2006 | 1-Bankruptcy related tax consulting | 2.0 | Telephone calls to follow up with several participants of the call regarding cash tax summary | $ 390.00 | $ 780.00 |
| Kukoyi, Yinka | 7/26/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated bankruptcy model with new information received from the company. | $ 390.00 | $ 1,170.00 |
| Steve Burke | 7/26/2006 | 1-Bankruptcy related tax consulting | 1.5 | Conference call with Blackstone, Millbank and others to discuss nol limitations and walk through emergence modeling results | $ 560.00 | $ 840.00 |
| Steve Burke | 7/26/2006 | 1-Bankruptcy related tax consulting | 2.9 | Prep for upcoming Milbank conf. call above by preparing bankruptcy tax model (includes modeling, tax information gathering adn discussions wtih WD) | $ 560.00 | $ 1,624.00 |
| Steve Burke | 7/26/2006 | 1-Bankruptcy related tax consulting | 1.6 | Follow up modeling review and information request from Winn Dixie to tune model as a result of call with Blackstone and Millbank. Includes working on modeling and model changes | $ 560.00 | $ 896.00 |
| Collins, B. | 7/27/2006 | 1-Bankruptcy related tax consulting | 4.0 | Worked on Modeling Trading Presentation | $ 600.00 | $ 2,400.00 |
| Gareau, M. | 7/27/2006 | 1-Bankruptcy related tax consulting | 3.2 | Worked with Y. Kukoyi on updating bankruptcy tax model | $ 390.00 | $ 1,248.00 |
| Gareau, M. | 7/27/2006 | 1-Bankruptcy related tax consulting | 2.8 | Reviewed and provided comments re: disclosure of tentative common stock transfer restriction terms | $ 390.00 | $ 1,092.00 |
| Kukoyi, Yinka | 7/27/2006 | 1-Bankruptcy related tax consulting | 2.5 | Reviewed and commented on disclosure statement of POR. | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 7/27/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated bankruptcy model with new information received from the company. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 7/27/2006 | 1-Bankruptcy related tax consulting | 3.5 | Updated bankruptcy model with new information received from the company. | $ 390.00 | $ 1,365.00 |
| Steve Burke | 7/27/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel from Washington DC to Atlanta | $ 280.00 | $ 560.00 |
| Steve Burke | 7/27/2006 | 1-Bankruptcy related tax consulting | 2.0 | Conduscted emergence model status meeting with Yinka Kukoyi and reviewed current version of emergence model | $ 560.00 | $ 1,120.00 |
| Collins, B. | 7/28/2006 | 1-Bankruptcy related tax consulting | 2.5 | Worked on dispute claim reserves. | $ 600.00 | $ 1,500.00 |
| FORREST, JONATHAN I | 7/28/2006 | 1-Bankruptcy related tax consulting | 1.0 | Teleconference with IRS official re section 468B regulations and possibility of ruling request. | $ 480.00 | $ 480.00 |
| Gareau, M. | 7/28/2006 | 1-Bankruptcy related tax consulting | 2.0 | Reviewed and provided comments re: disclosure of disputed claims reserve | $ 390.00 | $ 780.00 |
| Gareau, M. | 7/28/2006 | 1-Bankruptcy related tax consulting | 2.5 | Follow-up telephone calls and discussions re: bankruptcy model and cash tax summary | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 7/28/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Prepared for and participated on conference calls with T. Smith, M. Schindehette, and Region 10 professionals re: gathering of information for monthly fee statements | $ 390.00 | $ 780.00 |
| Kukoyi, Yinka | 7/28/2006 | 1-Bankruptcy related tax consulting | 3.0 | Worked on bankruptcy tax model cash tax summary. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 7/28/2006 | 1-Bankruptcy related tax consulting | 4.0 | Worked on bankruptcy tax model projected taxable income and cash tax summary. | $ 390.00 | $ 1,560.00 |
| Leah Price | 7/28/2006 | 1-Bankruptcy related tax consulting | 0.8 | Worked on Tax Depreciation Expense Excel Spreadsheet | $ 190.00 | $ 142.50 |
| NELSON, GEORGE R | 7/28/2006 | 1-Bankruptcy related tax consulting | 2.4 | review of developments re 468B regs and consideration of impact on winn dixie plan | $ 600.00 | $ 1,440.00 |
| Steve Burke | 7/28/2006 | 1-Bankruptcy related tax consulting | 1.3 | Preparation and review of emergence model | $ 560.00 | $ 728.00 |
| Collins, B. | 7/31/2006 | 1-Bankruptcy related tax consulting | 6.5 | Worked on disclosure statements and modeling. | $ 600.00 | $ 3,900.00 |
| Gareau, M. | 7/31/2006 | 1-Bankruptcy related tax consulting | 3.7 | Reviewed and provided comments re: second proposed disclosure statement and plan of reorganization | $ 390.00 | $ 1,443.00 |
| Gareau, M. | 7/31/2006 | 1-Bankruptcy related tax consulting | 3.8 | Worked with Y. Kukoyi on updating bankruptcy tax model | $ 390.00 | $ 1,482.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Gareau, M. | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.1 | Discussed bankruptcy tax model with S. Burke | $ 390.00 | $ 819.00 |
| Gareau, M. | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.4 | Follow-up telephone calls and discussions re: disclosure of 382(l)(5) potential and entity simplification plans | $ 390.00 | $ 936.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 0.5 | Telephone call with Avi Reshtick with Skadden regarding comments on Disclosure Statement. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 0.3 | Call with Skadden professionals regarding Disclosure Statements | $ 390.00 | $ 117.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 0.2 | Telephone call with B. Collins re: completion of disclosure statements | $ 390.00 | $ 78.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 0.5 | Call with Angela Baragona and Rosalie Gray on Disclosure Statement language. | $ 390.00 | $ 206.70 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 4.0 | Revised several aspects of the bankruptcy emergence tax services model. | $ 390.00 | $ 1,560.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.0 | Discussion with Burke, S and Gareau, M on NUBIL and RBIL and effect on model. | $ 390.00 | $ 780.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.5 | Revised the bankruptcy emergence tax services model. | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.5 | Reviewed disclosure statements and made changes | $ 390.00 | $ 975.00 |
| Steve Burke | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.9 | Worked on preparation of second proposed POR with respect to various tax issue contained in the tax section of the POR.  Drafted language for POR and reviewed new POR. | $ 560.00 | $ 1,624.00 |
| Steve Burke | 7/31/2006 | 1-Bankruptcy related tax consulting | 2.6 | Preparation and review of bankruptcy tax model | $ 560.00 | $ 1,456.00 |
| Steve Burke | 7/31/2006 | 1-Bankruptcy related tax consulting | 1.5 | Billable travel from Orlando to Jacksonville | $ 280.00 | $ 420.00 |
| Gareau, M. | 8/1/2006 | 1-Bankruptcy related tax consulting | 3.9 | Worked with Y. Kukoyi on updating bankruptcy tax model | $ 390.00 | $ 1,521.00 |
| Gareau, M. | 8/1/2006 | 1-Bankruptcy related tax consulting | 2.7 | Reviewed bankruptcy tax model with Y. Kukoyi and S. Burke | $ 390.00 | $ 1,053.00 |
| Gareau, M. | 8/1/2006 | 1-Bankruptcy related tax consulting | 1.4 | Follow-up telephone calls and discussions re: disclosure of 382(l)(5) potential and entity simplification plans | $ 390.00 | $ 546.00 |
| Kukoyi, Yinka | 8/1/2006 | 4-Fees relating to monthly and interim fee applications | 1.2 | Reviewed and compiled billing time diaries. | $ 390.00 | $ 468.00 |
| Kukoyi, Yinka | 8/1/2006 | 1-Bankruptcy related tax consulting | 1.0 | Reviewed draft of second proposed disclosure statement and POR. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 8/1/2006 | 1-Bankruptcy related tax consulting | 2.0 | Travel time from Atlanta to Jacksonville | $ 195.00 | $ 390.00 |
| Kukoyi, Yinka | 8/1/2006 | 1-Bankruptcy related tax consulting | 2.5 | Walked through model high points with Gareau, M and Burke, S | $ 390.00 | $ 975.00 |
| Kukoyi, Yinka | 8/1/2006 | 1-Bankruptcy related tax consulting | 2.8 | Worked on cash tax summary under Section 382(l)(5) and (l)(6). | $ 390.00 | $ 1,092.00 |
| Kukoyi, Yinka | 8/1/2006 | 1-Bankruptcy related tax consulting | 1.5 | Worked on consolidated tax basis balance sheet. | $ 390.00 | $ 585.00 |
| NELSON, GEORGE R | 8/1/2006 | 1-Bankruptcy related tax consulting | 1.7 | Reviewed tax disclosure and comments to M. Gareau | $ 600.00 | $ 1,020.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/1/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Preparation of Winn Dixie monthly fee statement | $ 210.00 | $ 315.00 |
| Steve Burke | 8/1/2006 | 1-Bankruptcy related tax consulting | 1.5 | Billable Travel from Atlanta to Jacksonville to obtain additional tax information for bankruptcy tax modeling | $ 280.00 | $ 420.00 |
| Steve Burke | 8/1/2006 | 1-Bankruptcy related tax consulting | 3.4 | Assist counsel with preparation of various tax relevant sections of the POR including the Tax section of the POR.  Reviewed multiple drafts of POR | $ 560.00 | $ 1,904.00 |
| Steve Burke | 8/1/2006 | 1-Bankruptcy related tax consulting | 2.7 | Update preparation of bankruptvcy model for new data received from Winn Dixie.  Review updated bankruptcy tax model | $ 560.00 | $ 1,512.00 |
| Cohan, Rick | 8/2/2006 | 1-Bankruptcy related tax consulting | 3.1 | Reviewed Winn Dixie tax model | $ 260.00 | $ 806.00 |
| Cohan, Rick | 8/2/2006 | 1-Bankruptcy related tax consulting | 2.9 | Reviewed Winn Dixie tax model | $ 260.00 | $ 754.00 |
| Gareau, M. | 8/2/2006 | 1-Bankruptcy related tax consulting | 2.0 | Reviewed bankruptcy tax model | $ 390.00 | $ 780.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Kukoyi, Yinka | 8/2/2006 | 1-Bankruptcy related tax consulting | 0.5 | Followed up with KPMG regarding stock basis study | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/2/2006 | 1-Bankruptcy related tax consulting | 3.4 | Updating bankruptcy Emergence Tax Services model | $ 390.00 | $ 1,326.00 |
| Kukoyi, Yinka | 8/2/2006 | 1-Bankruptcy related tax consulting | 2.1 | Updating bankruptcy Emergence Tax Services model | $ 390.00 | $ 819.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/2/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Completed June'06 Winn-Dixie bill and sent it across. | $ 210.00 | $ 315.00 |
| Steve Burke | 8/2/2006 | 1-Bankruptcy related tax consulting | 1.0 | Review final POR | $ 560.00 | $ 560.00 |
| Cohan, Rick | 8/3/2006 | 1-Bankruptcy related tax consulting | 3.6 | Finished review of Winn Dixie tax model | $ 260.00 | $ 936.00 |
| Cohan, Rick | 8/3/2006 | 1-Bankruptcy related tax consulting | 3.4 | Finished review of Winn Dixie tax model | $ 260.00 | $ 884.00 |
| COLLINS, BRYAN P | 8/3/2006 | 1-Bankruptcy related tax consulting | 2.0 | Reviewed tax model | $ 600.00 | $ 1,200.00 |
| Gareau, M. | 8/3/2006 | 1-Bankruptcy related tax consulting | 1.5 | Reviewed revised plan of reorganization and disclosure statement | $ 390.00 | $ 585.00 |
| Gareau, M. | 8/3/2006 | 1-Bankruptcy related tax consulting | 0.5 | Discussed bankruptcy tax model with Y. Kukoyi | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/3/2006 | 1-Bankruptcy related tax consulting | 0.3 | Call with Angela Baragona to obtain additional data. | $ 390.00 | $ 117.00 |
| Kukoyi, Yinka | 8/3/2006 | 1-Bankruptcy related tax consulting | 0.5 | Call with M. Gareau regarding bankruptcy model. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/3/2006 | 1-Bankruptcy related tax consulting | 2.0 | Revised determination of RBILs on bankruptcy model. | $ 390.00 | $ 780.00 |
| Kukoyi, Yinka | 8/3/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated bankruptcy model to determine taxable income projections. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 8/3/2006 | 1-Bankruptcy related tax consulting | 3.2 | Updated bankruptcy model to reflect changes in cash tax summary. | $ 390.00 | $ 1,248.00 |
| Leah Price | 8/3/2006 | 1-Bankruptcy related tax consulting | 0.4 | Worked on Tax Depreciation Expense Excel Spreadsheet | $ 190.00 | $ 76.00 |
| Steve Burke | 8/3/2006 | 1-Bankruptcy related tax consulting | 0.8 | Preparation for tomorrow's tax update meeting with Angela Baragona and Mike Byrum | $ 560.00 | $ 448.00 |
| Cohan, Rick | 8/4/2006 | 1-Bankruptcy related tax consulting | 1.3 | Discussed review of model with w/ Y. Kukoyi and M. Gareau. | $ 260.00 | $ 338.00 |
| Gareau, M. | 8/4/2006 | 1-Bankruptcy related tax consulting | 3.0 | Prepared for and participated in conference call with Y. Kukoyi and R. Cohan re: Winn Dixie bankruptcy tax model | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 8/4/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Worked on time diary and co-ordination of billing report. | $ 390.00 | $ 585.00 |
| Kukoyi, Yinka | 8/4/2006 | 1-Bankruptcy related tax consulting | 1.5 | Meeting with Rick Cohan and Matt Gareau regarding bankruptcy model. | $ 390.00 | $ 585.00 |
| Kukoyi, Yinka | 8/4/2006 | 1-Bankruptcy related tax consulting | 3.5 | Updated bankruptcy model to reflect certain suggestions from meeting with M. Gareau and R. Cohan | $ 390.00 | $ 1,365.00 |
| Kukoyi, Yinka | 8/4/2006 | 1-Bankruptcy related tax consulting | 0.5 | Worked on bankruptcy model to project depreciation expense. | $ 390.00 | $ 195.00 |
| Steve Burke | 8/4/2006 | 1-Bankruptcy related tax consulting | 1.8 | Winn Dixie update meeting with Angela and Byrum | $ 560.00 | $ 1,008.00 |
| COLLINS, BRYAN P | 8/7/2006 | 1-Bankruptcy related tax consulting | 2.0 | Reviewed tax model | $ 600.00 | $ 1,200.00 |
| Gareau, M. | 8/7/2006 | 1-Bankruptcy related tax consulting | 0.5 | Reviewed bankruptcy tax model | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/7/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Updated time diary and facilitaed June and July fee statement with S. Pallepogu | $ 390.00 | $ 585.00 |
| Kukoyi, Yinka | 8/7/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated COD worksheets in bankruptcy model. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 8/7/2006 | 1-Bankruptcy related tax consulting | 2.5 | Worked on NUBIL calculation under Notice 2003-65. | $ 390.00 | $ 975.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/7/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Prepared July'06 fee statement for the Winn-Dixie with available Time Diaries. | $ 210.00 | $ 315.00 |

DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Steve Burke | 8/7/2006 | 1-Bankruptcy related tax consulting | 0.7 | Call with Mike Byrum regarding status and new Winn Dixie VP of Tax candidate | $ 560.00 | $ 392.00 |
| Kukoyi, Yinka | 8/8/2006 | 4-Fees relating to monthly and interim fee applications | 0.6 | Discussion with Steve Burke about billing. | $ 390.00 | $ 234.00 |
| Kukoyi, Yinka | 8/8/2006 | 4-Fees relating to monthly and interim fee applications | 1.3 | Reviewing time diaries and co-ordinated preparation with S. Pallepogu | $ 390.00 | $ 507.00 |
| Kukoyi, Yinka | 8/8/2006 | 4-Fees relating to monthly and interim fee applications | 1.7 | Worked on June and July Fee Statement | $ 390.00 | $ 663.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with Steve Burke and Deb Walker about clarification of type of contributions made to plan (pre or post-tax) | $ 390.00 | $ 78.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.2 | Emailed John simon regarding stock basis and called Jamie Edmonson and Xroads regarding updated claims information | $ 390.00 | $ 78.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.9 | Looked at BNA portfolio to see code sections applicable to non-qualified deferred compensation. | $ 390.00 | $ 351.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 1.6 | Researched the treatment of stock distribution to participants of MSP and SRP Plans. | $ 390.00 | $ 624.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.4 | Talked to Deb Walker in WNT about reporting requirement of MSP & SRP Plan participants upon receipt of stock | $ 390.00 | $ 156.00 |
| Kukoyi, Yinka | 8/8/2006 | 1-Bankruptcy related tax consulting | 1.6 | Updated bankruptcy model and forwarded to Matt Gareau and Stephanie Barth. | $ 390.00 | $ 624.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/8/2006 | 4-Fees relating to monthly and interim fee applications | 4.0 | Prepared Winn-Dixie July06 statement with some other Dairies and sent it across to Yinka. | $ 210.00 | $ 840.00 |
| Steve Burke | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.5 | Monthly fee statement work for June and July statements | $ 560.00 | $ 280.00 |
| Steve Burke | 8/8/2006 | 1-Bankruptcy related tax consulting | 1.0 | Conference call with Skadden and Deb Walker to discuss information reporting requirements for MSP RSP programs | $ 560.00 | $ 560.00 |
| WALKER, DEBORAH | 8/8/2006 | 1-Bankruptcy related tax consulting | 0.5 | Participated on conference with Y. Kukoyi and S. Burke regarding treatment of non-qualified deferred benefit plan | $ 600.00 | $ 300.00 |
| Kukoyi, Yinka | 8/9/2006 | 4-Fees relating to monthly and interim fee applications | 1.2 | Compiled June and July 2006 information for fee statement | $ 390.00 | $ 468.00 |
| Kukoyi, Yinka | 8/9/2006 | 4-Fees relating to monthly and interim fee applications | 1.1 | Reviewed master fee statements for June and July and reconciled to DTE. | $ 390.00 | $ 429.00 |
| Kukoyi, Yinka | 8/9/2006 | 4-Fees relating to monthly and interim fee applications | 5.7 | Worked on monthly fee statements for June and July. | $ 390.00 | $ 2,223.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/9/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Finalization of Winn-Dixie fee statements | $ 210.00 | $ 315.00 |
| Kukoyi, Yinka | 8/10/2006 | 4-Fees relating to monthly and interim fee applications | 1.2 | Made changes to the June and July fee statements | $ 390.00 | $ 468.00 |
| Kukoyi, Yinka | 8/10/2006 | 4-Fees relating to monthly and interim fee applications | 1.7 | Reviewed revised June and July fee statement detail. | $ 390.00 | $ 663.00 |
| Kukoyi, Yinka | 8/10/2006 | 4-Fees relating to monthly and interim fee applications | 1.0 | Worked on cover letter for June fee statement | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 8/10/2006 | 1-Bankruptcy related tax consulting | 0.5 | Followed up with Xroads regarding claims by legal entity. | $ 390.00 | $ 195.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/10/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Some modifications done to the June fee statement. | $ 210.00 | $ 420.00 |
| Kukoyi, Yinka | 8/11/2006 | 4-Fees relating to monthly and interim fee applications | 1.6 | Reviewed revised fee statement after updating with S. Burke's time. | $ 390.00 | $ 624.00 |
| Kukoyi, Yinka | 8/11/2006 | 4-Fees relating to monthly and interim fee applications | 2.1 | Worked on fee statements for June and July. | $ 390.00 | $ 819.00 |
| Kukoyi, Yinka | 8/11/2006 | 1-Bankruptcy related tax consulting | 0.5 | Talked to Angela regarding status of year end closing and deferred taxes. | $ 390.00 | $ 195.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 8/11/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Revised Winn-Dixie fee statements for June and July | $ 210.00 | $ 420.00 |
| Kukoyi, Yinka | 8/14/2006 | 4-Fees relating to monthly and interim fee applications | 2.1 | Made final changes and finalized fee statements for June and July | $ 390.00 | $ 819.00 |
| Kukoyi, Yinka | 8/15/2006 | 1-Bankruptcy related tax consulting | 1.0 | Updated bankruptcy model assumptions. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 8/16/2006 | 1-Bankruptcy related tax consulting | 2.6 | Worked on 108(b)(5) section of the model under 382(l)(5) scenario. | $ 390.00 | $ 1,014.00 |
| Kukoyi, Yinka | 8/17/2006 | 1-Bankruptcy related tax consulting | 2.8 | Worked on 108(b)(5) analysis in bankruptcy model. | $ 390.00 | $ 1,092.00 |
| Kukoyi, Yinka | 8/18/2006 | 1-Bankruptcy related tax consulting | 3.0 | Worked on 108(b)(5) analysis of the bankruptcy model | $ 390.00 | $ 1,170.00 |
| Kukoyi, Yinka | 8/18/2006 | 1-Bankruptcy related tax consulting | 3.5 | Worked on 108(b)(5) analysis of the bankruptcy model | $ 390.00 | $ 1,365.00 |
| Steve Burke | 8/18/2006 | 1-Bankruptcy related tax consulting | 2.5 | Worked on planning for deferred tax associated with fresh start accouting and deferred tax reconciliation work | $ 560.00 | $ 1,400.00 |
| Kukoyi, Yinka | 8/19/2006 | 1-Bankruptcy related tax consulting | 1.3 | Worked on 108(b)(5) analysis of the bankruptcy model | $ 390.00 | $ 507.00 |
| Kukoyi, Yinka | 8/21/2006 | 1-Bankruptcy related tax consulting | 3.9 | Worked on section 108(b)(5) analysis of the bankruptcy model | $ 390.00 | $ 1,521.00 |
| Kukoyi, Yinka | 8/21/2006 | 1-Bankruptcy related tax consulting | 0.6 | Worked on section 108(b)(5) analysis of the bankruptcy model | $ 390.00 | $ 234.00 |
| Kukoyi, Yinka | 8/21/2006 | 1-Bankruptcy related tax consulting | 2.0 | Worked on summarizing the bankruptcy model. | $ 390.00 | $ 780.00 |
| Steve Burke | 8/21/2006 | 1-Bankruptcy related tax consulting | 1.5 | Preparation, update and review of bankruptcy tax model for recently received infomratio from client | $ 560.00 | $ 840.00 |
| Kukoyi, Yinka | 8/23/2006 | 1-Bankruptcy related tax consulting | 0.9 | Followed up with Angela Baragona at WD and Jamie Edmondson at Xroads on data request. | $ 390.00 | $ 351.00 |
| Kukoyi, Yinka | 8/23/2006 | 1-Bankruptcy related tax consulting | 1.1 | Worked on cash tax summary under 382(l)(5) with 108(b)(5) | $ 390.00 | $ 429.00 |
| Kukoyi, Yinka | 8/23/2006 | 1-Bankruptcy related tax consulting | 1.4 | Worked on cash tax summary under 382(l)(6) with 108(b)(5) | $ 390.00 | $ 546.00 |
| Kukoyi, Yinka | 8/23/2006 | 1-Bankruptcy related tax consulting | 2.6 | Worked on cash tax summary under 382(l)(6). | $ 390.00 | $ 1,014.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 1.0 | Analyzed KPMG 382 memo. | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 1.5 | Analyzed Skadden memo on sale of Bahamian operations to determine impact on bankruptcy model. | $ 390.00 | $ 585.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 1.3 | Discussed with S. Burke on status of open items and followed up with Bryan Collins, Rosalie Gray, John Peterson, Keith Adams, Jamie O'connell. | $ 390.00 | $ 507.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 0.4 | Discussion with Angela Baragona regarding deferred tax assets | $ 390.00 | $ 156.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 0.5 | Organized updated workpapers in binder. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 2.1 | Updated bankruptcy model for FY06 actual information | $ 390.00 | $ 819.00 |
| Kukoyi, Yinka | 8/24/2006 | 1-Bankruptcy related tax consulting | 3.5 | Updated bankruptcy model with claims information received from Xroads. | $ 390.00 | $ 1,365.00 |
| Steve Burke | 8/24/2006 | 1-Bankruptcy related tax consulting | 1.0 | Preparation, update and review of bankruptcy tax model for recently received infomratio from client | $ 560.00 | $ 560.00 |
| COLLINS, BRYAN P | 8/25/2006 | 1-Bankruptcy related tax consulting | 1.0 | Reviewed tax model | $ 600.00 | $ 600.00 |
| Kukoyi, Yinka | 8/25/2006 | 1-Bankruptcy related tax consulting | 1.0 | Discussion with Steve Burke about changes to bankruptcy model | $ 390.00 | $ 390.00 |
| Kukoyi, Yinka | 8/25/2006 | 1-Bankruptcy related tax consulting | 0.5 | Telephone call with Jamie Edmonson at Xroads on revised claims analysis by legal entity. | $ 390.00 | $ 195.00 |
| Kukoyi, Yinka | 8/25/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with Keith Adams and staff on valuation of WD assets. | $ 390.00 | $ 156.00 |
| Kukoyi, Yinka | 8/25/2006 | 1-Bankruptcy related tax consulting | 3.6 | Updated bankruptcy model with new claims information | $ 390.00 | $ 1,404.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Kukoyi, Yinka | 8/25/2006 | 1-Bankruptcy related tax consulting | 3.7 | Updated bankruptcy model with new claims information | $ 390.00 | $ 1,443.00 |
| Kukoyi, Yinka | 8/28/2006 | 1-Bankruptcy related tax consulting | 4.0 | Updated consolidated tax basis balance sheet with year end defereds and ran impact through bankruptcy model. | $ 390.00 | $ 1,560.00 |
| Steve Burke | 8/31/2006 | 1-Bankruptcy related tax consulting | 1.0 | Preparation, update and review of bankruptcy tax model for recently received information from client | $ 560.00 | $ 560.00 |
| Burke, Stephen J | 9/5/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billibale travel from Atlanta to Washington DC to Deloitte Tax National Office ("WNT") to meet and prepare and review model for upcoming discussions with creditors advisors | $ 280.00 | $ 560.00 |
| Burke, Stephen J | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.6 | Prepare and review tax bankruptcy model for upcoming discussions with creditors advisors. Produce relevant cash tax summary schedules for ultimate distributio to creditirs advisors and other Winn dixie advisors | $ 560.00 | $ 2,016.00 |
| Burke, Stephen J | 9/5/2006 | 1-Bankruptcy related tax consulting | 0.9 | Worked with B. Collins, S. Burke, and M. Gareau on revised model. | $ 560.00 | $ 504.00 |
| Collins, Bryan P | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.6 | Discussed and revised bankruptcy tax model with Y. Kukoyi and S. Burke | $ 600.00 | $ 2,160.00 |
| Collins, Bryan P | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.8 | Reviewed bankruptcy tax model and various output sheets with B. Collins, S. Burke, and Y. Kukoyi in preparation for conference call with Blackstone and Skadden | $ 600.00 | $ 2,280.00 |
| Collins, Bryan P | 9/5/2006 | 1-Bankruptcy related tax consulting | 2.6 | Reviewed and discussed impact of valuation assumptions on bankruptcy tax model; conference call with K. Adams, B. Collins, S. Burke, and Y. Kukoyi re: same | $ 600.00 | $ 1,560.00 |
| Gareau, Matthew E | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.6 | Discussed and revised bankruptcy tax model with Y. Kukoyi and S. Burke | $ 480.00 | $ 1,728.00 |
| Gareau, Matthew E | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.8 | Reviewed bankruptcy tax model and various output sheets with B. Collins, S. Burke, and Y. Kukoyi in preparation for conference call with Blackstone and Skadden | $ 480.00 | $ 1,824.00 |
| Gareau, Matthew E | 9/5/2006 | 1-Bankruptcy related tax consulting | 2.6 | Reviewed and discussed impact of valuation assumptions on bankruptcy tax model; conference call with K. Adams, B. Collins, S. Burke, and Y. Kukoyi re: same | $ 480.00 | $ 1,248.00 |
| Kukoyi, Olayinka O | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.0 | Billable travel from Atlanta to Washington DC | $ 195.00 | $ 585.00 |
| Kukoyi, Olayinka O | 9/5/2006 | 1-Bankruptcy related tax consulting | 0.5 | Participated on phone call with Keith Adams regarding valuation of assets | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/5/2006 | 1-Bankruptcy related tax consulting | 1.5 | Reviewed and prepared for walk through with Collins, Burke, and Gareau | $ 390.00 | $ 585.00 |
| Kukoyi, Olayinka O | 9/5/2006 | 1-Bankruptcy related tax consulting | 3.6 | Worked with B. Collins, S. Burke, and M. Gareau on revised model. | $ 390.00 | $ 1,404.00 |
| Kukoyi, Olayinka O | 9/5/2006 | 1-Bankruptcy related tax consulting | 1.4 | Discussed and revised bankruptcy tax model with Y. Kukoyi and S. Burke | $ 390.00 | $ 546.00 |
| Collins, Bryan P | 9/6/2006 | 1-Bankruptcy related tax consulting | 4.5 | Tax model review with S. Burke, Y. Kukoyi and M. Gareau | $ 600.00 | $ 2,700.00 |
| Collins, Bryan P | 9/6/2006 | 1-Bankruptcy related tax consulting | 1.8 | Discussed and updated listing of bankruptcy tax model assumptions with Y. Kukoyi | $ 600.00 | $ 1,080.00 |
| Collins, Bryan P | 9/6/2006 | 1-Bankruptcy related tax consulting | 3.2 | Reviewed and discussed calculation of net unrealized built-in loss and assumptions re: recognition of built-in losses in the bankruptcy tax model with B. Collins, S. Burke, and Y. Kukoyi | $ 600.00 | $ 1,920.00 |
| Gareau, Matthew E | 9/6/2006 | 1-Bankruptcy related tax consulting | 1.8 | Discussed and updated listing of bankruptcy tax model assumptions with Y. Kukoyi | $ 480.00 | $ 864.00 |
| Gareau, Matthew E | 9/6/2006 | 1-Bankruptcy related tax consulting | 3.2 | Reviewed and discussed calculation of net unrealized built-in loss and assumptions re: recognition of built-in losses in the bankruptcy tax model with B. Collins, S. Burke, and Y. Kukoyi | $ 480.00 | $ 1,536.00 |
| Kukoyi, Olayinka O | 9/6/2006 | 1-Bankruptcy related tax consulting | 1.5 | Made corrections to updated assumptions list. | $ 390.00 | $ 585.00 |
| Kukoyi, Olayinka O | 9/6/2006 | 1-Bankruptcy related tax consulting | 3.0 | Updated assumptions list for bankruptcy model. | $ 390.00 | $ 1,170.00 |
| Kukoyi, Olayinka O | 9/6/2006 | 1-Bankruptcy related tax consulting | 3.2 | Updated bankruptcy model for RBIL functionality. | $ 390.00 | $ 1,248.00 |
| Kukoyi, Olayinka O | 9/6/2006 | 1-Bankruptcy related tax consulting | 2.3 | Updated bankruptcy model in preparation for call with Skadden, and Blackstone | $ 390.00 | $ 897.00 |
| Burke, Stephen J | 9/7/2006 | 1-Bankruptcy related tax consulting | 2.5 | Prepare for call with Skadden and creditors advisors (includes preparation of tax model and cash tax summary schedules | $ 560.00 | $ 1,400.00 |
| Burke, Stephen J | 9/7/2006 | 1-Bankruptcy related tax consulting | 2.0 | Conference call with Skadden and creditors advisors | $ 560.00 | $ 1,120.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Collins, Bryan P | 9/7/2006 | 1-Bankruptcy related tax consulting | 5.5 | Tax model review with S. Burke, Y. Kukoyi and M. Gareau | $ 600.00 | $ 3,300.00 |
| Gareau, Matthew E | 9/7/2006 | 1-Bankruptcy related tax consulting | 2.7 | Prepared bullet-point memorandum re: requirements to qualify for section 382(l)(5) | $ 480.00 | $ 1,296.00 |
| Gareau, Matthew E | 9/7/2006 | 1-Bankruptcy related tax consulting | 1.8 | Prepared for and participated in conference call with Milbank, Houlihan, Skadden, and Blackstone re: bankruptcy tax model and cash tax differences between section 382(l)(5) and section 382(l)(6) | $ 480.00 | $ 864.00 |
| Gareau, Matthew E | 9/7/2006 | 1-Bankruptcy related tax consulting | 3.5 | Reviewed and updated bankruptcy tax model with Y. Kukoyi | $ 480.00 | $ 1,680.00 |
| Kukoyi, Olayinka O | 9/7/2006 | 1-Bankruptcy related tax consulting | 3.0 | Billable travel from Washington DC to Atlanta | $ 195.00 | $ 585.00 |
| Kukoyi, Olayinka O | 9/7/2006 | 1-Bankruptcy related tax consulting | 1.3 | Participated on call with Skadden, Milbank and Deloitte team members re: bankruptcy tax model and cash tax differences between section 382(l)(5) and section 382(l)(6) | $ 390.00 | $ 507.00 |
| Kukoyi, Olayinka O | 9/7/2006 | 1-Bankruptcy related tax consulting | 4.1 | Preparation for call with Skadden, Milbank, and Deloitte team members re: cash tax differences between (l)(5) and (l)(6) | $ 390.00 | $ 1,599.00 |
| Kukoyi, Olayinka O | 9/7/2006 | 1-Bankruptcy related tax consulting | 2.6 | Worked with M. Gareau to prepare list of eligibility requirements under 382(l)(5). | $ 390.00 | $ 1,014.00 |
| BARTH, STEPHANIE M | 9/8/2006 | 1-Bankruptcy related tax consulting | 1.9 | Met with Burke, Kukoyi, re nubil,rbil, stock options | $ 475.00 | $ 902.50 |
| Gareau, Matthew E | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.4 | Discussed section 382 and plan of reorganization issues with Y. Kukoyi | $ 480.00 | $ 192.00 |
| Gareau, Matthew E | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.3 | Worked on bankruptcy model. | $ 480.00 | $ 144.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Started preparing and co-ordinating August fee statement. | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.7 | Discussed with S. Barth on treatment of options with respect to qualification under 382(l)(5). | $ 390.00 | $ 273.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.8 | Discussed with S. Burke and S. Barth on 382(l)(5) qualification and treatment of options and questions on model. | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.8 | Researched and sent email to Rosalie Gray regarding dilutive impact of option exercise. | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 1.4 | Reviewed 382(l)(5) qualification request list. | $ 390.00 | $ 546.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 1.1 | Started reviewing KPMG stock basis study. | $ 390.00 | $ 429.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with Matt Gareua regarding (l)(5) qualification list. | $ 390.00 | $ 156.00 |
| Kukoyi, Olayinka O | 9/8/2006 | 1-Bankruptcy related tax consulting | 1.3 | Worked to update 382(l)(5) qualification request list. | $ 390.00 | $ 507.00 |
| Kukoyi, Olayinka O | 9/9/2006 | 1-Bankruptcy related tax consulting | 0.3 | Reviewed KPMG stock basis study. | $ 390.00 | $ 117.00 |
| Burke, Stephen J | 9/11/2006 | 1-Bankruptcy related tax consulting | 1.5 | Discuss with WNT follow up changes to the tax model as a result of previous call with advisors. Worked on determining and requesting follow up information need to update tax model assumtions and facts. | $ 560.00 | $ 840.00 |
| Kukoyi, Olayinka O | 9/11/2006 | 4-Fees relating to monthly and interim fee applications | 1.3 | Co-ordinated preparation of fee statement for August 2006. | $ 390.00 | $ 507.00 |
| Kukoyi, Olayinka O | 9/11/2006 | 1-Bankruptcy related tax consulting | 1.1 | Calculated revised NUBIL. | $ 390.00 | $ 429.00 |
| Kukoyi, Olayinka O | 9/11/2006 | 1-Bankruptcy related tax consulting | 1.8 | Reviewed KPMG stock basis study. | $ 390.00 | $ 702.00 |
| Kukoyi, Olayinka O | 9/11/2006 | 1-Bankruptcy related tax consulting | 0.2 | Sent out materials needed for call with creditors' commitee. | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/11/2006 | 1-Bankruptcy related tax consulting | 1.4 | Updated model for changes to NUBIL calculation. | $ 390.00 | $ 546.00 |
| Nelson, George | 9/11/2006 | 1-Bankruptcy related tax consulting | 2.0 | Reviewed property tax developments and bankruptcy ramifications. | $ 600.00 | $ 1,200.00 |
| Nelson, George | 9/11/2006 | 1-Bankruptcy related tax consulting | 2.2 | Analysis of property tax developments in bankruptcy proceeding; consideration of ability to impact valuation proceeding. | $ 600.00 | $ 1,320.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 9/11/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Gathered time diaries of persons worked on Winn-Dixie for fee statement | $ 210.00 | $ 420.00 |

DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Burke, Stephen J | 9/12/2006 | 1-Bankruptcy related tax consulting | 2.0 | Discuss with WNT follow up changes to the tax model as a result of previous call with advisors. Worked on determining and requesting follow up information need to update tax model assumtions and facts. | $ 560.00 | $ 1,120.00 |
| Collins, Bryan P | 9/12/2006 | 1-Bankruptcy related tax consulting | 0.5 | Tax modeling for bankruptcy | $ 600.00 | $ 300.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 0.8 | Researched methodology for reducing basis in fixed assets and stock basis. | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 0.9 | Reviewed comments from Skadden and incorporated changes in the 382(l)(5) eligibility document. | $ 390.00 | $ 351.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 0.8 | Reviewed master fee schedule for August statement | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 0.6 | Reviewed stock basis study done by KPMG. | $ 390.00 | $ 234.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 1.8 | Rolled forward stock basis to FY07 from KPMG study as of FY05. | $ 390.00 | $ 702.00 |
| Kukoyi, Olayinka O | 9/12/2006 | 1-Bankruptcy related tax consulting | 1.6 | Updated bankruptcy model for stock basis information. | $ 390.00 | $ 624.00 |
| PALLEPOGU, SREEKANTH AZARIAH JOHN | 9/12/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Prepared Master Fee statement sent it across to Y. Kukoyi | $ 210.00 | $ 420.00 |
| Burke, Stephen J | 9/13/2006 | 1-Bankruptcy related tax consulting | 2.7 | Prepare for call with Skaddento discuss tax model and cash tax results of electing L5 versus L6. Includes reruninng model for updated facts and assumptions, reviewing tax model outputs, clearing technical issues with WNT | $ 560.00 | $ 1,512.00 |
| Burke, Stephen J | 9/13/2006 | 1-Bankruptcy related tax consulting | 1.3 | Conference call with Skadden to discuss tax model and related cash tax outputs under L5 and L6 | $ 560.00 | $ 728.00 |
| Collins, Bryan P | 9/13/2006 | 1-Bankruptcy related tax consulting | 4.1 | Call with Milbank and Houlihan re: model, follow-up calls, and work on model variations | $ 600.00 | $ 2,460.00 |
| Collins, Bryan P | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.9 | Discussed with B.Collins and M. Gareau on how to respond to Houlihan's document request. | $ 600.00 | $ 540.00 |
| Gareau, Matthew E | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.3 | Prepared for and participated in conference call with Milbank, Houlihan, Skadden, and Blackstone re: bankruptcy tax model and comparison of cash tax posture under section 382(l)(5) versus section 382(l)(6) | $ 480.00 | $ 144.00 |
| Gareau, Matthew E | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.3 | Held conversation with K. Yinka regarding 108(b)(5) election and NUBIL determination. | $ 480.00 | $ 144.00 |
| Gareau, Matthew E | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.9 | Discussed with B.Collins and K. Yinka on how to respond to Houlihan's document request. | $ 480.00 | $ 432.00 |
| Gareau, Matthew E | 9/13/2006 | 1-Bankruptcy related tax consulting | 3.5 | Reviewed and updated bankruptcy tax model with Y. Kukoyi | $ 480.00 | $ 1,680.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.9 | Discussed with B.Collins and M. Gareau on how to respond to Houlihan's document request. | $ 390.00 | $ 351.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.3 | Held conversation with M. Gareau regarding 108(b)(5) election and NUBIL determination. | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.2 | Participated on a follow-up call with Skadden (R. Barusch and R. Gray) re:bankruptcy tax model and comparison of cash tax posture under section 382(l)(5) versus section 382(l)(6) | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 1.4 | Participated on call with Milbank, Houlihan, Skadden, and Deloitte re:bankruptcy tax model and comparison of cash tax posture under section 382(l)(5) versus section 382(l)(6) | $ 390.00 | $ 546.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.3 | Prepared for call with creditors' committee | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 1.1 | Researched and worked on attribute reduction when a 108(b)(5) election is in effect. | $ 390.00 | $ 429.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 1.6 | Updated model for section 108(b)(5). | $ 390.00 | $ 624.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 2.8 | Worked on bankruptcy model to update for stock basis information. | $ 390.00 | $ 1,092.00 |
| Kukoyi, Olayinka O | 9/13/2006 | 1-Bankruptcy related tax consulting | 0.4 | Worked on model to update for stock basis information. | $ 390.00 | $ 156.00 |
| Burke, Stephen J | 9/14/2006 | 1-Bankruptcy related tax consulting | 1.0 | Discussions with WNT regarding upcoming call with new creditor advisors Alvarexz and Marsal regarding their review of the tax outputs from the Deloitte tax model | $ 560.00 | $ 560.00 |
| Collins, Bryan P | 9/14/2006 | 1-Bankruptcy related tax consulting | 3.8 | Prepare model for September 15 call | $ 600.00 | $ 2,280.00 |

DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Gareau, Matthew E | 9/14/2006 | 1-Bankruptcy related tax consulting | 2.9 | Prepared for 9/15 conference call with Houlihan and Alvarez re: technical tax issues related to bankruptcy tax model | $ 480.00 | $ 1,392.00 |
| Gareau, Matthew E | 9/14/2006 | 1-Bankruptcy related tax consulting | 0.9 | Call with K. Yinka regarding 108(b)(5) | $ 480.00 | $ 432.00 |
| Kukoyi, Olayinka O | 9/14/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Worked on August fee statement | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/14/2006 | 4-Fees relating to monthly and interim fee applications | 0.8 | Worked on master fee schedule for August fee statement | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/14/2006 | 1-Bankruptcy related tax consulting | 0.9 | Call with M. Gareau regarding 108(b)(5) | $ 390.00 | $ 351.00 |
| Kukoyi, Olayinka O | 9/14/2006 | 1-Bankruptcy related tax consulting | 2.2 | Worked on providing Millbank and Houlihan certain pages from model with hypothetical scenarios. | $ 390.00 | $ 858.00 |
| Burke, Stephen J | 9/15/2006 | 1-Bankruptcy related tax consulting | 1.6 | Preparation of tax outputs and cash tax summaries for upcoming call with A&M | $ 560.00 | $ 896.00 |
| Burke, Stephen J | 9/15/2006 | 1-Bankruptcy related tax consulting | 2.7 | Update tax model for additional accunting information received from Winn Dixie as a result of recently completed year end work | $ 560.00 | $ 1,512.00 |
| Burke, Stephen J | 9/15/2006 | 1-Bankruptcy related tax consulting | 3.7 | Review technical issues such as 108 e 2, 382 NUBIL and NUBIG as well as the updated model review for updated facts and assunptions from WD | $ 560.00 | $ 2,072.00 |
| Collins, Bryan P | 9/15/2006 | 1-Bankruptcy related tax consulting | 5.0 | Prepare for and participate in conference call with Houlihan and Alvarez re: bankrupcty tax call | $ 600.00 | $ 3,000.00 |
| Gareau, Matthew E | 9/15/2006 | 1-Bankruptcy related tax consulting | 1.2 | Prepared for and participated in conference call with Houlihan, Alvarez, Milbank, Skadden, and Blackstone re: technical tax issues related to bankruptcy tax model | $ 480.00 | $ 576.00 |
| Gareau, Matthew E | 9/15/2006 | 1-Bankruptcy related tax consulting | 3.8 | Telephone calls and discussions with B. Collins, S. Burke, and Y. Kukoyi re: bankrutpcy tax model and stock trading restriction issues | $ 480.00 | $ 1,824.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with Dan Irom to brief him on the outcome of meeting with creditor's committee | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 1.0 | FIN 48 lunch planning meeting with S. Burke and S. Harrison | $ 390.00 | $ 390.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 0.6 | Participated on call with Houlihan, Deloitte, Alvarez, Blackstone, Milbank re: technical tax issues related to bankruptcy tax model | $ 390.00 | $ 234.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 1.5 | Prepared for call with Houlihan and Milbank with S. Burke, B. Collins, and M. Gareau. re: technical tax issues related to bankruptcy tax model and stock trading restrictions | $ 390.00 | $ 585.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 0.4 | Read amended articles with transfer restriction language. | $ 390.00 | $ 156.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 0.5 | Responded to requests for stock basis study and time diaries for August 2006 | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/15/2006 | 1-Bankruptcy related tax consulting | 0.6 | Updated model to reconcile basis reduction to COD income | $ 390.00 | $ 234.00 |
| Collins, Bryan P | 9/18/2006 | 1-Bankruptcy related tax consulting | 1.0 | Reviewed and updated the tax model | $ 600.00 | $ 600.00 |
| Collins, Bryan P | 9/19/2006 | 1-Bankruptcy related tax consulting | 1.5 | Call with Alvarez re: plan calculations | $ 600.00 | $ 900.00 |
| Gareau, Matthew E | 9/19/2006 | 1-Bankruptcy related tax consulting | 0.8 | Prepared for and participated in conference call with Houlihan, Alvarez, Milbank, Skadden, and Blackstone re: technical tax issues related to bankruptcy tax model | $ 480.00 | $ 384.00 |
| Kukoyi, Olayinka O | 9/19/2006 | 1-Bankruptcy related tax consulting | 0.7 | Prepared for and participated on call with creditors' committee, Deloitte team members, and Blackstone | $ 390.00 | $ 273.00 |
| Kukoyi, Olayinka O | 9/19/2006 | 1-Bankruptcy related tax consulting | 0.2 | Reviewed remaining useful life analysis on WD performed by Deloitte FAS group | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/20/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Updated and completed August time entries for fee statement | $ 390.00 | $ 780.00 |
| Kukoyi, Olayinka O | 9/21/2006 | 4-Fees relating to monthly and interim fee applications | 0.1 | Reviewed August fee statement | $ 390.00 | $ 39.00 |
| Collins, Bryan P | 9/22/2006 | 1-Bankruptcy related tax consulting | 1.0 | Call with M. Gareau, S. Burke re: trading restrictions | $ 600.00 | $ 600.00 |
| Burke, Stephen J | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Billable travel - Fresh Start accounting trip from Atlanta to Jacksonville | $ 280.00 | $ 700.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Burke, Stephen J | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Prepared for and met with S. Sonenshine and S. Harrison to discuss FIN 48 work plan and tax checklist to tailor to Winn-Dixie's current tax status | $ 560.00 | $ 672.00 |
| Burke, Stephen J | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepared for and met with S. Harrison and S. Sonenshine re: finalization of the FIN 48 work plan for discussion and completion for meeting with Winn-Dixie personnel | $ 560.00 | $ 728.00 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.6 | Prepared for and met with J. Gottlieb (Winn-Dixie tax director), S. Burke and S. Sonenshine re: FIN 48 project overview | $ 475.00 | $ 760.00 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Prepared for and met with S. Sonenshine re: updating the FIN 48 work plan and tax checklist to tailor to Winn-Dixie's current tax status | $ 475.00 | $ 570.00 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Burke and S. Sonenshine re: finalization of the FIN 48 work plan for discussion and completion for meeting with Winn-Dixie personnel | $ 475.00 | $ 142.50 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.1 | Prepared for and met with A. Baragona, J. Robinson, L. Valentinuzzi regarding FIN 48 workplan and implementation of plan with Winn-Dixie. | $ 475.00 | $ 997.50 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepared for and met with A. Baragona, J. Robinson, L. Valentinuzzi regarding FIN 48 checklist and completion of checklist with Winn-Dixie. | $ 475.00 | $ 617.50 |
| Harrison, Stephen | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Review and change FIN 48 workplan and checklist in preparation of meeting on 9/26/2006 with Winn-Dixie personnel. | $ 475.00 | $ 712.50 |
| Kukoyi, Olayinka O | 9/25/2006 | 1-Bankruptcy related tax consulting | 0.7 | Worked on NOL carryforward schedule and 382(l)(5) eligibility request list | $ 390.00 | $ 273.00 |
| Stephen Sonenshine | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.6 | Prepared for and met with J. Gottlieb (Winn-Dixie tax director), S. Burke and S. Harrison re: FIN 48 project overview | $ 210.00 | $ 336.00 |
| Stephen Sonenshine | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Burke and S. Harrison re: finalization of the FIN 48 work plan for discussion and completion for meeting with Winn-Dixie personnel | $ 210.00 | $ 63.00 |
| Stephen Sonenshine | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.2 | Updated the workplan to fit Winn-Dixie's tax status | $ 210.00 | $ 462.00 |
| Stephen Sonenshine | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Prepared for and met with S. Harrison re: updating the FIN 48 work plan and tax checklist to tailor to Winn-Dixie's current tax status | $ 210.00 | $ 252.00 |
| Stephen Sonenshine | 9/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Updated the tax checklist for Winn-Dixie meeting | $ 210.00 | $ 84.00 |
| Burke, Stephen J | 9/26/2006 | 1-Bankruptcy related tax consulting | 6.8 | All day meetig with Jeff Gottlieb (new VP of Tax at Winn Dixie). Puprose of the meeting was to discuss and walk Jeff through the history of the bankruptcy, the tax modeling that had been performed to date, the results of the tax modeling to date and the required next steps related to bankruptcy tax emergence services | $ 560.00 | $ 3,808.00 |
| Burke, Stephen J | 9/26/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel back from all day meeting with Jeff Gottlieb from Jacksonville to Atlanta | $ 280.00 | $ 560.00 |
| Burke, Stephen J | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Separate meeting with Jeff Gottlieb to discuss status and progress made with respect to fresh start accounting services currently being performed by Deloitte. Items such as wrokplans, checklists and the process for performing the fresh start services as it relates to deferred taxes were discussed | $ 560.00 | $ 672.00 |
| Collins, Bryan P | 9/26/2006 | 1-Bankruptcy related tax consulting | 0.5 | Reviewed tax model analysis | $ 600.00 | $ 300.00 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepared for and met with Winn-Dixie tax team, S. Burke and S. Sonenshine re: completion of FIN 48 checklist | $ 475.00 | $ 712.50 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Prepared for and met with Winn-Dixie tax team and S. Sonenshine re: completion of FIN 48 work plan | $ 475.00 | $ 1,235.00 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Prepared for and met with Winn-Dixie tax team and S. Sonenshine re: Winn-Dixie's compliance with 123R for executive compensation | $ 475.00 | $ 285.00 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with Winn-Dixie team and S. Sonenshine re: corporate officer life insurance policy | $ 475.00 | $ 142.50 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with Winn-Dixie team and S. Sonenshine re: sale of Bahamas entity | $ 475.00 | $ 190.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.4 | Review and changes to FIN 48 workplan prepared by S. Sonenshine based upon meeting with Winn-Dixie personnel. | $ 475.00 | $ 665.00 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepared for and met with Winn-Dixie team re: reportable transaction disclosure related to contingent fees for calculation of US federal income tax credits. | $ 475.00 | $ 617.50 |
| Harrison, Stephen | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.9 | Prepared for and met with Winn-Dixie personnel regarding impact of reconciliation of deferred income tax assets/liabilities to Fresh Start. | $ 475.00 | $ 427.50 |
| Kukoyi, Olayinka O | 9/26/2006 | 1-Bankruptcy related tax consulting | 0.3 | Held conversation with Jamie Edmonson regarding 382(l)(5) eligibility request list | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/26/2006 | 1-Bankruptcy related tax consulting | 0.8 | Worked on model to determine break-even point. | $ 390.00 | $ 312.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepared for and met with Winn-Dixie tax team, S. Burke and S. Harrison re: completion of FIN 48 checklist | $ 210.00 | $ 315.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Prepared for and met with Winn-Dixie tax team and S. Harrison re: completion of FIN 48 work plan | $ 210.00 | $ 546.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Prepared for and met with Winn-Dixie tax team and S. Harrison re: Winn-Dixie's compliance with 123R for executive compensation | $ 210.00 | $ 126.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with Winn-Dixie team and S. Harrison re: corporate officer life insurance policy | $ 210.00 | $ 63.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with Winn-Dixie team and S. Harrison re: sale of Bahamas entity | $ 210.00 | $ 84.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Updated the workplan for meetings with Winn-Dixie team | $ 210.00 | $ 546.00 |
| Stephen Sonenshine | 9/26/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Documented tax information from meeting with Winn-Dixie team | $ 210.00 | $ 252.00 |
| Burke, Stephen J | 9/27/2006 | 1-Bankruptcy related tax consulting | 1.3 | FIN 48 Modeling | $ 560.00 | $ 728.00 |
| Burke, Stephen J | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with B. Collins, M. Gareau, and K.yinka regarding 2004 reorganization and FIN48 impact. | $ 560.00 | $ 112.00 |
| Burke, Stephen J | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.7 | Review updated tax model | $ 560.00 | $ 392.00 |
| Burke, Stephen J | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Telephone call with B. Collins, M. Gareau, and S. Burke regarding break-even analysis and next steps in bankruptcy. | $ 560.00 | $ 448.00 |
| Collins, Bryan P | 9/27/2006 | 1-Bankruptcy related tax consulting | 3.0 | Conversations with S. burke, . Kukoyi, M. Gareau re: modeling NOL | $ 600.00 | $ 1,800.00 |
| Collins, Bryan P | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.8 | Telephone call with B. Collins, M. Gareau, and S. Burke regarding break-even analysis and next steps in bankruptcy. | $ 600.00 | $ 480.00 |
| Collins, Bryan P | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with K. Yinka, M. Gareau, and S.Burke regarding 2004 reorganization and FIN48 impact. | $ 600.00 | $ 120.00 |
| Gareau, Matthew E | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.8 | Telephone call with B. Collins, K.Yinka, and S. Burke regarding break-even analysis and next steps in bankruptcy. | $ 480.00 | $ 384.00 |
| Gareau, Matthew E | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Conference call with B. Collins, S. Burke, and Y. Kukoyi to discuss updated model output for Houlihan and Milbank, sensitivity analysis for break-even between 382(l)(5) and 382(l)(6) | $ 480.00 | $ 96.00 |
| Gareau, Matthew E | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.8 | Telephone call with B. Collins, M. Gareau, and S. Burke regarding break-even analysis and next steps in bankruptcy. | $ 480.00 | $ 384.00 |
| Gareau, Matthew E | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with B. Collins,K.Yinka , and S.Burke regarding 2004 reorganization and FIN48 impact. | $ 480.00 | $ 96.00 |
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.1 | Prepared for and met with Winn-Dixie financial reporting and tax teams re: materiality threshold used by auditor for an accurate conversion ratio for the FIN 48 engagement | $ 475.00 | $ 522.50 |
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with J. Robinson (of Winn-Dixie) and S. Sonenshine re: tax return work paper documentation | $ 475.00 | $ 237.50 |
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with L. Valentinuzzi re: tax return work paper and provision technical memorandum documentation | $ 475.00 | $ 190.00 |

**WINN-DIXIE STORES INC ET AL**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**FIRST INTERIM FEE APPLICATION**
**FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006**
**EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL**

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Prepared for and met with J. Robinson re: separate legal entity balance sheets and format needed for reconciliation of deferred income tax assets/liabilites and Fresh Start adjustments. | $ 475.00 | $ 1,092.50 |
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Review of information and related discussions with J. Robinson on provided schedules supporting potential FIN 48 tax positions | $ 475.00 | $ 1,235.00 |
| Harrison, Stephen | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Review of information and related discussions with L. Valentinuzzi on provided schedules supporting potential FIN 48 tax positions | $ 475.00 | $ 712.50 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Call with B. Collins, M. Gareau, and S.Burke regarding 2004 reorganization and FIN48 impact. | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.3 | Corresponded with J. Edmonson at Xroads regarding 382(l)(5) request list. | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 2.2 | Read latest 10-k | $ 390.00 | $ 858.00 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 0.8 | Telephone call with B. Collins, M. Gareau, and S. Burke regarding break-even analysis and next steps in bankruptcy. | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 1.3 | Worked on break-even analysis between 382(l)(5) and (l)(6). | $ 390.00 | $ 507.00 |
| Kukoyi, Olayinka O | 9/27/2006 | 1-Bankruptcy related tax consulting | 3.0 | Worked on powerpoint slide to enable restructuring planning. | $ 390.00 | $ 1,170.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.1 | Prepared for and met with Winn-Dixie financial reporting and tax teams re: materiality threshold used by auditor for an accurate conversion ratio for the FIN 48 engagement | $ 210.00 | $ 231.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with J. Robinson (of Winn-Dixie) and S. Harrison re: tax return work paper documentation | $ 210.00 | $ 105.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with L. Valentinuzzi re: tax return work paper and provision technical memorandum documentation | $ 210.00 | $ 84.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Gathered tax return documentation for Winn-Dixie FIN 48 study | $ 210.00 | $ 105.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Organized the documentation received from Winn-Dixie | $ 210.00 | $ 84.00 |
| Stephen Sonenshine | 9/27/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Updated the tax checklist for documentation after meeting with Winn-Dixie personnel | $ 210.00 | $ 252.00 |
| Burke, Stephen J | 9/28/2006 | 1-Bankruptcy related tax consulting | 0.7 | Discussions and tax planning and resstructuring involving the proposed termination of numerous Winn Dixie dormant subsidiaries. Include effect of Sections 332, 381 and consolidated regulations with respect to the proposed terminations | $ 560.00 | $ 392.00 |
| Burke, Stephen J | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.6 | Participated on call with B. Collins, M. Gareau, and S. Burke regarding restructuring of inactive companies | $ 560.00 | $ 896.00 |
| Burke, Stephen J | 9/28/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.2 | work on fresh start accounting deferred tax clean up | $ 560.00 | $ 1,232.00 |
| Collins, Bryan P | 9/28/2006 | 1-Bankruptcy related tax consulting | 3.5 | Call with S. Burke to analyze inactive subs | $ 600.00 | $ 2,100.00 |
| Gareau, Matthew E | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.2 | Conference call with B. Collins, S. Burke, and Y. Kukoyi to discuss potential emergence structuring alternatives | $ 480.00 | $ 576.00 |
| Gareau, Matthew E | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.3 | Reviewed memorandum re: inactive entities proposed by the Company to be dissolved | $ 480.00 | $ 624.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 0.5 | Held call with K. Bristor and responded to email request for break-even analysis with respect to 382(l)(5) and (l)(6) cash taxes. | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.6 | Participated on call with B. Collins, M. Gareau, and S. Burke regarding restructuring of inactive companies | $ 390.00 | $ 624.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 0.5 | Prepared for call with B. Collins, M. Gareau, and S. Burke re: potential emergence structuring alternatives | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 2.2 | Prepared summary of discussion regarding restructuring of inactive companies | $ 390.00 | $ 858.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.6 | Revised slides for inactive sub planning | $ 390.00 | $ 624.00 |
| Kukoyi, Olayinka O | 9/28/2006 | 1-Bankruptcy related tax consulting | 1.2 | Revised slides for inactive sub planning and sent email to A. Baragona regarding real estate LLCs. | $ 390.00 | $ 468.00 |

WINN-DIXIE STORES INC ET AL
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
FIRST INTERIM FEE APPLICATION
FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006
EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES |
|---|---|---|---|---|---|---|
| Burke, Stephen J | 9/29/2006 | 1-Bankruptcy related tax consulting | 2.0 | Update model for new separate comnay balance sheets, intercompany dat and other changes to facts and assumptions | $ 560.00 | $ 1,120.00 |
| Burke, Stephen J | 9/29/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.7 | Participated on call with B. Collins, M. Gareau, and S. Burke regarding restructuring of inactive companies | $ 560.00 | $ 952.00 |
| Burke, Stephen J | 9/29/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Talked to S. Burke and followed up with J. Edmonson regarding 382(l)(5) qualification. | $ 560.00 | $ 168.00 |
| Collins, Bryan P | 9/29/2006 | 1-Bankruptcy related tax consulting | 1.0 | Model analysis | $ 600.00 | $ 600.00 |
| Harrison, Stephen | 9/29/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Preparation of agenda for FIN 48 status call with Winn-Dixie on 10/2/2006. | $ 475.00 | $ 380.00 |
| James Rhone | 9/29/2006 | 1-Bankruptcy related tax consulting | 1.7 | Prepared tax basis balance sheet for bankruptcy model | $ 260.00 | $ 442.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.2 | Apprised J. Rhone and S. Mei of time reporting requirement. | $ 390.00 | $ 78.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.4 | Assembled package for meeting with J. Gottlieb on 10/4. | $ 390.00 | $ 156.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.5 | Forwarded and discussed with S. Harrison the 2004 restructurings. | $ 390.00 | $ 195.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.9 | Made changes to restructuring slides and forwarded to Deloitte tax team. | $ 390.00 | $ 351.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 1.2 | Reviewed book basis balance sheet and set it up for tax basis balance sheet preparation. | $ 390.00 | $ 468.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.8 | Set up book basis balance sheet and deferreds for preparation of tax basis balance sheets. | $ 390.00 | $ 312.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 0.3 | Talked to S. Burke and followed up with J. Edmonson regarding 382(l)(5) qualification. | $ 390.00 | $ 117.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 1.3 | Walked J.Rhone and S.Mei through preparation of tax basis balance sheets. | $ 390.00 | $ 507.00 |
| Kukoyi, Olayinka O | 9/29/2006 | 1-Bankruptcy related tax consulting | 2.6 | Worked on restructuring slides for planning purposes. | $ 390.00 | $ 1,014.00 |
| Sue Mei | 9/29/2006 | 1-Bankruptcy related tax consulting | 1.1 | Prepared tax basis balance sheet for bankruptcy model | $ 210.00 | $ 231.00 |
| | | | 1178.9 | | | $ 515,751.70 |

23 of 23

**WINN-DIXIE STORES INC ET AL.**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**FIRST INTERIM FEE APPLICATION**
**FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006**
**EXHIBIT E - SUMMARY OF EXPENSES BY PROFESSIONAL**

| NAME | DATE | DESCRIPTION | MEALS | COACH AIRFARE | TAXI/ CAR RENTAL/ TRAIN | LODGING | *OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Gareau, M. | 6/21/06 | Travel to Atlanta for meeting with KPMG | | $ 749.30 | $ 15.00 | $ 207.75 | $ 45.00 | $ 1,017.05 |
| Collins, B. | 6/14/06 | Working Lunch with M. Gareau | $ 37.00 | | | | | $ 37.00 |
| Collins, B. | 6/20/06 | Airfare from DCA to JAX | | $ 749.30 | | | | $ 749.30 |
| Collins, B. | 6/21/06 | Airfare to Atlanta for meeting with KPMG | | $ 959.00 | | | | $ 959.00 |
| Collins, B. | 6/21/06 | Dinner for Deloitte Team | $ 155.03 | | | | | $ 155.03 |
| Collins, B. | 6/22/06 | Hotel expense in Jacksonville, FL | | | | $ 265.04 | | $ 265.04 |
| Collins, B. | 6/22/06 | Hotel expense in Atlanta, GA for meeting with KPMG | | | | $ 201.04 | | $ 201.04 |
| Collins, B. | 6/22/06 | Lunch while on travel. | $ 15.73 | | | | | $ 15.73 |
| Collins, B. | 6/22/06 | Transportation from Atlanta, GA airport to Hotel/Deloitte Office | | | $ 110.49 | | | $ 110.49 |
| Collins, B. | 6/23/06 | Working Lunch with M. Gareau | $ 38.00 | | | | | $ 38.00 |
| Collins, B. | 6/24/06 | Transportation from DC Office to Home | | | $ 103.42 | | | $ 103.42 |
| Collins, B. | 6/27/2006 | Transportation expense | | | $ 15.00 | | | $ 15.00 |
| Burke, Steve | 6/19/2006 | Trip to Jacksonville | | $ 522.20 | | | | $ 522.20 |
| Burke, Steve | 6/20/2006 | Trip to Jacksonville | $ 50.39 | | | $ 117.52 | | $ 167.91 |
| Burke, Steve | 6/21/2006 | Trip to Jacksonville | $ 10.14 | | $ 87.97 | | $ 29.00 | $ 127.11 |
| Gareau, M. | 7/13/2006 | Travel to Atlanta to work on bankruptcy model | | $ 578.38 | | $ 603.35 | $ 110.00 | $ 1,291.73 |
| Gareau, M. | 7/24/2006 | Travel to Jacksonville to work on bankruptcy model | | $ 682.61 | $ 145.55 | $ 200.93 | | $ 1,029.09 |
| Kukoyi, Yinka | 7/23/2006 | Travel to Jacksonville. | | $ 742.71 | | $ 183.56 | $ 10.00 | $ 936.27 |
| Kukoyi, Yinka | 7/24/2006 | Travel to Washington DC | $ 84.37 | $ 154.30 | $ 119.88 | $ 958.38 | $ 20.00 | $ 1,336.93 |
| Kukoyi, Yinka | 7/27/2006 | Travel to Atlanta | | $ 607.89 | $ 20.00 | | $ 58.00 | $ 685.89 |
| Collins, B. | 7/7/2006 | Working Lunch with M. Gareau | $ 39.00 | | | | | $ 39.00 |
| Collins, B. | 7/10/2006 | Working Lunch with Deloitte Team in Atlanta, GA | $ 51.00 | | | | | $ 51.00 |
| Collins, B. | 7/10/2006 | Dinner for Deloitte Team | $ 245.00 | | | | | $ 245.00 |
| Collins, B. | 7/11/2006 | Dinner with M. Gareau in Atlanta, GA. | $ 126.00 | | | | | $ 126.00 |
| Collins, B. | 7/12/2006 | Lunch with Deloitte Team | $ 49.00 | | | | | $ 49.00 |
| Collins, B. | 7/13/2006 | Travel to Atlanta to work on bankruptcy model (7/10-13) | | | $ 335.34 | $ 599.88 | | $ 935.22 |
| Collins, B. | 7/25/2006 | Lunch with Deloitte Team | $ 71.00 | | | | | $ 71.00 |
| Collins, B. | 7/27/2006 | Lunch with Deloitte Team | $ 68.00 | | | | | $ 68.00 |
| Kukoyi, Yinka | 7/31/2006 | Travel to Jacksonville | $ 16.00 | $ 488.95 | $ - | $ 194.95 | $ 38.00 | $ 737.90 |
| Steve Burke | 6/21/2006 | Travel to Jacksonville | | | | | $ 30.00 | $ 30.00 |
| Steve Burke | 6/16/2006 | Telephone Conf. | | | | | $ 3.65 | $ 3.65 |
| Steve Burke | 6/20/2006 | Telephone Conf. | | | | | $ 2.83 | $ 2.83 |
| Steve Burke | 6/20/2006 | Telephone Conf. | | | | | $ 2.47 | $ 2.47 |
| Steve Burke | 6/23/2006 | Telephone Conf. | | | | | $ 4.75 | $ 4.75 |

**WINN-DIXIE STORES INC ET AL.**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**FIRST INTERIM FEE APPLICATION**
**FOR THE PERIOD MAY 29, 2006, THROUGH SEPTEMBER 30, 2006**
**EXHIBIT E - SUMMARY OF EXPENSES BY PROFESSIONAL**

| NAME | DATE | DESCRIPTION | MEALS | COACH AIRFARE | TAXI/ CAR RENTAL/ TRAIN | LODGING | *OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Steve Burke | 7/7/2006 | Telephone Conf. | | | | | $ 3.49 | $ 3.49 |
| Steve Burke | 7/18/2006 | Telephone Conf. | | | | | $ 2.68 | $ 2.68 |
| Steve Burke | 7/23/2006 | Travel to Jacksonville and Washington DC | | $ 907.37 | $ 66.01 | $ 1,104.24 | $ 60.00 | $ 2,137.62 |
| Steve Burke | 7/24/2006 | Trip to Jacksonville/DC | $ 206.72 | | | | | $ 206.72 |
| Steve Burke | 7/25/2006 | Trip to Jacksonville/DC | $ 299.34 | | | | | $ 299.34 |
| Steve Burke | 7/26/2006 | Trip to Jacksonville/DC | $ 81.68 | | $ 22.00 | | | $ 103.68 |
| Steve Burke | 7/31/2006 | Trip to Jacksonville | $ 142.10 | | | | | $ 142.10 |
| Steve Burke | 8/1/2006 | Trip to Jacksonville | | $ 239.89 | $ 91.50 | $ 144.95 | $ 30.00 | $ 506.34 |
| Steve Burke | 8/15/2006 | Business Meals | $ 30.45 | $ - | $ - | $ - | $ - | $ 30.45 |
| Steve Burke | 8/17/2006 | Business Meals | $ 25.56 | | | | | $ 25.56 |
| Steve Burke | 8/28/2006 | Travel to Jacksonville | | $ 541.20 | | $ 340.23 | $ 30.00 | $ 911.43 |
| Kukoyi, Yinka | 9/5/2006 | Travel to DC | | $ 903.72 | $ 15.00 | $ 788.82 | $ 57.00 | $ 1,764.54 |
| Collins, B. | 9/7/2006 | Transportation to Airport | | | | | $ 43.40 | $ 43.40 |
| Sonenshine, S | 9/22/2006 | Travel from Atlanta to Jacksonville for FIN 48 engagement discussions | | $ 541.20 | | $ 464.74 | $ 33.00 | $ 1,038.94 |
| Burke, Stephen | 7/25/2006 | Trip to Wash. DC | | | $ 168.84 | | | $ 168.84 |
| Burke, Stephen | 7/27/2006 | Trip to Wash. DC | | | | | $ 56.00 | $ 56.00 |
| Burke, Stephen | 8/23/2006 | Miscellaneous | | | | | $ 2.60 | $ 2.60 |
| Burke, Stephen | 9/5/2006 | Trip to Wash. DC | $ 59.49 | $ 588.69 | $ 20.00 | $ - | $ 15.00 | $ 683.18 |
| Burke, Stephen | 9/6/2006 | Trip to Wash. DC | $ 82.53 | | $ 19.00 | | $ 43.00 | $ 144.53 |
| Burke, Stephen | 9/20/2006 | Working lunch - Winn Dixie work | $ 27.64 | | | | | $ 27.64 |
| Burke, Stephen | 9/25/2006 | Trip to Jacksonville - FIN 48 | | $ 523.59 | | | $ 15.00 | $ 538.59 |
| Burke, Stephen | 9/26/2006 | Trip to Jacksonville - FIN 48 | $ 106.39 | | $ 40.00 | $ 228.57 | $ 15.00 | $ 389.96 |
| Burke, Stephen | 9/27/2006 | Trip to Jacksonville - FIN 48 | | | $ 175.19 | | | $ 175.19 |
| **TOTAL EXPENSES** | | | **$ 2,117.56** | **$ 10,480.30** | **$ 1,570.19** | **$ 6,603.95** | **$ 759.87** | **$ 21,531.87** |

* Represents other expenses incurred including long distance telephone, tips, etc.