**IN THE UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                                                    Chapter 11

    WINN-DIXIE STORES, INC., et al.                        Case No. 05-03817-3F1

                    Debtors                                              Jointly Administered

**FIFTH INTERIM FEE STATEMENT OF KPMG LLP AS**
**AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS**
**FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | June 1, 2006 through September 30, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary: | $2,980,025.64 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $38,491.09 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2006 through September 30, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bailey, Carmen L. | Partner | $600 | 1.5 | $ 900.00 |
| Bass, Dawnelle | Senior Manager | $500 | 13.1 | $ 6,550.00 |
| Beckley, Stanley | Associate | $225 | 3.0 | $ 675.00 |
| Berry, Kent N. | Managing Director | $575 | 7.0 | $ 4,025.00 |
| Brown, John L. | Associate | $325 | 152.7 | $ 49,627.50 |
| Callahan, Christine | Partner | $600 | 0.5 | $ 300.00 |
| Calloway, Robert | Senior Manager | $650 | 1.0 | $ 650.00 |
| Case, Andrew | Associate | $250 | 1.0 | $ 250.00 |
| Chua, Nathalie | Intern | $112 | 32.0 | $ 3,584.00 |
| Chesman, Adam J | Manager | $450 | 46.0 | $ 20,700.00 |
| Collins, Laura | Senior Manager | $500 | 1.0 | $ 500.00 |
| Duffy, Thomas | Partner | $600 | 1.5 | $ 900.00 |
| Dyor, Elizabeth | Senior Manager | $625 | 3.0 | $ 1,875.00 |
| Ferrara, Joseph | Intern | $112 | 8.6 | $ 963.20 |
| Field, Karen | Senior Manager | $675 | 0.5 | $ 337.50 |
| Ford, Allison | Associate | $225 | 50.3 | $ 11,317.50 |
| Helenbrook, David | Senior Associate | $400 | 11.0 | $ 4,400.00 |
| Hensley, Jennifer | Senior Associate | $425 | 123.6 | $ 52,530.00 |
| Hoffenberg, Mark | Partner | $700 | 11.0 | $ 7,700.00 |
| Johnson, Brent E. | Senior Manager | $625 | 4.5 | $ 2,812.50 |
| Kalis, Jay | Partner | $725 | 7.6 | $ 5,510.00 |
| Kimball, Harry | Associate | $225 | 130.3 | $ 29,317.50 |
| Labonte, Melissa | Associate | $225 | 123.3 | $ 27,742.50 |
| Laird, Allison N | Manager | $450 | 2.0 | $ 900.00 |
| Leib, Irwin | Senior Manager | $675 | 2.0 | $ 1,350.00 |
| Lynch, Chris | Associate | $225 | 2.0 | $ 450.00 |
| McCollough, Phillip | Partner | $600 | 0.9 | $ 540.00 |
| Martin, Daniel | Senior Manager | $550 | 18.2 | $ 10,010.00 |
| Mehta, Avani M | Manager | $575 | 12.0 | $ 6,900.00 |
| Morales, Griselle | Associate | $225 | 4.0 | $ 900.00 |
| Moresco, Scott E | Partner | $700 | 7.8 | $ 5,460.00 |
| Napier, Tracey | Manager | $450 | 1.0 | $ 450.00 |
| Pagaran, Gallan G. | Associate | $225 | 5.0 | $ 1,125.00 |
| Parker,Jamie Collins | Associate | $225 | 29.3 | $ 6,592.50 |
| Rodriguez, Jose Ramon | Partner | $600 | 2.8 | $ 1,680.00 |
| Rose, Cindy | Senior Manager | $550 | 119.5 | $ 65,725.00 |
| Servalis, Alex | Associate | $225 | 3.6 | $ 810.00 |
| Sfiris, James J. | Manager | $450 | 100.0 | $ 45,000.00 |
| Shelton, Hope | Associate | $225 | 136.1 | $ 30,622.50 |
| Shimizu, Ryo | Associate | $250 | 62.5 | $ 15,625.00 |
| Simon, John | Managing Director | $625 | 89.5 | $ 55,937.50 |
| Storey, R. Travis | Partner | $600 | 21.7 | $ 13,020.00 |
| Taggart, Theron | Director | $700 | 0.6 | $ 420.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2006 through September 30, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|
| Tatum, Pamela | Associate | $220 | 60.0 | $ | 13,200.00 |
| Thweatt, Mitchell D. | Senior Associate | $250 | 27.5 | $ | 6,875.00 |
| Topolka, Paul G | Senior Manager | $600 | 7.8 | $ | 4,680.00 |
| Washington, Tyron | Associate | $250 | 123.1 | $ | 30,775.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 84.5 | $ | 27,462.50 |
| Zimmerman, Chester | Associate | $225 | 118.4 | $ | 26,640.00 |
| Barton, Alan | Partner | $700 | 1.0 | $ | 700.00 |
| Bass, Dawnelle | Senior Manager | $500 | 0.6 | $ | 300.00 |
| Bentsen, Tim | Partner | $600 | 1.0 | $ | 600.00 |
| Berry, Kent N. | Managing Director | $575 | 10.4 | $ | 5,980.00 |
| Borrack, Mathew | Senior Associate | $350 | 6.5 | $ | 2,275.00 |
| Brown, John L. | Associate | $325 | 64.2 | $ | 20,865.00 |
| Callahan, Christine | Partner | $600 | 6.5 | $ | 3,900.00 |
| Chesman, Adam J | Manager | $450 | 7.0 | $ | 3,150.00 |
| Chua, Nathalie | Intern | $112 | 40.4 | $ | 4,524.80 |
| Curran, Timothy J. | Senior Associate | $325 | 2.6 | $ | 845.00 |
| Ford, Allison | Senior Associate | $325 | 115.4 | $ | 37,505.00 |
| Ford, Isabel | Associate | $225 | 0.6 | $ | 135.00 |
| Graugnard, Olivia | Senior Associate | $325 | 9.1 | $ | 2,957.50 |
| Harris, Deanna | Senior Manager | $625 | 10.0 | $ | 6,250.00 |
| Helenbrook, David | Senior Associate | $400 | 4.5 | $ | 1,800.00 |
| Hensley, Jennifer | Senior Associate | $425 | 94.6 | $ | 40,205.00 |
| Hoffenberg, Mark | Partner | $700 | 5.0 | $ | 3,500.00 |
| Hutcherson, Tim | Associate | $225 | 10.0 | $ | 2,250.00 |
| Kimball, Harry | Associate | $225 | 131.3 | $ | 29,542.50 |
| Labonte, Melissa | Senior Associate | $325 | 113.4 | $ | 36,855.00 |
| Laird, Allison N | Manager | $550 | 19.5 | $ | 10,725.00 |
| Martin, Daniel | Senior Manager | $550 | 48.3 | $ | 26,565.00 |
| McDonald, Karen | Associate | $225 | 8.0 | $ | 1,800.00 |
| Napier, Tracey | Manager | $450 | 1.0 | $ | 450.00 |
| Norris, James A | Manager | $550 | 3.3 | $ | 1,815.00 |
| Parker,Jamie Collins | Senior Associate | $325 | 169.5 | $ | 55,087.50 |
| Rodriguez, Jose Ramon | Partner | $600 | 16.7 | $ | 10,020.00 |
| Rose, Cindy | Senior Manager | $550 | 100.2 | $ | 55,110.00 |
| Sfiris, James J. | Senior Manager | $525 | 42.0 | $ | 22,050.00 |
| Shelton, Hope | Senior Associate | $325 | 1.4 | $ | 455.00 |
| Shimizu, Ryo | Associate | $250 | 30.0 | $ | 7,500.00 |
| Simon, John | Managing Director | $625 | 40.0 | $ | 25,000.00 |
| Smith, Brian | Manager | $450 | 112.0 | $ | 50,400.00 |
| Snell, Justin | Director | $625 | 0.9 | $ | 562.50 |
| Storey, R. Travis | Partner | $600 | 57.6 | $ | 34,560.00 |
| Tatum, Pamela | Associate | $220 | 46.0 | $ | 10,120.00 |
| Thweatt, Mitchell D. | Senior Associate | $250 | 9.3 | $ | 2,325.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2006 through September 30, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Topolka, Paul G | Senior Manager | $600 | 24.4 | $ 14,640.00 |
| Washington, Tyron | Associate | $250 | 65.7 | $ 16,425.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 97.5 | $ 31,687.50 |
| Werth, Stephen | Associate | $225 | 49.4 | $ 11,115.00 |
| Whitley, Nathan | Intern | $112 | 3.5 | $ 392.00 |
| Zimmerman, Chester | Associate | $225 | 128.9 | $ 29,002.50 |
| Atkinson, John | Partner | $600 | 1.8 | $ 1,080.00 |
| Bass, Dawnelle | Senior Manager | $500 | 15.4 | $ 7,700.00 |
| Berry, Kent N. | Managing Director | $575 | 6.3 | $ 3,622.50 |
| Borrack, Mathew | Senior Associate | $350 | 20.5 | $ 7,175.00 |
| Briley, Darryl | Partner | $600 | 3.0 | $ 1,800.00 |
| Brown, John L. | Associate | $325 | 102.1 | $ 33,166.25 |
| Callahan, Christine | Partner | $600 | 17.5 | $ 10,500.00 |
| Colaco, Allan | Senior Manager | $550 | 1.5 | $ 825.00 |
| Conn Jr., Walton T. | Partner | $600 | 1.0 | $ 600.00 |
| DePolo, Catherine L | Senior Associate | $525 | 6.0 | $ 3,150.00 |
| Duffy, Thomas | Partner | $600 | 1.0 | $ 600.00 |
| Finkle, Andrew E | Senior Manager | $650 | 64.2 | $ 41,730.00 |
| Ford, Allison | Senior Associate | $325 | 183.2 | $ 59,540.00 |
| Ford, Isabel | Associate | $225 | 130.4 | $ 29,340.00 |
| Hoffenberg, Mark | Partner | $700 | 1.0 | $ 700.00 |
| Hutcherson, Tim | Associate | $225 | 211.4 | $ 47,565.00 |
| Iannaconi, Teresa | Partner | $600 | 1.0 | $ 600.00 |
| Kalis, Jay | Partner | $725 | 1.8 | $ 1,305.00 |
| Kehl, George | Partner | $600 | 4.0 | $ 2,400.00 |
| Kimball, Harry | Associate | $225 | 295.2 | $ 66,420.00 |
| Koch, Kenneth | Director | $625 | 1.0 | $ 625.00 |
| Kreamer, James | Senior Manager | $550 | 3.5 | $ 1,925.00 |
| Labonte, Melissa | Senior Associate | $325 | 319.2 | $ 103,740.00 |
| Laird, Allison N | Manager | $550 | 59.5 | $ 32,725.00 |
| Martin, Daniel | Senior Manager | $550 | 156.0 | $ 85,800.00 |
| McCollough, Phillip | Partner | $600 | 1.0 | $ 600.00 |
| Mehta, Avani M | Manager | $575 | 16.0 | $ 9,200.00 |
| Nicolosi, Anthony V | Partner | $600 | 1.0 | $ 600.00 |
| Parker,Jamie Collins | Senior Associate | $325 | 290.6 | $ 94,445.00 |
| Peduzzi, Michael | Senior Manager | $550 | 4.0 | $ 2,200.00 |
| Price, Mark H. | Partner | $700 | 0.7 | $ 490.00 |
| Rodriguez, Jose Ramon | Partner | $600 | 38.0 | $ 22,800.00 |
| Rose, Cindy | Senior Manager | $550 | 224.7 | $ 123,585.00 |
| Rusnak, Chris | Associate | $225 | 112.0 | $ 25,200.00 |
| Sfiris, James J. | Senior Manager | $525 | 24.0 | $ 12,600.00 |
| Shimizu, Ryo | Associate | $250 | 119.5 | $ 29,875.00 |
| Simon, John | Managing Director | $625 | 27.0 | $ 16,875.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2006 through September 30, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Smith, Brian | Manager | $450 | 260.3 | $ 117,135.00 |
| Snell, Justin | Director | $625 | 1.0 | $ 625.00 |
| Storey, R. Travis | Partner | $600 | 182.3 | $ 109,380.00 |
| Sullivan, Joe | Managing Director | $625 | 1.0 | $ 625.00 |
| Tatum, Pamela | Associate | $220 | 52.0 | $ 11,440.00 |
| Thweatt, Mitchell D. | Senior Associate | $250 | 5.9 | $ 1,475.00 |
| Topolka, Paul G | Senior Manager | $600 | 33.3 | $ 19,980.00 |
| Washington, Tyron | Associate | $250 | 23.6 | $ 5,900.00 |
| Weinstein, Scott P | Director | $700 | 3.0 | $ 2,100.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 287.6 | $ 93,470.00 |
| Werth, Stephen | Associate | $225 | 262.6 | $ 59,085.00 |
| Zhu, Danying | Senior Associate | $325 | 144.0 | $ 46,800.00 |
| Zimmerman, Chester | Associate | $225 | 269.5 | $ 60,637.50 |
| Aboody, Albert | Partner | $600 | 3.0 | $ 1,800.00 |
| Bass, Dawnelle | Senior Manager | $500 | 16.7 | $ 8,350.00 |
| Berry, Kent N. | Managing Director | $575 | 9.4 | $ 5,405.00 |
| Borrack, Mathew | Senior Associate | $350 | 9.5 | $ 3,325.00 |
| Briley, Darryl | Partner | $600 | 2.0 | $ 1,200.00 |
| Brown, John L. | Associate | $325 | 67.3 | $ 21,872.50 |
| Callahan, Christine | Partner | $600 | 2.5 | $ 1,500.00 |
| Charles, Joseph | Senior Manager | $550 | 2.5 | $ 1,375.00 |
| Chasteen, Hovis | Manager | $550 | 16.2 | $ 8,910.00 |
| Conjura, Carol | Partner | $700 | 2.0 | $ 1,400.00 |
| Conn Jr., Walton T. | Partner | $600 | 1.5 | $ 900.00 |
| DePolo, Catherine L | Senior Associate | $525 | 0.5 | $ 262.50 |
| Donnalley, William R. | Principal | $700 | 1.7 | $ 1,190.00 |
| Finkle, Andrew E | Senior Manager | $650 | 72.0 | $ 46,800.00 |
| Ford, Allison | Senior Associate | $325 | 99.6 | $ 32,370.00 |
| Flowers, Kristin | Associate | $225 | 115.2 | $ 25,920.00 |
| Gayle, Krista | Intern | $112 | 4.2 | $ 470.40 |
| Givens, Scott G. | Senior Manager | $550 | 14.0 | $ 7,700.00 |
| Helenbrook, David | Senior Associate | $400 | 3.2 | $ 1,280.00 |
| Hensley, Jennifer | Senior Associate | $425 | 49.3 | $ 20,952.50 |
| Hutcherson, Tim | Associate | $225 | 95.7 | $ 21,532.50 |
| Iannaconi, Teresa | Partner | $600 | 2.0 | $ 1,200.00 |
| Kimball, Harry | Associate | $225 | 82.3 | $ 18,517.50 |
| Labonte, Melissa | Senior Associate | $325 | 148.0 | $ 48,100.00 |
| Laird, Allison N | Manager | $550 | 78.5 | $ 43,175.00 |
| Madden, Lisa | Partner | $700 | 2.0 | $ 1,400.00 |
| Martin, Daniel | Senior Manager | $550 | 140.9 | $ 77,495.00 |
| McCollough, Phillip | Partner | $600 | 3.5 | $ 2,100.00 |
| Mehta, Avani M | Manager | $575 | 12.0 | $ 6,900.00 |
| Munter, Paul | Partner | $600 | 1.0 | $ 600.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2006 through September 30, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Nicolosi, Anthony V | Partner | $600 | 4.0 | $ 2,400.00 |
| O'Malley, Bradley | Associate | $225 | 5.5 | $ 1,237.50 |
| Parker,Jamie Collins | Senior Associate | $325 | 171.1 | $ 55,607.50 |
| Peduzzi, Michael | Senior Manager | $550 | 10.0 | $ 5,500.00 |
| Price, Mark H. | Partner | $700 | 0.6 | $ 420.00 |
| Rodriguez, Jose Ramon | Partner | $600 | 29.0 | $ 17,400.00 |
| Rose, Cindy | Senior Manager | $550 | 177.4 | $ 97,570.00 |
| Rusnak, Chris | Associate | $225 | 59.0 | $ 13,275.00 |
| Shimizu, Ryo | Associate | $250 | 4.0 | $ 1,000.00 |
| Simon, John | Managing Director | $625 | 4.0 | $ 2,500.00 |
| Smith, Brian | Manager | $450 | 190.0 | $ 85,500.00 |
| Storey, R. Travis | Partner | $600 | 150.3 | $ 90,180.00 |
| Sullivan, Joe | Managing Director | $625 | 14.0 | $ 8,750.00 |
| Tatum, Pamela | Associate | $220 | 52.0 | $ 11,440.00 |
| Topolka, Paul G | Senior Manager | $600 | 18.9 | $ 11,340.00 |
| Weaver, James | Senior Manager | $650 | 1.5 | $ 975.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 173.0 | $ 56,225.00 |
| Werth, Stephen | Associate | $225 | 90.6 | $ 20,385.00 |
| Zhu, Danying | Senior Associate | $325 | 29.0 | $ 9,425.00 |
| Zimmerman, Chester | Associate | $225 | 136.0 | $ 30,600.00 |
| | | | | |
| Less: 50% Travel time | | | | $ (9,877.50) |
| Less voluntary fee reduction | | | | $ (585,850.01) |
| | | | | |
| Grand Total: | | | 9855.2 | $ 2,980,025.64 |

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
June 1, 2006 through September 30, 2006

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 2,607.6 | $ 898,306.60 |
| Analysis of Accounting Issues | C2 | 2,374.5 | $ 906,369.90 |
| SEC Review | C3 | - | $ - |
| Reorganization Accounting | C4 | 69.2 | $ 34,655.00 |
| ICOFR | C5 | 3,154.6 | $ 1,046,970.40 |
| Review of Bankruptcy Accounting Procedures | C6 | - | $ - |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | 31.9 | $ 17,580.00 |
| Tax Advisory | C9 | 114.1 | $ 59,172.50 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | 8.9 | $ 6,315.00 |
| Reorganization Assistance | C14 | 1,004.4 | $ 477,203.75 |
| Other Consulting services | C15 | 217.0 | $ 54,250.00 |
| Fee Statement & Billing Preparation | C16 | 203.4 | $ 48,508.00 |
| Travel billed 50% | C17 | 47.0 | $ 19,755.00 |
| Fee Examiners Matters | C18 | 22.6 | $ 6,667.00 |
| | | | |
| Less Voluntary Fee Reductions | | | $ (585,850.01) |
| Less 50% Travel Time | | | $ (9,877.50) |
| | | | |
| Total hours and fees | | 9,855.2 | $ 2,980,025.64 |

Expense Summary
June 1, 2006 through September 30, 2006

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 10,986.50 |
| Ground Transportation | D1 | $ 8,547.28 |
| Lodging | D1 | $ 10,050.11 |
| Meals | D1 | $ 7,717.00 |
| Miscellaneous | D1 | $ 1,321.54 |
| Adjustment to 4th Interim Fee Statement (Meals) | D1 | $ (59.00) |
| Adjustments | D1 | $ (72.34) |
| | | |
| Total expenses | | $ 38,491.09 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 01-Jun-06 | Coordinate annual audit timing meeting with executive management. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 01-Jun-06 | Prepare the disclosure checklist for the year end audit. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 02-Jun-06 | Coordinate statement on auditing standards fraud considerations meetings with executive management. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 06-Jun-06 | Review involvement of forensics specialists in the audit. | 1.9 | $550 | $ 1,045.00 |
| Shelton, Hope | 06-Jun-06 | Coordinate Statement of Auditing Standards Number Number 99 discussion meetings. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 0.5 | $225 | $ 112.50 |
| Rose, Cindy | 07-Jun-06 | Discuss status of interim test work with J. Weldon (KPMG). | 0.2 | $550 | $ 110.00 |
| Weldon, Jenenne A | 07-Jun-06 | Discuss status of interim test work with C. Rose (KPMG). | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 07-Jun-06 | Meeting with A. Mehta (Winn-Dixie) to discuss financial statement evaluation for deficiencies in general computer controls. | 1.1 | $550 | $ 605.00 |
| Mehta, Avani M | 07-Jun-06 | Meeting with C. Rose (KPMG) to discuss financial statement evaluation for deficiencies in general computer controls. | 1.1 | $575 | $ 632.50 |
| Rose, Cindy | 07-Jun-06 | Review new SEC independence rules against current tax services to ensure compliance. | 1.2 | $550 | $ 660.00 |
| Shelton, Hope | 07-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 07-Jun-06 | Perform substantive test of details of accounts receivable by vouching to subsequent receipts. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 07-Jun-06 | Perform substantive test of details of pharmacy receivables by vouching to subsequent receipts. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 07-Jun-06 | Meeting with T. Storey,  J. Weldon, J. Sfiris (all KPMG), M. Byrum, J. Roy, C. Nass, M. Brogan, D. Bryant, K. Stubbs (all Winn-Dixie) to discuss status and planning of audit. | 0.9 | $550 | $ 495.00 |
| Sfiris, James J. | 07-Jun-06 | Meeting with T. Storey,  J. Weldon, C. Rose (all KPMG), M. Byrum, J. Roy, C. Nass, M. Brogan, D. Bryant, K. Stubbs (all Winn-Dixie) to discuss status and planning of audit. | 0.9 | $450 | $ 405.00 |
| Storey, R. Travis | 07-Jun-06 | Meeting with C. Rose,  J. Weldon, J. Sfiris (all KPMG), M. Byrum, J. Roy, C. Nass, M. Brogan, D. Bryant, K. Stubbs (all Winn-Dixie) to discuss status and planning of audit. | 0.9 | $600 | $ 540.00 |
| Weldon, Jenenne A | 07-Jun-06 | Meeting with T. Storey, C. Rose, J. Sfiris,  J. Weldon (all KPMG), M. Byrum, J. Roy, C. Nass, M. Brogan, D. Bryant, K. Stubbs (all Winn-Dixie) to discuss status and planning of audit. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 08-Jun-06 | Review key sales statistics to assist in developing substantive audit approach to revenue. | 0.3 | $550 | $ 165.00 |
| Shelton, Hope | 08-Jun-06 | Coordinate Statement of Auditing Standards Number Number 99 discussion meetings. | 0.5 | $225 | $ 112.50 |
| Weldon, Jenenne A | 08-Jun-06 | Revise consideration of fraud internal team meeting memo. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 12-Jun-06 | Discuss interim test work open items with J. Weldon (KPMG). | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 12-Jun-06 | Discuss confirmation of account balances procedures with C. Nass (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 12-Jun-06 | Coordinate Statement of Auditing Standards Number Number 99 discussion meetings. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 12-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 12-Jun-06 | Discuss interim test work open items with A. Ford (KPMG). | 0.6 | $325 | $ 195.00 |
| Shelton, Hope | 13-Jun-06 | Meeting with L. Doria (Winn-Dixie) to discuss test of billings on the interim accounts receivable roll forwards. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 14-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test billings on the interim accounts receivable roll forwards. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 14-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 1.6 | $225 | $ 360.00 |
| Shelton, Hope | 14-Jun-06 | Test accounts receivable subsequent receipts substantive test of details. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 16-Jun-06 | Document selection procedures for cash, debt, and financial instrument confirmations. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 16-Jun-06 | Document selection procedures for legal inquiries. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 16-Jun-06 | Prepare rent expense detail for substantive procedures. | 1.4 | $225 | $ 315.00 |
| Weldon, Jenenne A | 16-Jun-06 | Prepare headcount, salary and tax expense work papers for interim testing. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 16-Jun-06 | Review interim test work over accounts receivable. | 1.8 | $325 | $ 585.00 |
| Weldon, Jenenne A | 16-Jun-06 | Update status of interim test work. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 16-Jun-06 | Prepare and complete payroll analytics. | 2.7 | $325 | $ 877.50 |
| Rose, Cindy | 18-Jun-06 | Review status of interim audit procedures. | 1.2 | $550 | $ 660.00 |
| Labonte, Melissa | 19-Jun-06 | Utilize KPMG sampling plan to obtain sample for rent expense. | 1.9 | $225 | $ 427.50 |
| Martin, Daniel | 19-Jun-06 | Attend Statement of Auditing Standards Number 99 meeting fraud inquiries meeting with T. Storey (KPMG) and M. Bryum (Winn Dixie). | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 19-Jun-06 | Reschedule Statement of Auditing Standards No. 99 meetings with Winn-Dixie management. | 0.2 | $550 | $ 110.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 19-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with M. Byrum (Winn-Dixie) and D. Martin (KPMG). | 0.7 | $600 | $ 420.00 |
| Labonte, Melissa | 20-Jun-06 | Meeting with C. Nass (Winn-Dixie) to discuss the status of interim test procedures. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 20-Jun-06 | Review the completion of interim substantive test procedures. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with D. Bryant (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with P. Lynch (Winn-Dixie) and T. Storey (KPMG). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with L. Appel (Winn-Dixie) and T. Storey (KPMG). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with B. Nussbaum (Winn-Dixie) and T. Storey (KPMG). | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with P. Lynch (Winn-Dixie) and C. Rose (KPMG). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with L. Appel (Winn-Dixie) and C. Rose (KPMG). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 20-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with B. Nussbaum (Winn-Dixie) and C. Rose (KPMG). | 1.0 | $600 | $ 600.00 |
| Zimmerman, Chester | 20-Jun-06 | Discuss insurance confirmation documentation with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 21-Jun-06 | Meeting with A. Reed (Winn-Dixie) to discuss revenue testing. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 21-Jun-06 | Supervise staff over lease testing. | 2.3 | $550 | $ 1,265.00 |
| Shelton, Hope | 21-Jun-06 | Perform interim substantive payroll analytic. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 22-Jun-06 | Run statistical sample to determine sample size for revenue testing. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 22-Jun-06 | Design substantive audit approach to revenue. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 22-Jun-06 | Supervise staff over repairs and maintenance expense testing. | 0.8 | $550 | $ 440.00 |
| Zimmerman, Chester | 22-Jun-06 | Discuss interim revenue test work regarding sales tax with O. Brathwalte (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 23-Jun-06 | Review audit request list draft for depreciation testing. | 0.8 | $550 | $ 440.00 |
| Chua, Nathalie | 26-Jun-06 | Review rent expense interim test work to ensure accurate calculation of rent each period. | 1.4 | $112 | $ 156.80 |
| Rose, Cindy | 26-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with C. Nass (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 26-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with J. Gleason (Winn-Dixie). | 0.5 | $550 | $ 275.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 26-Jun-06 | Prepare for interviews under Statement of Auditing Standards No. 99. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 26-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with J. Roy (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Shelton, Hope | 26-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 26-Jun-06 | Perform substantive test of billings on the interim accounts receivable roll forwards. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 27-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss interim rent expense test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 27-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) and J. Parker (KPMG) to discuss interim rent expense test work. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 27-Jun-06 | Utilize KPMG sampling plan to obtain sample for repairs and maintenance expense sample. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 27-Jun-06 | Meeting with J. Parker (KPMG) to discuss interim substantive procedures. | 1.1 | $225 | $ 247.50 |
| Parker, Jamie Collins | 27-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) and M. Labonte (KPMG) to discuss interim rent expense test work. | 0.7 | $225 | $ 157.50 |
| Parker, Jamie Collins | 27-Jun-06 | Meeting with M. Labonte (KPMG) to discuss interim substantive procedures. | 1.1 | $225 | $ 247.50 |
| Parker, Jamie Collins | 27-Jun-06 | Analyze sample of rent expense to ensure escalating rent payments are appropriately accounted for in completion of interim test work. | 2.6 | $225 | $ 585.00 |
| Mehta, Avani M | 27-Jun-06 | Meeting with W. Bradley, M. Brogan (Winn-Dixie), J. Calvert, R. Sandford (CFO Services), and A. Mehta (KPMG) to discuss impact of identified general computer controls on financial statement audit. | 1.2 | $575 | $ 690.00 |
| Rose, Cindy | 27-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with C. Scott (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 27-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with E. Mehrer (Winn-Dixie audit committee chairman) and T. Storey (KPMG). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 27-Jun-06 | Meeting with W. Bradley, M. Brogan (Winn-Dixie), J. Calvert, R. Sandford (CFO Services), and A. Mehta (KPMG) to discuss impact of identified general computer controls on financial statement audit. | 1.2 | $550 | $ 660.00 |
| Storey, R. Travis | 27-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with E. Mehrer (Winn-Dixie audit committee chairman) and C. Rose (KPMG). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 27-Jun-06 | Preparation for call with audit committee chair regarding Statement of Auditing Standards No. 99. | 0.5 | $600 | $ 300.00 |
| Zimmerman, Chester | 27-Jun-06 | Prepare confirmation documentation for the retirement plan. | 0.4 | $225 | $ 90.00 |
| Chua, Nathalie | 28-Jun-06 | Revise planning document to reflect KPMG manager review notes. | 3.9 | $112 | $ 436.80 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 28-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss interim rent expense test work. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 28-Jun-06 | Prepare sampling document for the interim rent expense test work completed. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 28-Jun-06 | Supervise staff over lease testing. | 2.3 | $550 | $ 1,265.00 |
| Shelton, Hope | 28-Jun-06 | Document last-in, first-out substantive procedures KPMG intends to perform. | 1.1 | $225 | $ 247.50 |
| Chua, Nathalie | 29-Jun-06 | Review defined benefit plan interim test work to ensure accurate calculation. | 0.7 | $112 | $ 78.40 |
| Labonte, Melissa | 29-Jun-06 | Prepare sampling document for the interim repairs and maintenance expense sample. | 2.1 | $225 | $ 472.50 |
| Parker,Jamie Collins | 29-Jun-06 | Meeting with M. Labonte (KPMG) to discuss interim substantive procedures. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 29-Jun-06 | Meeting with J. Parker (KPMG) to discuss interim substantive procedures. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 29-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test accounts receivable subsequent receipts substantive test of details. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 29-Jun-06 | Perform accounts receivable subsequent receipts substantive test of details. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 23-Jun-06 | Review revisions to planning document. | 1.6 | $550 | $ 880.00 |
| Parker,Jamie Collins | 05-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss repairs and maintenance. | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 05-Jul-06 | Meeting with C. Nass (Winn-Dixie) to discuss interim audit procedures. | 0.2 | $550 | $ 110.00 |
| Parker,Jamie Collins | 05-Jul-06 | Plan interim substantive test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 05-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss rent expense test work. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 05-Jul-06 | Supervise staff over interim rent testing. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 05-Jul-06 | Supervise staff over interim payroll testing. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 05-Jul-06 | Supervise staff over interim revenue testing. | 0.6 | $550 | $ 330.00 |
| Ford, Allison | 05-Jul-06 | Perform analytical procedures over payroll expense for each quarter. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 06-Jul-06 | Participate in conference call with T. Washington (both KPMG) and R. Powell (Winn-Dixie) to discuss audit request for depreciation testing | 0.2 | $550 | $ 110.00 |
| Washington, Tyron | 06-Jul-06 | Participate in conference call with C. Rose, T. Washington (both KPMG) and R. Powell (Winn-Dixie) to discuss audit request for depreciation testing. | 0.2 | $250 | $ 50.00 |
| Parker,Jamie Collins | 06-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss rent expense test work. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 06-Jul-06 | Discuss with C. Nass (Winn-Dixie) the legal inquiry sample selection. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 06-Jul-06 | Review open interim test requests with C. Nass (Winn-Dixie). | 0.6 | $550 | $ 330.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Parker,Jamie Collins | 06-Jul-06 | Select sample for cash collections sample. | 0.7 | $325 | $ 227.50 |
| Ford, Allison | 06-Jul-06 | Update the documentation discussing the process for selecting legal inquiries. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 06-Jul-06 | Prepare rent expense analytic. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 06-Jul-06 | Review audit scoping for search for unrecorded liabilities and confirmations. | 1.1 | $550 | $ 605.00 |
| Parker,Jamie Collins | 06-Jul-06 | Prepare cash receipts to revenue analytic. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 06-Jul-06 | Supervise staff over computer audit assist procedures over fixed assets. | 1.2 | $550 | $ 660.00 |
| Parker,Jamie Collins | 06-Jul-06 | Utilize KPMG sampling plan to obtain sample for rent expense sample. | 1.3 | $325 | $ 422.50 |
| Ford, Allison | 06-Jul-06 | Perform analytical procedures over payroll expense for each quarter. | 1.7 | $325 | $ 552.50 |
| Ford, Allison | 06-Jul-06 | Perform analytical procedures over payroll tax expense. | 1.9 | $325 | $ 617.50 |
| Ford, Allison | 07-Jul-06 | Discuss with C. Nass (Winn-Dixie) the legal inquiry sample selection. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 07-Jul-06 | Select sample for cash collections sample. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 10-Jul-06 | Prepare rent expense analytic. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 10-Jul-06 | Discuss the cash confirmations and marketable securities confirmations to be sent out with S. Kelleter (Winn-Dixie). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 10-Jul-06 | Contact A. Reed (Winn-Dixie) to discuss cash collections. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 10-Jul-06 | Address manager review notes for the SAS 70 work papers. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 10-Jul-06 | Update the confirmation contact log for changes made to selection. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 11-Jul-06 | Update the confirmation contact log for changes made to selection. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 11-Jul-06 | Address manager review notes for the SAS 70 work papers. | 2.1 | $325 | $ 682.50 |
| Smith, Brian | 12-Jul-06 | Set up Winn-Dixie engagement in KPMG audit software and review audit file structure. | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 12-Jul-06 | Review confirmation requests for cash, investments, and legal confirmations. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 12-Jul-06 | Review audit planning document. | 2.2 | $450 | $ 990.00 |
| Parker,Jamie Collins | 13-Jul-06 | Research auditing standard requirements related to the use of external experts. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 14-Jul-06 | Obtain standard work paper for procedures to be performed over the use of external experts. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 14-Jul-06 | Meeting with S. Kelleter (Winn Dixie) to discuss repairs and maintenance test work. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 14-Jul-06 | Review entity level control testing over monitoring controls. | 1.2 | $600 | $ 720.00 |
| Parker,Jamie Collins | 17-Jul-06 | Perform analytic procedures over revenue. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 17-Jul-06 | Discuss the audit confirmations with D. VanSchoor (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rodriguez, Jose Ramon | 17-Jul-06 | Review planning document decisions on materiality. | 0.5 | $600 | $ 300.00 |
| Kimball, Harry | 17-Jul-06 | Prepare legal confirmations for annual audit. | 0.6 | $225 | $ 135.00 |
| Storey, R. Travis | 17-Jul-06 | Complete review of planning document. | 2.0 | $600 | $ 1,200.00 |
| Rodriguez, Jose Ramon | 17-Jul-06 | Review planning document decisions on audit scoping. | 3.1 | $600 | $ 1,860.00 |
| Rodriguez, Jose Ramon | 17-Jul-06 | Review planning document decisions on risk assessment. | 3.2 | $600 | $ 1,920.00 |
| Martin, Daniel | 18-Jul-06 | Meeting with T. Storey, C. Rose, B. Smith, and D. Martin (KPMG partner and managers) to discuss audit plan. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 18-Jul-06 | Meeting with T. Storey, B. Smith, and D. Martin (KPMG partner and managers) to discuss audit plan. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 18-Jul-06 | Meeting with T. Storey, C. Rose ,and D. Martin (KPMG partner and managers) to discuss audit plan. | 0.6 | $450 | $ 270.00 |
| Storey, R. Travis | 18-Jul-06 | Meeting with C. Rose, B. Smith, and D. Martin (KPMG partner and managers) to discuss audit plan. | 0.6 | $600 | $ 360.00 |
| Rose, Cindy | 18-Jul-06 | Supervise staff over depreciation testing. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 18-Jul-06 | Revise preliminary analytics to reflect KPMG manager review notes. | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 18-Jul-06 | Review required engagement management documentation. | 0.9 | $450 | $ 405.00 |
| Rose, Cindy | 18-Jul-06 | Review control test work over contract review process. | 2.7 | $550 | $ 1,485.00 |
| Werth, Stephen | 18-Jul-06 | Revise planning documents to reflect KPMG manager review notes. | 3.0 | $225 | $ 675.00 |
| Rose, Cindy | 19-Jul-06 | Participate in planning call with J. Snell (KPMG forensic director). | 0.3 | $550 | $ 165.00 |
| Snell, Justin | 19-Jul-06 | Participate in planning call with C. Rose (KPMG audit manager). | 0.3 | $625 | $ 187.50 |
| Rose, Cindy | 19-Jul-06 | Coordinate information sharing with KPMG forensic director. | 2.0 | $550 | $ 1,100.00 |
| Rose, Cindy | 19-Jul-06 | Review prepared by client listing update for audit. | 2.2 | $550 | $ 1,210.00 |
| Zimmerman, Chester | 20-Jul-06 | Discuss the audit confirmations with D. VanSchoor (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 20-Jul-06 | Review client assistance list and redistribute to Winn Dixie. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 20-Jul-06 | Prepare audit plan by team and by area and communicate. | 3.7 | $550 | $ 2,035.00 |
| Parker,Jamie Collins | 21-Jul-06 | Contact A. Reed (Winn-Dixie) to discuss sample for revenue analytic. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 21-Jul-06 | Perform substantive analytical procedures over payroll and payroll tax expense. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 21-Jul-06 | Perform interim, substantive test work over repairs and maintenance expense. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 21-Jul-06 | Perform interim, substantive test work over revenue. | 2.4 | $325 | $ 780.00 |
| Parker, Jamie Collins | 24-Jul-06 | Document analytical procedures over revenue. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 24-Jul-06 | Meeting with C. Rose, T. Storey and J. Parker (all KPMG) to discuss substantive audit procedures. | 0.8 | $325 | $ 260.00 |
| Parker, Jamie Collins | 24-Jul-06 | Meeting with C. Rose, T. Storey and J. Parker (all KPMG) to discuss substantive audit procedures. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 24-Jul-06 | Meeting with M. Labonte, T. Storey and J. Parker (all KPMG) to discuss substantive audit procedures. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 24-Jul-06 | Meeting with C. Rose, M. Labonte, and J. Parker (all KPMG) to discuss substantive audit procedures. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 24-Jul-06 | Meeting with B. Nussbaum (Winn-Dixie) to discuss year-end audit. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 24-Jul-06 | Meeting with C. Nass (WD) and J. Weldon (KPMG) to discuss status and timing of prepared by client list. | 1.3 | $550 | $ 715.00 |
| Weldon, Jenenne A | 24-Jul-06 | Meeting with C. Nass (WD) and J. Weldon (KPMG) to discuss status and timing of prepared by client list. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 24-Jul-06 | Coordinate documentation requested by client during status update with client of prepared by client list. | 1.8 | $325 | $ 585.00 |
| Storey, R. Travis | 24-Jul-06 | Review final draft of planning document. | 2.7 | $600 | $ 1,620.00 |
| Chua, Nathalie | 25-Jul-06 | Review the marketable securities audit program to ensure KPMG manager's changes were reflected in KPMG audit software. | 0.6 | $112 | $ 67.20 |
| Parker, Jamie Collins | 25-Jul-06 | Contact A. Reed (Winn-Dixie) to discuss sample for revenue analytic. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 25-Jul-06 | Meeting with J. Parker (KPMG) to discuss substantive procedures to be completed. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 25-Jul-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures to be completed. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 25-Jul-06 | Supervise staff over fixed asset depreciation testing. | 0.8 | $550 | $ 440.00 |
| Zimmerman, Chester | 25-Jul-06 | Document confirmations and update the confirmation control. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 25-Jul-06 | Review substantive audit procedures. | 0.9 | $325 | $ 292.50 |
| Bentsen, Tim | 25-Jul-06 | Meeting with P. Lynch and B. Nussbaum (both Winn-Dixie) to discuss audit relationship. | 1.0 | $600 | $ 600.00 |
| Labonte, Melissa | 25-Jul-06 | Prepare task list for substantive procedures to be completed. | 1.6 | $325 | $ 520.00 |
| Chua, Nathalie | 25-Jul-06 | Revise planning document to reflect KPMG manager review notes. | 2.1 | $112 | $ 235.20 |
| Berry, Kent N. | 25-Jul-06 | Preliminary review of audit provision and effective rate calculation. | 2.3 | $575 | $ 1,322.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 25-Jul-06 | Document interim substantive procedures performed for the repairs and maintenance expense. | 2.3 | $325 | $ 747.50 |
| Labonte, Melissa | 26-Jul-06 | Analyze management's other asset reconciliation in completion of substantive procedures. | 0.3 | $325 | $ 97.50 |
| Martin, Daniel | 26-Jul-06 | Review of Winn Dixie's calculation of LIFO Reserve. | 2.8 | $550 | $ 1,540.00 |
| Parker, Jamie Collins | 26-Jul-06 | Obtain prepared by client schedules and compile. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 26-Jul-06 | Select sample of accounts payable for substantive procedures. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 26-Jul-06 | Compile information and complete work papers to be sent to KPMG actuary. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 26-Jul-06 | Select sample of warehouse department locations for substantive procedures. | 0.8 | $325 | $ 260.00 |
| Martin, Daniel | 26-Jul-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs, M. Brogan (all WD), T. Storey, C. Rose, B. Smith, D. Martin, and J. Weldon (all KPMG) to discuss timing and procedures of year-end audit. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 26-Jul-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs, M. Brogan (all WD), T. Storey, C. Rose, B. Smith, D. Martin, and J. Weldon (all KPMG) to discuss timing and procedures of year-end audit. | 0.8 | $550 | $ 440.00 |
| Smith, Brian | 26-Jul-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs, M. Brogan (all WD), T. Storey, C. Rose, B. Smith, D. Martin, and J. Weldon (all KPMG) to discuss timing and procedures of year-end audit. | 0.8 | $450 | $ 360.00 |
| Storey, R. Travis | 26-Jul-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs, M. Brogan (all WD), C. Rose, B. Smith, D. Martin, and J. Weldon (all KPMG) to discuss timing and procedures of year-end audit. | 0.8 | $600 | $ 480.00 |
| Weldon, Jenenne A | 26-Jul-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs, M. Brogan (all Winn-Dixie), T. Storey, C. Rose, B. Smith, and D. Martin (all KPMG) to discuss timing and procedures of year-end audit. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 26-Jul-06 | Document substantive audit procedures to be completed for warehouse inventory. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 27-Jul-06 | Document consideration of going concern. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 27-Jul-06 | Meeting with B. Smith and C. Zimmerman (both KPMG) to discuss approach to substantive procedures. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 27-Jul-06 | Meeting with B. Smith and C. Zimmerman (both KPMG) to discuss approach to substantive procedures. | 0.9 | $450 | $ 405.00 |
| Zimmerman, Chester | 27-Jul-06 | Meeting with B. Smith and J. Parker (both KPMG) to discuss approach to substantive procedures. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 27-Jul-06 | Prepare the test of details document for inventory observations. | 1.7 | $325 | $ 552.50 |
| Berry, Kent N. | 27-Jul-06 | Preliminary review of deferred taxes. | 2.1 | $575 | $ 1,207.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 27-Jul-06 | Coordinate receipt of prepared by client documentation. | 2.9 | $325 | $ 942.50 |
| Labonte, Melissa | 28-Jul-06 | Meeting with H. Kimball (KPMG) to discuss substantive test work over warehouse inventory reconciliations. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 28-Jul-06 | Prepare required audit program for illegal acts. | 0.7 | $325 | $ 227.50 |
| Kimball, Harry | 28-Jul-06 | Meeting with M. Labonte (KPMG) to discuss coordination of year-end audit procedures. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 28-Jul-06 | Meeting with H. Kimball (KPMG) to discuss coordination of year-end audit procedures. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 28-Jul-06 | Prepare required audit program for going concern. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 28-Jul-06 | Analyze warehouse inventory fluctuations. | 1.4 | $325 | $ 455.00 |
| Parker,Jamie Collins | 28-Jul-06 | Coordinate procedures for substantive audit. | 2.4 | $325 | $ 780.00 |
| Weldon, Jenenne A | 28-Jul-06 | Coordinate receipt of prepared by client documentation. | 3.9 | $325 | $ 1,267.50 |
| Martin, Daniel | 31-Jul-06 | Meeting with T. Storey, C. Rose,and  M. Labonte (all KPMG) to discuss the completion of substantive procedures. | 0.9 | $550 | $ 495.00 |
| Parker,Jamie Collins | 31-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss rent expense. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 31-Jul-06 | Meeting with C. Rose and T. Storey (both KPMG) to discuss final substantive procedures. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 31-Jul-06 | Meeting with J. Parker and T. Storey (both KPMG) to discuss final substantive procedures. | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 31-Jul-06 | Meeting with J. Parker and C. Rose (both KPMG) to discuss final substantive procedures. | 0.4 | $600 | $ 240.00 |
| Werth, Stephen | 31-Jul-06 | Discuss the detail test work to be performed with J. Parker and C. Zimmerman (both KPMG). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 31-Jul-06 | Discuss the detail test work to be performed with C. Zimmerman and S. Werth (both KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 31-Jul-06 | Discuss the detail test work to be performed with J. Parker and S. Werth (both KPMG). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 31-Jul-06 | Review prepared by client items list to ensure consistency between KPMG list and management's list. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 31-Jul-06 | Review procedures needed to be completed related to fourth quarter. | 0.7 | $325 | $ 227.50 |
| Hutcherson, Tim | 31-Jul-06 | Meeting with C. Rose and J. Parker  (KPMG) to discuss procedures involving actuarial review. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 31-Jul-06 | Meeting with C. Rose and T. Hutcherson (KPMG) to discuss procedures involving actuarial review. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 31-Jul-06 | Meeting with J. Parker and T. Hutcherson (KPMG) to discuss procedures involving actuarial review. | 0.8 | $550 | $ 440.00 |
| Parker,Jamie Collins | 31-Jul-06 | Perform test work over cash. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 31-Jul-06 | Review procedures involving actuarial review. | 0.8 | $550 | $ 440.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 31-Jul-06 | Select sample for vouching daily outstanding debt balances. | 0.9 | $225 | $   202.50 |
| Labonte, Melissa | 31-Jul-06 | Meeting with J. Parker (KPMG) to discuss the completion of substantive procedures. | 0.9 | $325 | $   292.50 |
| Parker,Jamie Collins | 31-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the completion of substantive procedures. | 0.9 | $325 | $   292.50 |
| Parker,Jamie Collins | 31-Jul-06 | Perform test work over debt. | 0.9 | $325 | $   292.50 |
| Labonte, Melissa | 31-Jul-06 | Meeting with T. Storey, C. Rose and D. Martin (all KPMG) to discuss the completion of substantive procedures. | 0.9 | $325 | $   292.50 |
| Rose, Cindy | 31-Jul-06 | Meeting with M. Labonte, T. Storey, and D. Martin (all KPMG) to discuss the completion of substantive procedures. | 0.9 | $550 | $   495.00 |
| Storey, R. Travis | 31-Jul-06 | Meeting with M. Labonte, C. Rose, and D. Martin (all KPMG) to discuss the completion of substantive procedures. | 0.9 | $600 | $   540.00 |
| Weldon, Jenenne A | 31-Jul-06 | Meeting with C. Nass and S. Kelleter (WD) to discuss status of prepared by client list. | 0.9 | $325 | $   292.50 |
| Labonte, Melissa | 31-Jul-06 | Review warehouse inventory substantive test work completed by KPMG staff. | 1.2 | $325 | $   390.00 |
| Parker,Jamie Collins | 31-Jul-06 | Perform test work over self-insurance. | 1.2 | $325 | $   390.00 |
| Storey, R. Travis | 31-Jul-06 | Review year-end audit approach. | 0.3 | $600 | $   180.00 |
| Parker,Jamie Collins | 31-Jul-06 | Perform test work over accounts payable | 1.6 | $325 | $   520.00 |
| Hutcherson, Tim | 31-Jul-06 | Perform test of details on borrowing base certificate calculations. | 1.9 | $225 | $   427.50 |
| Hutcherson, Tim | 31-Jul-06 | Review prepared by client schedules for inclusion in audit work papers. | 1.9 | $225 | $   427.50 |
| Hutcherson, Tim | 31-Jul-06 | Perform substantive analytical procedures on interest expense. | 2.6 | $225 | $   585.00 |
| Zimmerman, Chester | 31-Jul-06 | Document the detail test work performed for the cash process. | 2.9 | $225 | $   652.50 |
| Weldon, Jenenne A | 31-Jul-06 | Coordinate receipt of prepared by client documentation. | 3.9 | $325 | $ 1,267.50 |
| Parker,Jamie Collins | 01-Aug-06 | Discuss the cash reconciliation process with C. Zimmerman (KPMG). | 0.3 | $325 | $    97.50 |
| Zimmerman, Chester | 01-Aug-06 | Discuss the cash reconciliation process with J. Parker (KPMG). | 0.3 | $225 | $    67.50 |
| Rose, Cindy | 01-Aug-06 | Coordinate audit matters with KPMG - Bahamas audit team. | 0.3 | $550 | $   165.00 |
| Parker,Jamie Collins | 01-Aug-06 | Perform substantive test work over property, plant and equipment. | 0.4 | $325 | $   130.00 |
| Rose, Cindy | 01-Aug-06 | Supervise staff over fixed asset testing. | 0.4 | $550 | $   220.00 |
| Rose, Cindy | 01-Aug-06 | Review status of PBC list. | 0.4 | $550 | $   220.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 01-Aug-06 | Review approach to rent and rejected lease sampling. | 0.5 | $600 | $ 300.00 |
| Hutcherson, Tim | 01-Aug-06 | Perform substantive audit procedures over debt maturities. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 01-Aug-06 | Review fraud audit program and coordinate plan for completion. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 01-Aug-06 | Document the equity confirmation detail test work | 0.7 | $225 | $ 157.50 |
| Rose, Cindy | 01-Aug-06 | Review audit approach to revenue testing. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 01-Aug-06 | Review and update documentation provided by client list to reflect current status. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 01-Aug-06 | Discuss the cash reconciliation process with S. Hendrix (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 01-Aug-06 | Prepare documentation for substantive test work over accounts receivable. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 01-Aug-06 | Discuss the cash reconciliation process with C. Mount (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 01-Aug-06 | Perform substantive test work over self-insurance. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 01-Aug-06 | Update prepared by client list for items received and additional items requested. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 01-Aug-06 | Prepare documentation for substantive test work over debt. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 01-Aug-06 | Perform substantive test work over accounts payable. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 01-Aug-06 | Coordinate receipt of prepared by client items and update list as necessary. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 01-Aug-06 | Document the cash process substantive test work. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 01-Aug-06 | Supervise staff over journal entry testing. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 01-Aug-06 | Supervise staff over substantive audit procedures. | 2.3 | $550 | $ 1,265.00 |
| Labonte, Melissa | 02-Aug-06 | Meeting with H. Kimball and J. Weldon (both KPMG) to discuss substantive procedures over prompt liability clearing account. | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 02-Aug-06 | Meeting with H. Kimball, J. Weldon, and M. Labonte, (all KPMG) to discuss substantive procedures over prompt liability clearing account. | 0.2 | $325 | $ 65.00 |
| Kimball, Harry | 02-Aug-06 | Meeting with H. Kimball, J. Weldon, and M. Labonte, (all KPMG) to discuss substantive procedures over prompt liability clearing account. | 0.2 | $225 | $ 45.00 |
| Hutcherson, Tim | 02-Aug-06 | Meeting with J. Parker (KPMG) to discuss accounts receivable detail test work. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 02-Aug-06 | Discuss accounts receivable detail test work with T. Hutcherson (KPMG). | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 02-Aug-06 | Review approach to revenue testing. | 0.4 | $550 | $ 220.00 |
| Ford, Isabel | 02-Aug-06 | Perform planning analytics. | 0.5 | $225 | $ 112.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Hutcherson, Tim | 02-Aug-06 | Meeting with R. Guethle (Winn-Dixie) to discuss tie out of daily balance outstanding to bank statements. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 02-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures over accounts payables prompt liability clearing account. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 02-Aug-06 | Meeting with H. Kimball (KPMG) to discuss substantive procedures over accounts payables prompt liability clearing account. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 02-Aug-06 | Meeting with J. Sfiris and J. Weldon (all KPMG) to discuss substantive testing related to accounts payable debit memo clearing. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 02-Aug-06 | Meeting with J. Sfiris, M. Labonte, and J. Weldon (all KPMG) to discuss substantive testing related to accounts payable debit memo clearing. | 0.6 | $325 | $ 195.00 |
| Sfiris, James J. | 02-Aug-06 | Meeting with J. Sfiris, M. Labonte, and J. Weldon (all KPMG) to discuss substantive testing related to accounts payable debit memo clearing. | 0.6 | $525 | $ 315.00 |
| Hutcherson, Tim | 02-Aug-06 | Perform substantive audit procedures over self insurance reserve balance. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 02-Aug-06 | Revise schedule of prepared by client requests to reflect current status for substantive procedures. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 02-Aug-06 | Discuss audit approach over substantive procedures with B. Smith (KPMG). | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 02-Aug-06 | Discuss audit approach over substantive procedures with J. Parker (KPMG). | 0.9 | $450 | $ 405.00 |
| Hutcherson, Tim | 02-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss calculation of daily balance outstanding on debtor-in-possession line and debt interest rate disclosures. | 1.1 | $225 | $ 247.50 |
| Weldon, Jenenne A | 02-Aug-06 | Continue to update prepared by client list for items received and additional items requested. | 1.2 | $325 | $ 390.00 |
| Kimball, Harry | 02-Aug-06 | Document Winn-Dixie departures from generally accepted accounting principles over repairs and maintenance expense. | 1.9 | $225 | $ 427.50 |
| Hutcherson, Tim | 02-Aug-06 | Perform substantive audit procedures over debt issuance cost amortization. | 1.8 | $225 | $ 405.00 |
| Parker, Jamie Collins | 02-Aug-06 | Obtain an understanding of procedures performed over actuarial review. | 1.4 | $325 | $ 455.00 |
| Kimball, Harry | 02-Aug-06 | Document substantive procedures over accounts payables prompt liability. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 02-Aug-06 | Document sampling plan for substantive test work over accounts payables prompt liability. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 02-Aug-06 | Perform substantive audit procedures over daily balance outstanding on the debtor-in-possession facility. | 3.7 | $225 | $ 832.50 |
| Ford, Isabel | 03-Aug-06 | Create the income tax receivable lead sheet. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 03-Aug-06 | Review retail analytic completed by KPMG staff. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Parker,Jamie Collins | 03-Aug-06 | Obtain and review clients preliminary trial balance. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 03-Aug-06 | Continue to review status of PBC list. | 0.3 | $550 | $ 165.00 |
| Ford, Isabel | 03-Aug-06 | Create the other assets lead sheet. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 03-Aug-06 | Meeting with C. Rose and J. Parker (all KPMG) regarding work paper completion procedures for test work on actuarial reserve of self-insurance. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 03-Aug-06 | Meeting with C. Rose and T. Hutcherson (all KPMG) regarding work paper completion procedures for test work on self insurance. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 03-Aug-06 | Meeting with T. Hutcherson and J. Parker (all KPMG) regarding work paper completion procedures for test work on actuarial review of self-insurance | 0.4 | $550 | $ 220.00 |
| Parker,Jamie Collins | 03-Aug-06 | Review substantive audit procedures over debt. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 03-Aug-06 | Review substantive audit procedures over cash. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 03-Aug-06 | Reevaluate materiality for audit based on year-end balances. | 0.4 | $550 | $ 220.00 |
| Zimmerman, Chester | 03-Aug-06 | Discuss the detail of the cash process with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 03-Aug-06 | Meeting with B. Hooper (Winn-Dixie) in regards to substantive procedures over accounts payable prompt clearing account. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 03-Aug-06 | Meeting with J. Parker (KPMG) to discuss the tie-in to the trial balance. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 03-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the tie-in to the trial balance. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 03-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss audit update. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 03-Aug-06 | Review on approach to revenue testing. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 03-Aug-06 | Scope the draft consolidated balance sheet to ensure test of controls meet KPMG guidance. | 0.6 | $225 | $ 135.00 |
| Ford, Isabel | 03-Aug-06 | Continue to perform planning analytics. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 03-Aug-06 | Perform substantive audit procedures over reconciliation between actuarial information and company information for self-insurance. | 0.7 | $225 | $ 157.50 |
| Weldon, Jenenne A | 03-Aug-06 | Discuss status of prepared by client items with S. Kelleter (Winn-Dixie). | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 03-Aug-06 | Update fourth quarter  binder to reflect manager review. | 0.8 | $225 | $ 180.00 |
| Mehta, Avani M | 03-Aug-06 | Meeting with M. Brogan, R. Sanford, W. Bradley, J. Calvert (all WD), C. Rose, A. Mehta, and J. Weldon (all KPMG) to discuss IT financial statement implication testing. | 0.9 | $575 | $ 517.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 03-Aug-06 | Meeting with M. Brogan, R. Sanford, W. Bradley, J. Calvert (all Winn-Dixie), A. Mehta, and J. Weldon (both KPMG) to discuss IT financial statement implication testing. | 0.9 | $550 | $ 495.00 |
| Weldon, Jenenne A | 03-Aug-06 | Meeting with M. Brogan, R. Sanford, W. Bradley, J. Calvert (all Winn-Dixie), C. Rose, A. Mehta, and J. Weldon (all KPMG) to discuss IT financial statement implication testing. | 0.9 | $325 | $ 292.50 |
| Ford, Isabel | 03-Aug-06 | Create the market securities lead sheet. | 0.9 | $225 | $ 202.50 |
| Ford, Isabel | 03-Aug-06 | Create the accounts receivable lead sheet. | 0.9 | $225 | $ 202.50 |
| Ford, Isabel | 03-Aug-06 | Create the prepaid lead sheet. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 03-Aug-06 | Evaluate the warehouse inventory sample selection. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 03-Aug-06 | Research accounting treatment for client's self insurance plan. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 03-Aug-06 | Perform substantive audit procedures over self-insurance account reconciliations. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 03-Aug-06 | Continue to document substantive procedures over accounts payables prompt liability. | 1.1 | $225 | $ 247.50 |
| Parker,Jamie Collins | 03-Aug-06 | Review substantive audit procedures actuarial review. | 1.1 | $325 | $ 357.50 |
| Ford, Isabel | 03-Aug-06 | Create the inventory lead sheet. | 1.3 | $225 | $ 292.50 |
| Ford, Isabel | 03-Aug-06 | Create the property, plant and equipment lead sheet. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 03-Aug-06 | Perform substantive audit procedures over self-insurance reserve external actuary reporting. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 03-Aug-06 | Document procedures performed over actuarial review. | 1.3 | $325 | $ 422.50 |
| Ford, Isabel | 03-Aug-06 | Create the cash lead sheet. | 1.5 | $225 | $ 337.50 |
| Rose, Cindy | 03-Aug-06 | Supervise staff over financial management test work. | 1.5 | $550 | $ 825.00 |
| Hutcherson, Tim | 03-Aug-06 | Prepare documentation for substantive test work over self-insurance. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 03-Aug-06 | Document the insurance receivable detail test work. | 2.1 | $225 | $ 472.50 |
| Weldon, Jenenne A | 03-Aug-06 | Coordinate completion of prepared by client items. | 2.2 | $325 | $ 715.00 |
| Kimball, Harry | 03-Aug-06 | Perform retail inventory square footage analytical. | 2.4 | $225 | $ 540.00 |
| Hutcherson, Tim | 03-Aug-06 | Prepare work paper for actuarial review over self-insurance reserves. | 3.4 | $225 | $ 765.00 |
| Rose, Cindy | 04-Aug-06 | Continue to review on approach to revenue testing. | 0.3 | $550 | $ 165.00 |
| Hutcherson, Tim | 04-Aug-06 | Prepare documentation for substantive test work performed in self-insurance. | 0.4 | $225 | $ 90.00 |
| Smith, Brian | 04-Aug-06 | Develop schedule of expected management and partner review of substantive test work and expected date of resolution of review notes. | 0.6 | $450 | $ 270.00 |
| Kimball, Harry | 04-Aug-06 | Document retail inventory analytical to reflect KPMG senior review notes. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 04-Aug-06 | Meeting with T. Hutcherson, J. Parker, C. Zimmerman (all KPMG) for prioritization of substantive test work activities within assigned audit areas. | 0.7 | $450 | $ 315.00 |
| Hutcherson, Tim | 04-Aug-06 | Meeting with B. Smith, J. Parker, C. Zimmerman (all KPMG) for prioritization of substantive test work activities within assigned audit areas. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 04-Aug-06 | Meeting with B. Smith, and C. Zimmerman (all KPMG) for prioritization of substantive test work activities within assigned audit areas. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 04-Aug-06 | Meeting with B. Smith, J. Parker, and T. Hutcherson (all KPMG) for prioritization of substantive test work activities within assigned audit areas. | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 04-Aug-06 | Develop schedule of expected staff completion of substantive test work based on prepared by client schedule and staffing schedule. | 0.7 | $450 | $ 315.00 |
| Hutcherson, Tim | 04-Aug-06 | Perform substantive audit procedures over interest rate vouching for debt disclosure. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 04-Aug-06 | Perform test work over rent expense. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 04-Aug-06 | Meeting with J. Parker (KPMG) to discuss the status of accounts receivable substantive test work. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 04-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of accounts receivable substantive test work. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 04-Aug-06 | Discuss the timing of final substantive procedures with D. Martin and J. Weldon (both KPMG). | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 04-Aug-06 | Discuss the timing of final substantive procedures with M. Labonte and J. Weldon (both KPMG). | 1.1 | $550 | $ 605.00 |
| Weldon, Jenenne A | 04-Aug-06 | Discuss the timing of final substantive procedures with D. Martin and M. Labonte (both KPMG). | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 04-Aug-06 | Review cash substantive test work. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 04-Aug-06 | Review accounts receivable substantive procedures. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 04-Aug-06 | Prepare pending list and expectations for audit team for substantive test work. | 1.2 | $325 | $ 390.00 |
| Hutcherson, Tim | 04-Aug-06 | Perform substantive audit procedures over actuarial review for retiree medical plan. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 04-Aug-06 | Update test of detail documentation for the cash process. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 04-Aug-06 | Continue to coordinate completion of prepared by client items. | 1.4 | $325 | $ 455.00 |
| Hutcherson, Tim | 04-Aug-06 | Perform substantive audit procedure over actuarial review for management security plan. | 1.6 | $225 | $ 360.00 |
| Werth, Stephen | 04-Aug-06 | Review trial balance to ensure adequate testing procedures are applied. | 1.7 | $225 | $ 382.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 04-Aug-06 | Continue to perform substantive audit procedures over daily balance outstanding on the debtor-in-possession facility. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 04-Aug-06 | Document substantive procedures over accounts payable prompt liability. | 2.4 | $225 | $ 540.00 |
| Werth, Stephen | 04-Aug-06 | Update lead sheets to reflect manager review. | 2.6 | $225 | $ 585.00 |
| Zimmerman, Chester | 04-Aug-06 | Document the detail test work for the accounts receivable pharmacy receivable process. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 04-Aug-06 | Prepare lead sheets for guidance of KPMG substantive procedure test work for all balance sheet accounts. | 3.5 | $225 | $ 787.50 |
| Zimmerman, Chester | 04-Aug-06 | Document the detail test work for the accounts receivable vendor debit balance process. | 3.7 | $225 | $ 832.50 |
| Werth, Stephen | 05-Aug-06 | Review of accounts payable to ensure adequate testing procedures are applied. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 05-Aug-06 | Review of merchandise inventory to ensure adequate testing procedures are applied. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 05-Aug-06 | Review of prepaid expenses to ensure adequate testing procedures are applied. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 05-Aug-06 | Review of marketable securities to ensure adequate testing procedures are applied. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 05-Aug-06 | Continue to update test of detail documentation for the cash process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 05-Aug-06 | Meeting with J. Parker (KPMG) to discuss substantive sampling techniques. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 05-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive sampling techniques. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 05-Aug-06 | Review of cash and cash equivalents to ensure adequate testing procedures are applied. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 05-Aug-06 | Review of other assets to ensure adequate testing procedures are applied. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 05-Aug-06 | Review of accounts receivable to ensure adequate testing procedures are applied. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 05-Aug-06 | Continue to address manager review points in the accounts receivable process. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 05-Aug-06 | Review of property, plant and equipment to ensure adequate testing procedures are applied. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 05-Aug-06 | Continue to review trial balance to ensure adequate testing procedures are applied. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 05-Aug-06 | Continue to document the detail test work for the accounts receivable pharmacy receivable process. | 1.6 | $225 | $ 360.00 |
| Parker, Jamie Collins | 05-Aug-06 | Perform substantive test work over rent expense. | 2.4 | $325 | $ 780.00 |
| Parker, Jamie Collins | 07-Aug-06 | Contact S. Kelleter (Winn-Dixie) to discuss rent expense substantive test work | 0.2 | $325 | $ 65.00 |
| Zimmerman, Chester | 07-Aug-06 | Review accounts receivable detail test work. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 07-Aug-06 | Review the presentation of audit committee minutes. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 07-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of substantive procedures. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 07-Aug-06 | Meeting with H. Kimball (KPMG) to discuss the status of substantive procedures. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 07-Aug-06 | Meeting with J. Parker (KPMG) to discuss fixed asset additions test work. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 07-Aug-06 | Meeting with M. Labonte (KPMG) to discuss fixed asset additions test work. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 07-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss rent expense. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 07-Aug-06 | Meeting with C. Rose, C. Zimmerman and B. Smith (all KPMG) to discuss the status of substantive procedures. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 07-Aug-06 | Meeting with J. Parker, C. Zimmerman and B. Smith (all KPMG) to discuss the status of substantive procedures. | 0.4 | $550 | $ 220.00 |
| Smith, Brian | 07-Aug-06 | Meeting with C. Rose, C. Zimmerman and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.4 | $450 | $ 180.00 |
| Zimmerman, Chester | 07-Aug-06 | Meeting with C. Rose, J. Parker and B. Smith (all KPMG) to discuss the status of substantive procedures. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 07-Aug-06 | Review self insurance to ensure adequate testing procedures are applied. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 07-Aug-06 | Review current and non-current obligations under capital lease to ensure adequate testing procedures are applied. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 07-Aug-06 | Review trial balance flux scopes for unusual items requiring further testing. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 07-Aug-06 | Review income tax to ensure adequate testing procedures are applied. | 0.5 | $225 | $ 112.50 |
| Parker, Jamie Collins | 07-Aug-06 | Review audit committee meeting minutes. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Aug-06 | Perform substantive test work over salary expense. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Aug-06 | Review status of substantive test work. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Aug-06 | Verify mathematical accuracy of fixed asset roll forward. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 07-Aug-06 | Meeting with C. Nass, S. Kelleter (both Winn-Dixie), and J. Weldon (both KPMG) to discuss status of items on the prepared by client list. | 0.6 | $550 | $ 330.00 |
| Weldon, Jenenne A | 07-Aug-06 | Meeting with C. Nass, S. Kelleter (both Winn-Dixie), C. Rose, and J. Weldon (both KPMG) to discuss status of items on the prepared by client list. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 07-Aug-06 | Supervise staff over sampling of rent expense and fixed assets. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 07-Aug-06 | Draft audit committee presentation. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 07-Aug-06 | Review long-term debt to ensure adequate testing procedures are applied. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 07-Aug-06 | Update the cash substantive test work. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 07-Aug-06 | Review stockholders equity to ensure adequate testing procedures are applied. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 07-Aug-06 | Discuss cash with S. Hendrix (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 07-Aug-06 | Review compensation committee meeting minutes. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 07-Aug-06 | Utilize KPMG sampling tool to pick sample for fixed asset addition test work. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 07-Aug-06 | Review audit status and plan for completion by area. | 1.1 | $550 | $ 605.00 |
| Werth, Stephen | 07-Aug-06 | Review accounts payable to ensure adequate testing procedures are applied. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 07-Aug-06 | Perform substantive audit procedures over classification of debt maturities. | 1.3 | $225 | $ 292.50 |
| Werth, Stephen | 07-Aug-06 | Continue to update lead sheets to reflect manager review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 07-Aug-06 | Update the documentation of the audit committee minutes. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 07-Aug-06 | Update the documentation of the board of director meeting minutes. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 07-Aug-06 | Update the documentation of the disclosure committee minutes. | 1.7 | $225 | $ 382.50 |
| Hutcherson, Tim | 07-Aug-06 | Perform substantive audit procedures over incurred but not reported claims. | 1.9 | $225 | $ 427.50 |
| Werth, Stephen | 07-Aug-06 | Review current year financials to tie from prior year 10K. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 07-Aug-06 | Update the documentation of the compensation committee minutes. | 1.9 | $225 | $ 427.50 |
| Martin, Daniel | 07-Aug-06 | Review substantive audit tests on inventory. | 2.1 | $550 | $ 1,155.00 |
| Hutcherson, Tim | 07-Aug-06 | Perform substantive audit procedures over reconciliation for self-insurance. | 2.2 | $225 | $ 495.00 |
| Ford, Isabel | 07-Aug-06 | Perform the evaluation of external experts. | 2.3 | $225 | $ 517.50 |
| Parker, Jamie Collins | 07-Aug-06 | Continue to perform substantive test work over rent expense. | 2.3 | $325 | $ 747.50 |
| Rose, Cindy | 07-Aug-06 | Supervise staff over revenue, payroll processes, and self-insurance. | 2.3 | $550 | $ 1,265.00 |
| Ford, Isabel | 07-Aug-06 | Continue to perform planning analytics. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 07-Aug-06 | Document lead sheets over all accounts in preparation of substantive procedures. | 3.1 | $225 | $ 697.50 |
| Parker, Jamie Collins | 07-Aug-06 | Continue to perform substantive test work over property, plant and equipment. | 3.1 | $325 | $ 1,007.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 08-Aug-06 | Meeting with M. Labonte (KPMG) to discuss retail inventory shrink analytical. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 08-Aug-06 | Meeting with H. Kimball (KPMG) to discuss retail inventory shrink analytical. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 08-Aug-06 | Discuss audit committee minutes with D. VanSchoor (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 08-Aug-06 | Contact S. Kelleter (Winn-Dixie) to discuss fixed asset additions substantive test work | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 08-Aug-06 | Review substantive audit procedures. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 08-Aug-06 | Review summary documentation of board of director's minutes. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 08-Aug-06 | Perform test work over fixed asset additions. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 08-Aug-06 | Review prior year lead sheet and 10K to current year lead sheet. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 08-Aug-06 | Meeting with T. Storey, C. Rose, D. Martin, J. Weldon, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Martin, Daniel | 08-Aug-06 | Meeting with T. Storey, C. Rose, D. Martin, J. Weldon, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.8 | $550 | $ 440.00 |
| Parker,Jamie Collins | 08-Aug-06 | Meeting with T. Storey, C. Rose, D. Martin, J. Weldon, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 08-Aug-06 | Meeting with T. Storey, M. Labonte, D. Martin, J. Weldon, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 08-Aug-06 | Meeting with C. Rose, M. Labonte, D. Martin, J. Weldon, and J. Parker (all KPMG) to discuss status of substantive procedures. | 0.8 | $600 | $ 480.00 |
| Weldon, Jenenne A | 08-Aug-06 | Meeting with T. Storey, C. Rose, D. Martin, J. Weldon, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 08-Aug-06 | Review accounts receivable substantive test work. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 08-Aug-06 | Document revenue substantive testing. | 1.0 | $550 | $ 550.00 |
| Zimmerman, Chester | 08-Aug-06 | Continue to update the documentation of the disclosure committee minutes. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 08-Aug-06 | Perform substantive procedures over interest reasonableness testing in debt. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 08-Aug-06 | Continue to update the documentation of the compensation committee minutes. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 08-Aug-06 | Continue to coordinate completion of prepared by client items. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 08-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss status of open items on prepared by client list. | 1.4 | $325 | $ 455.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 08-Aug-06 | Perform substantive audit procedures for letters of credit in the debt process. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 08-Aug-06 | Supervise staff over payroll testing. | 1.9 | $550 | $ 1,045.00 |
| Washington, Tyron | 08-Aug-06 | Perform queries to recalculate depreciation expense. | 2.0 | $250 | $ 500.00 |
| Hutcherson, Tim | 08-Aug-06 | Prepare documentation from actuarial review of self-insurance for the retiree medical plan. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 08-Aug-06 | Document retail inventory square footage analytical. | 2.2 | $225 | $ 495.00 |
| Rose, Cindy | 08-Aug-06 | Supervise staff over receivables testing. | 2.5 | $550 | $ 1,375.00 |
| Parker,Jamie Collins | 08-Aug-06 | Perform substantive analytic over salary expense. | 2.7 | $325 | $ 877.50 |
| Parker,Jamie Collins | 08-Aug-06 | Perform substantive test work over accounts receivable. | 2.8 | $325 | $ 910.00 |
| Zimmerman, Chester | 08-Aug-06 | Document the detail test work for the accounts payable process. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 08-Aug-06 | Perform analytical over retail inventory shrink. | 3.5 | $225 | $ 787.50 |
| Ford, Isabel | 09-Aug-06 | Continue to perform planning analytics. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 09-Aug-06 | Review test work over debt. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 09-Aug-06 | Perform substantive test work over revenue. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 09-Aug-06 | Discuss progress on accounts receivable substantive test work with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 09-Aug-06 | Discuss progress on the accounts receivable substantive test work with J. Parker (KPMG). | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for debt. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 09-Aug-06 | Review fraud risk in the audit. | 0.5 | $550 | $ 275.00 |
| Parker,Jamie Collins | 09-Aug-06 | Document substantive test work backup needed from client. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 09-Aug-06 | Discuss expectations for accounts receivable substantive test work with C. Zimmerman (KPMG) | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 09-Aug-06 | Discuss expectations for accounts receivable substantive test work with J. Parker (KPMG). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 09-Aug-06 | Review the process of mapping account balances through the financials to the test work detail. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for inventory. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for accumulated comprehensive loss and common stock. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 09-Aug-06 | Meeting with M. Labonte, & D. Martin (KPMG) to discuss substantive procedures over last in first out inventory reserve. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 09-Aug-06 | Meeting with H. Kimball and D. Martin (both KPMG) to discuss substantive procedures over last in first out inventory reserve. | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 09-Aug-06 | Meeting with H. Kimball, M. Labonte, & D. Martin (KPMG) to discuss substantive procedures over last in first out inventory reserve | 0.7 | $550 | $ 385.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 09-Aug-06 | Revise substantive inventory test work to reflect KPMG manager review notes. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 09-Aug-06 | Supervise staff over self-insurance. | 1.1 | $550 | $ 605.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for cash and cash equivalents. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for property, plant and equipment. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 09-Aug-06 | Meeting with M. Labonte, J. Weldon, J. Parker, C. Zimmerman, H. Kimball to discuss status of audit test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 09-Aug-06 | Meeting with J. Weldon, J. Parker, C. Zimmerman, H. Kimball, and S. Werth (all KPMG) to discuss status of audit test work. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 09-Aug-06 | Meeting with M. Labonte, J. Weldon, S. Werth, C. Zimmerman, H. Kimball (all KPMG) to discuss status of audit test work. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 09-Aug-06 | Meeting with M. Labonte, J. Weldon, J. Parker, C. Zimmerman, H. Kimball (all KPMG) to discuss status of audit test work. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 09-Aug-06 | Meeting with M. Labonte, J. Weldon, J. Parker, C. Zimmerman, and H. Kimball (all KPMG) to discuss status of audit test work. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 09-Aug-06 | Meeting with J. Weldon, M. Labonte, J. Parker, H. Kimball, and S. Werth (all KPMG) to discuss status of audit test work. | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 09-Aug-06 | Review initial results of depreciation substantive testing. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for current and non current obligations under capital lease. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for trade and other receivables. | 0.9 | $225 | $ 202.50 |
| Mehta, Avani M | 09-Aug-06 | Discuss initial results of depreciation substantive testing with A. Mehta, T. Washington, J. Parker, and C. Rose (all KPMG). | 1.1 | $575 | $ 632.50 |
| Parker,Jamie Collins | 09-Aug-06 | Discuss initial results of depreciation substantive testing with A. Mehta, T. Washington, J. Parker, and C. Rose (all KPMG). | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 09-Aug-06 | Discuss initial results of depreciation substantive testing with A. Mehta, T. Washington, and J. Parker (all KPMG). | 1.1 | $550 | $ 605.00 |
| Washington, Tyron | 09-Aug-06 | Discuss initial results of depreciation substantive testing with A. Mehta, T. Washington, J. Parker, and C. Rose (all KPMG). | 1.1 | $250 | $ 275.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for marketable securities. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for accrued expenses. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker, Jamie Collins | 09-Aug-06 | Review reports provided by third party actuaries. | 1.2 | $325 | $ 390.00 |
| Werth, Stephen | 09-Aug-06 | Perform current year lead sheet tie in for accounts payable and other liabilities. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 09-Aug-06 | Discuss the roll forward of accounts receivable with R. Deshong (Winn-Dixie). | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 09-Aug-06 | Coordinate receipt of prepared by client documentation for the audit. | 1.9 | $325 | $ 617.50 |
| Martin, Daniel | 09-Aug-06 | Review LIFO reserve calculation. | 2.6 | $550 | $ 1,430.00 |
| Zimmerman, Chester | 09-Aug-06 | Continue to document the detail test work for the accounts payable process. | 2.4 | $225 | $ 540.00 |
| Parker, Jamie Collins | 09-Aug-06 | Review substantive test work over self insurance. | 3.6 | $325 | $ 1,170.00 |
| Rose, Cindy | 10-Aug-06 | Follow up on outstanding PBC items. | 0.3 | $550 | $ 165.00 |
| Werth, Stephen | 10-Aug-06 | Perform audit testing of long term debt. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 10-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss inventory retail analytical. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 10-Aug-06 | Meeting with S. Werth (KPMG) to discuss the status of substantive test work. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 10-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of substantive test work. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 10-Aug-06 | Review substantive audit procedures. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over net sales testing. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over receivables testing. | 0.5 | $550 | $ 275.00 |
| Hutcherson, Tim | 10-Aug-06 | Perform substantive audit procedures over adjusting entries for management security plan. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 10-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the retail inventory analytical procedures. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 10-Aug-06 | Discuss accounts receivable aging substantive audit procedures with S. Werth (KPMG). | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 10-Aug-06 | Meeting with J. Parker (KPMG) to discuss accounts receivable aging substantive audit procedures. | 0.6 | $225 | $ 135.00 |
| Parker, Jamie Collins | 10-Aug-06 | Perform substantive analytic procedures over revenue. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 10-Aug-06 | Meeting with S. Werth (KPMG) to discuss the tie-in of lead sheets to the balance sheet. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 10-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the tie-in of lead sheets to the balance sheet. | 0.7 | $225 | $ 157.50 |
| Parker, Jamie Collins | 10-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss accounts receivable test work. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 10-Aug-06 | Discuss the accounts receivable process with D. Bryant (Winn-Dixie) and C. Zimmerman (KPMG). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-Aug-06 | Discuss the accounts receivable process with D. Bryant (Winn-Dixie) and S. Werth (KPMG). | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 10-Aug-06 | Review of board of director meeting minutes and audit committee meeting minute summary. | 0.9 | $450 | $ 405.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Storey, R. Travis | 10-Aug-06 | Meeting with B. Nussbaum (Winn-Dixie) on audit status. | 1.0 | $600 | $ 600.00 |
| Werth, Stephen | 10-Aug-06 | Select sample for testing of accounts receivable aging. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 10-Aug-06 | Document the accounts receivable post-petition roll forward test work. | 1.1 | $225 | $ 247.50 |
| Weldon, Jenenne A | 10-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss status of open items on prepared by client list. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 10-Aug-06 | Continue to review test work over debt. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 10-Aug-06 | Discuss accounts receivable process with S. Kelleter (Winn-Dixie). | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 10-Aug-06 | Ensure last in first out pool inventory detail ties to respective region summary report. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 10-Aug-06 | Review of KPMG work paper 424 for retiree medical, medical, and the defined benefit plan. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 10-Aug-06 | Review of KPMG work paper 420 self insurance retained risk data worksheet for auto insurance and workers compensation. | 1.9 | $450 | $ 855.00 |
| Kimball, Harry | 10-Aug-06 | Review prior year last in first out reserve work in preparation of current year substantive procedures over reserve. | 2.7 | $225 | $ 607.50 |
| Smith, Brian | 10-Aug-06 | Review the resolution of manager review notes related to debt substantive test work. | 2.8 | $450 | $ 1,260.00 |
| Parker,Jamie Collins | 10-Aug-06 | Review test work over the accounts receivable reserve calculation. | 3.2 | $325 | $ 1,040.00 |
| Kimball, Harry | 10-Aug-06 | Perform substantive analytical procedures over last in first out summary pages in preparation for tie in of detail. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 10-Aug-06 | Ensure mathematical accuracy over last in first out inventory list detail. | 3.6 | $225 | $ 810.00 |
| Smith, Brian | 10-Aug-06 | Review of long term debt substantive test work for audit of financial statements. | 3.7 | $450 | $ 1,665.00 |
| Parker,Jamie Collins | 10-Aug-06 | Perform substantive procedures over accounts receivable reserve calculation. | 3.8 | $325 | $ 1,235.00 |
| Zimmerman, Chester | 11-Aug-06 | Discuss the cash detail test work with T. Flakes (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 11-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for last in first out inventory. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 11-Aug-06 | Meeting with H. Kimball (KPMG) to discuss substantive procedures for LIFO. | 0.5 | $325 | $ 162.50 |
| Ford, Allison | 11-Aug-06 | Meeting with J. Weldon, M. Labonte, and J. Parker (all KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 11-Aug-06 | Meeting with J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 11-Aug-06 | Meeting with J. Weldon, A. Ford, and M. Labonte (all KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 11-Aug-06 | Meeting with J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 11-Aug-06 | Discuss accounts receivable reserve calculation with S. Kelleter (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Hutcherson, Tim | 11-Aug-06 | Perform substantive audit procedures over fixed assets. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 11-Aug-06 | Meeting with C. Adams (Winn-Dixie) to discuss testing of reserve for accounts receivable. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 11-Aug-06 | Discuss the cash detail test work with S. Kelleter (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 11-Aug-06 | Meeting with M. Labonte (KPMG), D. Bryant, and T. Beegle (both Winn-Dixie) to discuss last in first out inventory costing process. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 11-Aug-06 | Calculate last in first out deflator/inflator index for New Orleans sample selection. | 2.9 | $225 | $ 652.50 |
| Labonte, Melissa | 11-Aug-06 | Meeting with H. Kimball (KPMG), D. Bryant, and T. Beegle (both Winn-Dixie) to discuss LIFO process. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 11-Aug-06 | Document procedures performed for journal entry test work. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 11-Aug-06 | Continue to update prepared by client list for items received and additional items requested. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 11-Aug-06 | Review of year end reconciliations of pre-petition, post-petition and pharmacy accounts receivable accounts. | 1.2 | $450 | $ 540.00 |
| Parker, Jamie Collins | 11-Aug-06 | Perform substantive audit procedures over the accounts receivable reserve. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 11-Aug-06 | Discuss the cash detail test work with D. Bryant (Winn-Dixie). | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 11-Aug-06 | Document the cash process detailed test work. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 11-Aug-06 | Review pharmacy accounts receivable roll forward for 3rd quarter to year-end and supporting documentation. | 1.7 | $450 | $ 765.00 |
| Parker, Jamie Collins | 11-Aug-06 | Address manager review notes on the accounts receivable reserve. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 11-Aug-06 | Perform sample selection over reserve for accounts receivable process. | 2.1 | $225 | $ 472.50 |
| Parker, Jamie Collins | 11-Aug-06 | Continue to perform substantive analytic procedures over revenue. | 2.6 | $325 | $ 845.00 |
| Smith, Brian | 11-Aug-06 | Review of accounts receivable aging support and testing of managements calculation of allowance for bad debts. | 2.6 | $450 | $ 1,170.00 |
| Kimball, Harry | 11-Aug-06 | Tie in last in first out inventory detail to summary reports. | 3.1 | $225 | $ 697.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 11-Aug-06 | Update the accounts receivable detail test work. | 3.2 | $225 | $ 720.00 |
| Kimball, Harry | 11-Aug-06 | Select sample for last in first out substantive procedures. | 3.6 | $225 | $ 810.00 |
| Hutcherson, Tim | 11-Aug-06 | Perform substantive audit procedures as required for manager review of debt process. | 3.9 | $225 | $ 877.50 |
| Weldon, Jenenne A | 12-Aug-06 | Coordinate receipt of prepared by client items. | 0.2 | $325 | $ 65.00 |
| Kimball, Harry | 12-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of LIFO test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 12-Aug-06 | Meeting with H. Kimball (KPMG) to discuss the status of LIFO test work. | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 12-Aug-06 | Perform substantive audit procedures over fixed asset reconciliation. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 12-Aug-06 | Discuss the accounts receivable reserve balance with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 12-Aug-06 | Discuss the accounts receivable reserve balance with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 12-Aug-06 | Document conclusion of pharmacy accounts receivable confirmations. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 12-Aug-06 | Update the confirm control documentation to reflect the receipt of the equity confirmation. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 12-Aug-06 | Discuss the accounts receivable reserve balance with C. Zimmerman (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 12-Aug-06 | Discuss the accounts receivable reserve balance with S. Werth (KPMG). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 12-Aug-06 | Review test work over the accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 12-Aug-06 | Coordinate receipt of prepared by client documentation for the audit. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 12-Aug-06 | Document the accounts receivable roll forward substantive test work. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 12-Aug-06 | Review the resolution of manager review notes related to accounts receivable receivables substantive test work. | 1.7 | $450 | $ 765.00 |
| Werth, Stephen | 12-Aug-06 | Perform control test work over accounts receivable aging and reserve. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 12-Aug-06 | Review accounts receivable confirmation test work and subsequent receipt of payments/reduction of payments to vendors. | 2.2 | $450 | $ 990.00 |
| Parker,Jamie Collins | 12-Aug-06 | Perform substantive audit procedures over the accounts receivable process. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 12-Aug-06 | Review intercompany profit detail in preparation of substantive procedures. | 2.6 | $225 | $ 585.00 |
| Parker,Jamie Collins | 12-Aug-06 | Address manager review notes on the accounts receivable process. | 2.9 | $325 | $ 942.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 12-Aug-06 | Perform substantive procedures over last in first in inventory analysis. | 3.1 | $225 | $ 697.50 |
| Zhu, Danying | 14-Aug-06 | Request check and wire registers for test work on search for unrecorded liabilities. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 14-Aug-06 | Investigate the nature of the prompt clearing account | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over lease testing. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over audit testing over taxes. | 0.3 | $550 | $ 165.00 |
| Zhu, Danying | 14-Aug-06 | Review sales activities for the week ending 6/28/06. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 14-Aug-06 | Document the result of test work on prepaid insurance. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 14-Aug-06 | Document the result of test work on prepaid rent. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 14-Aug-06 | Document result of test work on prompt liability | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 14-Aug-06 | Review account reconciliations for prompt clearing account for each department and reconcile total amount to the general ledger. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 14-Aug-06 | Discuss substantive procedures to be performed over vacation and sick-pay accrual with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss substantive procedures to be performed over vacation and sick-pay accrual with A. Ford (KPMG). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 14-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss last in first out substantive procedures. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 14-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss retail inventory analytic. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 14-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss retail inventory analytical procedures. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 14-Aug-06 | Continue to review retail analytic completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 14-Aug-06 | Meeting with S. Werth (KPMG) to discuss the documentation of accounts receivable aging test work. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 14-Aug-06 | Meeting with J. Parker (KPMG) to discuss the documentation of accounts receivable aging test work. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 14-Aug-06 | Review drafts of audit opinions. | 0.4 | $550 | $ 220.00 |
| Zhu, Danying | 14-Aug-06 | Prepare work paper for test work on prepaid insurance. | 0.4 | $325 | $ 130.00 |
| Zhu, Danying | 14-Aug-06 | Test the detail schedules of sales and use tax payables and reconcile to the amount on general ledger. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 14-Aug-06 | Meeting with C. Nass and J. Roy (both Winn-Dixie) and J. Weldon (KPMG) to discuss status of audit. | 0.5 | $550 | $ 275.00 |
| Weldon, Jenenne A | 14-Aug-06 | Meeting with C. Nass and J. Roy (both Winn-Dixie) and C. Rose (KPMG) to discuss status of audit. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over depreciation test work. | 0.5 | $550 | $ 275.00 |
| Zhu, Danying | 14-Aug-06 | Review and recalculate the allocation schedules for prepaid executive insurance. | 0.5 | $325 | $ 162.50 |
| Ford, Allison | 14-Aug-06 | Meeting with B. Smith and J. Parker (both KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 14-Aug-06 | Meeting with B. Smith and A. Ford (both KPMG) to discuss the status of the substantive test work. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 14-Aug-06 | Meeting with A. Ford and J. Parker (both KPMG) to discuss the status of the substantive test work. | 0.6 | $450 | $ 270.00 |
| Labonte, Melissa | 14-Aug-06 | Meeting with J. Parker (KPMG) to discuss the status of substantive procedures for accounts payable. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 14-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of substantive procedures for accounts payable. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 14-Aug-06 | Meeting with M. Byrum, K. Stubbs, C. Nass, J. Roy (all Winn-Dixie) and T. Storey, C. Rose, J. Weldon, B. Smith, and D. Martin (all KPMG) to discuss status of audit and timing of first quarter procedures. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 14-Aug-06 | Meeting with M. Byrum, K. Stubbs, C. Nass, J. Roy (all Winn-Dixie) and T. Storey, C. Rose, J. Weldon, B. Smith, and D. Martin (all KPMG) to discuss status of audit and timing of first quarter procedures. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 14-Aug-06 | Meeting with M. Byrum, K. Stubbs, C. Nass, J. Roy (all Winn-Dixie) and T. Storey, C. Rose, J. Weldon, B. Smith, and D. Martin (all KPMG) to discuss status of audit and timing of first quarter procedures. | 0.6 | $450 | $ 270.00 |
| Storey, R. Travis | 14-Aug-06 | Meeting with M. Byrum, K. Stubbs, C. Nass, J. Roy (all Winn-Dixie) and C. Rose, C. Rose, J. Weldon, B. Smith, and D. Martin (all KPMG) to discuss status of audit and timing of first quarter procedures. | 0.6 | $600 | $ 360.00 |
| Weldon, Jenenne A | 14-Aug-06 | Meeting with M. Byrum, K. Stubbs, C. Nass, J. Roy (all Winn-Dixie) and T. Storey, C. Rose, J. Weldon, B. Smith, and D. Martin (all KPMG) to discuss status of audit and timing of first quarter procedures. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over testing of net sales. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 14-Aug-06 | Meeting with S. Kelleter (Winn-Dixie)  to discuss roll forward of prior year retained earnings. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 14-Aug-06 | Review and recalculate the allocation schedules for prepaid commercial property insurance. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss cash with T. Flakes (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 14-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for accounts payable. | 0.7 | $325 | $ 227.50 |
| Zhu, Danying | 14-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for accounts receivable. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 14-Aug-06 | Prepare list of items needed from client to perform substantive audit procedures. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 14-Aug-06 | Prepare test work for the accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 14-Aug-06 | Meeting with T. Storey, C. Rose and B. Smith (all KPMG) to discuss substantive accounts receivable test work. | 0.7 | $325 | $ 227.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 14-Aug-06 | Meeting with T. Storey, C. Rose and B. Smith (all KPMG) to discuss substantive accounts receivable test work. | 0.7 | $550 | $    385.00 |
| Smith, Brian | 14-Aug-06 | Meeting with T. Storey, C. Rose and B. Smith (all KPMG) to discuss substantive accounts receivable test work. | 0.7 | $450 | $    315.00 |
| Storey, R. Travis | 14-Aug-06 | Meeting with C. Rose, C. Rose and B. Smith (all KPMG) to discuss substantive accounts receivable test work. | 0.7 | $600 | $    420.00 |
| Zhu, Danying | 14-Aug-06 | Review schedules of accrued utility as of year end. | 0.7 | $325 | $    227.50 |
| Werth, Stephen | 14-Aug-06 | Review documentation for accounts receivable control test work. | 0.8 | $225 | $    180.00 |
| Werth, Stephen | 14-Aug-06 | Review disclosure checklist for information on subsidiary disclosures | 0.8 | $225 | $    180.00 |
| Ford, Allison | 14-Aug-06 | Perform analytical procedures over the 401(k) accrual and expense. | 0.9 | $325 | $    292.50 |
| Kimball, Harry | 14-Aug-06 | Prepare last in first out store sample request. | 0.9 | $225 | $    202.50 |
| Weldon, Jenenne A | 14-Aug-06 | Continue to update prepared by client list for items received and additional items requested. | 0.9 | $325 | $    292.50 |
| Weldon, Jenenne A | 14-Aug-06 | Coordinate receipt of prepared  by client items and update list as necessary. | 0.9 | $325 | $    292.50 |
| Zhu, Danying | 14-Aug-06 | Verify the reasonableness of other prepaid supplies. | 0.9 | $325 | $    292.50 |
| Zhu, Danying | 14-Aug-06 | Assess accuracy of prepaid rent schedule prepared by client. | 0.9 | $325 | $    292.50 |
| Zhu, Danying | 14-Aug-06 | Review account reconciliations for miscellaneous accounts payable and reconcile total amount on the reconciliations to the general ledger. | 0.9 | $325 | $    292.50 |
| Zimmerman, Chester | 14-Aug-06 | Discuss accounts receivables with D. Bryant (Winn-Dixie). | 0.9 | $225 | $    202.50 |
| Rose, Cindy | 14-Aug-06 | Meeting with J. Sindel (Winn-Dixie) and T. Washington (KPMG) to discuss results of depreciation testing. | 1.0 | $550 | $    550.00 |
| Washington, Tyron | 14-Aug-06 | Meeting with J. Sindel (Winn-Dixie) and C. Rose (KPMG) to discuss results of depreciation testing. | 1.0 | $250 | $    250.00 |
| Ford, Allison | 14-Aug-06 | Perform test of details over the 401(k) accrual. | 1.1 | $325 | $    357.50 |
| Rose, Cindy | 14-Aug-06 | Review depreciation testing results. | 1.1 | $550 | $    605.00 |
| Storey, R. Travis | 14-Aug-06 | Review testing of debt balances and transactions. | 1.2 | $600 | $    720.00 |
| Werth, Stephen | 14-Aug-06 | Review common stock, additional paid in capital, and retained earnings to complete current year lead sheets. | 1.3 | $225 | $    292.50 |
| Zimmerman, Chester | 14-Aug-06 | Continue to update the accounts receivable detail test work. | 1.3 | $225 | $    292.50 |
| Zimmerman, Chester | 14-Aug-06 | Document the substantive procedures over vacation and sick-pay accrual. | 1.3 | $225 | $    292.50 |
| Zimmerman, Chester | 14-Aug-06 | Document the electronic funds transfer detail test work. | 1.4 | $225 | $    315.00 |
| Storey, R. Travis | 14-Aug-06 | Review testing of accounts receivable balances. | 1.5 | $600 | $    900.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zhu, Danying | 14-Aug-06 | Investigate major reconciling items for prompt payable for each department, review supports for reconciling items. | 1.8 | $325 | $ 585.00 |
| Smith, Brian | 14-Aug-06 | Review of substantive test work for rent expense. | 2.1 | $450 | $ 945.00 |
| Hutcherson, Tim | 14-Aug-06 | Perform substantive audit procedures over reconciliations for marketable securities accounts. | 2.2 | $225 | $ 495.00 |
| Hutcherson, Tim | 14-Aug-06 | Prepare documentation prior to submission for actuarial review of post-retirement benefit plans. | 2.3 | $225 | $ 517.50 |
| Parker,Jamie Collins | 14-Aug-06 | Address partner review notes for accounts receivable process with B. Smith (KPMG). | 2.3 | $325 | $ 747.50 |
| Smith, Brian | 14-Aug-06 | Address partner review notes for accounts receivable process with J. Parker (KPMG). | 2.3 | $450 | $ 1,035.00 |
| Kimball, Harry | 14-Aug-06 | Perform analytical procedures over retail inventory. | 2.9 | $225 | $ 652.50 |
| Parker,Jamie Collins | 14-Aug-06 | Perform test work over the revenue process. | 3.0 | $325 | $ 975.00 |
| Parker,Jamie Collins | 14-Aug-06 | Perform test work over fixed assets. | 3.2 | $325 | $ 1,040.00 |
| Kimball, Harry | 14-Aug-06 | Perform substantive analytical procedures over reserve for last in first out. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 14-Aug-06 | Perform shrink expense analytical. | 3.4 | $225 | $ 765.00 |
| Rose, Cindy | 15-Aug-06 | Review availability of income tax carry backs. | 0.2 | $550 | $ 110.00 |
| Zhu, Danying | 15-Aug-06 | Request additional support for major reconciling items for post petition vendor accounts payables. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 15-Aug-06 | Review the utility accrual database printout and select invoices to assess the accuracy of the accrual | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 15-Aug-06 | Research the calculation method for gift card liability. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 15-Aug-06 | Document the test work result for gift card liability. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 15-Aug-06 | Assess the reasonableness of the miscellaneous expense accruals and select major reconciling items for detail test work. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 15-Aug-06 | Meeting with S. Werth (KPMG) to discuss status of audit procedures. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 15-Aug-06 | Meeting with M. Labonte (KPMG) to discuss status of audit procedures | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 15-Aug-06 | Discuss cash substantive test work with B. Smith and C. Zimmerman (both KPMG). | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 15-Aug-06 | Discuss cash substantive test work with C. Zimmerman and J. Parker (both KPMG). | 0.4 | $450 | $ 180.00 |
| Zimmerman, Chester | 15-Aug-06 | Discuss cash substantive test work with J. Parker and B. Smith (both KPMG). | 0.4 | $225 | $ 90.00 |
| Zhu, Danying | 15-Aug-06 | Review schedules of insurance premium payments made for the commercial property Insurance and reconcile payments to the wire transfer records. | 0.4 | $325 | $ 130.00 |
| Zhu, Danying | 15-Aug-06 | Perform an analytical on the gift card liability account and investigate the reason for fluctuation. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 15-Aug-06 | Review sampling documentation for lease testing. | 0.5 | $550 | $ 275.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 15-Aug-06 | Review prepaid expenses to ensure completion of roll forward test work. | 0.5 | $225 | $ 112.50 |
| Zhu, Danying | 15-Aug-06 | Research the nature of prepaid supplies reconciling items and document the results. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 15-Aug-06 | Document the nature for prompt liability, prompt liability clearing and vendor accounts payable accounts. | 0.5 | $325 | $ 162.50 |
| Kimball, Harry | 15-Aug-06 | Meeting with T. Beagle (Winn-Dixie) to discuss last in first out calculations. | 0.6 | $225 | $ 135.00 |
| Smith, Brian | 15-Aug-06 | Review marketable securities substantive test work. | 0.6 | $450 | $ 270.00 |
| Kimball, Harry | 15-Aug-06 | Meeting with C. McKeown (Winn-Dixie) to discuss last in first out sample request. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 15-Aug-06 | Review capital lease obligation for completion of control test work. | 0.7 | $225 | $ 157.50 |
| Zhu, Danying | 15-Aug-06 | Discuss with S. Kelleter (Winn-Dixie) regarding supporting document request for procurement process. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 15-Aug-06 | Update the documentation of accounts receivable to reflect KPMG manager review. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 15-Aug-06 | Meeting with B. Smith and J. Parker (both KPMG) to discuss the status of the substantive test work. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 15-Aug-06 | Meeting with A. Ford and J. Parker (both KPMG) to discuss the status of the substantive test work. | 0.8 | $450 | $ 360.00 |
| Parker,Jamie Collins | 15-Aug-06 | Meeting with B. Smith and A. Ford (both KPMG) to discuss the status of the substantive test work. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 15-Aug-06 | Meeting with B. Smith (KPMG) and D. Bryant (Winn-Dixie) to discuss accounts receivable pending items. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 15-Aug-06 | Meeting with J. Parker (KPMG) and D. Bryant (Winn-Dixie) to discuss accounts receivable pending items. | 0.8 | $450 | $ 360.00 |
| Zhu, Danying | 15-Aug-06 | Assess the accuracy of reconciliation for post petition vendor accounts payable and research major reconciling items. | 0.8 | $325 | $ 260.00 |
| Zhu, Danying | 15-Aug-06 | Assess the accuracy of prompt clearing account and review the support for reconciling items. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 15-Aug-06 | Update the documentation for vacation accrual to reflect KPMG senior review. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 15-Aug-06 | Perform supervisory review over accrued vacation. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 15-Aug-06 | Perform test work over retail accrued bonuses. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 15-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss prepaid expense substantive test work. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 15-Aug-06 | Create engagement listing of employee signatures for compliance with PCAOB Standard Number 3. | 0.9 | $225 | $ 202.50 |
| Weinstein, Scott P | 15-Aug-06 | Review actuarial analysis of regular insurance. | 1.0 | $700 | $ 700.00 |
| Ford, Allison | 15-Aug-06 | Perform test work over accrued executive bonuses. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 15-Aug-06 | Review detail aging schedules for post petition vendor accounts payables, research unusual debit balances and investigate individual significant amount. | 1.1 | $325 | $ 357.50 |
| Zhu, Danying | 15-Aug-06 | Review the gift card liability account details, reconcile the amount to the valuelink report and perform a roll-forward. | 1.1 | $325 | $ 357.50 |
| Zhu, Danying | 15-Aug-06 | Perform an analytical on accrued rent and assess the reasonableness of the amount recorded. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 15-Aug-06 | Continue to prepare work paper for actuarial review over self-insurance reserves. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 15-Aug-06 | Review and revise PBC request list. | 1.2 | $550 | $ 660.00 |
| Smith, Brian | 15-Aug-06 | Review and resolve manager and partner review notes on accounts receivable. | 1.2 | $450 | $ 540.00 |
| Zhu, Danying | 15-Aug-06 | Assess the accuracy of the detail schedules for commercial property insurance, reconcile policy period and total premium to prepaid insurance work papers and investigate the difference. | 1.2 | $325 | $ 390.00 |
| Werth, Stephen | 15-Aug-06 | Review financials for excluded items over significant misstatement threshold. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 15-Aug-06 | Discuss the payroll cash account with S. Hendrix (Winn-Dixie). | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 15-Aug-06 | Perform substantive audit procedures to clear manager review notes in accounts receivable process. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 15-Aug-06 | Continue to review depreciation testing results. | 1.6 | $550 | $ 880.00 |
| Hutcherson, Tim | 15-Aug-06 | Test account reconciliations for investment accounts in marketable securities process. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 15-Aug-06 | Review salary analytic. | 1.8 | $550 | $ 990.00 |
| Kimball, Harry | 15-Aug-06 | Calculate last in first out deflator/inflator index for Miami sample selection. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 15-Aug-06 | Continue to document the substantive procedures over vacation and sick-pay accrual. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 15-Aug-06 | Continue to document the cash process detailed test work. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 15-Aug-06 | Calculate last in first out deflator/inflator index for Jacksonville sample selection. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 15-Aug-06 | Calculate last in first out deflator/inflator index for Orlando sample selection. | 2.5 | $225 | $ 562.50 |
| Ford, Allison | 15-Aug-06 | Perform test work over the executive accrued bonus. | 2.3 | $325 | $ 747.50 |
| Parker, Jamie Collins | 15-Aug-06 | Continue to perform test work over the revenue process. | 2.6 | $325 | $ 845.00 |
| Kimball, Harry | 15-Aug-06 | Calculate last in first out deflator/inflator index for procurement sample selection. | 2.8 | $225 | $ 630.00 |
| Ford, Allison | 16-Aug-06 | Revise analytical procedures over the vacation and sick pay accrual. | 0.2 | $325 | $ 65.00 |
| Hutcherson, Tim | 16-Aug-06 | Perform substantive audit procedures over reconciling items for cash surrender value testing in the self-insurance process. | 0.2 | $225 | $ 45.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 16-Aug-06 | Supervise staff over self-insurance. | 0.2 | $550 | $ 110.00 |
| Ford, Isabel | 16-Aug-06 | Obtain and review the bank disbursements after year-end. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 16-Aug-06 | Review miscellaneous accounts payable. | 0.3 | $225 | $ 67.50 |
| Weldon, Jenenne A | 16-Aug-06 | Meeting with J. Parker (KPMG) to discuss repairs and maintenance expense. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 16-Aug-06 | Meeting with J. Weldon (KPMG) to discuss repairs and maintenance expense. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 16-Aug-06 | Contact K. Stubbs (Winn-Dixie) to discuss fixed asset additions sample selections. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 16-Aug-06 | Supervise staff over salary analytics. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Aug-06 | Supervise staff over net sales testing. | 0.3 | $550 | $ 165.00 |
| Zhu, Danying | 16-Aug-06 | Select sample invoices from the direct preliminary voucher registers. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 16-Aug-06 | Review Blue Cross Blue Shield claim reports and verify the reasonableness of amount recorded as miscellaneous accounts payable. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 16-Aug-06 | Document the result of test work on miscellaneous accounts payable. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 16-Aug-06 | Discussion with S. Kelleter (Winn-Dixie) regarding the money transfer activities for money order sales. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 16-Aug-06 | Review retail inventory analytic completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 16-Aug-06 | Review test work over marketable securities. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 16-Aug-06 | Meeting with C. Rose (KPMG) to discuss audit procedures for fixed asset additions. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 16-Aug-06 | Meeting with J. Parker (KPMG) to discuss audit procedures for fixed asset additions. | 0.4 | $550 | $ 220.00 |
| Werth, Stephen | 16-Aug-06 | Test the mathematical accuracy of LIFO schedule. | 0.4 | $225 | $ 90.00 |
| Zhu, Danying | 16-Aug-06 | Discuss with S. Kelleter (Winn-Dixie) regarding substantive procedures for miscellaneous accounts payable. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 16-Aug-06 | Meeting with T. Scott (Winn-Dixie) to discuss the retention, retail and executive bonus accruals. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 16-Aug-06 | Assess the accuracy of sales and use tax reserves caused by the litigation in Louisiana. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 16-Aug-06 | Assess the accuracy of free rent. | 0.5 | $325 | $ 162.50 |
| Kimball, Harry | 16-Aug-06 | Meeting with C. McKeown (Winn-Dixie) to discuss substantive procedures over last in first out inventory reserve. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 16-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for prepaid supplies. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 16-Aug-06 | Meeting with M. Labonte  (KPMG) to discuss substantive procedures for prepaid supplies. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 16-Aug-06 | Supervise staff over testing of payables. | 0.6 | $550 | $ 330.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 16-Aug-06 | Review computer assisted audit techniques to perform journal entry testing. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 16-Aug-06 | Perform analysis and assess the reasonableness of accrued sales and use tax. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 16-Aug-06 | Perform supervisory review over the vacation analytic. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 16-Aug-06 | Review fluctuation analysis. | 0.7 | $225 | $ 157.50 |
| Zhu, Danying | 16-Aug-06 | Review bank statements for wires for money orders and reconcile with the account reconciliation. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 16-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss status of prepared by client items. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 16-Aug-06 | Review prepared by client list and update as appropriate. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 16-Aug-06 | Document the legal confirmations. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 16-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss the retention, retail and executive bonus accruals. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 16-Aug-06 | Continue to review marketable securities substantive test work. | 0.9 | $450 | $ 405.00 |
| Zhu, Danying | 16-Aug-06 | Review and assess the accuracy of the reconciliation on accrued miscellaneous expenses. | 0.9 | $325 | $ 292.50 |
| Zhu, Danying | 16-Aug-06 | Prepare a memo of the nature of free rent and document test work result. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 16-Aug-06 | Perform 401k accrual test work. | 1.0 | $225 | $ 225.00 |
| Hutcherson, Tim | 16-Aug-06 | Perform substantive audit procedures over journal entry testing in the financial reporting process. | 1.1 | $225 | $ 247.50 |
| Zhu, Danying | 16-Aug-06 | Review the spreadsheets for free rent calculation and ensure its consistency as well as accuracy. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 16-Aug-06 | Discuss the cash process with S. Hendrix (Winn-Dixie). | 1.1 | $225 | $ 247.50 |
| Rusnak, Chris | 16-Aug-06 | Review of cash reconciliations. | 1.2 | $225 | $ 270.00 |
| Hutcherson, Tim | 16-Aug-06 | Prepare audit documentation for actuarial review of management security plan in the self-insurance process. | 1.2 | $225 | $ 270.00 |
| Zhu, Danying | 16-Aug-06 | Review the reconciliations for miscellaneous accounts payable and assess the accuracy. | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 16-Aug-06 | Perform test work over the retail accrued bonus. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 16-Aug-06 | Coordinate completion of 10-K tie-out and year-end completion document. | 1.3 | $325 | $ 422.50 |
| Zhu, Danying | 16-Aug-06 | Verify the reasonableness of the major reconciling items on the miscellaneous accounts payable and review direct preliminary voucher registers for unusual items. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 16-Aug-06 | Review net sales substantive test work. | 1.6 | $450 | $ 720.00 |
| Ford, Allison | 16-Aug-06 | Perform analytical procedures over payroll and payroll related expenses. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 16-Aug-06 | Review cash substantive test work. | 1.7 | $450 | $ 765.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Weldon, Jenenne A | 16-Aug-06 | Document fourth quarter review procedures. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 16-Aug-06 | Perform substantive procedures over summary page of LIFO. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 16-Aug-06 | Review fixed asset process testing. | 2.1 | $550 | $ 1,155.00 |
| Weldon, Jenenne A | 16-Aug-06 | Draft year-end completion document. | 2.2 | $325 | $ 715.00 |
| Rusnak, Chris | 16-Aug-06 | Perform statement financial accounting statement 123R substantive test work. | 2.5 | $225 | $ 562.50 |
| Zimmerman, Chester | 16-Aug-06 | Document the cash process. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 16-Aug-06 | Analyze journal entries during the fiscal year. | 2.7 | $325 | $ 877.50 |
| Rose, Cindy | 16-Aug-06 | Supervise staff over journal entry testing. | 3.0 | $550 | $ 1,650.00 |
| Kimball, Harry | 16-Aug-06 | Perform substantive procedures over last in first out inventory roll forward. | 3.1 | $225 | $ 697.50 |
| Kimball, Harry | 16-Aug-06 | Perform substantive procedures over cost to retail ratio. | 3.5 | $225 | $ 787.50 |
| Kimball, Harry | 16-Aug-06 | Perform substantive procedures over first in first out reconciliation to last in first out inventory. | 3.7 | $225 | $ 832.50 |
| Rusnak, Chris | 17-Aug-06 | Perform capital lease review work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 17-Aug-06 | Perform equity roll forward test work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 17-Aug-06 | Perform journal entry test work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 17-Aug-06 | Perform earnings per share calculation. | 0.2 | $225 | $ 45.00 |
| Parker, Jamie Collins | 17-Aug-06 | Contact S. Kelleter (Winn-Dixie) to discuss comparable and identical sales. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 17-Aug-06 | Review of board minutes summary. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 17-Aug-06 | Review of equity audit program guide. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 17-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the support needed to test accrued salaries and wages. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 17-Aug-06 | Discuss scope of subsequent disbursements testing with C. Nass and D. Bryant (Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Rusnak, Chris | 17-Aug-06 | Document fixed asset addition monetary unit sampling sample. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 17-Aug-06 | Discuss the cash process with C. Mount (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 17-Aug-06 | Update the control test work for the miscellaneous accrued expense process. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 17-Aug-06 | Perform payroll accrual test work. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 17-Aug-06 | Perform equity roll forward. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 17-Aug-06 | Revise the analytical procedures performed over the sick pay accrual. | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 17-Aug-06 | Review calculation of inter-company profit in inventory. | 0.7 | $550 | $ 385.00 |
| Weldon, Jenenne A | 17-Aug-06 | Continue to review prepared by client list and update as appropriate. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 17-Aug-06 | Test the mathematical accuracy of the notes to consolidated financial statements. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 17-Aug-06 | Continue to perform substantive audit procedures over journal entry testing in the financial reporting process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 17-Aug-06 | Coordinate receipt of client schedules for KPMG staff. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 17-Aug-06 | Review preliminary draft of flux analysis prepared by Winn Dixie. | 0.8 | $550 | $ 440.00 |
| Smith, Brian | 17-Aug-06 | Review interim cash substantive test work. | 0.8 | $450 | $ 360.00 |
| Smith, Brian | 17-Aug-06 | Clear manager review notes on cash substantive test work. | 0.8 | $450 | $ 360.00 |
| Kimball, Harry | 17-Aug-06 | Meeting with M. Kovalinco (Winn-Dixie) in regards to intercompany profit calculation. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 17-Aug-06 | Discuss the miscellaneous accrued expense control test work with S. Kelleter (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Rusnak, Chris | 17-Aug-06 | Perform 10K tie out. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 17-Aug-06 | Update shrink analytical to reflect KPMG manager review notes. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 17-Aug-06 | Revise timeline for partner reviews. | 1.1 | $550 | $ 605.00 |
| Werth, Stephen | 17-Aug-06 | Update contract review documentation to reflect manager review | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 17-Aug-06 | Perform substantive procedures over intercompany profit for warehouse inventory. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 17-Aug-06 | Populate journal entries using computer assisted audit techniques to test journal entries. | 1.4 | $225 | $ 315.00 |
| Smith, Brian | 17-Aug-06 | Clear manager review notes on net sales substantive test work. | 1.7 | $450 | $ 765.00 |
| Zimmerman, Chester | 17-Aug-06 | Discuss the cash process with S. Hendrix (Winn-Dixie). | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 17-Aug-06 | Meeting with K. Romeo (Winn-Dixie) and S. Weinstein (KPMG actuary) to discuss assumptions used and results of actuarial analyses of self-insurance reserves. | 2.0 | $550 | $ 1,100.00 |
| Weinstein, Scott P | 17-Aug-06 | Meeting with K. Romeo (Winn-Dixie) and C. Rose (KPMG audit manager) to discuss assumptions used and results of actuarial analyses of self-insurance reserves. | 2.0 | $700 | $ 1,400.00 |
| Rose, Cindy | 17-Aug-06 | Coordinate SEC concurring partner review. | 2.2 | $550 | $ 1,210.00 |
| Kimball, Harry | 17-Aug-06 | Perform substantive procedures over intercompany profit inventory adjustment. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 17-Aug-06 | Review shrink analytical procedures completed by KPMG staff. | 2.4 | $325 | $ 780.00 |
| Parker, Jamie Collins | 17-Aug-06 | Perform test work over fixed asset additions. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 17-Aug-06 | Continue to document the cash process. | 3.4 | $225 | $ 765.00 |
| Martin, Daniel | 17-Aug-06 | Review LIFO reserve calculations. | 3.7 | $550 | $ 2,035.00 |
| Smith, Brian | 17-Aug-06 | Review draft of Winn Dixie form 10-K. | 3.9 | $450 | $ 1,755.00 |
| Rusnak, Chris | 18-Aug-06 | Perform statement Financial Accounting Statement 123R Disclosure tie out. | 0.2 | $225 | $ 45.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rusnak, Chris | 18-Aug-06 | Perform equity confirmation test work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 18-Aug-06 | Perform statement financial accounting statement 123R disclosure test work. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 18-Aug-06 | Provide Winn Dixie personnel information related to flux analysis scoping. | 0.2 | $550 | $ 110.00 |
| Rusnak, Chris | 18-Aug-06 | Prepare payroll accrual test work. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 18-Aug-06 | Payroll accrual discussion with O. Brathwaite (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 18-Aug-06 | Perform stock transfer agent test work. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 18-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 18-Aug-06 | Meeting with A. Ford (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 18-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $225 | $ 67.50 |
| Zhu, Danying | 18-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 18-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 18-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for accounts payable. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 18-Aug-06 | Review of equity test of operating effectiveness. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 18-Aug-06 | Continue to perform earnings per share calculation. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 18-Aug-06 | Meeting with S. Werth (KPMG) to discuss status of audit procedures. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 18-Aug-06 | Meeting with M. Labonte (KPMG) to discuss status of audit procedures. | 0.4 | $225 | $ 90.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Review audit procedures for fixed asset additions. | 0.4 | $600 | $ 240.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Discuss scope of subsequent disbursements testing with C. Nass and D. Bryant (Winn-Dixie). | 0.4 | $600 | $ 240.00 |
| Kreamer, James | 18-Aug-06 | Review actuarial analysis of management security plan. | 0.5 | $550 | $ 275.00 |
| Zhu, Danying | 18-Aug-06 | Document KPMG's test work performed on major reconciling items on vendors accounts payables. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 18-Aug-06 | Prepare disclosure checklist. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 18-Aug-06 | Discuss retail bonuses with K. Stubbs (Winn-Dixie). | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 18-Aug-06 | Meeting with J. Parker (KPMG) to discuss journal entry test work. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 18-Aug-06 | Meeting with M. Labonte (KPMG) to discuss journal entry test work. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 18-Aug-06 | Review updated list of client requested items. | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 18-Aug-06 | Clear manager review notes on marketable securities substantive test work. | 0.7 | $450 | $ 315.00 |
| Ford, Allison | 18-Aug-06 | Address manager review notes over accrued salaries and wages. | 3.1 | $325 | $ 1,007.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 18-Aug-06 | Review substantive procedures for miscellaneous prepaid and assess the reasonableness. | 0.7 | $325 | $ 227.50 |
| Rusnak, Chris | 18-Aug-06 | Payroll accrual discussion with S. Kelleter (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Review preliminary draft of flux analysis prepared by Winn Dixie. | 0.8 | $600 | $ 480.00 |
| Zhu, Danying | 18-Aug-06 | Discussion with S. Kelleter (Winn-Dixie) regarding accrued sales and use tax. | 0.8 | $325 | $ 260.00 |
| Zhu, Danying | 18-Aug-06 | Review and update KPMG's document request for substantive procedures accounts payable and accruals. | 0.8 | $325 | $ 260.00 |
| DePolo, Catherine L | 18-Aug-06 | Prepare memo on consultation on actuarial analysis of regular insurance. | 1.0 | $525 | $ 525.00 |
| Zhu, Danying | 18-Aug-06 | Document KPMG's understanding of gift card liability calculation and analyze data on the supporting schedules. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 18-Aug-06 | Perform substantive audit procedures over fair value calculation in debt process. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 18-Aug-06 | Agree retail intercompany profit items from extrapolated data to LIFO conversion table. | 1.2 | $225 | $ 270.00 |
| Parker, Jamie Collins | 18-Aug-06 | Perform test work over comparable and identical sales. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 18-Aug-06 | Clear manager review notes on accounts receivable substantive test work. | 1.2 | $450 | $ 540.00 |
| Weldon, Jenenne A | 18-Aug-06 | Continue to review prepared by client list and update as appropriate. | 1.2 | $325 | $ 390.00 |
| Zhu, Danying | 18-Aug-06 | Document the accounting procedures regarding accrued sales and use tax and KPMG's test work performed. | 1.2 | $325 | $ 390.00 |
| Rusnak, Chris | 18-Aug-06 | Perform fraud risk assessment test work. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 18-Aug-06 | Perform audit procedures over other comprehensive income in stockholder's equity process. | 1.3 | $225 | $ 292.50 |
| Rusnak, Chris | 18-Aug-06 | Continue to perform payroll accrual test work. | 1.6 | $225 | $ 360.00 |
| Hutcherson, Tim | 18-Aug-06 | Perform substantive audit procedures over footnote disclosures in debt process. | 1.7 | $225 | $ 382.50 |
| Storey, R. Travis | 18-Aug-06 | Review MD&A section of first draft of Form 10-K in preparation for disclosure committee meeting. | 1.9 | $600 | $ 1,140.00 |
| DePolo, Catherine L | 18-Aug-06 | Review actuarial analysis of general liability reserves. | 2.0 | $525 | $ 1,050.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Meeting with K. Romeo (Winn-Dixie) to discuss assumptions used and results of actuarial analyses of self-insurance reserves. | 2.0 | $600 | $ 1,200.00 |
| Storey, R. Travis | 18-Aug-06 | Attend disclosure committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Kimball, Harry | 18-Aug-06 | Ensure appropriate extrapolation of LIFO sample data to population. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 18-Aug-06 | Attend disclosure committee meeting. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 18-Aug-06 | Review cash audit documentation and testing. | 2.1 | $600 | $ 1,260.00 |
| Storey, R. Travis | 18-Aug-06 | Review revenue audit documentation and testing. | 2.2 | $600 | $ 1,320.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zhu, Danying | 18-Aug-06 | Assess the accuracy of general ledger reconciliation for accrued sales and use tax. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 18-Aug-06 | Agree warehouse reports of intercompany items to last in first out inventory conversion table. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 18-Aug-06 | Recalculate retail FIFO to LIFO conversion for intercompany profit. | 2.7 | $225 | $ 607.50 |
| DePolo, Catherine L | 18-Aug-06 | Review actuarial analysis of workers compensation. | 3.0 | $525 | $ 1,575.00 |
| Kreamer, James | 18-Aug-06 | Review actuarial analysis of group insurance and retiree medical plan. | 3.0 | $550 | $ 1,650.00 |
| Smith, Brian | 18-Aug-06 | Continue to review draft of Winn Dixie form 10-K. | 3.3 | $450 | $ 1,485.00 |
| Kimball, Harry | 18-Aug-06 | Recalculate warehouse FIFO to LIFO for intercompany profit. | 3.4 | $225 | $ 765.00 |
| Martin, Daniel | 18-Aug-06 | Review LIFO reserve testing and calculations. | 3.4 | $550 | $ 1,870.00 |
| Rusnak, Chris | 19-Aug-06 | Perform statement financial accounting statement 123R stock compensation disclosure. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 19-Aug-06 | Tie-out financial accounting statement 123R stock compensation. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 19-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for other assets. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 19-Aug-06 | Meeting with J. Parker (KPMG) to discuss substantive procedures for other assets. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 19-Aug-06 | Review reconciliation of the assets management system and general ledger for software cost and reserve. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 19-Aug-06 | Prepare summary of internal control deficiencies template. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 19-Aug-06 | Review of compensation committee minutes. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 19-Aug-06 | Agree inventory footnote to supporting work papers. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 19-Aug-06 | Review LIFO schedules containing cost to retail ratios. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 19-Aug-06 | Perform substantive audit procedures to test journal entries in financial reporting process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 19-Aug-06 | Meeting with J. Parker (KPMG) to discuss the status of substantive procedures. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 19-Aug-06 | Meeting with A. Ford (KPMG) to discuss the status of substantive procedures. | 0.7 | $325 | $ 227.50 |
| Zhu, Danying | 19-Aug-06 | Review software activity details schedules and investigate major items. | 0.7 | $325 | $ 227.50 |
| Zhu, Danying | 19-Aug-06 | Perform analysis and assess the reasonableness of software depreciation. | 0.9 | $325 | $ 292.50 |
| Kimball, Harry | 19-Aug-06 | Document substantive procedures over last in first out memo to reflect KPMG senior review notes. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 19-Aug-06 | Review payroll expense substantive test work. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 19-Aug-06 | Review accrued vacation substantive test work | 1.2 | $450 | $ 540.00 |
| Storey, R. Travis | 19-Aug-06 | Review inventory analytics audit documentation and testing. | 1.4 | $600 | $ 840.00 |
| Kimball, Harry | 19-Aug-06 | Agree last in first out summary page to history schedule to reflect KPMG manager review notes. | 1.6 | $225 | $ 360.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 19-Aug-06 | Review LIFO reserve testing. | 1.7 | $550 | $ 935.00 |
| Werth, Stephen | 19-Aug-06 | Recalculate earliest acquisition cost for merchandise inventory store samples. | 1.7 | $225 | $ 382.50 |
| Weldon, Jenenne A | 19-Aug-06 | Continue to review prepared by client list and update as appropriate. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 19-Aug-06 | Recalculate cost to retail ratios for merchandise inventory from store sample counts. | 1.9 | $225 | $ 427.50 |
| Storey, R. Travis | 19-Aug-06 | Review payroll audit documentation and testing. | 2.3 | $600 | $ 1,380.00 |
| Kimball, Harry | 19-Aug-06 | Document substantive procedures over last in first out reserve roll forward to reflect KPMG senior review notes. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 19-Aug-06 | Document substantive procedures over last in first out LIFO Pro schedule to reflect KPMG manager review notes. | 2.7 | $225 | $ 607.50 |
| Smith, Brian | 19-Aug-06 | Review accrued payroll substantive test work. | 3.3 | $450 | $ 1,485.00 |
| Hutcherson, Tim | 19-Aug-06 | Perform substantive audit procedures to import journal entry information for testing in the financial reporting process. | 3.4 | $225 | $ 765.00 |
| Martin, Daniel | 19-Aug-06 | Review warehouse inventory and retail inventory test work. | 3.7 | $550 | $ 2,035.00 |
| Storey, R. Travis | 19-Aug-06 | Review LIFO inventory audit documentation and testing. | 3.8 | $600 | $ 2,280.00 |
| Zimmerman, Chester | 19-Aug-06 | Agree amounts per the 10-K to KPMG work papers. | 3.9 | $225 | $ 877.50 |
| Rusnak, Chris | 21-Aug-06 | Review forfeiture test work. | 0.1 | $225 | $ 22.50 |
| Rusnak, Chris | 21-Aug-06 | Review equity roll forward. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 21-Aug-06 | Review financial accounting statement 123R review notes. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 21-Aug-06 | Review diluted earnings per share. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 21-Aug-06 | Review financial accounting statement 123R footnote disclosure. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 21-Aug-06 | Document client questions regarding statement financial accounting statement 123R disclosure. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 21-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for test work on search for unrecorded liabilities. | 0.2 | $550 | $ 110.00 |
| Zhu, Danying | 21-Aug-06 | Meeting with C. Rose (KPMG) to discuss substantive procedures for test work on search for unrecorded liabilities. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 21-Aug-06 | Review 10K tie out. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 21-Aug-06 | Clearing review of notes of equity and statement financial accounting statement 123R. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 21-Aug-06 | Obtain Winn-Dixie press releases to reflect 4th quarter. | 0.3 | $225 | $ 67.50 |
| Zhu, Danying | 21-Aug-06 | Discuss with S. Kelleter (Winn-Dixie) regarding additional request on post petition accounts payable. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 21-Aug-06 | Discuss with R. Deshong (Winn-Dixie) regarding additional reclassification for post petition account payable. | 0.3 | $325 | $ 97.50 |
| Kimball, Harry | 21-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss cost to retail adjustment. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 21-Aug-06 | Meeting with J. Parker (KPMG) to discuss open and closed store analysis. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 21-Aug-06 | Meeting with M. Labonte (KPMG) to discuss open and closed store analysis. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 21-Aug-06 | Agree balances per the 10K to work papers. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 21-Aug-06 | Coordinate prepared by client items. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 21-Aug-06 | Discuss self insurance with K. Loverich (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 21-Aug-06 | Meeting with C. McKeown, (Winn-Dixie) to discuss substantive procedures over the cost to retail adjustment. | 0.6 | $225 | $ 135.00 |
| Martin, Daniel | 21-Aug-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs (all Winn-Dixie), T. Storey, C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 21-Aug-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs (all Winn-Dixie), T. Storey, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 21-Aug-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs (all Winn-Dixie), T. Storey, C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit. | 0.6 | $450 | $ 270.00 |
| Storey, R. Travis | 21-Aug-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs (all WD), C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit. | 0.6 | $600 | $ 360.00 |
| Weldon, Jenenne A | 21-Aug-06 | Meeting with M. Byrum, J. Roy, C. Nass, K. Stubbs (all Winn-Dixie), T. Storey, C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 21-Aug-06 | Document KPMG's test work result on meter deposits and analyze the accounting issues. | 0.7 | $325 | $ 227.50 |
| Ford, Allison | 21-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss the retail and executive bonus accruals. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 21-Aug-06 | Review updated list of client requested items. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 21-Aug-06 | Review client assistance list and audit status. | 0.8 | $600 | $ 480.00 |
| Hutcherson, Tim | 21-Aug-06 | Perform substantive audit procedures over actuarial assumptions used in self-insurance process. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 21-Aug-06 | Perform audit procedures to address open notes in the self-insurance process. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 21-Aug-06 | Perform substantive test work over fixed assets. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 21-Aug-06 | Supervise staff over testing of journal entries. | 0.9 | $550 | $ 495.00 |
| Ford, Allison | 21-Aug-06 | Perform test of details over the retail bonus accrual. | 1.2 | $325 | $ 390.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 21-Aug-06 | Clear manager review notes on accrued payroll and payroll expense substantive test work. | 1.2 | $450 | $ 540.00 |
| Zhu, Danying | 21-Aug-06 | Investigate the nature of other investment and depreciation and document test work performed. | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 21-Aug-06 | Tie out the financial statements to supporting work papers. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 21-Aug-06 | Determine status and revise timeline for partner reviews by area. | 1.3 | $550 | $ 715.00 |
| Smith, Brian | 21-Aug-06 | Continue to review payroll expense substantive test work. | 1.3 | $450 | $ 585.00 |
| Zhu, Danying | 21-Aug-06 | Plan and document KPMG's procedures in test work on search for unrecorded liabilities. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 21-Aug-06 | Agree store detail reports to the merchandise inventory statistic summaries by region. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 21-Aug-06 | Ensure mathematical accuracy of LIFO inventory stores summary by region | 1.4 | $225 | $ 315.00 |
| Parker,Jamie Collins | 21-Aug-06 | Continue to perform substantive test work over revenue. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 21-Aug-06 | Select sample of subsequent disbursements for testing. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 21-Aug-06 | Supervise staff over testing of fixed assets. | 1.6 | $550 | $ 880.00 |
| Zhu, Danying | 21-Aug-06 | Review detail schedules, investigate major items and assess the reasonableness of amount re-classed to post petition accounts payable. | 1.6 | $325 | $ 520.00 |
| Rusnak, Chris | 21-Aug-06 | Perform balance sheet tie out. | 1.8 | $225 | $ 405.00 |
| Hutcherson, Tim | 21-Aug-06 | Perform substantive audit procedures in journal entry test work. | 1.8 | $225 | $ 405.00 |
| Werth, Stephen | 21-Aug-06 | Review of merchandise inventory earliest acquisition cost recalculations. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 21-Aug-06 | Document substantive procedures over cost to retail general ledger adjustment report to reflect KPMG manager review notes. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 21-Aug-06 | Document substantive procedures over inventory to reflect KPMG manager review notes. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 21-Aug-06 | Revise draft of SAS 61 letter to the audit committee. | 2.1 | $550 | $ 1,155.00 |
| Smith, Brian | 21-Aug-06 | Address issues related to testing of payroll expense. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 21-Aug-06 | Review FAS 123R audit documentation and testing. | 2.1 | $600 | $ 1,260.00 |
| Werth, Stephen | 21-Aug-06 | Review of merchandise inventory cost to retail recalculations. | 2.1 | $225 | $ 472.50 |
| Zhu, Danying | 21-Aug-06 | Review details for meter deposit and vouch major items to the payment made and analyze the accounting issues. | 2.1 | $325 | $ 682.50 |
| Martin, Daniel | 21-Aug-06 | Review audit test work over inventory. | 2.2 | $550 | $ 1,210.00 |
| Werth, Stephen | 21-Aug-06 | Agree LIFO merchandise inventory summary schedule to the supporting work papers. | 2.2 | $225 | $ 495.00 |
| Parker,Jamie Collins | 21-Aug-06 | Perform substantive test work over rent expense. | 2.3 | $325 | $ 747.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 21-Aug-06 | Review test work over LIFO reserve. | 2.4 | $550 | $ 1,320.00 |
| Ford, Allison | 21-Aug-06 | Tie out the footnotes to supporting work papers. | 2.6 | $325 | $ 845.00 |
| Kimball, Harry | 21-Aug-06 | Document substantive procedures over cost to retail calculation report to reflect KPMG manager review notes.. | 2.6 | $225 | $ 585.00 |
| Smith, Brian | 21-Aug-06 | Review accrued performance bonus calculation substantive test work. | 2.6 | $450 | $ 1,170.00 |
| Rusnak, Chris | 21-Aug-06 | Continue to perform 10K tie out. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 21-Aug-06 | Document substantive procedures intercompany profit to reflect KPMG manager review notes. | 2.7 | $225 | $ 607.50 |
| Smith, Brian | 21-Aug-06 | Review accounts receivable substantive test work. | 3.2 | $450 | $ 1,440.00 |
| Hutcherson, Tim | 21-Aug-06 | Prepare audit documentation in the self-insurance process. | 3.4 | $225 | $ 765.00 |
| Labonte, Melissa | 21-Aug-06 | Review LIFO test work completed by KPMG staff. | 3.9 | $325 | $ 1,267.50 |
| Rusnak, Chris | 22-Aug-06 | Review Property Plant & Equipment work paper. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 22-Aug-06 | Completing equity review notes. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 22-Aug-06 | Review depreciation calculation. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 22-Aug-06 | Import depreciation file into the computer aided audit tool. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 22-Aug-06 | Clear statement financial accounting statement 123R review note. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 22-Aug-06 | Review of non-GAAP issues. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 22-Aug-06 | Review of revised financial accounting statement 123R schedule from client. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 22-Aug-06 | Continue to perform the evaluation of external experts for Mercer. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 22-Aug-06 | Perform depreciation test work. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 22-Aug-06 | Perform self-insurance control test work review. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 22-Aug-06 | Meeting with S. Werth (KPMG) to discuss the status of audit procedures. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 22-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of audit procedures. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 22-Aug-06 | Review testing of depreciation. | 0.4 | $550 | $ 220.00 |
| Parker,Jamie Collins | 22-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss fixed asset addition test work. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 22-Aug-06 | Prepare the non-GAAP memo. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 22-Aug-06 | Complete audit checklist. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 22-Aug-06 | Meeting with J. Weldon, J. Parker, M. Labonte and A. Ford (all KPMG) to discuss status of substantive test work. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 22-Aug-06 | Meeting with J. Weldon, J. Parker, M. Labonte and A. Ford (all KPMG) to discuss status of substantive test work. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 22-Aug-06 | Meeting with J. Weldon, J. Parker, M. Labonte and A. Ford (all KPMG) to discuss status of substantive test work. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 22-Aug-06 | Meeting with J. Weldon, J. Parker, M. Labonte and A. Ford (all KPMG) to discuss status of substantive test work. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 22-Aug-06 | Meeting with A. Ford (KPMG) to discuss substantive procedures for severance and other payroll reserve and analyze the accounting issues. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 22-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for severance and other payroll reserve and analyze the accounting issues. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 22-Aug-06 | Perform disclosure checklist. | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 22-Aug-06 | Address issues related to depreciation testing. | 0.8 | $450 | $ 360.00 |
| Hutcherson, Tim | 22-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive audit procedures performed over journal entry testing in the financial reporting process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures performed over journal entry testing in the financial reporting process. | 0.9 | $325 | $ 292.50 |
| Kimball, Harry | 22-Aug-06 | Revise analytical procedures on shrink expense to reflect KPMG manager review notes. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 22-Aug-06 | Contact S. Kelleter (Winn-Dixie) to discuss open stores throughout the year. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 22-Aug-06 | Ensure mathematical accuracy of LIFO warehouse inventories allocated book inventory and inter-company profit in store inventory. | 0.9 | $225 | $ 202.50 |
| Smith, Brian | 22-Aug-06 | Review and resolve open issues related to accrued vacation and sick pay calculation. | 1.1 | $450 | $ 495.00 |
| Hutcherson, Tim | 22-Aug-06 | Perform substantive audit procedures over journal entry posting balances through the fiscal year. | 1.2 | $225 | $ 270.00 |
| Rusnak, Chris | 22-Aug-06 | Prepare Self-Insurance control test work review. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 22-Aug-06 | Recalculate the retail bonus accrual as calculated by Winn-Dixie. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 22-Aug-06 | Revise audit committee presentation draft. | 1.2 | $550 | $ 660.00 |
| Weldon, Jenenne A | 22-Aug-06 | Update the fraud audit program guide. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 22-Aug-06 | Continue to analyze journal entries during the fiscal year. | 1.3 | $325 | $ 422.50 |
| Storey, R. Travis | 22-Aug-06 | Review audit documentation of SAS 61 letter. | 1.4 | $600 | $ 840.00 |
| Hutcherson, Tim | 22-Aug-06 | Continue to perform substantive audit procedures over journal entries posted on Sundays in financial reporting process. | 1.5 | $225 | $ 337.50 |
| Rose, Cindy | 22-Aug-06 | Revise documentation on substantive testing of net sales due to new audit guidance. | 1.6 | $550 | $ 880.00 |
| Smith, Brian | 22-Aug-06 | Review and resolve open issues related to accrued bonus calculation. | 1.7 | $450 | $ 765.00 |
| Rusnak, Chris | 22-Aug-06 | Continue to perform 10K tie out. | 1.9 | $225 | $ 427.50 |
| Smith, Brian | 22-Aug-06 | Review substantive test work for equity and stock based compensation. | 1.9 | $450 | $ 855.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 22-Aug-06 | Make corrections to financial reporting audit program to reflect KPMG manager review notes. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 22-Aug-06 | Continue to review LIFO test work completed by KPMG staff. | 2.3 | $325 | $ 747.50 |
| Hutcherson, Tim | 22-Aug-06 | Perform substantive audit procedures over journal entries greater than ten million dollars in financial reporting process. | 2.4 | $225 | $ 540.00 |
| Ford, Allison | 22-Aug-06 | Revise the analytical procedures performed over payroll expense. | 2.4 | $325 | $ 780.00 |
| Storey, R. Travis | 22-Aug-06 | Review draft of audit committee materials. | 2.4 | $600 | $ 1,440.00 |
| Zimmerman, Chester | 22-Aug-06 | Prepare the fluctuation analysis to explain changes in assets. | 2.5 | $225 | $ 562.50 |
| Hutcherson, Tim | 22-Aug-06 | Perform substantive audit procedures over journal entries with no user id in financial reporting process. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 22-Aug-06 | Perform substantive audit procedures over journal entries posted on Sundays in financial reporting process. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 22-Aug-06 | Revise substantive procedures over cost to retail to reflect KPMG senior review notes. | 2.7 | $225 | $ 607.50 |
| Parker,Jamie Collins | 22-Aug-06 | Review test work over the self insurance process. | 2.7 | $325 | $ 877.50 |
| Ford, Allison | 22-Aug-06 | Address manager review notes over accrued salaries and wages. | 2.8 | $325 | $ 910.00 |
| Kimball, Harry | 22-Aug-06 | Perform substantive procedures over intercompany profit. | 3.1 | $225 | $ 697.50 |
| Martin, Daniel | 22-Aug-06 | Review warehouse inventory test work. | 3.7 | $550 | $ 2,035.00 |
| Parker,Jamie Collins | 22-Aug-06 | Continue to perform substantive test work over rent expense. | 3.8 | $325 | $ 1,235.00 |
| Rusnak, Chris | 23-Aug-06 | Review depreciation work papers. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 23-Aug-06 | Continue to prepare disclosure checklist. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 23-Aug-06 | Discussion of payroll expense tie out with C. Nass (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 23-Aug-06 | Discussion of depreciation data with R. Powell, (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 23-Aug-06 | Discussion of review notes regarding salaries and wages expense control test work. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 23-Aug-06 | Update summary of internal controls deficiencies. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 23-Aug-06 | Update press releases to reflect all releases to date. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 23-Aug-06 | Review specific topics audit program guide. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 23-Aug-06 | Continue documentation of general binder work (PY10K, PY Summary of Internal Control Deficiencies, Specific topics, PY mgmt letter). | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 23-Aug-06 | Press release review. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 23-Aug-06 | Meeting with H. Kimball (KPMG) to discuss accounting for fixed assets. | 0.4 | $325 | $ 130.00 |
| Kimball, Harry | 23-Aug-06 | Meeting with J. Parker (KPMG) to discuss accounting for fixed assets. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 23-Aug-06 | Continue to analyze journal entries during the fiscal year. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 23-Aug-06 | Ensure mathematical accuracy of unearned promotions schedule. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 23-Aug-06 | Perform depreciation calculation review. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 23-Aug-06 | Review of salaries and wages expense control test work. | 0.5 | $225 | $ 112.50 |
| Zhu, Danying | 23-Aug-06 | Review work papers on equity and ensure all audit procedures have been performed, reviewed, signed off and referenced to the audit program. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 23-Aug-06 | Prepare payroll expense Tie out. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 23-Aug-06 | Review testing items below significant misstatement threshold. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 23-Aug-06 | Meeting with D. Bryant (Winn-Dixie) regarding accounts payable query results for KPMG selected subsequent payments. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 23-Aug-06 | Meeting with J. Roy, H. Hopkins, D. Flick (all Winn-Dixie) and B. Smith (KPMG) to discuss cooperative marketing agreement receivables and the revenue recognition process. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 23-Aug-06 | Meeting with J. Roy, H. Hopkins, D. Flick (all Winn-Dixie) and A. Ford (KPMG) to discuss cooperative marketing agreement receivables and the revenue recognition process. | 0.7 | $450 | $ 315.00 |
| Kimball, Harry | 23-Aug-06 | Meeting with J. Parker (KPMG) to discuss accounting for repairs and maintenance expense. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 23-Aug-06 | Meeting with H. Kimball (KPMG) to discuss accounting for repairs and maintenance expense. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 23-Aug-06 | Meeting with J. Parker (KPMG) to discuss open store analysis. | 0.8 | $325 | $ 260.00 |
| Parker, Jamie Collins | 23-Aug-06 | Meeting with M. Labonte (KPMG) to discuss open store analysis. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 23-Aug-06 | Continue to revise draft of SAS 61 letter to the audit committee. | 0.8 | $550 | $ 440.00 |
| Zhu, Danying | 23-Aug-06 | Review work papers on prepaid expenses and ensure all audit procedures have been performed, reviewed, signed off and referenced to the audit program. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 23-Aug-06 | Meeting with J. Roy (Winn-Dixie) and B. Smith (KPMG) to discuss cooperative marketing agreement receivables. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 23-Aug-06 | Meeting with J. Roy (Winn-Dixie) and A. Ford (KPMG) to discuss cooperative marketing agreement receivables. | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 23-Aug-06 | Discuss resolution of test work over cooperative marketing agreement receivables and related revenue recognized. | 0.9 | $450 | $ 405.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 23-Aug-06 | Discuss with S. Hendrix (Winn-Dixie) regarding supporting documents provided for KPMG selected subsequent payments. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 23-Aug-06 | Review revised draft of SAS 61 letter. | 1.1 | $600 | $ 660.00 |
| Zhu, Danying | 23-Aug-06 | Review revised general ledger and investigate for major account changes. | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 23-Aug-06 | Meeting with H. Hopkins (Winn-Dixie) to discuss Company procedures for recording inventory shrink. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 23-Aug-06 | Revise audit committee presentation draft and coordinate attachments. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 23-Aug-06 | Supervise staff on tax provision audit test work. | 1.5 | $550 | $ 825.00 |
| Smith, Brian | 23-Aug-06 | Review and resolve manager review notes on payroll and accrued payroll substantive test work. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 23-Aug-06 | Review additional test work related to payroll expenses and accrued bonus. | 1.6 | $450 | $ 720.00 |
| Martin, Daniel | 23-Aug-06 | Review the audit steps performed related to fraud procedures. | 1.7 | $550 | $ 935.00 |
| Parker,Jamie Collins | 23-Aug-06 | Continue to perform substantive test work over rent expense. | 1.7 | $325 | $ 552.50 |
| Storey, R. Travis | 23-Aug-06 | Review revised draft of audit committee materials. | 1.9 | $600 | $ 1,140.00 |
| Weldon, Jenenne A | 23-Aug-06 | Update prepared by client list for items received and requested. | 2.0 | $325 | $ 650.00 |
| Rusnak, Chris | 23-Aug-06 | Prepare Self-Insurance control review work. | 2.4 | $225 | $ 540.00 |
| Zhu, Danying | 23-Aug-06 | Review invoices and voucher schedules for KPMG selected subsequent payments. | 2.6 | $325 | $ 845.00 |
| Smith, Brian | 23-Aug-06 | Review self insurance substantive test work. | 2.7 | $450 | $ 1,215.00 |
| Martin, Daniel | 23-Aug-06 | Review LIFO inventory reserve calculation and test work. | 4.1 | $550 | $ 2,255.00 |
| Rusnak, Chris | 24-Aug-06 | Discuss depreciation data with R. Powell (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 24-Aug-06 | Perform statement financial accounting statement 123R footnote test work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 24-Aug-06 | Prepare completion document. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 24-Aug-06 | Continue to perform equity control test work. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 24-Aug-06 | Follow-up discussion on depreciation data with R. Powell (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 24-Aug-06 | Review non-GAAP memo. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 24-Aug-06 | Review tax provision test work. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 24-Aug-06 | Continue to perform the evaluation of external experts for Willis. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 24-Aug-06 | Review of non-GAAP memo. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 24-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss substantive procedures over fixed assets. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 24-Aug-06 | Clear partner review points over revenue. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 24-Aug-06 | Prepare the substantive detail test work for the self-insurance process. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 24-Aug-06 | Perform test work over net sales. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 24-Aug-06 | Review accounts payable and accrued expense substantive test work. | 0.9 | $450 | $ 405.00 |
| Rusnak, Chris | 24-Aug-06 | Analysis and test work of depreciation data. | 1.0 | $225 | $ 225.00 |
| Hutcherson, Tim | 24-Aug-06 | Perform substantive audit procedures over the self-insurance reserve actuarial review in the self-insurance process. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 24-Aug-06 | Revise audit committee communications and coordinate release of audit committee presentations. | 1.2 | $550 | $ 660.00 |
| Martin, Daniel | 24-Aug-06 | Review plan to test income taxes. | 1.3 | $550 | $ 715.00 |
| Weldon, Jenenne A | 24-Aug-06 | Continue to update prepared by client list for items received and requested. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 24-Aug-06 | Coordinate completion of general binder areas of audit. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 24-Aug-06 | Perform journal entry testing. | 1.3 | $225 | $ 292.50 |
| Rusnak, Chris | 24-Aug-06 | Perform analysis and test work of depreciation data. | 1.5 | $225 | $ 337.50 |
| Kimball, Harry | 24-Aug-06 | Perform substantive test work over fixed assets. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 24-Aug-06 | Continue to analyze journal entries during the fiscal year. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 24-Aug-06 | Review sampling approach as required under KPMG standards. | 1.8 | $550 | $ 990.00 |
| Ford, Allison | 24-Aug-06 | Address manager review notes over accrued salaries and wages. | 1.9 | $325 | $ 617.50 |
| Rusnak, Chris | 24-Aug-06 | Perform depreciation data analysis. | 2.0 | $225 | $ 450.00 |
| Parker,Jamie Collins | 24-Aug-06 | Continue to review test work over the self insurance process. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 24-Aug-06 | Follow up on and address questions raised by client on outstanding requests for audit information. | 2.1 | $550 | $ 1,155.00 |
| Smith, Brian | 24-Aug-06 | Review revenue recognition related to cooperative marketing agreement contracts. | 2.2 | $450 | $ 990.00 |
| Ford, Isabel | 24-Aug-06 | Assist with the preparation of the audit committee presentation. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 24-Aug-06 | Perform substantive test work over warehouse inventory to reflect KPMG partner review notes. | 2.4 | $225 | $ 540.00 |
| Zimmerman, Chester | 24-Aug-06 | Document the fluctuation explanation for the variance in accounts payable and accruals. | 2.4 | $225 | $ 540.00 |
| Labonte, Melissa | 24-Aug-06 | Document procedures performed and conclusion for the LIFO inventory layer adjustment. | 2.8 | $325 | $ 910.00 |
| Rusnak, Chris | 24-Aug-06 | Perform tax provision test work. | 2.9 | $225 | $ 652.50 |
| Storey, R. Travis | 24-Aug-06 | Review audit documentation and testing on regular insurance. | 3.5 | $600 | $ 2,100.00 |
| Zhu, Danying | 24-Aug-06 | Review daily check and wire summaries and reconcile with canceled checks and withdraws on the bank statements for KPMG selected subsequent payments. | 3.6 | $325 | $ 1,170.00 |
| Kimball, Harry | 24-Aug-06 | Agree balance sheet to supporting work papers. | 3.9 | $225 | $ 877.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 24-Aug-06 | Review accounts payable database query results and assess the completeness of accruals for KPMG selected subsequent payments. | 3.9 | $325 | $ 1,267.50 |
| Rusnak, Chris | 25-Aug-06 | Perform review of disclosure checklist. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 25-Aug-06 | Review of non-GAAP audit program guide. | 0.2 | $225 | $ 45.00 |
| Hutcherson, Tim | 25-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss rationale for change in discount rate selection methodology from prior year. | 0.2 | $225 | $ 45.00 |
| Hutcherson, Tim | 25-Aug-06 | Perform substantive audit procedures over fixed asset additions in capital assets process. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 25-Aug-06 | Compile tax section of the completion document. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 25-Aug-06 | Discussion of depreciation data with R. Powell (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 25-Aug-06 | Prepare statement financial accounting statement 123R completion document. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 25-Aug-06 | Document procedures performed over self insurance. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 25-Aug-06 | Discussed tax provision with A. Baragona (Winn-Dixie). | 0.5 | $225 | $ 112.50 |
| Bass, Dawnelle | 25-Aug-06 | Review tax provision work papers | 0.5 | $500 | $ 250.00 |
| Rusnak, Chris | 25-Aug-06 | Complete statement financial accounting statement 123R section of the completion document. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 25-Aug-06 | Complete non-GAAP memo. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 25-Aug-06 | Meeting with J. Weldon and J. Parker (both KPMG) to discuss status of open items. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 25-Aug-06 | Meeting with J. Weldon and A. Ford (both KPMG) to discuss status of open items. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 25-Aug-06 | Meeting with A. Ford and J. Parker (both KPMG) to discuss status of open items. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 25-Aug-06 | Prepare tax completion document. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 25-Aug-06 | Review the audit checklist for any items that can be completed. | 0.7 | $325 | $ 227.50 |
| Kimball, Harry | 25-Aug-06 | Meeting with M. Labonte, and D. Martin, (all KPMG) to discuss substantive procedures over last in first out inventory reserve calculation. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 25-Aug-06 | Meeting with H. Kimball, and D. Martin, (all KPMG) to discuss substantive procedures over last in first out reserve calculation. | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 25-Aug-06 | Meeting with H. Kimball, M. Labonte, D. Martin, (all KPMG) to discuss substantive procedures over last in first out reserve calculation. | 0.7 | $550 | $ 385.00 |
| Rusnak, Chris | 25-Aug-06 | Perform depreciation of data analysis. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 25-Aug-06 | Meeting with J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss status of substantive test work. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 25-Aug-06 | Meeting with J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of substantive test work. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 25-Aug-06 | Meeting with J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of substantive test work. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 25-Aug-06 | Meeting with J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of substantive test work. | 0.8 | $325 | $ 260.00 |
| Hutcherson, Tim | 25-Aug-06 | Meeting with A. Lindsey (Winn-Dixie) to discuss reconciliation of incurred but not reported claims amounts in the self-insurance process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 25-Aug-06 | Document the confirmation legal letters. | 0.9 | $225 | $ 202.50 |
| Smith, Brian | 25-Aug-06 | Resolve manager review notes for internal control testing related to deferred revenue and vendor receivables. | 1.1 | $450 | $ 495.00 |
| Kimball, Harry | 25-Aug-06 | Document last in first out substantive procedures over last in first out to reflect KPMG partner review notes. | 1.2 | $225 | $ 270.00 |
| Parker, Jamie Collins | 25-Aug-06 | Continue to perform substantive test work over fixed assets. | 1.3 | $325 | $ 422.50 |
| Parker, Jamie Collins | 25-Aug-06 | Review test work over self-insurance. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 25-Aug-06 | Prepare the fluctuation analysis for the variance in accounts receivable. | 1.4 | $225 | $ 315.00 |
| Martin, Daniel | 25-Aug-06 | Review audit objectives and conclusions for the completion document. | 1.6 | $550 | $ 880.00 |
| Smith, Brian | 25-Aug-06 | Resolve manager review notes revenue recognition related to cooperative marketing agreement contracts. | 1.7 | $450 | $ 765.00 |
| Werth, Stephen | 25-Aug-06 | Perform journal entry testing. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 25-Aug-06 | Prepare the fluctuation analysis for the variance in inventory. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 25-Aug-06 | Agree income statement to supporting work papers. | 1.8 | $225 | $ 405.00 |
| Smith, Brian | 25-Aug-06 | Resolve manager review notes for revenue recognition substantive test work related to purchased based vendor contracts. | 1.9 | $450 | $ 855.00 |
| Storey, R. Travis | 25-Aug-06 | Review inventory shrink documentation and testing. | 1.9 | $600 | $ 1,140.00 |
| Kimball, Harry | 25-Aug-06 | Prepare list of open ended items in regards to financial statement tie out. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 25-Aug-06 | Document inventory process memo to summarize substantive procedures. | 2.1 | $225 | $ 472.50 |
| Rusnak, Chris | 25-Aug-06 | Perform tie out of the tax provision and supporting schedules. | 2.2 | $225 | $ 495.00 |
| Rusnak, Chris | 25-Aug-06 | Continue to perform depreciation data analysis. | 2.5 | $225 | $ 562.50 |
| Hutcherson, Tim | 25-Aug-06 | Prepare audit documentation for the self-insurance process completion document. | 2.6 | $225 | $ 585.00 |
| Weldon, Jenenne A | 25-Aug-06 | Prepare the non-GAAP accounting audit program guide. | 3.1 | $325 | $ 1,007.50 |
| Ford, Allison | 25-Aug-06 | Document the effect of the non-GAAP issue in the cooperative marketing agreement process. | 1.5 | $325 | $ 487.50 |
| Weldon, Jenenne A | 25-Aug-06 | Prepare general areas in completion document. | 3.8 | $325 | $ 1,235.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 26-Aug-06 | Agree shrink test work to industry data in following substantive procedures. | 1.2 | $225 | $ 270.00 |
| Rusnak, Chris | 26-Aug-06 | Completion document for statement financial accounting statement 123R. | 0.1 | $225 | $ 22.50 |
| Rusnak, Chris | 26-Aug-06 | Perform payroll review notes. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 26-Aug-06 | Perform cash review notes. | 0.2 | $225 | $ 45.00 |
| Weldon, Jenenne A | 26-Aug-06 | Update non-GAAP accounting audit program guide. | 3.2 | $325 | $ 1,040.00 |
| Parker,Jamie Collins | 26-Aug-06 | Review notes in the self-insurance process. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 26-Aug-06 | Prepare a adjusting journal entries report. | 3.3 | $225 | $ 742.50 |
| Price, Mark H. | 26-Aug-06 | Review spreadsheet and memo on treatment of debt issuance costs. | 0.7 | $700 | $ 490.00 |
| Rusnak, Chris | 26-Aug-06 | Continue to perform depreciation data analysis. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 26-Aug-06 | Continue to update prepared by client list for items received and requested. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 26-Aug-06 | Document sample selections for fixed asset additions. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 26-Aug-06 | Address open partner review questions related to cash substantive audit work. | 1.1 | $450 | $ 495.00 |
| Storey, R. Travis | 26-Aug-06 | Review clearance of review comments on regular insurance. | 1.4 | $600 | $ 840.00 |
| Zimmerman, Chester | 26-Aug-06 | Prepare the fluctuation explanations for the variation in property, plant, and equipment. | 1.8 | $225 | $ 405.00 |
| Storey, R. Travis | 26-Aug-06 | Review audit documentation and testing on health insurance. | 2.0 | $600 | $ 1,200.00 |
| Kimball, Harry | 26-Aug-06 | Continue to document last in first out substantive procedures over last in first out to reflect KPMG partner review notes. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 26-Aug-06 | Document last in first out substantive procedures over intercompany profit to reflect KPMG partner review notes. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 26-Aug-06 | Address open questions related to self insurance substantive test work. | 2.1 | $450 | $ 945.00 |
| Zimmerman, Chester | 26-Aug-06 | Prepare the fluctuation analysis for the variance in prepaid accounts. | 2.1 | $225 | $ 472.50 |
| Storey, R. Travis | 26-Aug-06 | Review clearance of review comments on LIFO. | 2.2 | $600 | $ 1,320.00 |
| Kimball, Harry | 26-Aug-06 | Document last in first out substantive procedures over cost to retail to reflect KPMG partner review notes. | 2.3 | $225 | $ 517.50 |
| Martin, Daniel | 26-Aug-06 | Review audit conclusions and procedures in the completion document. | 2.3 | $550 | $ 1,265.00 |
| Parker,Jamie Collins | 26-Aug-06 | Continue to perform test work over fixed asset additions. | 2.6 | $325 | $ 845.00 |
| Martin, Daniel | 26-Aug-06 | Review test work on other assets and prepaid expenses. | 3.7 | $550 | $ 2,035.00 |
| Storey, R. Travis | 27-Aug-06 | Review financial statement drafts. | 1.0 | $600 | $ 600.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 27-Aug-06 | Perform substantive audit procedures over journal entry testing for missing user id in financial reporting process. | 1.2 | $225 | $ 270.00 |
| Hutcherson, Tim | 27-Aug-06 | Perform substantive audit procedures over journal entry testing for specific day posting entries in financial reporting process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 27-Aug-06 | Perform substantive audit procedures over journal entry testing for specific dollar amount posting entries in financial reporting process. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 27-Aug-06 | Perform substantive audit procedures over journal entry testing for unbalanced journal entries in financial reporting process. | 3.1 | $225 | $ 697.50 |
| Storey, R. Travis | 27-Aug-06 | Review 10-K disclosures. | 3.5 | $600 | $ 2,100.00 |
| Hutcherson, Tim | 28-Aug-06 | Prepare audit documentation for completion procedures in the self-insurance process. | 0.1 | $225 | $ 22.50 |
| Rusnak, Chris | 28-Aug-06 | Discussed updated tax provision with A. Baragona (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 28-Aug-06 | Performed tax provision test work. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 28-Aug-06 | Review depreciation data analysis. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 28-Aug-06 | Discussed payroll accrual with O. Brathwaite (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 28-Aug-06 | Review depreciation data analysis. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 28-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss substantive procedures over change in first in first out inventory change. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Aug-06 | Meeting with J. Parker (KPMG) to discuss identical store sale analysis. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 28-Aug-06 | Meeting with M. Labonte (KPMG) to discuss identical store sale analysis. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 28-Aug-06 | Continue to perform depreciation data analysis. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 28-Aug-06 | Revised payroll accrual memo. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 28-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss fixed asset addition test work. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 28-Aug-06 | Discuss cash with S. Hendrix (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 28-Aug-06 | Clear equity review notes. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 28-Aug-06 | Tie out flux analysis amounts to test work. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 28-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss comparable and identical sales reconciliation to general ledger. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 28-Aug-06 | Update the fluctuation analysis for the self-insurance process to reflect KPMG senior review. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 28-Aug-06 | Perform test work over fixed asset retirements. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 28-Aug-06 | Review updated list of client requested items. | 0.8 | $550 | $ 440.00 |
| Zimmerman, Chester | 28-Aug-06 | Review the Bahamas cash account. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 28-Aug-06 | Meeting with D. Martin (KPMG) and D. Bryant (Winn-Dixie) to discuss substantive procedures in response to KPMG partner review notes. | 1.1 | $225 | $ 247.50 |
| Martin, Daniel | 28-Aug-06 | Meeting with H. Kimball (KPMG) and D. Bryant (Winn-Dixie) to discuss substantive procedures in response to KPMG partner review notes. | 1.1 | $550 | $ 605.00 |
| Werth, Stephen | 28-Aug-06 | Test mathematical accuracy of statements of cash flow. | 1.1 | $225 | $ 247.50 |
| Rusnak, Chris | 28-Aug-06 | Continue to perform tax provision test work. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 28-Aug-06 | Agree the balance sheet balances to the statement of cash flows worksheet. | 1.3 | $325 | $ 422.50 |
| Ford, Allison | 28-Aug-06 | Agree the balance sheet balances to the statement of cash flows worksheet. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 28-Aug-06 | Review journal entry test work completed by KPMG staff. | 1.4 | $325 | $ 455.00 |
| Rose, Cindy | 28-Aug-06 | Meeting with C. Nass, S. Kelleter (both Winn-Dixie), C. Rose, and J. Weldon (both KPMG) to discuss status of prepared by client list. | 1.4 | $550 | $ 770.00 |
| Weldon, Jenenne A | 28-Aug-06 | Meeting with C. Nass, S. Kelleter (both Winn-Dixie), C. Rose, and J. Weldon (both KPMG) to discuss status of prepared by client list. | 1.4 | $325 | $ 455.00 |
| Storey, R. Travis | 28-Aug-06 | Review audit status update and open items. | 1.4 | $600 | $ 840.00 |
| Zimmerman, Chester | 28-Aug-06 | Update the fluctuation analysis over the inventory line item to reflect KPMG senior review. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 28-Aug-06 | Continue to update prepared by client list for items received and requested. | 1.9 | $325 | $ 617.50 |
| Kimball, Harry | 28-Aug-06 | Document last in first out sample selections in response to KPMG partners review notes. | 2.1 | $225 | $ 472.50 |
| Martin, Daniel | 28-Aug-06 | Review income tax provision calculation and test work. | 2.1 | $550 | $ 1,155.00 |
| Smith, Brian | 28-Aug-06 | Review accounts payable and accrued expense substantive test work. | 2.1 | $450 | $ 945.00 |
| Kimball, Harry | 28-Aug-06 | Document inventory process in response to KPMG partner review notes. | 2.3 | $225 | $ 517.50 |
| Werth, Stephen | 28-Aug-06 | Analyze journal entries throughout the fiscal year. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 28-Aug-06 | Complete review of financial statement drafts. | 2.5 | $600 | $ 1,500.00 |
| Parker, Jamie Collins | 28-Aug-06 | Continue to perform test work over fixed asset additions. | 2.6 | $325 | $ 845.00 |
| Zhu, Danying | 28-Aug-06 | Follow up manager's review comments and perform further test work on accounts payable and accruals. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 28-Aug-06 | Update the cash substantive test work to reflect KPMG partner review. | 2.7 | $225 | $ 607.50 |
| Zhu, Danying | 28-Aug-06 | Follow up manager's review comments and perform further test work on prepaid expenses. | 2.8 | $325 | $ 910.00 |
| Kimball, Harry | 28-Aug-06 | Tie out footnotes to the 10K financial statements to supporting documentation. | 2.9 | $225 | $ 652.50 |
| Kimball, Harry | 28-Aug-06 | Perform substantive procedures over change in first in first out inventory balance. | 3.2 | $225 | $ 720.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 28-Aug-06 | Follow up manager's review comments and perform further test work on other assets. | 3.6 | $325 | $ 1,170.00 |
| Parker,Jamie Collins | 28-Aug-06 | Perform test work over identical and comparable sales. | 3.7 | $325 | $ 1,202.50 |
| Rusnak, Chris | 29-Aug-06 | Review depreciation analysis. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 29-Aug-06 | Review equity lead sheets. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 29-Aug-06 | Review equity lead sheets. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 29-Aug-06 | Meeting with S. Werth and B. Smith (both KPMG) to discuss journal entry testing. | 0.3 | $325 | $ 97.50 |
| Smith, Brian | 29-Aug-06 | Meeting with M. Labonte and S. Werth (both KPMG) to discuss journal entry testing. | 0.3 | $450 | $ 135.00 |
| Werth, Stephen | 29-Aug-06 | Meeting with M. Labonte and B. Smith (both KPMG) to discuss journal entry testing. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 29-Aug-06 | Continue to clear equity review notes. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 29-Aug-06 | Obtain and review the audit committee book. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 29-Aug-06 | Perform the final analytical. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 29-Aug-06 | Meeting with D. Martin (KPMG) and H. Hopkins (Winn-Dixie) to discuss substantive procedures over shrink analytical. | 0.4 | $225 | $ 90.00 |
| Martin, Daniel | 29-Aug-06 | Meeting with D. Martin (KPMG) and H. Hopkins (Winn-Dixie) to discuss substantive procedures over shrink analytical. | 0.4 | $550 | $ 220.00 |
| Werth, Stephen | 29-Aug-06 | Review fixed assets invoices for vouching of fixed assets. | 0.4 | $225 | $ 90.00 |
| Zhu, Danying | 29-Aug-06 | Request additional support for prepaid, other assets and accounts payable and accruals. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 29-Aug-06 | Create list of items that need to be further supported on the cash flow statement. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 29-Aug-06 | Select samples for shrink substantive test work. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 29-Aug-06 | Document fluctuations over income statement account balances. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 29-Aug-06 | Coordinate SEC concurring partner review. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 29-Aug-06 | Review completion document for year end. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 29-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss fixed asset retirement and resulting journal entries. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 29-Aug-06 | Agree balances per cash flow statement worksheet into supporting documentation. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 29-Aug-06 | Discuss cash with K. Stubbs (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 29-Aug-06 | Revise lead sheet for common stock and retained earnings. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 29-Aug-06 | Discuss cash with R. Guethle (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 29-Aug-06 | Discuss cash with A. Reed (Winn-Dixie). | 0.8 | $225 | $ 180.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Ford, Allison | 29-Aug-06 | Meeting with A. Ford, D. Martin, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive test work. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 29-Aug-06 | Meeting with A. Ford, D. Martin, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive test work. | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 29-Aug-06 | Meeting with A. Ford, D. Martin, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive test work. | 1.1 | $550 | $ 605.00 |
| Parker,Jamie Collins | 29-Aug-06 | Meeting with A. Ford, D. Martin, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive test work. | 1.1 | $325 | $ 357.50 |
| Rusnak, Chris | 29-Aug-06 | Meeting with A. Ford, D. Martin, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive test work. | 1.1 | $225 | $ 247.50 |
| Martin, Daniel | 29-Aug-06 | Review final analytical review. | 1.1 | $550 | $ 605.00 |
| Werth, Stephen | 29-Aug-06 | Continue to perform journal entry testing. | 1.1 | $225 | $ 247.50 |
| Zhu, Danying | 29-Aug-06 | Meeting with K. Stubbs  (Winn-Dixie) regarding the software roll forward support provided. | 1.1 | $325 | $ 357.50 |
| Zhu, Danying | 29-Aug-06 | Attend KPMG audit group meeting regarding the status of the audit the test work to be followed up. | 1.2 | $325 | $ 390.00 |
| Zhu, Danying | 29-Aug-06 | Perform substantive audit test work on software additions and impairment. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 29-Aug-06 | Discuss cash with S. Hendrix (Winn-Dixie). | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 29-Aug-06 | Discuss fluctuation analysis with C. Nass (Winn-Dixie). | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 29-Aug-06 | Update the fluctuation analysis over the accounts receivable line item to reflect KPMG senior review. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 29-Aug-06 | Discuss open items for the financial statement tie-in with H. Kimball (KPMG). | 1.4 | $325 | $ 455.00 |
| Kimball, Harry | 29-Aug-06 | Discuss open items for the financial statement tie-in with A. Ford (KPMG). | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 29-Aug-06 | Agree shrink report to  store profit and loss statements. | 1.4 | $225 | $ 315.00 |
| Rodriguez, Jose Ramon | 29-Aug-06 | Reviw accounts receivable issue. | 1.4 | $600 | $ 840.00 |
| Zimmerman, Chester | 29-Aug-06 | Update the fluctuation analysis test work performed over the debt line item to reflect KPMG senior review. | 1.4 | $225 | $ 315.00 |
| Rusnak, Chris | 29-Aug-06 | Tie out cash flow statement. | 1.5 | $225 | $ 337.50 |
| Ford, Isabel | 29-Aug-06 | Complete the quarter 4 audit review checklist. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 29-Aug-06 | Clear manager review notes related to fraud audit program. | 1.6 | $325 | $ 520.00 |
| Zhu, Danying | 29-Aug-06 | Perform substantive audit test work on subsequent payments. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 29-Aug-06 | Continue to update the cash substantive test work to reflect KPMG partner review. | 1.6 | $225 | $ 360.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 29-Aug-06 | Prepare audit documentation for self-insurance process. | 1.7 | $225 | $ 382.50 |
| Rusnak, Chris | 29-Aug-06 | Continue to perform depreciation data analysis. | 1.8 | $225 | $ 405.00 |
| Weldon, Jenenne A | 29-Aug-06 | Continue to update prepared by client list for items received and requested. | 1.9 | $325 | $ 617.50 |
| Martin, Daniel | 29-Aug-06 | Review shrink substantive testing and Company methodology for recording. | 2.1 | $550 | $ 1,155.00 |
| Parker,Jamie Collins | 29-Aug-06 | Address manager review points over fixed assets. | 2.2 | $325 | $ 715.00 |
| Kimball, Harry | 29-Aug-06 | Prepare adjusting entries report to tie into financials. | 2.3 | $225 | $ 517.50 |
| Martin, Daniel | 29-Aug-06 | Review substantive procedures over other assets and prepaid expenses. | 2.3 | $550 | $ 1,265.00 |
| Rusnak, Chris | 29-Aug-06 | Continue to tie out cash flow statement. | 2.6 | $225 | $ 585.00 |
| Parker,Jamie Collins | 29-Aug-06 | Address partner review points over revenue. | 2.6 | $325 | $ 845.00 |
| Smith, Brian | 29-Aug-06 | Review property, plant, and equipment substantive test work. | 2.6 | $450 | $ 1,170.00 |
| Kimball, Harry | 29-Aug-06 | Tie out 10K management discussion and analysis. | 2.9 | $225 | $ 652.50 |
| Rose, Cindy | 29-Aug-06 | Review updated list of client requested items. | 2.9 | $550 | $ 1,595.00 |
| Kimball, Harry | 29-Aug-06 | Continue to tie out footnotes to the 10K financial statements to supporting documentation. | 3.9 | $225 | $ 877.50 |
| Rodriguez, Jose Ramon | 29-Aug-06 | Review draft of Form 10K. | 3.9 | $600 | $ 2,340.00 |
| Rusnak, Chris | 30-Aug-06 | Discussed depreciation  data analysis with K. Stubbs and C. Nass (both Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 30-Aug-06 | Review communications with the Bahamas team. | 0.2 | $325 | $ 65.00 |
| Ford, Isabel | 30-Aug-06 | Continue to perform the final analytical. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 30-Aug-06 | Review tax provision. | 0.5 | $225 | $ 112.50 |
| Zhu, Danying | 30-Aug-06 | Prepare documents for the discussion with D. Bryant (Winn-Dixie) regarding the potential under accrual based on KPMG's subsequent payment test work. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 30-Aug-06 | Prepare tax review memo. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 30-Aug-06 | Review the status of audit procedures. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 30-Aug-06 | Address manager review points on fixed assets and assets held for sale. | 0.4 | $325 | $ 130.00 |
| Kehl, George | 30-Aug-06 | Meeting with P. Lynch (Winn-Dixie) to discuss audit transition. | 0.5 | $600 | $ 300.00 |
| Rusnak, Chris | 30-Aug-06 | Continue to clear equity review notes. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 30-Aug-06 | Meeting with K. Stubbs, C. Nass, M. Hartman, and R. Powell (all Winn-Dixie) regarding depreciation expense. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 30-Aug-06 | Discussed depreciation analysis with R. Powell (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 30-Aug-06 | Discuss depreciation files with R. Powell (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Ford, Isabel | 30-Aug-06 | Update prepared client list. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 30-Aug-06 | Resolve partner review notes related to payroll expense, accrued payroll. | 0.7 | $450 | $ 315.00 |
| Zhu, Danying | 30-Aug-06 | Update prepared by client list for remaining items to wrap up the audit work. | 0.7 | $325 | $ 227.50 |
| Hutcherson, Tim | 30-Aug-06 | Perform substantive audit procedures for completion document in financial reporting process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 30-Aug-06 | Complete disclosure checklist. | 3.9 | $325 | $ 1,267.50 |
| Ford, Allison | 30-Aug-06 | Test the cash flow worksheet. | 2.6 | $325 | $ 845.00 |
| Labonte, Melissa | 30-Aug-06 | Prepare list of outstanding items for substantive test work. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 30-Aug-06 | Utilize KPMG monetary unit sampling to select sample of accounts payable to determine accuracy of account at year-end. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 30-Aug-06 | Review initial search for unrecorded liability test work. | 0.8 | $450 | $ 360.00 |
| Werth, Stephen | 30-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss fixed asset retirement. | 0.8 | $225 | $ 180.00 |
| Zhu, Danying | 30-Aug-06 | Meeting with S. Hendrix (Winn-Dixie) regarding the remaining support for KPMG's subsequent payment test work. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 30-Aug-06 | Continue to update the cash substantive test work to reflect KPMG partner review. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 30-Aug-06 | Meeting with J. Parker (KPMG) to discuss the tie out of the financial statements. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 30-Aug-06 | Meeting with H. Kimball (KPMG) to discuss the tie out of the financial statements. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 30-Aug-06 | Meeting with D. Zhu and J. Parker (KPMG) in regards of sampling for invoices paid from 8/15 to 8/29. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 30-Aug-06 | Meeting with M. Labonte and D. Zhu (KPMG) in regards of sampling for invoices paid from 8/15 to 8/29. | 0.9 | $325 | $ 292.50 |
| Zhu, Danying | 30-Aug-06 | Meeting with M. Labonte and J. Parker (KPMG) in regards of sampling for invoices paid from 8/15 to 8/29. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 30-Aug-06 | Clear manager review notes on accounts payable and accrued expenses substantive test work. | 0.9 | $450 | $ 405.00 |
| Ford, Isabel | 30-Aug-06 | Agree 10K to test work. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 30-Aug-06 | Address issues related to fixed assets additions test work. | 1.1 | $450 | $ 495.00 |
| Werth, Stephen | 30-Aug-06 | Meeting with P. Finn (Winn-Dixie) to perform an active associates query. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 30-Aug-06 | Tie the supporting documentation for the cash flow to the work papers. | 1.3 | $325 | $ 422.50 |
| Rusnak, Chris | 30-Aug-06 | Perform lease test work, tie out to 10K lease disclosure. | 1.5 | $225 | $ 337.50 |
| Bass, Dawnelle | 30-Aug-06 | Review tax provision work papers. | 1.5 | $500 | $ 750.00 |
| Rose, Cindy | 30-Aug-06 | Continue to follow up on and address questions raised by client on outstanding requests for audit information. | 1.5 | $550 | $ 825.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zhu, Danying | 30-Aug-06 | Meeting with D. Bryant (Winn-Dixie) regarding the potential under accrual based on KPMG's subsequent payment test work. | 1.5 | $325 | $ 487.50 |
| Zhu, Danying | 30-Aug-06 | Provide explanation on final analytic regarding the fluctuation in prepaid, other assets, accounts payables and accrued rent. | 1.6 | $325 | $ 520.00 |
| Rusnak, Chris | 30-Aug-06 | Perform cash flow tie out. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 30-Aug-06 | Tie out lead sheets to financial statements for 10K tie out purposes. | 1.9 | $225 | $ 427.50 |
| Kehl, George | 30-Aug-06 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Rose, Cindy | 30-Aug-06 | Attend audit committee meeting. | 2.0 | $550 | $ 1,100.00 |
| Storey, R. Travis | 30-Aug-06 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Smith, Brian | 30-Aug-06 | Review account payable test work. | 2.1 | $450 | $ 945.00 |
| Rusnak, Chris | 30-Aug-06 | Continue to perform depreciation data analysis. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 30-Aug-06 | Continue to tie out footnotes to the 10K financial statements to supporting documentation. | 2.4 | $225 | $ 540.00 |
| Zhu, Danying | 30-Aug-06 | Review additional supporting documents for subsequent payments and assess the accuracy of accruals. | 2.5 | $325 | $ 812.50 |
| Zimmerman, Chester | 30-Aug-06 | Update the prior to current year fluctuation explanation for the  accounts payable test work to reflect KPMG senior review. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 30-Aug-06 | Tie front part of 10K to supporting journal entries. | 2.9 | $225 | $ 652.50 |
| Hutcherson, Tim | 30-Aug-06 | Perform substantive audit procedures in self-insurance process. | 3.1 | $225 | $ 697.50 |
| Parker,Jamie Collins | 30-Aug-06 | Document test work over fixed assets. | 3.2 | $325 | $ 1,040.00 |
| Hutcherson, Tim | 30-Aug-06 | Continue to prepare audit documentation for self-insurance process. | 3.6 | $225 | $ 810.00 |
| Kimball, Harry | 30-Aug-06 | Ensure revised 10K draft is consistent with previous draft of 10K. | 3.6 | $225 | $ 810.00 |
| Zhu, Danying | 30-Aug-06 | Perform substantive test work on sample invoices paid from 8/15 to 8/29. | 3.7 | $325 | $ 1,202.50 |
| Ford, Allison | 30-Aug-06 | Tie the cash flow statement to supporting documentation. | 3.9 | $325 | $ 1,267.50 |
| Rusnak, Chris | 31-Aug-06 | Review depreciation data analysis. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 31-Aug-06 | Discussed depreciation analysis with R. Powell (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 31-Aug-06 | Supervise staff over completion of testing in cash. | 0.3 | $550 | $ 165.00 |
| Zhu, Danying | 31-Aug-06 | Discuss with C. Nass (Winn-Dixie) regarding support requested for subsequent payment test work. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 31-Aug-06 | Review equity review notes. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 31-Aug-06 | Discussed depreciation analysis with R. Powell (Winn-Dixie). | 0.5 | $225 | $ 112.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 31-Aug-06 | Agree financial statement footnotes over retirement plans to supporting work papers. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 31-Aug-06 | Continue to perform cash flow tie out. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 31-Aug-06 | Complete testing of cash flows. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 31-Aug-06 | Prepare audit documentation for journal entry testing performed in the financial reporting process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 31-Aug-06 | Document the fluctuation from prior year to current in the cash balance sheet line item. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 31-Aug-06 | Continue to perform 10K tie out. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 31-Aug-06 | Correspond with actuaries on review in self-insurance process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 31-Aug-06 | Document intercompany cash substantive test work. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 31-Aug-06 | Reviw depreciation data results. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 31-Aug-06 | Perform substantive procedures over fixed assets. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 31-Aug-06 | Supervise staff over fixed asset testing. | 0.8 | $550 | $ 440.00 |
| Rusnak, Chris | 31-Aug-06 | Perform equity 10K tie out. | 0.9 | $225 | $ 202.50 |
| Zhu, Danying | 31-Aug-06 | Meeting with D. Bryant (Winn-Dixie) regarding subsequent payment test work. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 31-Aug-06 | Attend disclosure committee meeting. | 1.0 | $600 | $ 600.00 |
| Rusnak, Chris | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Martin, Daniel | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $550 | $ 715.00 |
| Parker, Jamie Collins | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 31-Aug-06 | Meeting with T. Storey, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $550 | $ 715.00 |
| Smith, Brian | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $450 | $ 585.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 31-Aug-06 | Meeting with C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $600 | $ 780.00 |
| Weldon, Jenenne A | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, D. Zhu, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Zhu, Danying | 31-Aug-06 | Meeting with T. Storey, C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, C. Rusnak, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 31-Aug-06 | Continue to document test work over fixed assets. | 1.3 | $325 | $ 422.50 |
| Ford, Isabel | 31-Aug-06 | Continue to agree 10K to test work. | 1.4 | $225 | $ 315.00 |
| Smith, Brian | 31-Aug-06 | Attend disclosure committee meeting. | 1.4 | $450 | $ 630.00 |
| Storey, R. Travis | 31-Aug-06 | Review changes to 10-K draft and financial statements. | 1.5 | $600 | $ 900.00 |
| Weldon, Jenenne A | 31-Aug-06 | Continue to update prepared by client list for items received and requested. | 1.9 | $325 | $ 617.50 |
| Zhu, Danying | 31-Aug-06 | Perform further test work on prompt liability. | 1.9 | $325 | $ 617.50 |
| Zhu, Danying | 31-Aug-06 | Continue to perform substantive test work on sample invoices paid from 8/15 to 8/29. | 1.9 | $325 | $ 617.50 |
| Kimball, Harry | 31-Aug-06 | Perform substantive test work over journal entries. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 31-Aug-06 | Agree financial statement footnotes over leases to supporting work papers. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 31-Aug-06 | Agree balance sheet to management discussion and analysis. | 2.5 | $225 | $ 562.50 |
| Rodriguez, Jose Ramon | 31-Aug-06 | Review revision of Form 10K and disposition of comments. | 2.6 | $600 | $ 1,560.00 |
| Zimmerman, Chester | 31-Aug-06 | Update confirmation test work. | 2.7 | $225 | $ 607.50 |
| Ford, Allison | 31-Aug-06 | Tie out supporting documentation for the cash flow to the work papers. | 2.8 | $325 | $ 910.00 |
| Smith, Brian | 31-Aug-06 | Review revised copy of Winn Dixie form 10K. | 3.1 | $450 | $ 1,395.00 |
| Zhu, Danying | 31-Aug-06 | Tie out 10k footnotes to KPMG's substantive audit work papers. | 3.6 | $325 | $ 1,170.00 |
| Rusnak, Chris | 31-Aug-06 | Continue to perform depreciation data analysis. | 3.8 | $225 | $ 855.00 |
| Ford, Isabel | 17-Aug-09 | Perform final analytics. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 17-Aug-09 | Perform the evaluation of external experts for Mercer. | 0.9 | $225 | $ 202.50 |
| Ford, Isabel | 17-Aug-09 | Perform the evaluation of external experts for Willis. | 1.1 | $225 | $ 247.50 |
| Ford, Isabel | 17-Aug-09 | Review and complete the specific topics audit program. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 01-Sep-06 | Meeting with J. Weldon and B. Smith  (both KPMG) to discuss status of audit areas. | 0.2 | $450 | $ 90.00 |
| Weldon, Jenenne A | 01-Sep-06 | Meeting with B. Smith (KPMG) to discuss status of audit areas. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 01-Sep-06 | Review status of audit areas. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 01-Sep-06 | Discuss depreciation analysis with R. Powell (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 01-Sep-06 | Discuss depreciation data analysis with R. Powell (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for interest expense. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 01-Sep-06 | Discuss depreciation data analysis with R. Powell (Winn-Dixie). | 0.5 | $225 | $ 112.50 |
| DePolo, Catherine L | 01-Sep-06 | Complete sign-off on self-insurance. | 0.5 | $525 | $ 262.50 |
| Rusnak, Chris | 01-Sep-06 | Document computer assisted audit tool memo on depreciation. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 01-Sep-06 | Meeting with J. Weldon and J. Parker (all KPMG) to discuss status of audit areas. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 01-Sep-06 | Meeting with J. Weldon and M. Labonte (all KPMG) to discuss status of audit areas. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 01-Sep-06 | Meeting with M. Labonte, and J. Parker (all KPMG) to discuss status of audit areas. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 01-Sep-06 | Review fourth quarter balance sheet and income statement analytics. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 01-Sep-06 | Discuss with J. Parrotta (Winn Dixie) regarding accruals for KPMG's subsequent payment test work. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 01-Sep-06 | Discuss with C. Nass (Winn Dixie) regarding prepaid maintenance. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 01-Sep-06 | Update the work paper testing for marketable securities. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 01-Sep-06 | Perform test work in the fixed asset area. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for cost of sales. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 01-Sep-06 | Update the work paper testing for debt. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for net sales. | 0.8 | $225 | $ 180.00 |
| Martin, Daniel | 01-Sep-06 | Meeting with C. Nass (Winn Dixie) and J. Weldon (KPMG) to discuss tie in of income statement. | 0.9 | $550 | $ 495.00 |
| Weldon, Jenenne A | 01-Sep-06 | Meeting with C. Nass (Winn Dixie) and D. Martin (KPMG) to discuss tie in of income statement. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 01-Sep-06 | Perform depreciation data analysis. | 1.0 | $225 | $ 225.00 |
| Rusnak, Chris | 01-Sep-06 | Document monetary unit sampling document for depreciation. | 1.0 | $225 | $ 225.00 |
| Weldon, Jenenne A | 01-Sep-06 | Coordinated and update prepared by client listing for items received/requested related to the year-end audit. | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 01-Sep-06 | Reviewed testing of closed store lease accrual. | 1.2 | $550 | $ 660.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 01-Sep-06 | Meeting with J. Roy and J. Retmar (both Winn Dixie) to discuss impairment budgeting process and calculations. | 1.2 | $550 | $ 660.00 |
| Parker,Jamie Collins | 01-Sep-06 | Perform test work over fixed asset additions. | 1.4 | $325 | $ 455.00 |
| Kimball, Harry | 01-Sep-06 | Agree footnotes to management discussion and analysis. | 1.9 | $225 | $ 427.50 |
| Storey, R. Travis | 01-Sep-06 | Review documentation and test work on accrued liabilities. | 1.9 | $600 | $ 1,140.00 |
| Flowers, Kristin | 01-Sep-06 | Test the mathematical accuracy of the balance sheets. | 2.0 | $225 | $ 450.00 |
| Kimball, Harry | 01-Sep-06 | Perform substantive test work over journal entries. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 01-Sep-06 | Review documentation and test work on accounts payable. | 2.3 | $600 | $ 1,380.00 |
| Martin, Daniel | 01-Sep-06 | Reviewed 10K for proper presentation and disclosure. | 2.5 | $550 | $ 1,375.00 |
| Kimball, Harry | 01-Sep-06 | Agree financial statement footnotes over leases to supporting work papers. | 2.6 | $225 | $ 585.00 |
| Rusnak, Chris | 01-Sep-06 | Perform depreciation data analysis. | 2.6 | $225 | $ 585.00 |
| Zhu, Danying | 01-Sep-06 | Perform substantive test work on sample invoices paid from 8/15 to 8/29. | 2.6 | $325 | $ 845.00 |
| Rusnak, Chris | 01-Sep-06 | Document depreciation data analysis. | 2.7 | $225 | $ 607.50 |
| Zhu, Danying | 01-Sep-06 | Perform substantive test work on prepaid insurance. | 2.7 | $325 | $ 877.50 |
| Flowers, Kristin | 01-Sep-06 | Test the mathematical accuracy of the income statements. | 3.2 | $225 | $ 720.00 |
| Smith, Brian | 01-Sep-06 | Review draft of financial statements. | 3.4 | $450 | $ 1,530.00 |
| Weldon, Jenenne A | 01-Sep-06 | Review assets held for sale, other assets, and impairment testing to tie in to fixed asset roll forward. | 3.4 | $325 | $ 1,105.00 |
| Hutcherson, Tim | 01-Sep-06 | Prepare audit documentation for journal entry testing in financial reporting process. | 3.6 | $225 | $ 810.00 |
| Martin, Daniel | 01-Sep-06 | Reviewed calculation of closed store lease accruals and rejected lease accruals. | 3.7 | $550 | $ 2,035.00 |
| Hutcherson, Tim | 01-Sep-06 | Prepare audit documentation for journal entry testing in financial reporting process. | 3.8 | $225 | $ 855.00 |
| Hutcherson, Tim | 01-Sep-06 | Prepare audit documentation for the self-insurance process. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 02-Sep-06 | Review evaluation of non-GAAP accounting policies and practices. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 03-Sep-06 | Review disposition of partner comments on 10K draft. | 2.5 | $550 | $ 1,375.00 |
| Parker,Jamie Collins | 04-Sep-06 | Clear partner review points over the rent expense process. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 04-Sep-06 | Clear equity review notes. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 04-Sep-06 | Prepare cash flow statement tie out. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 04-Sep-06 | Clear partner review points over the revenue process. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 04-Sep-06 | Review depreciation data analysis. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 04-Sep-06 | Review the status of substantive audit procedures. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 04-Sep-06 | Document depreciation analysis. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Smith, Brian | 04-Sep-06 | Clear open partner review notes in cash substantive testing. | 0.4 | $450 | $ 180.00 |
| Rusnak, Chris | 04-Sep-06 | Perform cash flow tie out. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 04-Sep-06 | Perform cash flow tie out. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 04-Sep-06 | Review investment binder for completeness of audit program, controls, substantive procedures, etc. | 0.6 | $225 | $ 135.00 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on accrued liabilities. | 0.7 | $600 | $ 420.00 |
| Rusnak, Chris | 04-Sep-06 | Perform depreciation data analysis. | 0.8 | $225 | $ 180.00 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on accounts payable. | 0.8 | $600 | $ 480.00 |
| Weldon, Jenenne A | 04-Sep-06 | Update prepared by client list for items received. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on inventory observation. | 0.9 | $600 | $ 540.00 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on prepaids. | 1.0 | $600 | $ 600.00 |
| Hutcherson, Tim | 04-Sep-06 | Prepare audit documentation for completion document in financial reporting process. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 04-Sep-06 | Prepare audit documentation for self-insurance process. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 04-Sep-06 | Agree footnotes to management discussion and analysis. | 1.1 | $225 | $ 247.50 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on inventory shrink reserves. | 1.2 | $600 | $ 720.00 |
| Rusnak, Chris | 04-Sep-06 | Perform depreciation data analysis. | 1.4 | $225 | $ 315.00 |
| Rusnak, Chris | 04-Sep-06 | Clear depreciation data analysis review notes. | 1.5 | $225 | $ 337.50 |
| Rusnak, Chris | 04-Sep-06 | Perform depreciation data analysis. | 1.5 | $225 | $ 337.50 |
| Kimball, Harry | 04-Sep-06 | Perform substantive procedures over journal entries that had no user name. | 1.8 | $225 | $ 405.00 |
| Weldon, Jenenne A | 04-Sep-06 | Clear fourth quarter manager review notes. | 1.8 | $325 | $ 585.00 |
| Werth, Stephen | 04-Sep-06 | Perform journal entry testing. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 04-Sep-06 | Revise journal entry test work to reflect KPMG manager review notes. | 2.8 | $325 | $ 910.00 |
| Flowers, Kristin | 04-Sep-06 | Test the mathematical accuracy of the Bahamas balance sheet. | 2.9 | $225 | $ 652.50 |
| Smith, Brian | 04-Sep-06 | Review management discussion and analysis section of for 10k. | 3.1 | $450 | $ 1,395.00 |
| Labonte, Melissa | 04-Sep-06 | Review journal entry test work completed by KPMG staff. | 3.4 | $325 | $ 1,105.00 |
| Flowers, Kristin | 04-Sep-06 | Test the mathematical accuracy of the Bahamas income statement. | 3.5 | $225 | $ 787.50 |
| Martin, Daniel | 04-Sep-06 | Reviewed 10K referencing work papers and comments on 1st draft. | 3.7 | $550 | $ 2,035.00 |
| Martin, Daniel | 04-Sep-06 | Reviewed testing of journal entries. | 4.3 | $550 | $ 2,365.00 |
| Parker,Jamie Collins | 05-Sep-06 | Clear open review notes over debt. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 05-Sep-06 | Supervise staff over fixed asset testing. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 05-Sep-06 | Review legal circularization results. | 0.2 | $550 | $ 110.00 |
| Rusnak, Chris | 05-Sep-06 | Review cash test work. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, C. Zimmerman, and K. Flowers (all KPMG). | 0.3 | $225 | $ 67.50 |
| Flowers, Kristin | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and C. Zimmerman (all KPMG). | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers all KPMG | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers, all KPMG. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, S. Werth, C. Zimmerman, and K. Flowers (all KPMG). | 0.3 | $325 | $ 97.50 |
| Kimball, Harry | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers (all KPMG). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers (all KPMG). | 0.3 | $225 | $ 67.50 |
| Smith, Brian | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers, all KPMG. | 0.3 | $450 | $ 135.00 |
| Weldon, Jenenne A | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, C. Zimmerman, and K. Flowers (all KPMG). | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 05-Sep-06 | Discuss the 10K tie out with J. Weldon, B. Smith, T. Hutcherson, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and K. Flowers (all KPMG). | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss with J. Weldon (KPMG) the tie out of the fixed asset roll forward. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 05-Sep-06 | Discuss with J. Parker (KPMG) the tie out of the fixed asset roll forward. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 05-Sep-06 | Document depreciation test work. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 05-Sep-06 | Compile a list of open items for footnotes that need to be tied out. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 05-Sep-06 | Clear open review notes over debt. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 05-Sep-06 | Discuss the status of remaining substantive procedures to be performed with J. Parker (KPMG). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss the status of remaining substantive procedures to be performed with A. Ford (KPMG). | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 05-Sep-06 | Tie out accounts receivable footnote. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 05-Sep-06 | Clear open review notes over revenue. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 05-Sep-06 | Review updated client assistance request list. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 05-Sep-06 | Determine status of fixed asset testing. | 0.4 | $550 | $ 220.00 |
| Parker, Jamie Collins | 05-Sep-06 | Discuss with C. Rusnak (KPMG) the tie out of the fixed assets roll forward. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 05-Sep-06 | Discuss with J. Parker (KPMG) the tie out of the fixed assets roll forward. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 05-Sep-06 | Tie out revenue footnote. | 0.5 | $325 | $ 162.50 |
| Werth, Stephen | 05-Sep-06 | Ensure the mathematical accuracy of cash flow statements. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 05-Sep-06 | Discuss with J. Parker (KPMG) test work over accounts payable. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 05-Sep-06 | Discuss with M. Labonte (KPMG) test work over accounts payable. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 05-Sep-06 | Document depreciation test work. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 05-Sep-06 | Review cash test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 05-Sep-06 | Review property insurance reconciliation for journal entry testing. | 0.7 | $225 | $ 157.50 |
| Flowers, Kristin | 05-Sep-06 | Update the financial impact evaluation binder. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 05-Sep-06 | Prepare audit documentation for self-insurance process. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 05-Sep-06 | Discuss depreciation data analysis with R. Powell (Winn-Dixie) | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 05-Sep-06 | Review equity test work. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 05-Sep-06 | Meeting with M. Labonte (KPMG) to discuss the status of substantive test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 05-Sep-06 | Meeting with S. Werth (KPMG) to discuss the status of substantive test work. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 05-Sep-06 | Perform test work over the purchase obligations as disclosed in management's discussion and analysis. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 05-Sep-06 | Tie out the cash flow to the balance sheet. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 05-Sep-06 | Perform test work over the contract obligations related to leases as disclosed in management's discussion and analysis. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 05-Sep-06 | Prepare audit documentation for footnote disclosures in marketable securities process. | 0.9 | $225 | $ 202.50 |
| Rusnak, Chris | 05-Sep-06 | Review lease test work. | 0.9 | $225 | $ 202.50 |
| Storey, R. Travis | 05-Sep-06 | Review debt compliance test work. | 0.9 | $600 | $ 540.00 |
| Rusnak, Chris | 05-Sep-06 | Document depreciation test work. | 1.0 | $225 | $ 225.00 |
| Rusnak, Chris | 05-Sep-06 | Review cash test work. | 1.0 | $225 | $ 225.00 |
| Rusnak, Chris | 05-Sep-06 | Review other administrative expenses test work. | 1.0 | $225 | $ 225.00 |
| Rusnak, Chris | 05-Sep-06 | Review equity test work | 1.1 | $225 | $ 247.50 |
| Martin, Daniel | 05-Sep-06 | Review fourth quarter testing. | 1.3 | $550 | $ 715.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-Sep-06 | Review disposition of partner comments on 10K draft. | 1.3 | $550 | $ 715.00 |
| Zimmerman, Chester | 05-Sep-06 | Update the quarter fluctuation analysis for the operating expense process. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 05-Sep-06 | Perform test work over the contract obligations related to retirement plans as disclosed in management's discussion and analysis. | 1.4 | $325 | $ 455.00 |
| Storey, R. Travis | 05-Sep-06 | Review status of audit areas. | 1.5 | $600 | $ 900.00 |
| Martin, Daniel | 05-Sep-06 | Reviewed journal entry testing. | 1.7 | $550 | $ 935.00 |
| Flowers, Kristin | 05-Sep-06 | Test the mathematical accuracy of the balance sheets. | 1.9 | $225 | $ 427.50 |
| Weldon, Jenenne A | 05-Sep-06 | Prepare disclosure assignments for tie out of 10K. | 1.9 | $325 | $ 617.50 |
| Kimball, Harry | 05-Sep-06 | Agree 10K balance sheet to supporting test work. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 05-Sep-06 | Agree 10K income statement to supporting test work. | 2.5 | $225 | $ 562.50 |
| Hutcherson, Tim | 05-Sep-06 | Prepare audit documentation over vouching claims write off for no claim prior to bar date for self-insurance process. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 05-Sep-06 | Agree management discussion and analysis to supporting footnotes. | 2.9 | $225 | $ 652.50 |
| Hutcherson, Tim | 05-Sep-06 | Prepare audit documentation for footnote disclosures in debt process. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 05-Sep-06 | Revise journal entry test work to reflect KPMG manager review notes. | 3.9 | $325 | $ 1,267.50 |
| Martin, Daniel | 05-Sep-06 | Reviewed closed store lease accrual testing. | 3.9 | $550 | $ 2,145.00 |
| Hutcherson, Tim | 06-Sep-06 | Prepare audit documentation in the debt process. | 0.2 | $225 | $ 45.00 |
| Parker, Jamie Collins | 06-Sep-06 | Review fixed asset footnote tie out. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 06-Sep-06 | Review earnings per share tie out. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 06-Sep-06 | Begin clearing depreciation expense review notes. | 0.2 | $225 | $ 45.00 |
| Hutcherson, Tim | 06-Sep-06 | Discuss status of substantive procedures with J. Parker (KPMG). | 0.3 | $225 | $ 67.50 |
| Parker, Jamie Collins | 06-Sep-06 | Discuss status of substantive procedures with T. Hutcherson (KPMG). | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 06-Sep-06 | Review marketable securities footnote tie out. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 06-Sep-06 | Discuss with C. Zimmerman (KPMG) the status of substantive procedures. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 06-Sep-06 | Discuss with J. Parker (KPMG) the status of substantive procedures. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 06-Sep-06 | Review lease control test work. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 06-Sep-06 | Complete lease obligation and equity sections of the fluctuation analysis. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 06-Sep-06 | Review depreciation expense. | 0.3 | $225 | $ 67.50 |
| Zhu, Danying | 06-Sep-06 | Discuss with C. Nass (Winn Dixie) regarding supporting documents for prepaid equipment maintenance contracts. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, H. Kimball, A. Ford, J. Parker, and C. Zimmerman (all KPMG). | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, H. Kimball, K. Flowers, J. Parker, and C. Zimmerman (all KPMG). | 0.4 | $325 | $ 130.00 |
| Kimball, Harry | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, A. Ford, J. Parker, and C. Zimmerman (all KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Sep-06 | Discuss open items with J. Weldon, C. Rusnak, H. Kimball, A. Ford, J. Parker, and C. Zimmerman (all KPMG). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, H. Kimball, A. Ford, K. Flowers, and C. Zimmerman (all KPMG). | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, K. Flowers, H. Kimball, A. Ford, J. Parker, and C. Zimmerman all KPMG. . | 0.4 | $225 | $ 90.00 |
| Weldon, Jenenne A | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, H. Kimball, A. Ford, J. Parker, and C. Zimmerman (all KPMG. ). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 06-Sep-06 | Discuss open items with J. Weldon, M. Labonte, C. Rusnak, H. Kimball, A. Ford, J. Parker, and K. Flowers (all KPMG). | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 06-Sep-06 | Agree purchase order sample selection to the purchase details for McCormick Spices. | 0.4 | $325 | $ 130.00 |
| Hutcherson, Tim | 06-Sep-06 | Perform substantive audit procedures for confirmations in debt process. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 06-Sep-06 | Review footnote tie out for debt. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 06-Sep-06 | Discuss with R. Powell (Winn-Dixie) the asset management to general ledger reconciliation. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 06-Sep-06 | Clear depreciation expense review notes. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 06-Sep-06 | Review lease control test work. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 06-Sep-06 | Review the financial reporting audit program. | 0.5 | $225 | $ 112.50 |
| Parker,Jamie Collins | 06-Sep-06 | Tie out comparable and identical sales footnote. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 06-Sep-06 | Review executive compensation in the 10K. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 06-Sep-06 | Discuss with R. Powell (Winn-Dixie) the asset management to general ledger reconciliation. | 0.6 | $225 | $ 135.00 |
| Smith, Brian | 06-Sep-06 | Discuss hurricane claims process with B. Warren at Dempsey, Myers & Company LLP. | 0.6 | $450 | $ 270.00 |
| Flowers, Kristin | 06-Sep-06 | Discuss with D. Zhu (KPMG) regarding substantive test work on prepaid equipment maintenance contracts. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 06-Sep-06 | Discuss with K. Flowers (KPMG) regarding substantive test work on prepaid equipment maintenance contracts. | 0.6 | $325 | $ 195.00 |
| Hutcherson, Tim | 06-Sep-06 | Prepare audit documentation in marketable securities process. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 06-Sep-06 | Meeting with J. Weldon (KPMG) and K. Stubbs (Winn-Dixie) discuss tie out of fixed asset roll forward. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 06-Sep-06 | Meeting with J. Parker (KPMG) and K. Stubbs (Winn-Dixie) discuss tie out of fixed asset roll forward. | 0.7 | $325 | $ 227.50 |
| Rusnak, Chris | 06-Sep-06 | Review capital lease control test work. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 06-Sep-06 | Update the work paper testing for the retirement plan. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 06-Sep-06 | Prepare audit documentation in debt process. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 06-Sep-06 | Agree Bahamas balance sheet to trial balance. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 06-Sep-06 | Discuss 10K comments with C. Nass (Winn-Dixie). | 1.0 | $550 | $ 550.00 |
| Rusnak, Chris | 06-Sep-06 | Document the monetary unit sampling memo . | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 06-Sep-06 | Agree management discussion and analysis to supporting documentation. | 1.2 | $225 | $ 270.00 |
| Zhu, Danying | 06-Sep-06 | Prepare MUS documents for KPMG's test work on subsequent disbursements. | 1.2 | $325 | $ 390.00 |
| Zhu, Danying | 06-Sep-06 | Follow up manager's review notes and properly document KPMG's test work on subsequent disbursements. | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 06-Sep-06 | Meeting with M. Labonte, J. Parker, and J. Weldon (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 06-Sep-06 | Meeting with A. Ford, J. Parker, and J. Weldon (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 06-Sep-06 | Meeting with M. Labonte, A. Ford, and J. Weldon (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 06-Sep-06 | Meeting with A. Ford, J. Parker, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 06-Sep-06 | Agree 10K footnotes to supporting documentation. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 06-Sep-06 | Compile a list of open items for footnotes that need to be tied out. | 1.4 | $325 | $ 455.00 |
| Kimball, Harry | 06-Sep-06 | Agree 10K cash flow statement to supporting documentation. | 1.5 | $225 | $ 337.50 |
| Smith, Brian | 06-Sep-06 | Review fixed assets test work and clear open manager review notes. | 1.6 | $450 | $ 720.00 |
| Zimmerman, Chester | 06-Sep-06 | Update the work paper testing for the money funds. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 06-Sep-06 | Document legal confirmation regarding amounts owed by Winn Dixie. | 1.7 | $225 | $ 382.50 |
| Martin, Daniel | 06-Sep-06 | Reviewed 4th quarter review work. | 1.7 | $550 | $ 935.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 06-Sep-06 | Perform document retention procedures for fiscal year 2006. | 1.9 | $225 | $ 427.50 |
| Flowers, Kristin | 06-Sep-06 | Test the mathematical accuracy of the 10K. | 1.9 | $225 | $ 427.50 |
| Smith, Brian | 06-Sep-06 | Review depreciation expense test work and clear open manager review notes. | 1.9 | $450 | $ 855.00 |
| Kimball, Harry | 06-Sep-06 | Agree income statement to supporting test work. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 06-Sep-06 | Agree 10K balance sheet to supporting documentation. | 2.3 | $225 | $ 517.50 |
| Weldon, Jenenne A | 06-Sep-06 | Meeting with S. Kelleter (Winn Dixie) and coordinate schedules needed in order to tie out 10K. | 2.4 | $325 | $ 780.00 |
| Martin, Daniel | 06-Sep-06 | Reviewed the Company's methodology and the proper accounting for discontinued operations. | 2.5 | $550 | $ 1,375.00 |
| Smith, Brian | 06-Sep-06 | Document understanding of hurricane claims and hurricane receivable process based on discussions with Winn-Dixie personnel and outside consulting group. | 2.7 | $450 | $ 1,215.00 |
| Ford, Allison | 06-Sep-06 | Compile a list of open items for leases, self-insurance, subject to compromise, accounts payable, accrued salaries and wages, and sales. | 2.8 | $325 | $ 910.00 |
| Zhu, Danying | 06-Sep-06 | Perform substantive test work on prepaid equipment maintenance contracts. | 2.9 | $325 | $ 942.50 |
| Rusnak, Chris | 06-Sep-06 | Test reconciliation of asset management system to general ledger. | 3.8 | $225 | $ 855.00 |
| Rusnak, Chris | 07-Sep-06 | Discuss with R. Powell (Winn-Dixie) asset management to general ledger reconciliation. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 07-Sep-06 | Meeting with D. Bryant (Winn-Dixie) to discuss last in first out footnote. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 07-Sep-06 | Tie out income taxes per the trial balance to the income statement. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 07-Sep-06 | Discuss purchase obligations as disclosed in the 10k with O. Brathwaite (Winn-Dixie). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 07-Sep-06 | Review test work over debt. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 07-Sep-06 | Discuss with R. Powell (Winn-Dixie) asset management to general ledger reconciliation. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 07-Sep-06 | Review sampling methodology for depreciation testing. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 07-Sep-06 | Discuss procedures to be performed over other operating and administrative expenses with D. Zhu (KPMG). | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 07-Sep-06 | Discuss procedures to be performed over other operating and administrative expenses with A. Ford (KPMG). | 0.5 | $325 | $ 162.50 |
| Ford, Allison | 07-Sep-06 | Tie out earnings per share to the income statement. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 07-Sep-06 | Document substantive procedures over prepaid expenses to reflect review notes. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Parker, Jamie Collins | 07-Sep-06 | Review test work over self-insurance. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 07-Sep-06 | Perform asset management to general ledger reconciliation. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 07-Sep-06 | Discuss with R. Powell (Winn-Dixie) asset management to general ledger reconciliation and depreciation expense notes. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 07-Sep-06 | Discuss with C. Nass (Winn Dixie) regarding invoices pulled for prepaid maintenance. | 0.6 | $325 | $ 195.00 |
| Flowers, Kristin | 07-Sep-06 | Discuss with D. Zhu (KPMG) regarding follow up audit procedures on prepaid equipment maintenance contracts. | 0.7 | $225 | $ 157.50 |
| Zhu, Danying | 07-Sep-06 | Discuss with K. Flower (KPMG) regarding follow up audit procedures on prepaid equipment maintenance contracts. | 0.7 | $325 | $ 227.50 |
| Hutcherson, Tim | 07-Sep-06 | Prepare audit documentation in the self-insurance process. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 07-Sep-06 | Clear depreciation expense review notes. | 0.7 | $225 | $ 157.50 |
| Storey, R. Travis | 07-Sep-06 | Review revised documentation on accounts payable. | 0.7 | $600 | $ 420.00 |
| Storey, R. Travis | 07-Sep-06 | Review revised documentation on accrued liabilities. | 0.8 | $600 | $ 480.00 |
| Ford, Allison | 07-Sep-06 | Discuss the tie-out open items with S. Kelleter (Winn-Dixie). | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 07-Sep-06 | Update prepared by client list for items received and additional items requested. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 07-Sep-06 | Tie out interest expense per the trial balance to the income statement. | 1.1 | $325 | $ 357.50 |
| Flowers, Kristin | 07-Sep-06 | Test the mathematical accuracy of the 10K. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 07-Sep-06 | Tie out sales per the trial balance to the income statement. | 1.2 | $325 | $ 390.00 |
| Rusnak, Chris | 07-Sep-06 | Perform depreciation expense review notes. | 1.2 | $225 | $ 270.00 |
| Rusnak, Chris | 07-Sep-06 | Document depreciation expense test work. | 1.2 | $225 | $ 270.00 |
| Weldon, Jenenne A | 07-Sep-06 | Review procedures and potential testing for mapping of income statement trial balance to 10K. | 1.2 | $325 | $ 390.00 |
| Kimball, Harry | 07-Sep-06 | Review legal letter confirms in preparation to contact law firms regarding update. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 07-Sep-06 | Document the roll forward control test work for the financial reporting process. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 07-Sep-06 | Contact law firms for legal letter update. | 1.4 | $225 | $ 315.00 |
| Rusnak, Chris | 07-Sep-06 | Perform depreciation expense test work. | 1.5 | $225 | $ 337.50 |
| Ford, Allison | 07-Sep-06 | Revise documentation over the contracts reviewed as a part of the unearned revenue test work. | 1.6 | $325 | $ 520.00 |
| Zhu, Danying | 07-Sep-06 | Assess the accuracy of prepaid equipment contracts by reviewing invoices, and verifying payments made. | 1.6 | $325 | $ 520.00 |
| Kimball, Harry | 07-Sep-06 | Document test work in regards to specific topics audit program. | 1.7 | $225 | $ 382.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 07-Sep-06 | Follow up manager's and partner's review notes and properly document KPMG's test work on subsequent disbursements. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 07-Sep-06 | Review financial reporting substantive testing. | 2.0 | $550 | $ 1,100.00 |
| Flowers, Kristin | 07-Sep-06 | Review fourth test work to ensure completion is in accordance with firm standards. | 2.1 | $225 | $ 472.50 |
| Zhu, Danying | 07-Sep-06 | Perform substantive test work on management's discussion and analysis on operating and administrative expenses variances. | 2.3 | $325 | $ 747.50 |
| Flowers, Kristin | 07-Sep-06 | Review the inventory process to ensure completion is in accordance with firm standards. | 2.5 | $225 | $ 562.50 |
| Rusnak, Chris | 07-Sep-06 | Perform asset management to general ledger reconciliation. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 07-Sep-06 | Document substantive procedures over inventory to reflect KPMG partner review notes. | 2.8 | $225 | $ 630.00 |
| Storey, R. Travis | 07-Sep-06 | Reviewed fixed assets test work. | 2.8 | $600 | $ 1,680.00 |
| Storey, R. Travis | 07-Sep-06 | Review subsequent disbursement test work. | 2.9 | $600 | $ 1,740.00 |
| Smith, Brian | 07-Sep-06 | Review tie out of statement of operations. | 3.7 | $450 | $ 1,665.00 |
| Zimmerman, Chester | 07-Sep-06 | Document the completion of the financial reporting audit program. | 3.7 | $225 | $ 832.50 |
| Smith, Brian | 07-Sep-06 | Review consolidate income statement trial balances and supporting schedules for tie out. | 3.9 | $450 | $ 1,755.00 |
| Parker,Jamie Collins | 08-Sep-06 | Document fluctuations in the property, plant and equipment balance. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 08-Sep-06 | Complete monetary unit sampling memo. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 08-Sep-06 | Tie out the outstanding items to the 10K. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 08-Sep-06 | Meeting with L. Barton (Winn-Dixie) and D. Martin (KPMG) to discuss retirement of fixed assets. | 0.4 | $225 | $ 90.00 |
| Martin, Daniel | 08-Sep-06 | Meeting with L. Barton (Winn-Dixie) and S. Werth (KPMG) to discuss retirement of fixed assets. | 0.4 | $550 | $ 220.00 |
| Kimball, Harry | 08-Sep-06 | Contact law firms to follow-up for legal updates. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 08-Sep-06 | Discuss with J. Parker (KPMG) the status of substantive procedures. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 08-Sep-06 | Discuss with T. Hutcherson (KPMG) the status of substantive procedures. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 08-Sep-06 | Review the income tax test work. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 08-Sep-06 | Discuss with R. Powell (Winn-Dixie) the asset management to general ledger reconciliation. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 08-Sep-06 | Perform tax test work. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 08-Sep-06 | Perform tax test work. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 08-Sep-06 | Clear depreciation expense review notes. | 0.5 | $225 | $ 112.50 |
| Hutcherson, Tim | 08-Sep-06 | Prepare audit documentation for investment securities confirmation in marketable securities process. | 0.6 | $225 | $ 135.00 |
| Smith, Brian | 08-Sep-06 | Review 10 K tie out of share based payment footnote. | 0.6 | $450 | $ 270.00 |
| Werth, Stephen | 08-Sep-06 | Research firm guidance on timing of searching for unrecorded liabilities. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 08-Sep-06 | Meeting with M. Byrum, (Winn Dixie) to discuss tax provision and prior period adjustments. | 0.7 | $550 | $ 385.00 |
| Kimball, Harry | 08-Sep-06 | Document audit procedures relating to specific topics related parties. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 08-Sep-06 | Review closed store report for fiscal year 2006. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 08-Sep-06 | Review substantive procedures to be completed. | 0.9 | $325 | $ 292.50 |
| Flowers, Kristin | 08-Sep-06 | Perform substantive test work on prepaid equipment maintenance contracts. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 08-Sep-06 | Document outstanding substantive procedures to be completed for the prepaid and other assets. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 08-Sep-06 | Review 10 K tie out of self-insurance footnote. | 1.1 | $450 | $ 495.00 |
| Ford, Allison | 08-Sep-06 | Meeting with J. Weldon, M. Labonte, and J. Parker (all KPMG) to discuss status of substantive procedures. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 08-Sep-06 | Meeting with J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of substantive procedures. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 08-Sep-06 | Meeting with J. Weldon, M. Labonte, and A. Ford (all KPMG) to discuss status of substantive procedures. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 08-Sep-06 | Meeting with J. Parker, M. Labonte, and A. Ford (all KPMG) to discuss status of substantive procedures. | 1.2 | $325 | $ 390.00 |
| Martin, Daniel | 08-Sep-06 | Review financial reporting audit program. | 1.3 | $550 | $ 715.00 |
| Smith, Brian | 08-Sep-06 | Clear partner review notes related to actuarial analysis of worker's compensation and general insurance plans. | 1.3 | $450 | $ 585.00 |
| Ford, Allison | 08-Sep-06 | Tie out other operating and administrative expenses per the trial balance to the income statement. | 1.6 | $325 | $ 520.00 |
| Rusnak, Chris | 08-Sep-06 | Complete testing of reconciliation of asset management system to general ledger. | 1.6 | $225 | $ 360.00 |
| Martin, Daniel | 08-Sep-06 | Reviewed internal controls over prepaid expenses. | 1.7 | $550 | $ 935.00 |
| Werth, Stephen | 08-Sep-06 | Perform document retention procedures for fiscal year 2006. | 1.8 | $225 | $ 405.00 |
| Werth, Stephen | 08-Sep-06 | Review operating and administrative expenses to tie to substantive test work performed. | 1.8 | $225 | $ 405.00 |
| Rusnak, Chris | 08-Sep-06 | Perform tax test work. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 08-Sep-06 | Review operating expense analysis in order for agreement to the management discussion and analysis. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 08-Sep-06 | Review tie out of long term debt footnote. | 2.1 | $450 | $ 945.00 |
| Hutcherson, Tim | 08-Sep-06 | Prepare audit documentation in self-insurance process. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 08-Sep-06 | Document audit procedures related to specific topics litigation. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 08-Sep-06 | Review final clearance of comments on workers compensation self-insurance documentation. | 2.3 | $600 | $ 1,380.00 |
| Werth, Stephen | 08-Sep-06 | Perform journal entry testing. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 08-Sep-06 | Document audit procedures related to specific topics illegal acts. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 08-Sep-06 | Revise journal entry test work to reflect KPMG partner review notes. | 2.6 | $325 | $ 845.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 08-Sep-06 | Reviewed 4th quarter review work. | 2.7 | $550 | $ 1,485.00 |
| Smith, Brian | 08-Sep-06 | Review tie out of balance sheet. | 2.7 | $450 | $ 1,215.00 |
| Ford, Allison | 08-Sep-06 | Address partner review notes over the unearned revenue process. | 3.1 | $325 | $ 1,007.50 |
| Weldon, Jenenne A | 08-Sep-06 | Tie out tax provision. | 3.8 | $325 | $ 1,235.00 |
| Rusnak, Chris | 09-Sep-06 | Review income statement tie out. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 09-Sep-06 | Perform tie out of income statement. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 09-Sep-06 | Revise conclusions reached as a result of unearned revenue test work in the completion document. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 09-Sep-06 | Review legal circularization results. | 0.3 | $550 | $ 165.00 |
| Rusnak, Chris | 09-Sep-06 | Clear Completion memo notes. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 09-Sep-06 | Review the status of substantive procedures. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 09-Sep-06 | Update the listing of items needed from the client. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 09-Sep-06 | Update management rep letter to reflect KPMG partner review notes. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 09-Sep-06 | Update the work paper testing for the retirement plan. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $325 | $ 227.50 |
| Kimball, Harry | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $550 | $ 385.00 |
| Parker, Jamie Collins | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, S. Werth, and D. Martin (all KPMG). | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $550 | $ 385.00 |
| Rusnak, Chris | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, K. Flowers, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG).  . | 0.7 | $225 | $ 157.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Brian | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $450 | $ 315.00 |
| Storey, R. Travis | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $600 | $ 420.00 |
| Weldon, Jenenne A | 09-Sep-06 | Discuss outstanding items with T. Storey, C. Rose, J. Weldon, M. Labonte, B. Smith, C. Rusnak, H. Kimball, A. Ford, J. Parker, S. Werth, and D. Martin (all KPMG). | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 09-Sep-06 | Discuss status of substantive procedures with C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 09-Sep-06 | Discuss status of substantive procedures with J. Parker (KPMG). | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 09-Sep-06 | Meeting with J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 09-Sep-06 | Meeting with J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 09-Sep-06 | Meeting with J. Weldon, M. Labonte, and A. Ford (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 09-Sep-06 | Meeting with M. Labonte, J. Parker, and A. Ford (all KPMG) to discuss the status of substantive procedures. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 09-Sep-06 | Update the work paper testing for the money funds. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 09-Sep-06 | Revise journal entry test work to reflect KPMG partner review notes. | 0.9 | $325 | $ 292.50 |
| Flowers, Kristin | 09-Sep-06 | Review inventory process test work to ensure completion is in accordance with firm standards. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 09-Sep-06 | Review flux analysis. | 1.1 | $550 | $ 605.00 |
| Zimmerman, Chester | 09-Sep-06 | Update the quarter fluctuation analysis for the operating expense process. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 09-Sep-06 | Review quarter test work to ensure completion is in accordance with firm standards. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 09-Sep-06 | Address manager review notes over the cash flow. | 1.2 | $325 | $ 390.00 |
| Kimball, Harry | 09-Sep-06 | Agree warehouse sales to supporting documentation. | 1.3 | $225 | $ 292.50 |
| Rose, Cindy | 09-Sep-06 | Review client assistance list update and audit status. | 1.4 | $550 | $ 770.00 |
| Storey, R. Travis | 09-Sep-06 | Review clearance of review comments on fixed assets. | 1.4 | $600 | $ 840.00 |
| Labonte, Melissa | 09-Sep-06 | Document substantive procedures performed for the inventory process. | 1.5 | $325 | $ 487.50 |
| Flowers, Kristin | 09-Sep-06 | Review cash process test work to ensure completion is in accordance with firm standards. | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 09-Sep-06 | Perform supervisory review over the other operating and administrative expense flux analysis. | 1.7 | $325 | $ 552.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 09-Sep-06 | Reviewed financial statement analytical review. | 1.7 | $550 | $ 935.00 |
| Kimball, Harry | 09-Sep-06 | Perform flux analysis over last in first out reserve. | 1.9 | $225 | $ 427.50 |
| Ford, Allison | 09-Sep-06 | Perform supervisory review over the audit program for specific topics. | 2.2 | $325 | $ 715.00 |
| Smith, Brian | 09-Sep-06 | Analyze and document payroll amounts to be used in the worker's compensation actuarial analysis. | 2.4 | $450 | $ 1,080.00 |
| Kimball, Harry | 09-Sep-06 | Review legal update to ensure legal fees are appropriately accounted for. | 2.6 | $225 | $ 585.00 |
| Smith, Brian | 09-Sep-06 | Review cash flow worksheet and supporting documentation. | 3.6 | $450 | $ 1,620.00 |
| Rose, Cindy | 10-Sep-06 | Review specific topics work program. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 10-Sep-06 | Review disclosure checklist. | 1.7 | $550 | $ 935.00 |
| Rose, Cindy | 11-Sep-06 | Document fixed asset testing. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 11-Sep-06 | Supervise staff over self-insurance. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 11-Sep-06 | Review client assistance list update. | 0.2 | $550 | $ 110.00 |
| Kimball, Harry | 11-Sep-06 | Meeting with M. Labonte and J. Weldon, (both KPMG) to discuss legal claims provided by respective law firms to gain comfort over accruals. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 11-Sep-06 | Meeting with H. Kimball and J. Weldon, (both KPMG) to discuss legal claims provided by respective law firms to gain comfort over accruals. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 11-Sep-06 | Meeting with M. Labonte and H. Kimball, (both KPMG) to discuss legal claims provided by respective law firms to gain comfort over accruals. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 11-Sep-06 | Discuss open areas with K. Stubbs (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Weldon, Jenenne A | 11-Sep-06 | Tie out quarterly results footnote. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 11-Sep-06 | Update audit prepared by client list. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 11-Sep-06 | Address manager review notes over the cash flow. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 11-Sep-06 | Perform test work over the purchase obligations as disclosed in management's discussion and analysis. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 11-Sep-06 | Discuss the confirmation of BB&T with BB&T representative. | 0.6 | $225 | $ 135.00 |
| Rodriguez, Jose Ramon | 11-Sep-06 | Review form 10-K. | 0.7 | $600 | $ 420.00 |
| Rose, Cindy | 11-Sep-06 | Discuss open issues with J. Roy (Winn-Dixie). | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 11-Sep-06 | Audit committee conference call. | 0.7 | $450 | $ 315.00 |
| Weldon, Jenenne A | 11-Sep-06 | Update team open items list. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 11-Sep-06 | Review income tax specific topics audit program. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 11-Sep-06 | Discuss the money funds confirmation with A. Reed (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 11-Sep-06 | Update fluctuation analysis documentation for the property, plant and equipment balance. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 11-Sep-06 | Discuss income statement tie-out procedures with S. Kelleter (Winn-Dixie). | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 11-Sep-06 | Meeting with J. Weldon, M. Labonte, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 11-Sep-06 | Meeting with J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 11-Sep-06 | Meeting with J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 11-Sep-06 | Meeting with M. Labonte, A. Ford, and J. Parker (all KPMG) to discuss the status of substantive procedures. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 11-Sep-06 | Perform substantive audit procedures in financial reporting process. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 11-Sep-06 | Coordinate completion of partner review packets. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 11-Sep-06 | Perform supervisory review over the cash series. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 11-Sep-06 | Prepare audit documentation in self-insurance process. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 11-Sep-06 | Review legal circularization results. | 1.1 | $550 | $ 605.00 |
| Weldon, Jenenne A | 11-Sep-06 | Review and update legal letter test work. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 11-Sep-06 | Meeting with J. Weldon (KPMG) to discuss team open items list and revisions necessary to list. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 11-Sep-06 | Meeting with M. Labonte (KPMG) to discuss team open items list and revisions necessary to list | 1.3 | $325 | $ 422.50 |
| Martin, Daniel | 11-Sep-06 | Reviewed final balance sheet analytic. | 1.3 | $550 | $ 715.00 |
| Martin, Daniel | 11-Sep-06 | Reviewed footnote tie-outs and references to testing. | 1.3 | $550 | $ 715.00 |
| Zimmerman, Chester | 11-Sep-06 | Update the work paper testing. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 11-Sep-06 | Review legal updates to ensure claims reported are properly disclosed. | 2.3 | $225 | $ 517.50 |
| Martin, Daniel | 11-Sep-06 | Reviewed inventory testing summary memo. | 2.3 | $550 | $ 1,265.00 |
| Labonte, Melissa | 11-Sep-06 | Revise memorandum summarizing substantive procedures performed for the inventory process to reflect KPMG manager review  notes. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 11-Sep-06 | Document audit procedures relating to specific topics related parties. | 2.8 | $225 | $ 630.00 |
| Hutcherson, Tim | 12-Sep-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss allocation of insurance expense in self-insurance process. | 0.3 | $225 | $ 67.50 |
| Storey, R. Travis | 12-Sep-06 | Review clearance of review comments on marketable securities. | 0.4 | $600 | $ 240.00 |
| Ford, Allison | 12-Sep-06 | Update documentation of purchase obligations as disclosed in management's discussion and analysis. | 0.5 | $325 | $ 162.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Ford, Allison | 12-Sep-06 | Address manager review comments over the amount of property, plant and equipment additions in accounts payable. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 12-Sep-06 | Discuss how the gray book rolls up into the income statement with C. Nass (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 12-Sep-06 | Ensure legal confirmations agree to financial reporting disclosures. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 12-Sep-06 | Review test work over self-insurance. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 12-Sep-06 | Review topside and client adjusting journal entries. | 0.7 | $450 | $ 315.00 |
| Ford, Allison | 12-Sep-06 | Perform test work over the envision reports and the income statement tie out. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 12-Sep-06 | Review the amended agreement between Sanderson Farms and Winn-Dixie to ensure propriety of related disclosures. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 12-Sep-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss team open items list and revisions necessary to prepared by client list. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 12-Sep-06 | Meeting with J. Weldon and A. Ford (both KPMG) to discuss team open items list and revisions necessary to prepared by client list. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 12-Sep-06 | Meeting with M. Labonte and A. Ford (both KPMG) to discuss team open items list and revisions necessary to prepared by client list. | 0.9 | $325 | $ 292.50 |
| Kimball, Harry | 12-Sep-06 | Agree journal entry to supporting documentation. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 12-Sep-06 | Update the documentation in the self insurance test work to reflect KPMG senior review. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 12-Sep-06 | Clear open manager review notes on statement of cash flows. | 1.7 | $450 | $ 765.00 |
| Hutcherson, Tim | 12-Sep-06 | Perform substantive audit procedures in financial reporting process. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 12-Sep-06 | Update the confirmation information for debt. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 12-Sep-06 | Complete engagement management work paper reviews. | 1.9 | $550 | $ 1,045.00 |
| Storey, R. Travis | 12-Sep-06 | Review legal letter responses from attorneys. | 1.9 | $600 | $ 1,140.00 |
| Weldon, Jenenne A | 12-Sep-06 | Clear legal letter partner review comments. | 2.2 | $325 | $ 715.00 |
| Zimmerman, Chester | 12-Sep-06 | Update the work paper testing for the money funds. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 12-Sep-06 | Review fourth quarter analytics. | 2.5 | $600 | $ 1,500.00 |
| Smith, Brian | 12-Sep-06 | Review management discussion and analysis tie out to footnotes and supporting documents. | 3.2 | $450 | $ 1,440.00 |
| Hutcherson, Tim | 13-Sep-06 | Perform substantive audit procedures in self-insurance process. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 13-Sep-06 | Meeting with D. Bitter (Winn-Dixie) to discuss expense allocation procedures in self-insurance process. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 13-Sep-06 | Complete documentation on self-insurance. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 13-Sep-06 | Update the work paper testing. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 13-Sep-06 | Address open items in the accounts payable audit program. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 13-Sep-06 | Review audit staffing for completion of audit. | 0.8 | $550 | $ 440.00 |
| Hutcherson, Tim | 13-Sep-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss allocation of insurance expense in self-insurance process. | 1.1 | $225 | $ 247.50 |
| Parker,Jamie Collins | 13-Sep-06 | Update substantive audit procedures performed. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 13-Sep-06 | Meeting with J. Weldon (KPMG) to discuss substantive procedures to be performed for tax process. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 13-Sep-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures to be performed for tax process. | 1.9 | $325 | $ 617.50 |
| Hutcherson, Tim | 13-Sep-06 | Prepare audit documentation in self-insurance process. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 13-Sep-06 | Review open audit programs and clear manager review notes on audit programs. | 2.3 | $450 | $ 1,035.00 |
| Weldon, Jenenne A | 13-Sep-06 | Clear partner review notes on legal letters. | 2.3 | $325 | $ 747.50 |
| Labonte, Melissa | 13-Sep-06 | Test the mathematical accuracy of the tax schedules. | 2.4 | $325 | $ 780.00 |
| Labonte, Melissa | 13-Sep-06 | Analyze tax schedules prepared by the client. | 2.6 | $325 | $ 845.00 |
| Labonte, Melissa | 13-Sep-06 | Coordinate request of schedules for annual audit. | 3.1 | $325 | $ 1,007.50 |
| Martin, Daniel | 13-Sep-06 | Review footnote tie-outs and references to testing. | 3.1 | $550 | $ 1,705.00 |
| Martin, Daniel | 13-Sep-06 | Review impairment calculations and testing. | 3.7 | $550 | $ 2,035.00 |
| Zimmerman, Chester | 13-Sep-06 | Document the confirmation of the debt. | 3.8 | $225 | $ 855.00 |
| Ford, Allison | 13-Sep-06 | Complete the budget template for planning purposes for FY07 audit. | 3.9 | $325 | $ 1,267.50 |
| Parker,Jamie Collins | 14-Sep-06 | Request cash confirmation update from KPMG Bahamas. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 14-Sep-06 | Tie out the current and non-current portions of the deferred taxes to the tax provision. | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 14-Sep-06 | Perform document retention activities in accordance with standard number 3. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 14-Sep-06 | Discuss the tie out of the income tax provision with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 14-Sep-06 | Discuss the tie out of the income tax provision with A. Ford (KPMG). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 14-Sep-06 | Discuss the management representation letter with B. Smith (KPMG). | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 14-Sep-06 | Discuss the management representation letter with J. Parker (KPMG). | 0.4 | $450 | $ 180.00 |
| Rose, Cindy | 14-Sep-06 | Review partner comments on completion document. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 14-Sep-06 | Document resolution of partner comments on 10K. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 14-Sep-06 | Tie out the unearned promotional allowances to the temporary differences schedule per the tax provision. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 14-Sep-06 | Obtain Bahamas documentation of Bahamas cash confirmation and reconciliation and document. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 14-Sep-06 | Supervise staff over testing of income tax provision. | 1.6 | $550 | $ 880.00 |
| Ford, Allison | 14-Sep-06 | Meeting with J. Parker (KPMG) to discuss remaining substantive audit procedures to be completed. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 14-Sep-06 | Meeting with A. Ford (KPMG) to discuss remaining substantive audit procedures to be completed. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 14-Sep-06 | Review audit open items. | 0.8 | $550 | $ 440.00 |
| Labonte, Melissa | 14-Sep-06 | Agree the temporary tax difference for closed store accrual to supporting schedules. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 14-Sep-06 | Meeting with B. Smith (KPMG) to discuss the representation letter for the annual audit. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 14-Sep-06 | Meeting with M. Labonte (KPMG) to discuss the representation letter for the annual audit. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 14-Sep-06 | Agree the temporary tax difference for discontinued severance to supporting work papers. | 1.1 | $325 | $ 357.50 |
| Storey, R. Travis | 14-Sep-06 | Review completion document for required audit documentation. | 1.1 | $600 | $ 660.00 |
| Ford, Allison | 14-Sep-06 | Tie out various accruals to the temporary differences schedule per the tax provision. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 14-Sep-06 | Determine the audit treatment of the state tax net operating loss and deferred taxes. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 14-Sep-06 | Review clearance of comments on first draft of 10-K with T. Storey (KPMG). | 1.5 | $550 | $ 825.00 |
| Storey, R. Travis | 14-Sep-06 | Review clearance of comments on first draft of 10-K with C. Rose (KPMG). | 1.5 | $600 | $ 900.00 |
| Labonte, Melissa | 14-Sep-06 | Meeting with J. Weldon (KPMG) to discuss temporary tax differences. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 14-Sep-06 | Meeting with M. Labonte (KPMG) to discuss temporary tax differences. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 14-Sep-06 | Review management representation letter draft. | 2.2 | $450 | $ 990.00 |
| Ford, Allison | 14-Sep-06 | Test the deferred compensation schedule that supports the tax provision. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 14-Sep-06 | Tie in the tax provision work sheet to the prior year and verify the mathematical accuracy of the report. | 2.4 | $225 | $ 540.00 |
| Smith, Brian | 14-Sep-06 | Document work performed and obtain required signoff related to accounts receivable issue. | 2.6 | $450 | $ 1,170.00 |
| Martin, Daniel | 14-Sep-06 | Reviewed financial statement & 10K tie-out | 2.7 | $550 | $ 1,485.00 |
| Weldon, Jenenne A | 14-Sep-06 | Complete specific topics audit program related to income taxes. | 2.8 | $325 | $ 910.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 14-Sep-06 | Tie in the property, plant, and, equipment balances on the income tax provision worksheet. | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 14-Sep-06 | Agree temporary tax differences for the supplemental retirement plan to supporting schedules. | 2.9 | $325 | $ 942.50 |
| Smith, Brian | 14-Sep-06 | Review tie out of management discussion and analysis in Winn Dixie's financial statement. | 3.3 | $450 | $ 1,485.00 |
| Labonte, Melissa | 14-Sep-06 | Test the mathematical accuracy of the deferred tax schedule. | 3.4 | $325 | $ 1,105.00 |
| Martin, Daniel | 14-Sep-06 | Reviewed allocation of discontinued costs from warehouses. | 3.7 | $550 | $ 2,035.00 |
| Weldon, Jenenne A | 14-Sep-06 | Review and update income tax audit program. | 3.8 | $325 | $ 1,235.00 |
| Hutcherson, Tim | 14-Sep-06 | Prepare audit documentation over tax provision in taxes process. | 3.9 | $225 | $ 877.50 |
| Hutcherson, Tim | 14-Sep-06 | Perform substantive audit procedures over schedules in the taxes process. | 3.9 | $225 | $ 877.50 |
| Parker,Jamie Collins | 15-Sep-06 | Clear manager points over valuation analysis memo. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 15-Sep-06 | Discuss the tie-out of the retirements per the tax provision with J. Robinson (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 15-Sep-06 | Meeting with J. Robinson (Winn-Dixie) to discuss valuation allowance. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 15-Sep-06 | Tie out accrued vacation per the work papers to the tax provision. | 0.7 | $325 | $ 227.50 |
| Ford, Allison | 15-Sep-06 | Tie out accrued bonuses per the work papers to the tax provision. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 15-Sep-06 | Tie out unearned promotional allowances per the work papers to the tax provision. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 15-Sep-06 | Perform substantive audit procedures over incurred but not reported insurance items in taxes process. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 15-Sep-06 | Tie out and test income tax receivable roll forward. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 15-Sep-06 | Review specific topics audit program. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 15-Sep-06 | Review non-GAAP accounting assessment. | 1.0 | $600 | $ 600.00 |
| Ford, Allison | 15-Sep-06 | Tie out prepaid insurance per the work papers to the tax provision. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 15-Sep-06 | Tie out deferred tax related to accrued professional fees. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 15-Sep-06 | Perform audit review with B. Smith (KPMG). | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 15-Sep-06 | Perform review of audit staff with J. Parker (KPMG). | 1.2 | $450 | $ 540.00 |
| Weldon, Jenenne A | 15-Sep-06 | Tie out deferred tax related to accrued miscellaneous expense. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 15-Sep-06 | Meeting with J. Weldon (KPMG) to discuss net operating loss carry forward. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 15-Sep-06 | Meeting with M. Labonte (KPMG) to discuss net operating loss carry forward. | 1.3 | $325 | $ 422.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Weldon, Jenenne A | 15-Sep-06 | Tie out deferred tax related to depreciation. | 1.4 | $325 | $ 455.00 |
| Ford, Allison | 15-Sep-06 | Tie out depreciation per the work papers to the tax provision. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 15-Sep-06 | Prepare standard tax memo. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 15-Sep-06 | Test the mathematical accuracy of the trial balance and agree in KPMG test work over the post closing journal entries. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 15-Sep-06 | Tie out retirements per the work papers to the tax provision. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 15-Sep-06 | Meeting with J. Robinson (Winn-Dixie) to discuss tie-in of prior year deferred tax assets. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 15-Sep-06 | Review roll forward testing and clear manager review notes related to property, plant and equipment control test work. | 1.9 | $450 | $ 855.00 |
| Smith, Brian | 15-Sep-06 | Agree deferred income tax schedules to supporting documentation. | 2.1 | $450 | $ 945.00 |
| Berry, Kent N. | 15-Sep-06 | Review of tax provision. | 2.2 | $575 | $ 1,265.00 |
| Parker,Jamie Collins | 15-Sep-06 | Prepare valuation analysis tax memo. | 2.3 | $325 | $ 747.50 |
| Parker,Jamie Collins | 15-Sep-06 | Tie out tax provision. | 2.6 | $325 | $ 845.00 |
| Smith, Brian | 15-Sep-06 | Review revised draft of company's financial statements. | 2.8 | $450 | $ 1,260.00 |
| Bass, Dawnelle | 15-Sep-06 | Review tax provision and all related work papers and documentation. | 2.9 | $500 | $ 1,450.00 |
| Hutcherson, Tim | 15-Sep-06 | Prepare audit documentation for management representation letter in financial reporting process. | 3.1 | $225 | $ 697.50 |
| Bass, Dawnelle | 15-Sep-06 | Review DTA and DTL schedules including tie out of beginning balances, ending balances, current year amounts and true-ups from prior year. | 3.6 | $500 | $ 1,800.00 |
| Labonte, Melissa | 15-Sep-06 | Recalculate the current and non-current portions of deferred taxes. | 3.7 | $325 | $ 1,202.50 |
| Zimmerman, Chester | 15-Sep-06 | Document the tax provision test work. | 3.7 | $225 | $ 832.50 |
| Rose, Cindy | 16-Sep-06 | Complete documentation of required checklists on SFAS 123R and derivatives. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Sep-06 | Revise draft of consent. | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 16-Sep-06 | Review clearance of review comments on tax testing. | 1.2 | $600 | $ 720.00 |
| Storey, R. Travis | 16-Sep-06 | Review clearance of review comments on deferred taxes. | 1.2 | $600 | $ 720.00 |
| Martin, Daniel | 16-Sep-06 | Reviewed controls over income tax process. | 1.3 | $550 | $ 715.00 |
| Ford, Allison | 16-Sep-06 | Address manager review notes over deferred taxes. | 1.6 | $325 | $ 520.00 |
| Ford, Allison | 16-Sep-06 | Address partner review notes over deferred taxes. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 16-Sep-06 | Review audit work on income tax accounts. | 2.6 | $600 | $ 1,560.00 |
| Storey, R. Travis | 16-Sep-06 | Review audit work on deferred taxes. | 2.8 | $600 | $ 1,680.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Labonte, Melissa | 16-Sep-06 | Agree the current and non-current deferred tax schedule to the amounts disclosed in the footnotes to the financial statements. | 2.9 | $325 | $ 942.50 |
| Martin, Daniel | 16-Sep-06 | Reviewed deferred income tax balances and test work. | 3.1 | $550 | $ 1,705.00 |
| Parker,Jamie Collins | 16-Sep-06 | Address partner review notes over deferred taxes. | 3.3 | $325 | $ 1,072.50 |
| Parker,Jamie Collins | 16-Sep-06 | Address manager review notes over valuation allowance. | 3.5 | $325 | $ 1,137.50 |
| Labonte, Melissa | 16-Sep-06 | Revise deferred tax analysis to reflect KPMG partner review notes. | 3.6 | $325 | $ 1,170.00 |
| Martin, Daniel | 16-Sep-06 | Reviewed income tax testing and disclosures. | 3.7 | $550 | $ 2,035.00 |
| Labonte, Melissa | 16-Sep-06 | Revise deferred tax schedule to reflect KPMG manager review notes. | 3.9 | $325 | $ 1,267.50 |
| Storey, R. Travis | 17-Sep-06 | Review clearance of review comments on Form 10-K | 2.5 | $600 | $ 1,500.00 |
| Rose, Cindy | 18-Sep-06 | Revise opinions and consent  and coordinate for issuance. | 0.2 | $550 | $ 110.00 |
| Labonte, Melissa | 18-Sep-06 | Meeting with J. Parker (KPMG) to discuss status of tax substantive procedures. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 18-Sep-06 | Meeting with M. Labonte (KPMG) to discuss status of tax substantive procedures. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 18-Sep-06 | Meeting with J. Robinson (Winn-Dixie) to discuss open items for substantive tax procedures. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 18-Sep-06 | Meeting with C. Nass and M. Byrum (both Winn-Dixie) to discuss comments on 10K. | 0.6 | $550 | $ 330.00 |
| Weldon, Jenenne A | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, M. Labonte, J. Parker, and K. Flowers (all KPMG). | 0.7 | $325 | $ 227.50 |
| Flowers, Kristin | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, M. Labonte, and J. Parker (all KPMG). | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, and K. Flowers (all KPMG). | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, M. Labonte, J. Parker, and K. Flowers (all KPMG). | 0.7 | $550 | $ 385.00 |
| Parker,Jamie Collins | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, M. Labonte, and K. Flowers (all KPMG). | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 18-Sep-06 | Discuss open items with  B. Smith, D. Martin, J. Weldon, M. Labonte, J. Parker, and K. Flowers (all KPMG). | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 18-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, M. Labonte, J. Parker, and K. Flowers (all KPMG). | 0.7 | $450 | $ 315.00 |
| Bass, Dawnelle | 18-Sep-06 | Review tax provision. | 0.8 | $500 | $ 400.00 |
| Flowers, Kristin | 18-Sep-06 | Verify tax depreciation is correctly recorded in Winn-Dixie's system. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 18-Sep-06 | Meeting with S. Kelleter (Winn Dixie) to discuss tie out of tax footnote. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|------------|---|--------|
| Bass, Dawnelle | 18-Sep-06 | Review prior year returns and current year provisions work papers related to general business credit carryovers. | 1.1 | $500 | $ | 550.00 |
| Bass, Dawnelle | 18-Sep-06 | Review the interest calculation for years 2000-2004 related to IRS audit adjustments. | 1.1 | $500 | $ | 550.00 |
| Labonte, Melissa | 18-Sep-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the tie-out of the income statement. | 1.1 | $325 | $ | 357.50 |
| Rose, Cindy | 18-Sep-06 | Review draft of management representation letter. | 1.1 | $550 | $ | 605.00 |
| Weldon, Jenenne A | 18-Sep-06 | Meeting with J. Robinson (Winn Dixie) to discuss tax provision. | 1.2 | $325 | $ | 390.00 |
| Flowers, Kristin | 18-Sep-06 | Review prior year management representation letter for incorporation of representations in current year letter. | 1.2 | $225 | $ | 270.00 |
| Rose, Cindy | 18-Sep-06 | Review updated draft of 10K. | 1.2 | $550 | $ | 660.00 |
| Weldon, Jenenne A | 18-Sep-06 | Review overall tie out of 10K. | 1.3 | $325 | $ | 422.50 |
| Flowers, Kristin | 18-Sep-06 | Prepare non-GAAP accounting policies and practices for partner approval. | 1.3 | $225 | $ | 292.50 |
| Labonte, Melissa | 18-Sep-06 | Meeting with J. Weldon and J. Parker (both KPMG) to discuss the tie-out of the revised financial statements. | 1.4 | $325 | $ | 455.00 |
| Weldon, Jenenne A | 18-Sep-06 | Meeting with M. Labonte and J. Parker (both KPMG) to discuss the tie-out of the financial statements. | 1.4 | $325 | $ | 455.00 |
| Parker,Jamie Collins | 18-Sep-06 | Meeting with J. Weldon and M. Labonte (both KPMG) to discuss the tie-out of the financial statements. | 1.4 | $325 | $ | 455.00 |
| Smith, Brian | 18-Sep-06 | Test deferred income tax balances at year-end. | 2.1 | $450 | $ | 945.00 |
| Smith, Brian | 18-Sep-06 | Update completion document for year end audit. | 2.1 | $450 | $ | 945.00 |
| Berry, Kent N. | 18-Sep-06 | Audit Provision Review. | 2.7 | $575 | $ | 1,552.50 |
| Weldon, Jenenne A | 18-Sep-06 | Tie out tax footnote in 10K. | 2.9 | $325 | $ | 942.50 |
| Smith, Brian | 18-Sep-06 | Review draft version of MD&A and provide comments to management. | 3.1 | $450 | $ | 1,395.00 |
| Martin, Daniel | 18-Sep-06 | Reviewed income tax controls and testing of controls for operating effectiveness. | 3.7 | $550 | $ | 2,035.00 |
| Martin, Daniel | 18-Sep-06 | Reviewed income tax provision calculation and testing. | 3.7 | $550 | $ | 2,035.00 |
| Weldon, Jenenne A | 19-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Parker, and K. Flowers (all KPMG). | 0.2 | $325 | $ | 65.00 |
| Flowers, Kristin | 19-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, and J. Parker (all KPMG). | 0.2 | $225 | $ | 45.00 |
| Martin, Daniel | 19-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, and K. Flowers (all KPMG). | 0.2 | $550 | $ | 110.00 |
| Parker,Jamie Collins | 19-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, and K. Flowers (all KPMG). | 0.2 | $325 | $ | 65.00 |
| Rose, Cindy | 19-Sep-06 | Discuss open items with B. Smith, D. Martin, J. Weldon, J. Parker, and K. Flowers (all KPMG). | 0.2 | $550 | $ | 110.00 |
| Smith, Brian | 19-Sep-06 | Discuss open items with C. Rose, B. Smith, D. Martin, J. Weldon, J. Parker, and K. Flowers (all KPMG). | 0.2 | $450 | $ | 90.00 |
| Rose, Cindy | 19-Sep-06 | Coordinate sign-offs of required documents by concurring review partner. | 0.3 | $550 | $ | 165.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 19-Sep-06 | Tie out 4th quarter balance sheet analytic. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 19-Sep-06 | Tie out 4th quarter income statement analytic. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 19-Sep-06 | Determine tax fees to be reported under SAS 61. | 0.5 | $550 | $ 275.00 |
| Bass, Dawnelle | 19-Sep-06 | Review and sign memorandum related to IRC Section 172(f). | 0.5 | $500 | $ 250.00 |
| Flowers, Kristin | 19-Sep-06 | Review Winn-Dixie news releases. | 0.7 | $225 | $ 157.50 |
| Flowers, Kristin | 19-Sep-06 | Update SAS 61 audit committee letter. | 0.8 | $225 | $ 180.00 |
| Flowers, Kristin | 19-Sep-06 | Complete documentation of Non-Gap policy work papers. | 0.9 | $225 | $ 202.50 |
| Flowers, Kristin | 19-Sep-06 | Perform engagement management for final partner and manager sign-offs for opinions, consent, and SAS 61 letter. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 19-Sep-06 | Review Winn-Dixie news releases. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 19-Sep-06 | Coordinate partner and concurring partner  review of work papers. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 19-Sep-06 | Update tie out of tax footnote in 10K. | 1.4 | $325 | $ 455.00 |
| Flowers, Kristin | 19-Sep-06 | Edit management representation letter for management review. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 19-Sep-06 | Review updated completion document for year-end audit. | 2.2 | $450 | $ 990.00 |
| Smith, Brian | 19-Sep-06 | Review tax work papers for substantive testing. | 2.3 | $450 | $ 1,035.00 |
| Flowers, Kristin | 19-Sep-06 | Test the mathematical accuracy of the workers compensation payment detail. | 2.7 | $225 | $ 607.50 |
| Martin, Daniel | 19-Sep-06 | Reviewed tax disclosures per the 10K. | 2.7 | $550 | $ 1,485.00 |
| Martin, Daniel | 19-Sep-06 | Reviewed tax provision testing. | 3.1 | $550 | $ 1,705.00 |
| Smith, Brian | 19-Sep-06 | Review draft version of 10-K foot notes and provide comments to management. | 3.3 | $450 | $ 1,485.00 |
| Weldon, Jenenne A | 19-Sep-06 | Update 4th quarter balance sheet analytic. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 19-Sep-06 | Update 4th quarter income statement analytic. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 20-Sep-06 | Update prepared by client list for audit items received. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 20-Sep-06 | Contact S. Kelleter (Winn-Dixie) to discuss 10K tie out. | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 20-Sep-06 | Revise management letter and submit for processing. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 20-Sep-06 | Document testing of SEC controls for audit of internal controls over financial reporting. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 20-Sep-06 | Respond to comments on management representation letter. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 20-Sep-06 | Review audit committee presentation material. | 0.3 | $550 | $ 165.00 |
| Parker,Jamie Collins | 20-Sep-06 | Meeting with J. Weldon ( KPMG) to discuss the tie-out of the financial statements. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 20-Sep-06 | Meeting with J. Parker ( KPMG) to discuss the tie-out of the financial statements. | 0.4 | $325 | $ 130.00 |
| Flowers, Kristin | 20-Sep-06 | Perform engagement management for final partner and manager sign-offs for management letters. | 0.4 | $225 | $ 90.00 |
| Weldon, Jenenne A | 20-Sep-06 | Meeting with J. Parker ( KPMG) to discuss open items. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 20-Sep-06 | Meeting with J. Weldon ( KPMG) to discuss open items. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 20-Sep-06 | Discuss SAS 61 fees with T. Storey (KPMG). | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 20-Sep-06 | Discuss SAS 61 fees with C. Rose (KPMG). | 0.4 | $600 | $ 240.00 |
| Parker,Jamie Collins | 20-Sep-06 | Review open items. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 20-Sep-06 | Complete fee analysis for SAS 61 reporting. | 0.5 | $550 | $ 275.00 |
| Weldon, Jenenne A | 20-Sep-06 | Clear fourth quarter analytics manager review notes. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 20-Sep-06 | Review income statement tie out work papers. | 1.6 | $450 | $ 720.00 |
| Weldon, Jenenne A | 20-Sep-06 | Update tie out of tax footnote in 10K. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 20-Sep-06 | Prepare pending list for completion of audit. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 20-Sep-06 | Review tie out of balance sheet. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 20-Sep-06 | Review revisions to tax work paper documentation | 2.1 | $600 | $ 1,260.00 |
| Weldon, Jenenne A | 20-Sep-06 | Coordinate submission of engagement management documents to engagement partner and concurring partner. | 2.3 | $325 | $ 747.50 |
| Smith, Brian | 20-Sep-06 | Tie revised cash flow work papers to supporting documentation. | 2.6 | $450 | $ 1,170.00 |
| Flowers, Kristin | 20-Sep-06 | Tie the workers compensation payments to Winn-Dixie's risk management system. | 3.9 | $225 | $ 877.50 |
| Parker,Jamie Collins | 21-Sep-06 | Contact S. Kelleter (Winn-Dixie) to discuss the guarantor subsidiaries tie out. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 21-Sep-06 | Contact S. Kelleter (Winn-Dixie) to discuss the stockholders equity footnote tie out. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 21-Sep-06 | Revise SAS 61 letter. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 21-Sep-06 | Coordinate final sign-offs by SEC reviewing partner on engagement management work papers. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 21-Sep-06 | Finalize completion document. | 0.7 | $550 | $ 385.00 |
| Rodriguez, Jose Ramon | 21-Sep-06 | Review opinions and consent. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 21-Sep-06 | Attend audit committee meeting. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 21-Sep-06 | Attend disclosure committee meeting. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 21-Sep-06 | Meeting with M. Byrum, C. Nass, J. Roy, and K. Stubbs (all Winn Dixie) to discuss timing of first quarter review. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 21-Sep-06 | Attend Audit Committee conference call | 1.0 | $600 | $ 600.00 |
| Flowers, Kristin | 21-Sep-06 | Test the mathematical accuracy of the stock compensation footnote schedule. | 1.4 | $225 | $ 315.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rodriguez, Jose Ramon | 21-Sep-06 | Review Completion Document. | 1.5 | $600 | $ 900.00 |
| Rose, Cindy | 21-Sep-06 | Coordinate final sign-offs by partner on engagement management work papers. | 1.8 | $550 | $ 990.00 |
| Smith, Brian | 21-Sep-06 | Review revised stock based compensation substantive test work. | 1.8 | $450 | $ 810.00 |
| Smith, Brian | 21-Sep-06 | Review tie out of MD&A section of form 10-K. | 2.1 | $450 | $ 945.00 |
| Flowers, Kristin | 21-Sep-06 | Ensure appropriate signoff on tax work papers | 2.3 | $225 | $ 517.50 |
| Smith, Brian | 21-Sep-06 | Review final version of management discussion and analysis for changes from previous versions. | 2.4 | $450 | $ 1,080.00 |
| Storey, R. Travis | 21-Sep-06 | Review final audit sign-off documentation | 2.6 | $600 | $ 1,560.00 |
| Parker,Jamie Collins | 21-Sep-06 | Tie out the guarantor subsidiaries footnote. | 2.8 | $325 | $ 910.00 |
| Rodriguez, Jose Ramon | 21-Sep-06 | Complete audit checklist sign-off and related concurring partner review procedures. | 2.8 | $600 | $ 1,680.00 |
| Parker,Jamie Collins | 21-Sep-06 | Tie out the stockholder's equity footnote. | 2.9 | $325 | $ 942.50 |
| Flowers, Kristin | 21-Sep-06 | Tie the workers compensation payments to Winn-Dixie's risk management system. | 3.9 | $225 | $ 877.50 |
| Gayle, Krista | 22-Sep-06 | Contact KPMG office to coordinate return of audit files for document retention. | 0.1 | $112 | $ 11.20 |
| Rose, Cindy | 22-Sep-06 | Coordinate completion and distribution of audit opinions, consents, and management letters. | 0.3 | $550 | $ 165.00 |
| Gayle, Krista | 22-Sep-06 | Verify that all KPMG documentation is compliant with PCAOB Standard No. 3. | 0.5 | $112 | $ 56.00 |
| Rose, Cindy | 22-Sep-06 | Coordinate completion and distribution of required audit committee communications. | 0.5 | $550 | $ 275.00 |
| Flowers, Kristin | 22-Sep-06 | Ensure appropriate signoff on tax work papers | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 22-Sep-06 | Tie in the guarantor subsidiaries footnote. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 22-Sep-06 | Complete PCAOB Standard No. 3 document retention review. | 0.6 | $550 | $ 330.00 |
| Parker,Jamie Collins | 22-Sep-06 | Tie out the guarantor subsidiaries footnote. | 0.7 | $325 | $ 227.50 |
| Rodriguez, Jose Ramon | 22-Sep-06 | Review non GAAP memorandum. | 1.0 | $600 | $ 600.00 |
| Rodriguez, Jose Ramon | 22-Sep-06 | Review fourth quarter review analysis and complete concurring review checklist sign-off. | 1.0 | $600 | $ 600.00 |
| Smith, Brian | 22-Sep-06 | Review final  version of completion document. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 22-Sep-06 | Review tie out of revised stock based compensation footnote. | 1.1 | $450 | $ 495.00 |
| Parker,Jamie Collins | 22-Sep-06 | Tie in stock compensation footnote. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 22-Sep-06 | Review final tie out of notes to the financial statements. | 1.7 | $450 | $ 765.00 |
| Martin, Daniel | 22-Sep-06 | Reviewed 10K referencing to the financial statements. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 22-Sep-06 | Supervise staff over tie-outs of revised Form 10K. | 2.6 | $550 | $ 1,430.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 22-Sep-06 | Review income tax testing and disclosures. | 3.7 | $550 | $ 2,035.00 |
| Werth, Stephen | 25-Sep-06 | Discuss the first quarter audit committee presentation documentation with C. Zimmerman (KPMG). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 25-Sep-06 | Discuss the first quarter audit committee presentation documentation with S. Werth (KPMG). | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 25-Sep-06 | Draft tax review memo for first quarter. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 25-Sep-06 | Perform work paper retention under PCAOB Standard No. 3. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 25-Sep-06 | Complete KPMG required client reevaluation documentation for fiscal 2007 audit. | 1.3 | $550 | $ 715.00 |
| Werth, Stephen | 25-Sep-06 | Review Bahamas discontinued operations documentation for inclusion in first quarter workpapers. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 25-Sep-06 | Prepare client assistance request list for first quarter review. | 1.5 | $550 | $ 825.00 |
| Werth, Stephen | 25-Sep-06 | Prepare  first quarter audit committee presentation. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 25-Sep-06 | Review and revise first quarter audit committee presentation and compare to KPMG standard presentation templates. | 2.1 | $450 | $ 945.00 |
| Zimmerman, Chester | 25-Sep-06 | Draft the management representation letter for the first quarter. | 2.3 | $225 | $ 517.50 |
| Rose, Cindy | 25-Sep-06 | Prepare first quarter review test program. | 2.6 | $550 | $ 1,430.00 |
| Zimmerman, Chester | 25-Sep-06 | Prepare the fiscal year 2006 electronic document retention file. | 2.8 | $225 | $ 630.00 |
| Zimmerman, Chester | 25-Sep-06 | Perform document retention procedures for fiscal year 2006. | 3.5 | $225 | $ 787.50 |
| Werth, Stephen | 25-Sep-06 | Perform document retention procedures for fiscal year 2006. | 3.8 | $225 | $ 855.00 |
| Weldon, Jenenne A | 26-Sep-06 | Review overall to do list for Q1. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 26-Sep-06 | Review  Board of Directors minutes for first quarter review. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 26-Sep-06 | Complete checklist on use of KPMG specialists in auditing stock compensation for fiscal 2007 planning. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 26-Sep-06 | Prepare agenda for Statement on Auditing Standards number 99 meeting for fiscal 2007 audit. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 26-Sep-06 | Prepare for SAS 99 meeting for fiscal 2007 audit. | 0.6 | $225 | $ 135.00 |
| Smith, Brian | 26-Sep-06 | Review checklist for involvement of financial instruments and derivatives resource for fiscal 2007 audit. | 0.6 | $450 | $ 270.00 |
| Zimmerman, Chester | 26-Sep-06 | Document the completion documentation for the first quarter. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 26-Sep-06 | Update quarterly audit committee presentation for the first quarter. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 26-Sep-06 | Discuss the first quarter standard documentation with J. Weldon and C. Zimmerman (both KPMG). | 0.9 | $225 | $ 202.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 26-Sep-06 | Discuss the first quarter standard documentation with C. Zimmerman and S. Werth (both KPMG). | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 26-Sep-06 | Discuss the first quarter standard documentation with J. Weldon and S. Werth (both KPMG). | 0.9 | $225 | $ 202.50 |
| Smith, Brian | 26-Sep-06 | Review status of open items for first quarter review and stub period audit and revise plan and status. | 1.1 | $450 | $ 495.00 |
| Zimmerman, Chester | 26-Sep-06 | Continue to draft the first quarter representation letter. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 26-Sep-06 | Document the public company accounting oversight board support fees paid by Winn-Dixie for first quarter review. | 1.1 | $225 | $ 247.50 |
| Weldon, Jenenne A | 26-Sep-06 | Prepare and review Q1 standard work papers. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 26-Sep-06 | Prepare the monthly operating report review documentation for the first quarter. | 1.2 | $225 | $ 270.00 |
| Smith, Brian | 26-Sep-06 | Document required engagement retention for financial statement audit, stub period audit, internal controls over financial reporting audit, and issues contract. | 1.6 | $450 | $ 720.00 |
| Werth, Stephen | 26-Sep-06 | Prepare first quarter disclosure checklist. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 26-Sep-06 | Document the press release information for the first quarter. | 2.2 | $225 | $ 495.00 |
| Werth, Stephen | 26-Sep-06 | Prepare documentation for quarterly review test work. | 2.6 | $225 | $ 585.00 |
| Weldon, Jenenne A | 26-Sep-06 | Prepare interim checklist for Q1. | 3.1 | $325 | $ 1,007.50 |
| Smith, Brian | 26-Sep-06 | Begin client acceptance procedures for Winn Dixie 2007 financial statement audit, stub period audit, internal controls over financial reporting audit, and issues contract. | 3.6 | $450 | $ 1,620.00 |
| Rose, Cindy | 27-Sep-06 | Review draft agenda for required SAS 99 meeting. | 0.2 | $550 | $ 110.00 |
| Werth, Stephen | 27-Sep-06 | Discuss the completion document for the first quarter with C. Zimmerman (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 27-Sep-06 | Discuss the completion document for the first quarter with S. Werth (KPMG). | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 27-Sep-06 | Review draft of engagement letter for fiscal 2007 audit. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 27-Sep-06 | Prepare first quarter 10-Q tie-out. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 27-Sep-06 | Review of relevant tax matters for inclusion in first quarter completion document | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 27-Sep-06 | Coordinate and review completion of Q1 standard documents. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 27-Sep-06 | Review prior period completion document for applicability to current quarter completion document. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 27-Sep-06 | Document the engagement letter for fiscal year 2007. | 1.1 | $225 | $ 247.50 |
| Weldon, Jenenne A | 27-Sep-06 | Prepare agenda for SAS 99 Q1 update. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 27-Sep-06 | Supervise staff over general engagement set-up for fiscal 2007. | 1.2 | $550 | $ 660.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 27-Sep-06 | Review court docket for inclusion in first quarter work papers. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 27-Sep-06 | Prepare the fiscal year 07 electronic document retention file. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 27-Sep-06 | Document the first quarter interim securities in exchange commission reminder checklist. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 27-Sep-06 | Prepare a draft of the tax memo for the first quarter of fiscal year 2007. | 2.6 | $225 | $ 585.00 |
| Zimmerman, Chester | 28-Sep-06 | Review the engagement letter for accuracy. | 0.4 | $225 | $ 90.00 |
| Smith, Brian | 28-Sep-06 | Update SAS 99 documentation and agenda for team meeting. | 1.2 | $450 | $ 540.00 |
| Rose, Cindy | 28-Sep-06 | Respond to partner comments on draft of engagement letter for fiscal 2007 audit. | 0.5 | $550 | $ 275.00 |
| Weldon, Jenenne A | 28-Sep-06 | File provision reconciliation in work papers and complete appropriate PCAOB standard 3 documentation. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 28-Sep-06 | Discuss Q1 review procedures with C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 28-Sep-06 | Discuss Q1 procedures with J. Weldon (KPMG). | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 28-Sep-06 | Update audit committee presentation. | 0.7 | $450 | $ 315.00 |
| Weldon, Jenenne A | 28-Sep-06 | Coordinate SAS 99 Q1 update. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 28-Sep-06 | Coordinate and review completion of Q1 standard documents. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 28-Sep-06 | Review updated management representation letter for first quarter 2007 quarterly review. | 1.7 | $450 | $ 765.00 |
| Zimmerman, Chester | 28-Sep-06 | Prepare the KPMG required derivative checklist for the first quarter. | 1.7 | $225 | $ 382.50 |
| Weldon, Jenenne A | 28-Sep-06 | Coordinate and update status of to do list for team. | 1.8 | $325 | $ 585.00 |
| Smith, Brian | 28-Sep-06 | Review updated engagement letter for 2007 audit. | 1.8 | $450 | $ 810.00 |
| Werth, Stephen | 28-Sep-06 | Prepare tax matters for the first quarter completion document. | 2.4 | $225 | $ 540.00 |
| Weldon, Jenenne A | 28-Sep-06 | Review template interim completion document for Q1. | 2.4 | $325 | $ 780.00 |
| Zimmerman, Chester | 28-Sep-06 | Prepare the fiscal year 07 electronic document retention file. | 3.2 | $225 | $ 720.00 |
| | | Total Audit of Financial Statements | 2607.6 | | $ 898,306.60 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Jun-06 | Document roll forward procedures for the discontinued operations process. | 0.9 | $225 | $ 202.50 |
| Rodriguez, Jose Ramon | 06-Jun-06 | Discuss accounting issues for vendor contract modification and discontinued operations with C. Rose (KPMG manager). | 0.6 | $600 | $ 360.00 |
| Rose, Cindy | 06-Jun-06 | Discuss accounting issues for vendor contract modification and discontinued operations with J. Rodriguez (KPMG SEC reviewing partner) | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 06-Jun-06 | Research requirements on discontinued operations assessment period. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 06-Jun-06 | Discuss accounting for contract modification and discontinued operations with T. Storey (KPMG partner). | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 06-Jun-06 | Discuss accounting issues (contract modifications, new accounting pronouncements, discontinued operations) with C. Nass (Winn-Dixie). | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 06-Jun-06 | Discuss accounting issues (contract modifications, new accounting pronouncements, discontinued operations) with J. Rodriguez (KPMG concurring review partner). | 1.2 | $550 | $ 660.00 |
| Rodriguez, Jose Ramon | 06-Jun-06 | Discuss accounting issues (contract modifications, new accounting pronouncements, discontinued operations) with C. Rose (KPMG concurring review partner). | 1.2 | $600 | $ 720.00 |
| Rose, Cindy | 06-Jun-06 | Research accounting issues (contract modification and new accounting pronouncements). | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 06-Jun-06 | Review modification of vendor contract and related accounting implications. | 2.6 | $550 | $ 1,430.00 |
| Rose, Cindy | 06-Jun-06 | Perform engagement management update and review resource requirements. | 2.9 | $550 | $ 1,595.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with C. Nass (Winn-Dixie) to obtain the bankruptcy court approval for the agreement with Hallmark Marketing Corporation. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 06-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test billings on the interim accounts receivable roll forward of pre-petition accounts receivable. | 0.3 | $225 | $ 67.50 |
| Storey, R. Travis | 06-Jun-06 | Discuss accounting for contract modification and discontinued operations with C. Rose (KPMG manager). | 0.7 | $600 | $ 420.00 |
| Bailey, Carmen L. | 08-Jun-06 | Participate in conference call with J. Rodriguez, T. Storey, and C. Rose (KPMG SEC reviewing partner, engagement partner, and engagement manager, respectively) to discuss vendor contract accounting. | 0.5 | $600 | $ 300.00 |
| Bailey, Carmen L. | 08-Jun-06 | Research accounting for vendor contract modifications. | 1.0 | $600 | $ 600.00 |
| Duffy, Thomas | 08-Jun-06 | Research accounting for vendor contract modifications. | 1.5 | $600 | $ 900.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 08-Jun-06 | Participate in conference call with C. Bailey, T. Storey, and C. Rose (KPMG national office, engagement partner, and engagement manager, respectively) to discuss vendor contract accounting. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 08-Jun-06 | Review company memo on reassessment of discontinued operations for stores closed in the first quarter. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 08-Jun-06 | Participate in conference call with J. Rodriguez, T. Storey, and C. Bailey (KPMG SEC reviewing partner, engagement partner, and national office partner, respectively) to discuss vendor contract accounting. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 08-Jun-06 | Revise memo on contract modification based on partner and national office comments. | 1.4 | $550 | $ 770.00 |
| Storey, R. Travis | 08-Jun-06 | Participate in conference call with J. Rodriguez, C. Rose, and C. Bailey (KPMG SEC reviewing partner, engagement manager, and national office partner, respectively) to discuss vendor contract accounting. | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 08-Jun-06 | Research accounting for contract modifications. | 1.9 | $600 | $ 1,140.00 |
| Shelton, Hope | 12-Jun-06 | Meeting with L. Doria (Winn-Dixie) to discuss test of billings on the interim accounts receivable roll forward of pre-petition accounts receivable. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 12-Jun-06 | Meeting with R. Deshong (Winn-Dixie) to test billings on the interim accounts receivable roll forward of pre-petition accounts receivable. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 12-Jun-06 | Test the pre-petition accounts payable interim roll forward. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Jun-06 | Analyze sample of inventory losses related to hurricane receivables. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 13-Jun-06 | Contact T. Nelson (Winn-Dixie) to discuss support for the hurricane loss receivable. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 13-Jun-06 | Revise subject to compromise control test work to reflect KPMG manager review points. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 13-Jun-06 | Complete list of outstanding items for the subject to compromise process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 13-Jun-06 | Discuss subject to compromise control test work procedures with J. Sfiris (KPMG). | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 13-Jun-06 | Revise discontinued operations-severance test of operating effectiveness in order to address senior review notes. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 13-Jun-06 | Perform test of design of accounts payable-bankruptcy controls. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness of accrued professional fees control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 13-Jun-06 | Meeting with T. Flakes (Winn-Dixie) to discuss test of billings on the interim accounts receivable roll forward of pre-petition accounts receivable. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 13-Jun-06 | Perform test of design of accounts payable subject to compromise controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 13-Jun-06 | Substantively test billings on the accounts receivable roll forward of pre-petition accounts receivable. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 14-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise process. | 0.6 | $225 | $ 135.00 |
| Storey, R. Travis | 16-Jun-06 | Research accounting for contract modification. | 2.2 | $600 | $ 1,320.00 |
| Labonte, Melissa | 19-Jun-06 | Analyze hurricane inventory loss receivable sample selection in completion of interim test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 19-Jun-06 | Analyze severance accrual sample to ensure in conformity with severance plan. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 20-Jun-06 | Research accounting issues in connection with adoption of FASB Interpretation No. 47. | 3.4 | $550 | $ 1,870.00 |
| Zimmerman, Chester | 20-Jun-06 | Review hurricane insurance documentation provided by Winn-Dixie. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 22-Jun-06 | Meeting with M. Byrum, C. Nass, J. Roy, K. Stubbs (all Winn Dixie) and T. Storey (KPMG audit partner) to discuss vendor contract accounting. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 22-Jun-06 | Meeting with M. Byrum, C. Nass, J. Roy, K. Stubbs (all Winn Dixie) and C. Rose (KPMG audit manager) to discuss vendor contract accounting. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 22-Jun-06 | Research accounting for contract modification. | 1.1 | $600 | $ 660.00 |
| Rose, Cindy | 22-Jun-06 | Meeting with C. Nass (Winn Dixie) to discuss accounting for asset retirement obligations. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 26-Jun-06 | Discuss discontinued operations accounting on bubble stores with C. Nass and S. Kelleter (both Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 26-Jun-06 | Meeting with C. Nass (Winn-Dixie) to discuss vendor promotional contract accounting issues. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 26-Jun-06 | Supervise staff over discontinued operations testing. | 2.9 | $550 | $ 1,595.00 |
| Shelton, Hope | 26-Jun-06 | Meeting with L. Doria (Winn-Dixie) to discuss test of billings on the interim pre-petition accounts receivable roll forwards. | 0.2 | $225 | $ 45.00 |
| Parker, Jamie Collins | 27-Jun-06 | Review discontinued operations test work. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 27-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss discontinued operations test work. | 0.5 | $225 | $ 112.50 |
| Parker, Jamie Collins | 27-Jun-06 | Document interim procedures for discontinued operations. | 0.6 | $225 | $ 135.00 |
| Parker, Jamie Collins | 27-Jun-06 | Analyze sales migration documentation to determine if closed stores are considered discontinued operations. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 27-Jun-06 | Review accounting for vendor contract rejection. | 2.4 | $550 | $ 1,320.00 |
| Rose, Cindy | 27-Jun-06 | Review planning document and revise for bankruptcy developments since prior quarter. | 3.2 | $550 | $ 1,760.00 |
| Shelton, Hope | 27-Jun-06 | Meeting with L. Doria (Winn-Dixie) to discuss test of billings on the pre-petition interim accounts receivable roll forwards. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 27-Jun-06 | Perform substantive test of billings on the pre-petition interim accounts receivable roll forwards. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 27-Jun-06 | Review research on accounting for contract modifications. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 27-Jun-06 | Review Winn-Dixie analysis on modified vendor contract. | 1.5 | $600 | $ 900.00 |
| Parker,Jamie Collins | 28-Jun-06 | Assess validity of client's assessment of discontinued operations. | 0.5 | $225 | $ 112.50 |
| Parker,Jamie Collins | 28-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss discontinued operations analysis. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 28-Jun-06 | Document procedures performed for discontinued operations analysis. | 1.0 | $225 | $ 225.00 |
| Parker,Jamie Collins | 28-Jun-06 | Review the discontinued operations company analysis. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 28-Jun-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss discontinued operations. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 28-Jun-06 | Analyze discontinued operations assessment using multiple variables. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 28-Jun-06 | Review hurricane insurance receivable support for inventory losses in completion of interim test work. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 28-Jun-06 | Verify sales migration growth of stores within five miles of closed stores. | 2.1 | $225 | $ 472.50 |
| Storey, R. Travis | 28-Jun-06 | Review research on accounting for contract modifications. | 0.8 | $600 | $ 480.00 |
| Labonte, Melissa | 29-Jun-06 | Prepare sampling plan to obtain sample of stores with rejected leases in completion of interim substantive procedures. | 1.8 | $225 | $ 405.00 |
| Parker,Jamie Collins | 29-Jun-06 | Review court dockets for sale of Bahamas stores. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 29-Jun-06 | Verify sales migration growth of stores within five miles of closed stores. | 1.4 | $225 | $ 315.00 |
| Parker,Jamie Collins | 29-Jun-06 | Analyze discontinued operations assessment using multiple variables. | 3.4 | $225 | $ 765.00 |
| Parker,Jamie Collins | 29-Jun-06 | Revise documentation of procedures performed for discontinued operations analysis. | 3.8 | $225 | $ 855.00 |
| Rose, Cindy | 29-Jun-06 | Discuss accounting issues (discontinued operations and adoption of FIN 47) with C. Nass (Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 29-Jun-06 | Review analysis of discontinued stores for bubble stores in North Florida. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 29-Jun-06 | Participate in conference call with T. Storey (KPMG engagement partner) to discuss accounting issues. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 29-Jun-06 | Review analysis of discontinued stores for bubble stores in Central Florida. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 29-Jun-06 | Review analysis of discontinued stores for bubble stores in South Florida. | 3.4 | $550 | $ 1,870.00 |
| Storey, R. Travis | 29-Jun-06 | Participate in conference call with T. Storey (KPMG engagement partner) to discuss accounting issues. | 1.0 | $600 | $ 600.00 |
| Rodriguez, Jose Ramon | 29-Jun-06 | Research accounting for vendor contract modifications. | 2.1 | $600 | $ 1,260.00 |
| Rose, Cindy | 05-Jul-06 | Supervise staff over discontinued operations testing. | 0.1 | $550 | $ 55.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-Jul-06 | Meeting with C. Nass (Winn-Dixie) to discuss discontinued operations. | 0.3 | $550 | $   165.00 |
| Parker,Jamie Collins | 05-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss discontinued operations analysis. | 0.4 | $325 | $   130.00 |
| Storey, R. Travis | 05-Jul-06 | Review evaluation of discontinued operations for fourth quarter store closures. | 0.6 | $600 | $   360.00 |
| Smith, Brian | 05-Jul-06 | Review of court docket activity on Logan & Company website. | 2.4 | $450 | $ 1,080.00 |
| Storey, R. Travis | 05-Jul-06 | Review of store closure analysis. | 2.9 | $600 | $ 1,740.00 |
| Smith, Brian | 05-Jul-06 | Review audit issues document. | 3.2 | $450 | $ 1,440.00 |
| Ford, Allison | 05-Jul-06 | Perform tests of details over the hurricane loss sample selection for quarters 2 and 3. | 3.9 | $325 | $ 1,267.50 |
| Parker,Jamie Collins | 06-Jul-06 | Utilize KPMG sampling plan to obtain sample for rejected leases sample. | 1.2 | $325 | $   390.00 |
| Storey, R. Travis | 06-Jul-06 | Review of creditors committee counsel investigation results. | 2.8 | $600 | $ 1,680.00 |
| Ford, Allison | 06-Jul-06 | Perform test of details over rejected leases. | 3.3 | $325 | $ 1,072.50 |
| Ford, Allison | 07-Jul-06 | Contact T. Nelson (Winn-Dixie) to discuss procedures to perform over the hurricane loss. | 0.2 | $325 | $    65.00 |
| Parker,Jamie Collins | 07-Jul-06 | Select sample for rejected leases sample. | 0.4 | $325 | $   130.00 |
| Ford, Allison | 07-Jul-06 | Reevaluate samples size for the test of details over rejected leases and perform test work over additional population. | 0.8 | $325 | $   260.00 |
| Ford, Allison | 07-Jul-06 | Discuss the procedures used to access and identify information within the lease information tracking system with S. Kelleter (Winn-Dixie). | 1.1 | $325 | $   357.50 |
| Ford, Allison | 10-Jul-06 | Discuss the procedures to perform to verify the status of rejected leases per the Logan and Company website with J. Weldon (KPMG). | 0.4 | $325 | $   130.00 |
| Weldon, Jenenne A | 10-Jul-06 | Discuss the procedures to perform to verify the status of rejected leases per the Logan and Company website with A. Ford (KPMG). | 0.4 | $325 | $   130.00 |
| Ford, Allison | 10-Jul-06 | Discuss self-insurance audit documentation to be obtained from Winn-Dixie with S. Thibodaux (Winn-Dixie). | 0.6 | $325 | $   195.00 |
| Parker,Jamie Collins | 10-Jul-06 | Prepare memo discussing accounting treatment for closed Bahamas stores. | 0.8 | $325 | $   260.00 |
| Ford, Allison | 10-Jul-06 | Update the planning document to address manager's review notes. | 1.7 | $325 | $   552.50 |
| Ford, Allison | 11-Jul-06 | Review the hurricane loss procedures to prepare for discussion with T. Nelson (Winn-Dixie). | 0.2 | $325 | $    65.00 |
| Ford, Allison | 11-Jul-06 | Discuss the hurricane loss test work with T. Nelson (Winn-Dixie). | 0.4 | $325 | $   130.00 |
| Ford, Allison | 11-Jul-06 | Discuss the rejected leases test work with C. Nass and S. Kelleter (Winn-Dixie). | 0.8 | $325 | $   260.00 |
| Ford, Allison | 11-Jul-06 | Update the hurricane loss test work performed over quarters 2 and 3.. | 1.1 | $325 | $   357.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker, Jamie Collins | 12-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss accounting for closed stores in the Bahamas. | 0.4 | $325 | $ 130.00 |
| Rodriguez, Jose Ramon | 12-Jul-06 | Research issues related to adoption of FASB Interpretation No. 47. | 1.1 | $600 | $ 660.00 |
| Parker, Jamie Collins | 17-Jul-06 | Select a sample for rejected leases. | 0.2 | $325 | $ 65.00 |
| Rodriguez, Jose Ramon | 17-Jul-06 | Review documentation on accounting for modification of vendor contracts. | 0.2 | $600 | $ 120.00 |
| Rose, Cindy | 17-Jul-06 | Supervise staff over rejected lease testing. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 17-Jul-06 | Meeting with C. Nass (Winn-Dixie) and J. Weldon (KPMG senior) to discuss adoption of FASB Interpretation Number 47. | 0.5 | $550 | $ 275.00 |
| Weldon, Jenenne A | 17-Jul-06 | Meeting with C. Nass (Winn-Dixie) and C. Rose  (KPMG senior manager) to discuss adoption of FASB Interpretation Number 47. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 17-Jul-06 | Revise issues/risk assessment agenda. | 0.7 | $550 | $ 385.00 |
| Ford, Allison | 17-Jul-06 | Discuss remaining procedures to be performed over rejected leases with M. Labonte (KPMG). | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 17-Jul-06 | Discuss remaining procedures to be performed over rejected leases with A. Ford (KPMG). | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 17-Jul-06 | Prepare draft of year-end issues document for audit. | 1.2 | $550 | $ 660.00 |
| Labonte, Melissa | 17-Jul-06 | Review the lease information tracking system in completing interim test work for rejected leases. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 17-Jul-06 | Review internal audit reports for accounting/control issues. | 2.2 | $550 | $ 1,210.00 |
| Rose, Cindy | 17-Jul-06 | Address partner comments on planning/risk assessment document as updated for bankruptcy proceedings. | 2.3 | $550 | $ 1,265.00 |
| Rodriguez, Jose Ramon | 17-Jul-06 | Review planning document decisions on approach to audit of significant issues. | 2.5 | $600 | $ 1,500.00 |
| Labonte, Melissa | 18-Jul-06 | Contact C. Nass (Winn-Dixie) to discuss interim substantive procedures performed for rejected leases. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 18-Jul-06 | Review memorandum and research on control testing for remediated internal controls. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 18-Jul-06 | Review control test work over cooperative marketing agreement receivables. | 0.6 | $550 | $ 330.00 |
| Ford, Allison | 18-Jul-06 | Meeting with C. Rose and M. Labonte (both KPMG) to discuss interim test work for the hurricane inventory receivable. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 18-Jul-06 | Meeting with C. Rose and A. Ford (both KPMG) to discuss interim test work for the hurricane inventory receivable. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 18-Jul-06 | Meeting with C. Rose and A. Ford (both KPMG) to discuss interim test work for the hurricane inventory receivable | 0.8 | $550 | $ 440.00 |
| Ford, Allison | 18-Jul-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss the hurricane loss receivable. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-Jul-06 | Review the lease information tracking system in completing interim test work for rejected leases. | 1.3 | $325 | $ 422.50 |
| Ford, Allison | 18-Jul-06 | Meeting with C. Rose, B. Smith, J. Weldon, M. Labonte, and J. Parker (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan. | 1.6 | $325 | $ 520.00 |
| Labonte, Melissa | 18-Jul-06 | Meeting with C. Rose, B. Smith, J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 18-Jul-06 | Meeting with C. Rose, B. Smith, J. Weldon, A. Ford, and M. Labonte (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 18-Jul-06 | Meeting with B. Smith, J. Weldon, A. Ford, and , M. Labonte, J. Parker (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan. | 1.6 | $550 | $ 880.00 |
| Smith, Brian | 18-Jul-06 | Meeting with C. Rose, M. Labonte, J. Weldon, A. Ford, and J. Parker (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan. | 1.6 | $450 | $ 720.00 |
| Weldon, Jenenne A | 18-Jul-06 | Meeting with C. Rose, B. Smith, J. Parker, A. Ford, and M. Labonte (all KPMG) to discuss bankruptcy status and stub period audit, fourth quarter issues, and audit plan. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 19-Jul-06 | Research bankruptcy accounting issues (interest classification and property tax classification). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 20-Jul-06 | Prepare for risk assessment call. | 0.5 | $550 | $ 275.00 |
| Berry, Kent N. | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $575 | $ 345.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Dawnelle | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $500 | $ 300.00 |
| Ford, Allison | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $325 | $ 195.00 |
| Ford, Isabel | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $550 | $ 330.00 |
| Parker, Jamie Collins | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, A. Ford, M. Labonte, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $325 | $ 195.00 |
| Rodriguez, Jose Ramon | 20-Jul-06 | Participate in conference call with T. Storey, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $600 | $ 360.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $550 | $    330.00 |
| Smith, Brian | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $450 | $    270.00 |
| Snell, Justin | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Weldon, M. Labonte, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $625 | $    375.00 |
| Storey, R. Travis | 20-Jul-06 | Participate in conference call with C. Rose, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $600 | $    360.00 |
| Weldon, Jenenne A | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, A. Ford, J. Parker, I. Ford, H. Kimball, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $325 | $    195.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, and C. Zimmerman (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $225 | $    135.00 |
| Zimmerman, Chester | 20-Jul-06 | Participate in conference call with T. Storey, J. Rodriguez, C. Rose, B. Smith, D. Martin, J. Simon, K. Berry, D. Bass, S. Weinstein, J. Snell, J. Weldon, M. Labonte, A. Ford, J. Parker, I. Ford, and H. Kimball (all KPMG - audit partner, SEC reviewing partner, audit managers, tax directors and manager, actuary, audit seniors, and audit associates) to discuss the status of bankruptcy proceedings, fourth quarter significant issues, and audit approach to significant issues. | 0.6 | $225 | $    135.00 |
| Ford, Allison | 20-Jul-06 | Meeting with D. Bryant (Winn-Dixie) to discuss subject to compromise accounts payable. | 0.9 | $325 | $    292.50 |
| Ford, Allison | 21-Jul-06 | Perform test work over subject to compromise accounts payable. | 1.1 | $325 | $    357.50 |
| Labonte, Melissa | 24-Jul-06 | Revise hurricane receivable substantive test work to reflect KPMG manager review points. | 1.8 | $325 | $    585.00 |
| Werth, Stephen | 24-Jul-06 | Analyze schedule of hurricane inventory receivable in completion of interim substantive procedures. | 0.8 | $225 | $    180.00 |
| Parker, Jamie Collins | 24-Jul-06 | Document test work over the analysis of discontinued operations. | 3.3 | $325 | $  1,072.50 |
| Labonte, Melissa | 25-Jul-06 | Discuss the interim substantive test work for the insurance receivable from hurricane losses with C. Nass (Winn-Dixie). | 0.6 | $325 | $    195.00 |
| Martin, Daniel | 25-Jul-06 | Researched FIN 47 and FASB 143 requirements as it relates to Winn Dixie. | 0.6 | $550 | $    330.00 |
| Labonte, Melissa | 25-Jul-06 | Review lease information tracking system to agree lease terms for interim substantive test work on rejected leases. | 0.7 | $325 | $    227.50 |
| Labonte, Melissa | 25-Jul-06 | Meeting with S. Werth (KPMG) to discuss interim substantive procedures for hurricane accounts receivable. | 0.9 | $325 | $    292.50 |
| Werth, Stephen | 25-Jul-06 | Meeting with M. Labonte (KPMG) to discuss interim substantive procedures for accounts receivable. | 0.9 | $225 | $    202.50 |
| Chua, Nathalie | 25-Jul-06 | Agree weekly store sales from stores included in discontinued operations to supporting source documents. | 1.4 | $112 | $    156.80 |
| Labonte, Melissa | 25-Jul-06 | Document interim substantive procedures performed on rejected leases. | 1.8 | $325 | $    585.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|------|---|--------|
| Parker,Jamie Collins | 25-Jul-06 | Document test work over the analysis of discontinued operations. | 1.9 | $325 | $ | 617.50 |
| Chua, Nathalie | 25-Jul-06 | Agree weekly store sales from discontinued operations to supporting source documents. | 2.7 | $112 | $ | 302.40 |
| Weldon, Jenenne A | 25-Jul-06 | Complete technical research related to asset retirement obligations. | 2.9 | $325 | $ | 942.50 |
| Weldon, Jenenne A | 25-Jul-06 | Complete testing related to asset retirement obligations. | 2.9 | $325 | $ | 942.50 |
| Parker,Jamie Collins | 26-Jul-06 | Document test work over the analysis of discontinued operations. | 1.6 | $325 | $ | 520.00 |
| Storey, R. Travis | 26-Jul-06 | Review company documentation on adoption of FASB Interpretation No. 47. | 3.2 | $600 | $ | 1,920.00 |
| Martin, Daniel | 26-Jul-06 | Review of Winn Dixie's calculation of FIN 47 liability. | 3.8 | $550 | $ | 2,090.00 |
| Weldon, Jenenne A | 26-Jul-06 | Review client's asset retirement obligation analysis. | 3.9 | $325 | $ | 1,267.50 |
| Labonte, Melissa | 27-Jul-06 | Review lease information tracking system to ensure accurate lease terms for determining the application of asset retirement obligations. | 0.4 | $325 | $ | 130.00 |
| Rose, Cindy | 27-Jul-06 | Supervise staff over going concern testing procedures. | 0.8 | $550 | $ | 440.00 |
| Martin, Daniel | 27-Jul-06 | Meeting with C. Nass (WD) and J. Weldon (KPMG) to discuss asset retirement obligations. | 1.2 | $550 | $ | 660.00 |
| Weldon, Jenenne A | 27-Jul-06 | Meeting with C. Nass (WD) and D. Martin (KPMG) to discuss asset retirement obligations. | 1.2 | $325 | $ | 390.00 |
| Labonte, Melissa | 27-Jul-06 | Revise hurricane receivable substantive test work to reflect KPMG manager review points. | 1.4 | $325 | $ | 455.00 |
| Martin, Daniel | 27-Jul-06 | Review of FIN 47 and FASB 143 requirements as it relates to Winn Dixie. | 3.1 | $550 | $ | 1,705.00 |
| Labonte, Melissa | 28-Jul-06 | Coordinate completion of substantive procedures for discontinued operations. | 0.6 | $325 | $ | 195.00 |
| Labonte, Melissa | 28-Jul-06 | Analyze sample of rejected store leases in conjunction with substantive procedures. | 2.2 | $325 | $ | 715.00 |
| Martin, Daniel | 29-Jul-06 | Review of FIN 47 and FASB 143 requirements as it relates to Winn Dixie. | 1.6 | $550 | $ | 880.00 |
| Labonte, Melissa | 31-Jul-06 | Document hurricane inventory loss receivable sample selection in completion of substantive procedures. | 0.3 | $325 | $ | 97.50 |
| Storey, R. Travis | 31-Jul-06 | Review documentation on Department of Justice settlement on undersized lobsters. | 0.5 | $600 | $ | 300.00 |
| Martin, Daniel | 31-Jul-06 | Meeting with T. Storey, C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss audit approach over the following areas: Impairment, Asset Retirement Obligation, Financial Reporting, Taxes, and the fourth quarter. | 0.6 | $550 | $ | 330.00 |
| Rose, Cindy | 31-Jul-06 | Meeting with T. Storey, C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss audit approach over the following areas: Impairment, Asset Retirement Obligation, Financial Reporting, Taxes, and the fourth quarter. | 0.6 | $550 | $ | 330.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 31-Jul-06 | Meeting with C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss audit approach over the following areas: Impairment, Asset Retirement Obligation, Financial Reporting, Taxes, and the fourth quarter. | 0.6 | $600 | $ 360.00 |
| Weldon, Jenenne A | 31-Jul-06 | Meeting with T. Storey, C. Rose, and D. Martin (all KPMG) to discuss audit approach over the following areas: Impairment, Asset Retirement Obligation, Financial Reporting, Taxes, and the fourth quarter. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 31-Jul-06 | Select a sample to be tested for FIN 47 lease test work to be performed. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 31-Jul-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures over discontinued operations. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 31-Jul-06 | Meeting with H. Kimball (KPMG) to discuss substantive procedures over discontinued operations. | 0.7 | $325 | $ 227.50 |
| Storey, R. Travis | 31-Jul-06 | Review research on FASB Interpretation No. 47. | 0.7 | $600 | $ 420.00 |
| Labonte, Melissa | 31-Jul-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss variations from the rejected store lease sample. | 0.8 | $325 | $ 260.00 |
| Kimball, Harry | 31-Jul-06 | Perform substantive procedures over discontinued operations. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 31-Jul-06 | Document the fourth quarter accrual for rejected leases. | 1.7 | $225 | $ 382.50 |
| Storey, R. Travis | 31-Jul-06 | Review internal control test work over discontinued operations. | 2.1 | $600 | $ 1,260.00 |
| Labonte, Melissa | 31-Jul-06 | Analysis of stores included in discontinued operations for fiscal year 2005. | 2.8 | $325 | $ 910.00 |
| Labonte, Melissa | 31-Jul-06 | Review discrepancies obtained from comparison of sales from facility numbers included in discontinued operations versus KPMG's expectation of stores to be included in discontinued operations. | 3.2 | $325 | $ 1,040.00 |
| Weldon, Jenenne A | 31-Jul-06 | Review client's asset retirement obligation analysis. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 01-Aug-06 | Revise hurricane insurance receivable test work to reflect KPMG manager review notes. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 01-Aug-06 | Review substantive test work for the discontinued operations process completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 01-Aug-06 | Review audit approach to testing of underlying reports for discontinued operations. | 0.3 | $550 | $ 165.00 |
| Weldon, Jenenne A | 01-Aug-06 | Coordinate discussion of asset retirement obligation with client. | 0.3 | $325 | $ 97.50 |
| Kimball, Harry | 01-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive audit procedures over discontinued operations. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 01-Aug-06 | Meeting with H. Kimball (KPMG) to discuss substantive audit procedures over discontinued operations. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 01-Aug-06 | Research accounting question raised by Winn-Dixie related to lease liability. | 0.4 | $550 | $ 220.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 01-Aug-06 | Research interest rate requirement for FASB Interpretation No. 47 adoption. | 0.4 | $550 | $ 220.00 |
| Labonte, Melissa | 01-Aug-06 | Discuss the rejected lease sample with C. Nass (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 01-Aug-06 | Analyze schedule of hurricane inventory receivable in completion of interim substantive procedures. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 01-Aug-06 | Document variances noted from KPMG's computer assisted audit technique in analyzing discontinued operations. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 01-Aug-06 | Meeting with B. Smith (KPMG) to discuss the discount rate used for lease liability on closed stores. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 01-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the discount rate used for lease liability on closed stores. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 01-Aug-06 | Document interim substantive procedures performed for hurricane inventory loss receivables. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 01-Aug-06 | Review documentation on discontinued operations for fourth quarter closed stores. | 1.6 | $550 | $ 880.00 |
| Labonte, Melissa | 01-Aug-06 | Document KPMG's consideration of the Company's ability to continue as a going concern. | 2.2 | $325 | $ 715.00 |
| Weldon, Jenenne A | 01-Aug-06 | Review and request additional support related to asset retirement obligations. | 2.2 | $325 | $ 715.00 |
| Kimball, Harry | 01-Aug-06 | Perform substantive audit procedures over loss from discontinued operations payroll detail. | 2.3 | $225 | $ 517.50 |
| Weldon, Jenenne A | 01-Aug-06 | Document testing procedures performed on asset retirement obligations. | 2.3 | $325 | $ 747.50 |
| Kimball, Harry | 01-Aug-06 | Perform substantive audit procedures over loss from discontinued operations cost of sales detail. | 2.2 | $225 | $ 495.00 |
| Weldon, Jenenne A | 01-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 01-Aug-06 | Document computer assisted audit techniques performed on discontinued operations. | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 01-Aug-06 | Evaluate the discount rate utilized for the closed store lease accrual. | 2.9 | $325 | $ 942.50 |
| Ford, Isabel | 01-Aug-06 | Review of accounting for asset retirement obligations under financial interpretation 47 provided by client. | 3.4 | $225 | $ 765.00 |
| Rose, Cindy | 02-Aug-06 | Continue to research accounting question raised by Winn-Dixie related to lease liability. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 02-Aug-06 | Continue to review documentation on discontinued operations for fourth quarter closed stores. | 0.2 | $550 | $ 110.00 |
| Ford, Isabel | 02-Aug-06 | Review of accounting for asset retirement obligations assumptions provided by client. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Discuss assumptions used for accounting for asset retirement obligations with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 02-Aug-06 | Continue to document KPMG's consideration of the Company's ability to continue as a going concern. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 02-Aug-06 | Compile net book value of assets written off for closed stores. | 0.7 | $325 | $ 227.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 02-Aug-06 | Discuss audit issues with T. Storey and C. Rose (KPMG audit partner and manager). | 0.7 | $600 | $ 420.00 |
| Storey, R. Travis | 02-Aug-06 | Discuss audit issues with C. Rose and J. Rodriguez (KPMG audit manager and SEC reviewing partner). | 0.7 | $600 | $ 420.00 |
| Kimball, Harry | 02-Aug-06 | Document proceeds from sold assets from closed stores. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 02-Aug-06 | Address manager review points on discontinued operations. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 02-Aug-06 | Review the Company's third-party bankruptcy administrator for disclosure of the proposed debt agreement. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 02-Aug-06 | Discuss audit issues with T. Storey and J. Rodriguez (KPMG audit partner and SEC reviewing partner). | 0.7 | $550 | $ 385.00 |
| Kimball, Harry | 02-Aug-06 | Document substantive procedures over the discount rate used in net lease liability. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 02-Aug-06 | Utilize KPMG monetary unit sampling document to select sample of asset sales. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 02-Aug-06 | Assess the accounting treatment for Bahamas facilities. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 02-Aug-06 | Review testing of controls over discontinued operations. | 1.9 | $600 | $ 1,140.00 |
| Ford, Isabel | 02-Aug-06 | Continue to review of accounting for asset retirement obligations under financial interpretation 47 provided by client. | 2.1 | $225 | $ 472.50 |
| Weldon, Jenenne A | 02-Aug-06 | Coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 2.1 | $325 | $ 682.50 |
| Storey, R. Travis | 02-Aug-06 | Review documentation of controls on discontinued operations. | 2.3 | $600 | $ 1,380.00 |
| Labonte, Melissa | 02-Aug-06 | Document the procedures performed for asset sales proceeds. | 3.1 | $325 | $ 1,007.50 |
| Parker,Jamie Collins | 03-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss substantive audit procedures over accrued professional fees. | 0.2 | $325 | $ 65.00 |
| Zimmerman, Chester | 03-Aug-06 | Meeting with J. Parker (KPMG) to discuss substantive audit procedures over accrued professional fees. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 03-Aug-06 | Supervise staff over hurricane accounting testing. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 03-Aug-06 | Review disposition of partner review comments over documentation of discontinued operations for stores closed in the fourth quarter. | 0.3 | $550 | $ 165.00 |
| Labonte, Melissa | 03-Aug-06 | Meeting with J. Parker (KPMG) to discuss the closed stores' assets test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 03-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the closed stores' assets test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 03-Aug-06 | Address partner review notes for analysis of closed stores. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 03-Aug-06 | Update reorganization plan documentation to reflect manager review | 0.4 | $225 | $ 90.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 03-Aug-06 | Plan test work approach for accrued professional fees. | 0.6 | $325 | $ 195.00 |
| Ford, Isabel | 03-Aug-06 | Create the insurance claim receivable lead sheet. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 03-Aug-06 | Discuss the details of professional fees with F. Lenard (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 03-Aug-06 | Document computer assisted audit tool application for classification of closed stores. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 03-Aug-06 | Supervise staff over use of discontinued operations testing. | 0.8 | $550 | $ 440.00 |
| Labonte, Melissa | 03-Aug-06 | Continue to revise schedule of prepared by client requests to reflect current status for substantive procedures. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 03-Aug-06 | Perform computer assisted audit tool to ensure all assets from closed stores were accounted for correctly. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 03-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 03-Aug-06 | Analyze discrepancies identified during test work for closed stores. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 03-Aug-06 | Document substantive procedures over discontinued operations. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 03-Aug-06 | Utilize computer assisted auditing tool to ensure accurate classification of discontinued operations sales proceeds. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 03-Aug-06 | Perform testing over asset retirement obligations. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 04-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss discrepancies identified during our analysis of stores closed and assets disposed of. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 04-Aug-06 | Update the documentation for the amendment to the credit agreement. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 04-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss substantive procedures over discontinued observations. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 04-Aug-06 | Continue to document computer assisted audit tool application for classification of closed stores. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 04-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss discrepancies identified during our analysis of stores closed and assets disposed of. | 0.6 | $325 | $ 195.00 |
| Hutcherson, Tim | 04-Aug-06 | Perform substantive audit procedures over liabilities subject to compromise. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 04-Aug-06 | Review client impairment memo for fourth quarter. | 0.8 | $325 | $ 260.00 |
| Hutcherson, Tim | 04-Aug-06 | Meeting with M. Labonte and J. Parker (KPMG) to discuss substantive procedures for testing hurricane receivables. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 04-Aug-06 | Meeting with T. Hutcherson and J. Parker (KPMG) to discuss substantive procedures for testing hurricane receivables. | 1.3 | $325 | $ 422.50 |
| Parker, Jamie Collins | 04-Aug-06 | Meeting with M. Labonte and J. Parker (KPMG) to discuss substantive procedures for testing hurricane receivables. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 04-Aug-06 | Revise KPMG's analysis of going concern to reflect KPMG manager review notes. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 04-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 1.4 | $325 | $ 455.00 |
| Martin, Daniel | 04-Aug-06 | Review the evaluation of Winn Dixie as a going concern business memo. | 2.1 | $550 | $ 1,155.00 |
| Labonte, Melissa | 04-Aug-06 | Document procedures performed to assess the classification of gain-loss on asset disposal for discontinued operations. | 2.2 | $325 | $ 715.00 |
| Weldon, Jenenne A | 04-Aug-06 | Continue to perform testing over asset retirement obligations. | 2.9 | $325 | $ 942.50 |
| Kimball, Harry | 04-Aug-06 | Continue to document substantive procedures over discontinued operations. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 05-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of substantive procedures for discontinued operations. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 05-Aug-06 | Meeting with H. Kimball (KPMG) to discuss the status of substantive procedures for discontinued operations. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 05-Aug-06 | Analyze discrepancies identified during completeness of closed store test work. | 1.1 | $325 | $ 357.50 |
| Kimball, Harry | 05-Aug-06 | Continue to document substantive procedures over discontinued operations. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 05-Aug-06 | Review support related to asset retirement obligation. | 2.9 | $325 | $ 942.50 |
| Weldon, Jenenne A | 05-Aug-06 | Complete testing over asset retirement obligations. | 3.1 | $325 | $ 1,007.50 |
| Labonte, Melissa | 05-Aug-06 | Utilize computer assisted auditing tool to ensure completeness of the disposal of assets for stores closed. | 3.9 | $325 | $ 1,267.50 |
| Zimmerman, Chester | 07-Aug-06 | Review accrued professional fees control work. | 0.2 | $225 | $ 45.00 |
| Ford, Isabel | 07-Aug-06 | Complete risk assessment update agenda work paper. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 07-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for testing Accounts Payable subject to compromise. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 07-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive procedures for testing accounts payable subject to compromise. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 07-Aug-06 | Meeting with M. Byrum, K. Stubbs, D. Young, and C. Nass (all Winn-Dixie) and B. Smith (KPMG) to discuss status of claims reconciliations. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 07-Aug-06 | Meeting with M. Byrum, K. Stubbs, D. Young, and C. Nass (all Winn-Dixie) and C. Rose (KPMG) to discuss status of claims reconciliations. | 0.6 | $450 | $ 270.00 |
| Weldon, Jenenne A | 07-Aug-06 | Review tie-out of asset retirement obligation. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 07-Aug-06 | Supervise staff over various processes (self-insurance, receivables, bankruptcy accounts payable). | 0.9 | $550 | $ 495.00 |
| Zimmerman, Chester | 07-Aug-06 | Discuss accrued professional fees with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 07-Aug-06 | Update the accrued professional fees control test work. | 0.9 | $225 | $ 202.50 |
| Martin, Daniel | 07-Aug-06 | Meeting with R. Meadows, S. Kelleter (both Winn-Dixie), D. Martin and J. Weldon (both KPMG) to discuss assumptions used in client calculation. | 1.1 | $550 | $ 605.00 |
| Weldon, Jenenne A | 07-Aug-06 | Meeting with R. Meadows, S. Kelleter (both Winn-Dixie), D. Martin and J. Weldon (both KPMG) to discuss assumptions used in client calculation. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 07-Aug-06 | Document procedures performed on the discontinued operations reclassification for fiscal year 2005. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 07-Aug-06 | Review documentation on financial statement impact of general computer control deficiencies at beginning of year. | 1.2 | $550 | $ 660.00 |
| Labonte, Melissa | 07-Aug-06 | Document computer assisted audit tool application for stores included in discontinued operations for the current fiscal year. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 07-Aug-06 | Review court docket activity for rejected lease claims. | 1.4 | $325 | $ 455.00 |
| Werth, Stephen | 07-Aug-06 | Review liabilities subject to compromise to ensure adequate testing procedures are applied. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 07-Aug-06 | Review documentation on financial statement impact of general computer control deficiencies during the year. | 1.7 | $550 | $ 935.00 |
| Labonte, Melissa | 07-Aug-06 | Continue to document computer assisted audit tool application for classification of closed stores. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 07-Aug-06 | Utilize computer assisted audit techniques to analyze stores included in the Company's asset retirement obligations. | 2.2 | $325 | $ 715.00 |
| Labonte, Melissa | 07-Aug-06 | Investigate variances from the expectation of stores included in discontinued operations and the stores included in discontinued operations for fiscal year 2006. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 07-Aug-06 | Perform substantive procedures over discontinued operations. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 07-Aug-06 | Perform substantive procedures over roll forward for Accounts Payable subject to compromise. | 2.8 | $225 | $ 630.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Storey, R. Travis | 07-Aug-06 | Review revisions to documentation related to classification of specific states in discontinued operations. | 3.3 | $600 | $ 1,980.00 |
| Ford, Isabel | 07-Aug-06 | Continue to review of accounting for asset retirement obligations under financial interpretation 47 provided by client. | 3.6 | $225 | $ 810.00 |
| Weldon, Jenenne A | 07-Aug-06 | Continue to document testing procedures performed on asset retirement obligations. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 07-Aug-06 | Review leases associated with asset retirement obligations. | 3.9 | $325 | $ 1,267.50 |
| Rodriguez, Jose Ramon | 08-Aug-06 | Discuss SAB 99 analysis with T. Storey and J. Atkinson (KPMG audit partner and national office). | 0.8 | $600 | $ 480.00 |
| Ford, Isabel | 08-Aug-06 | Select a sample of stores in the impairment analysis calculation to test underlying data. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 08-Aug-06 | Discuss professional fees account detail with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 08-Aug-06 | Perform substantive audit procedures for vouching proofs of claim in the self-insurance process. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 08-Aug-06 | Document the detail test work for the insurance claims receivable process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 08-Aug-06 | Review variance analysis of discontinued operations for stores closed in fiscal year 2006 completed by KPMG staff. | 0.6 | $325 | $ 195.00 |
| Atkinson, John | 08-Aug-06 | Discuss SAB 99 analysis with T. Storey and J. Atkinson (KPMG audit partner and national office). | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 08-Aug-06 | Discuss SAB 99 analysis with J. Rodriguez and J. Atkinson (KPMG audit partner and national office). | 0.8 | $600 | $ 480.00 |
| Ford, Isabel | 08-Aug-06 | Prepare the non-GAAP accounting memo relating to accretion of the asset retirement obligation. | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 08-Aug-06 | Perform substantive test work on assets held for sale and other assets (not held for sale). | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 08-Aug-06 | Review the projected cash flow calculations used in the impairment analysis. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 08-Aug-06 | Investigate variances identified by the computer assisted audit tool for the disposal of assets from locations classified as discontinued operations. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 08-Aug-06 | Supervise staff over hurricane accounting testing. | 1.1 | $550 | $ 605.00 |
| Ford, Isabel | 08-Aug-06 | Verify the lease end dates used in the impairment analysis calculation in the lease information system. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 08-Aug-06 | Complete the audit program for exit and disposal activities related to discontinued operations. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 08-Aug-06 | Document procedures performed to assess the accuracy of the discontinued operations detail schedule for fiscal year 2006. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 08-Aug-06 | Continue to review court docket activity for rejected lease claims. | 1.4 | $325 | $ 455.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 08-Aug-06 | Review SAB 99 analysis. | 0.7 | $600 | $   420.00 |
| Labonte, Melissa | 08-Aug-06 | Investigate variances from the expectation of stores included in discontinued operations and the stores included in the Company's analysis for fiscal year 2006. | 1.4 | $325 | $   455.00 |
| Labonte, Melissa | 08-Aug-06 | Review loss on discontinued operations substantive test work completed by KPMG staff. | 1.4 | $325 | $   455.00 |
| Parker,Jamie Collins | 08-Aug-06 | Discuss accounts receivable detail test work with C. Zimmerman (KPMG). | 1.4 | $325 | $   455.00 |
| Zimmerman, Chester | 08-Aug-06 | Discuss accounts receivable detail test work with J. Parker (KPMG). | 1.4 | $225 | $   315.00 |
| Labonte, Melissa | 08-Aug-06 | Revise KPMG's analysis of going concern to reflect KPMG partner review notes. | 1.6 | $325 | $   520.00 |
| Weldon, Jenenne A | 08-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 1.6 | $325 | $   520.00 |
| Labonte, Melissa | 08-Aug-06 | Document procedures performed to assess the accuracy of the discontinued operations detail schedule for fiscal year 2005. | 1.8 | $325 | $   585.00 |
| Ford, Isabel | 08-Aug-06 | Continue to review of accounting for asset retirement obligations under financial interpretation 47 provided by client. | 1.9 | $225 | $   427.50 |
| Weldon, Jenenne A | 08-Aug-06 | Review testing on asset retirement obligations. | 2.3 | $325 | $   747.50 |
| Ford, Isabel | 08-Aug-06 | Review the impairment analysis calculation. | 2.4 | $225 | $   540.00 |
| Weldon, Jenenne A | 08-Aug-06 | Continue to document testing procedures performed on asset retirement obligations. | 2.9 | $325 | $   942.50 |
| Martin, Daniel | 08-Aug-06 | Review FIN 47 liability methodology. | 3.2 | $550 | $ 1,760.00 |
| Ford, Isabel | 09-Aug-06 | Verify the lease end dates used in the impairment analysis calculation in the lease information system for our sample of 60. | 0.6 | $225 | $   135.00 |
| Labonte, Melissa | 09-Aug-06 | Review prior year discontinued operations classification to ensure five-year reporting is accurately disclosed. | 0.7 | $325 | $   227.50 |
| Ford, Isabel | 09-Aug-06 | Continue to perform substantive test work on assets held for sale and other assets (not held for sale). | 0.8 | $225 | $   180.00 |
| Ford, Isabel | 09-Aug-06 | Verified the mathematical accuracy of the impairment analysis calculation. | 0.8 | $225 | $   180.00 |
| Kimball, Harry | 09-Aug-06 | Meeting with M. Labonte (KPMG) to discuss monthly operations report. | 0.8 | $225 | $   180.00 |
| Labonte, Melissa | 09-Aug-06 | Meeting with H. Kimball (KPMG) to discuss monthly operations report. | 0.8 | $325 | $   260.00 |
| Werth, Stephen | 09-Aug-06 | Review assets held for sale roll forward reconciliation. | 0.8 | $225 | $   180.00 |
| Labonte, Melissa | 09-Aug-06 | Review impairment analysis to ensure closed stores were appropriately disposed or written off. | 1.1 | $325 | $   357.50 |
| Rose, Cindy | 09-Aug-06 | Review impact of restricted access deficiencies on reliance on financial statement applications. | 1.2 | $550 | $   660.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 09-Aug-06 | Meeting with L. Lawrence (Winn-Dixie) to agree net book values used in the impairment analysis calculation. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 09-Aug-06 | Review impact of program change deficiencies on reliance on financial statement applications. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 09-Aug-06 | Continue to investigate variances identified by the computer assisted audit tool for the disposal of assets from locations classified as discontinued operations. | 1.6 | $325 | $ 520.00 |
| Storey, R. Travis | 09-Aug-06 | Review testing of FIN 47 asset retirement obligation calculations. | 1.6 | $600 | $ 960.00 |
| Ford, Isabel | 09-Aug-06 | Review the impairment analysis calculation assumptions. | 1.8 | $225 | $ 405.00 |
| Rodriguez, Jose Ramon | 09-Aug-06 | Research accounting issues on discontinued operations. | 2.3 | $600 | $ 1,380.00 |
| Ford, Isabel | 09-Aug-06 | Review the total projected cash flow calculation used in the impairment analysis calculation. | 2.4 | $225 | $ 540.00 |
| Martin, Daniel | 09-Aug-06 | Review FIN 47 liability calculation. | 2.4 | $550 | $ 1,320.00 |
| Kimball, Harry | 09-Aug-06 | Review monthly operating report. | 2.5 | $225 | $ 562.50 |
| Zimmerman, Chester | 09-Aug-06 | Document the detail test work for the reserve for doubtful accounts process. | 2.8 | $225 | $ 630.00 |
| Weldon, Jenenne A | 09-Aug-06 | Perform testing procedures over impairment. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 09-Aug-06 | Review procedures to be performed over the impairment process. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 09-Aug-06 | Document testing procedures performed on impairment. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 10-Aug-06 | Review the third-party bankruptcy administrator docket activity for proof of claim activity related to rejected leases. | 0.2 | $325 | $ 65.00 |
| Hutcherson, Tim | 10-Aug-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss substantive procedures performed over hurricane costs incurred. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 10-Aug-06 | Meeting with T. Hutcherson and J. Weldon (both KPMG) to discuss substantive procedures performed over hurricane costs incurred. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 10-Aug-06 | Meeting with M. Labonte and T. Hutcherson (both KPMG) to discuss substantive procedures performed over hurricane costs incurred. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 10-Aug-06 | Meeting with J. Parker (KPMG) to discuss substantive procedures for accounts receivable. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 10-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for accounts receivable. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 10-Aug-06 | Discuss accounting issues with C. Nass (Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 10-Aug-06 | Meeting with C. Nass and J. Roy (both Winn-Dixie) to discuss claims reconciliation. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over hurricane accounting testing. | 0.7 | $550 | $ 385.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Hutcherson, Tim | 10-Aug-06 | Perform substantive audit procedures over roll forward for liabilities subject to compromise. | 0.8 | $225 | $  180.00 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over lease rejection testing. | 0.8 | $550 | $  440.00 |
| Hutcherson, Tim | 10-Aug-06 | Perform substantive audit procedures over recalculating balance of insurance receivable account. | 0.9 | $225 | $  202.50 |
| Hutcherson, Tim | 10-Aug-06 | Perform substantive procedures over vouching advances received for hurricane receivables. | 0.9 | $225 | $  202.50 |
| Labonte, Melissa | 10-Aug-06 | Continue to review prior year discontinued operations classification to ensure five-year reporting is accurately disclosed. | 1.1 | $325 | $  357.50 |
| Labonte, Melissa | 10-Aug-06 | Review the Company's disclosure statement for the plan of reorganization. | 1.1 | $325 | $  357.50 |
| Rose, Cindy | 10-Aug-06 | Meeting with T. Storey (KPMG partner) to discuss audit issues. | 1.5 | $550 | $  825.00 |
| Storey, R. Travis | 10-Aug-06 | Meeting with C. Rose (KPMG manager) to discuss audit issues. | 1.5 | $600 | $  900.00 |
| Labonte, Melissa | 10-Aug-06 | Document the procedures performed for asset sales proceeds for closed stores. | 1.6 | $325 | $  520.00 |
| Zimmerman, Chester | 10-Aug-06 | Document the accounts receivable substantive test work. | 2.3 | $225 | $  517.50 |
| Weldon, Jenenne A | 10-Aug-06 | Prepare impairment audit program. | 3.4 | $325 | $ 1,105.00 |
| Labonte, Melissa | 10-Aug-06 | Review monthly operating results statements filed by the Company. | 3.6 | $325 | $ 1,170.00 |
| Hutcherson, Tim | 10-Aug-06 | Perform substantive procedures over vouching costs incurred for hurricane receivables. | 3.8 | $225 | $  855.00 |
| Weldon, Jenenne A | 10-Aug-06 | Perform and document testing procedures over impairment. | 3.9 | $325 | $ 1,267.50 |
| Hutcherson, Tim | 11-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures performed over the closed store accrual and rejected leases. | 0.3 | $225 | $   67.50 |
| Labonte, Melissa | 11-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive procedures performed over the closed store accrual and rejected leases. | 0.3 | $325 | $   97.50 |
| Weldon, Jenenne A | 11-Aug-06 | Meeting with J. Retamar (Winn-Dixie) and S. Werth (KPMG) to discuss impairment cash flow assumptions. | 0.3 | $325 | $   97.50 |
| Werth, Stephen | 11-Aug-06 | Meeting with J. Retamar (Winn-Dixie) and J. Weldon (KPMG) to discuss impairment cash flow assumptions. | 0.3 | $225 | $   67.50 |
| Parker,Jamie Collins | 11-Aug-06 | Review test work over insurance accounts receivable. | 2.2 | $325 | $  715.00 |
| Weldon, Jenenne A | 11-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 0.8 | $325 | $  260.00 |
| Werth, Stephen | 11-Aug-06 | Review assumptions for managements impairment calculation. | 0.9 | $225 | $  202.50 |
| Smith, Brian | 11-Aug-06 | Review pre-petition accounts receivable roll forward for 3rd quarter to year-end and supporting documentation. | 1.3 | $450 | $  585.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 11-Aug-06 | Perform substantive audit procedures as required for manager review of insurance receivable. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 11-Aug-06 | Revise the going concern memorandum to reflect KPMG partner review notes. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 11-Aug-06 | Review hurricane receivables roll forward test work for substantive audit test work. | 2.2 | $450 | $ 990.00 |
| Weldon, Jenenne A | 11-Aug-06 | Research modifications to audit opinions. | 2.9 | $325 | $ 942.50 |
| Weldon, Jenenne A | 11-Aug-06 | Complete impairment audit program. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 12-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 0.1 | $325 | $ 32.50 |
| Labonte, Melissa | 12-Aug-06 | Document procedures performed for the five year presentation of discontinued operations in the financial statements. | 1.7 | $325 | $ 552.50 |
| Weldon, Jenenne A | 12-Aug-06 | Review impairment calculation for Q4. | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 12-Aug-06 | Perform substantive audit procedures over rejected leases review in LITS system. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 12-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the test procedures for rejected leases. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss the test procedures for rejected leases. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 12-Aug-06 | Coordinate receipt of prepared by client documentation for the audit. | 0.9 | $325 | $ 292.50 |
| Martin, Daniel | 12-Aug-06 | Review Winn-Dixie's impairment calculation and methodology. | 3.3 | $550 | $ 1,815.00 |
| Martin, Daniel | 12-Aug-06 | Review testing performed on Winn-Dixie's impairment calculation. | 2.7 | $550 | $ 1,485.00 |
| Smith, Brian | 12-Aug-06 | Review the resolution of manager review notes related to hurricane receivables substantive test work. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 12-Aug-06 | Review court docket summary for 6/29/06-7/28/06. | 1.4 | $325 | $ 455.00 |
| Labonte, Melissa | 12-Aug-06 | Select sample of rejected leases to ensure calculation was accurately applied. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 12-Aug-06 | Document procedures performed for rejected leases. | 1.9 | $325 | $ 617.50 |
| Hutcherson, Tim | 12-Aug-06 | Perform substantive audit procedures over rejected leases review of bankruptcy court documents. | 3.3 | $225 | $ 742.50 |
| Weldon, Jenenne A | 12-Aug-06 | Review court docket summary for quarter four. | 3.9 | $325 | $ 1,267.50 |
| Rose, Cindy | 13-Aug-06 | Review compensating controls identified by management over restricted access deficiencies for applications other than People soft. | 2.0 | $550 | $ 1,100.00 |
| Rose, Cindy | 14-Aug-06 | Review test documentation on pre-petition receivables. | 0.2 | $550 | $ 110.00 |
| Labonte, Melissa | 14-Aug-06 | Discuss accrued professional fees with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 14-Aug-06 | Discuss accrued professional fees with M. Labonte (KPMG). | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 14-Aug-06 | Discuss accrued professional fees holdback testing with C. Zimmerman (KPMG). | 0.4 | $550 | $ 220.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss accrued professional fees holdback testing with C. Rose (KPMG). | 0.4 | $225 | $ 90.00 |
| Weldon, Jenenne A | 14-Aug-06 | Review partner review notes on impairment. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss accrued professional fees with F. Lenard (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 14-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss claims reconciliation for pre-petition payables. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 14-Aug-06 | Make sample selections for the unearned revenue test of details. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 14-Aug-06 | Discuss substantive procedures over net lease liability with K. Stubbs (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 14-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss impairment. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 14-Aug-06 | Review current year lead sheet tie in for accuracy of liabilities subject to compromise. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 14-Aug-06 | Discuss unearned revenue supporting documentation with S. Kelleter (Winn-Dixie). | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 14-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss rejected leases. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 14-Aug-06 | Review testing of pre-petition accounts receivable. | 0.8 | $600 | $ 480.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss accrued professional fees with S. Kelleter (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Storey, R. Travis | 14-Aug-06 | Review testing of insurance receivables. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over unearned revenue process. | 1.1 | $550 | $ 605.00 |
| Mehta, Avani M | 14-Aug-06 | Meeting with W. Bradley, M. Brogan (Winn-Dixie), J. Calvert, R. Sandford (CFO Services), and C. Rose (KPMG) to discuss impact of identified general computer controls on financial statement audit. | 1.2 | $575 | $ 690.00 |
| Rose, Cindy | 14-Aug-06 | Meeting with W. Bradley, M. Brogan (Winn-Dixie), J. Calvert, R. Sandford (CFO Services), and A. Mehta (KPMG) to discuss impact of identified general computer controls on financial statement audit. | 1.2 | $550 | $ 660.00 |
| Zhu, Danying | 14-Aug-06 | Review the reconciliation for pre-petition vendor accounts payable and analyze accounting issues | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 14-Aug-06 | Perform test of details over the cooperative marketing agreement earned incentive amounts. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 14-Aug-06 | Supervise staff over testing of pre-petition claims payable. | 1.5 | $550 | $ 825.00 |
| Weldon, Jenenne A | 14-Aug-06 | Clear manager review notes related to impairment process. | 1.6 | $325 | $ 520.00 |
| Ford, Allison | 14-Aug-06 | Perform substantive procedures over unearned revenue reconciliations. | 1.7 | $325 | $ 552.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 14-Aug-06 | Prepare sensitivity analysis for impairment related to cash flow coverage. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 14-Aug-06 | Document the accrued professional fees detail test work. | 2.4 | $225 | $ 540.00 |
| Rose, Cindy | 14-Aug-06 | Review court docket activity. | 2.5 | $550 | $ 1,375.00 |
| Labonte, Melissa | 14-Aug-06 | Utilize computer assisted audit techniques to analyze stores included in discontinued operations for fiscal year 2004. | 2.6 | $325 | $ 845.00 |
| Martin, Daniel | 14-Aug-06 | Review impairment calculation and testing. | 2.7 | $550 | $ 1,485.00 |
| Hutcherson, Tim | 14-Aug-06 | Perform substantive audit procedures over closed store accrual in liabilities subject to compromise. | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 14-Aug-06 | Document procedures performed for the stores included in discontinued operations for fiscal year 2004. | 2.9 | $325 | $ 942.50 |
| Ford, Allison | 14-Aug-06 | Perform substantive procedures over the unearned revenue roll forward. | 3.4 | $325 | $ 1,105.00 |
| Storey, R. Travis | 14-Aug-06 | Review impairment analysis prepared by company. | 3.5 | $600 | $ 2,100.00 |
| Weldon, Jenenne A | 14-Aug-06 | Prepare sensitivity analysis for impairment related to projected cash flows. | 3.9 | $325 | $ 1,267.50 |
| Rose, Cindy | 15-Aug-06 | Discuss asset retirement obligation and discount rate for closed store lease liability with C. Nass (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Ford, Isabel | 15-Aug-06 | Verify the lease end dates used in the impairment analysis calculation in the lease information system for a sample of stores. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 15-Aug-06 | Review average proceeds received from sold leases used in the impairment analysis calculation. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 15-Aug-06 | Perform the evaluation of external experts for Skadden, Arps, Meagher et. al. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 15-Aug-06 | Verify the net book values used in the impairment analysis calculation in the lease information system for a sample of stores. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 15-Aug-06 | Obtain and review the estimate for the supermarket equipment packages pricing used in the impairment analysis calculation. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 15-Aug-06 | Revise monetary unit sampling documentation on rejected leases to reflect KPMG manager review notes. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 15-Aug-06 | Meeting with A. Lindsey (Winn-Dixie) to discuss discontinued operations reclassification for fiscal year 2004. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 15-Aug-06 | Update audit opinions for manager review comments. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 15-Aug-06 | Address partner review points for accounts receivable substantive test work. | 3.2 | $325 | $ 1,040.00 |
| Zimmerman, Chester | 15-Aug-06 | Discuss accounts receivable with D. Bryant (Winn-Dixie). | 0.6 | $225 | $ 135.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Ford, Allison | 15-Aug-06 | Review prior quarter work papers over the retention and severance plans for documentation of full year audit results. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 15-Aug-06 | Review test work over accounts receivable substantive audit procedures. | 2.1 | $325 | $ 682.50 |
| Hutcherson, Tim | 15-Aug-06 | Prepare substantive audit procedure sample items for claims reconciliation process. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 15-Aug-06 | Review status of significant audit areas. | 1.4 | $550 | $ 770.00 |
| Hutcherson, Tim | 15-Aug-06 | Perform test procedures over client schedule in accounts receivable process. | 0.7 | $225 | $ 157.50 |
| Ford, Isabel | 15-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss impairment analysis calculation. | 0.5 | $225 | $ 112.50 |
| Zhu, Danying | 15-Aug-06 | Analyze the reasonableness of the detail schedules for reclamation claims payable for total amount of settlement, consumption and ending payable amount. | 0.5 | $325 | $ 162.50 |
| Ford, Isabel | 15-Aug-06 | Analyze Bahamas stores impairment | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 15-Aug-06 | Review substantive procedures for rejected leases. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 15-Aug-06 | Review assets held for sale process to for documentation of roll forward procedures. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 15-Aug-06 | Verify the reasonableness of the calculation of consumption rate for reclamation claims payable. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 15-Aug-06 | Review Winn-Dixie's financial projections to support impairment and going concern analysis. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 15-Aug-06 | Supervise staff over net lease liability testing. | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 15-Aug-06 | Document meeting regarding status of hurricane insurance claims. | 0.7 | $450 | $ 315.00 |
| Rose, Cindy | 15-Aug-06 | Review sampling documentation for rejected lease testing. | 0.8 | $550 | $ 440.00 |
| Ford, Allison | 15-Aug-06 | Meeting with  T. Hutcherson and S. Werth (both KPMG) to discuss client test work over liabilities subject to compromise. | 0.8 | $325 | $ 260.00 |
| Hutcherson, Tim | 15-Aug-06 | Meeting with S. Werth and A. Ford (KPMG) to discuss client test work over liabilities subject to compromise. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 15-Aug-06 | Meeting with  T. Hutcherson and A. Ford (Both KPMG) to discuss client test work over liabilities subject to compromise defined benefits. | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 15-Aug-06 | Supervise staff over impairment testing. | 0.8 | $550 | $ 440.00 |
| Smith, Brian | 15-Aug-06 | Meeting with D. Bitter (Winn-Dixie) to discuss status of hurricane insurance claims. | 0.8 | $450 | $ 360.00 |
| Werth, Stephen | 15-Aug-06 | Review discontinued operations and restructure process to document roll forward procedures | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 15-Aug-06 | Review the underlying data used in the impairment analysis calculation and agree the underlying data to support. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 15-Aug-06 | Meeting with M. Labonte (KPMG) and L. Barton (Winn-Dixie) to discuss rejected leases. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 15-Aug-06 | Meeting with T. Hutcherson (KPMG) and L. Barton (Winn-Dixie) to discuss rejected leases. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 15-Aug-06 | Revise sample selection for unearned revenue substantive procedures. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 15-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss test work over rejected leases. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 15-Aug-06 | Perform test over accrued retention bonuses. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 15-Aug-06 | Analyze the Company's memorandum of accounts included in discontinued operations. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 15-Aug-06 | Review test work over accrued professional fees. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 15-Aug-06 | Research discontinued payroll variances for reclassified discontinued operations for fiscal year 2004. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 15-Aug-06 | Update the accrued professional fees substantive test work. | 1.4 | $225 | $ 315.00 |
| Ford, Isabel | 15-Aug-06 | Meeting with L. Lawrence (Winn-Dixie) to agree net book values used in the impairment analysis calculation. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 15-Aug-06 | Research discontinued sales variations for reclassified discontinued operations for fiscal year 2004. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 15-Aug-06 | Review testing of cooperative marketing agreements. | 1.9 | $550 | $ 1,045.00 |
| Smith, Brian | 15-Aug-06 | Review of accrued professional fees substantive test work. | 1.9 | $450 | $ 855.00 |
| Labonte, Melissa | 15-Aug-06 | Research discontinued operations cost of sales variances for reclassified discontinued operations for fiscal year 2004. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 15-Aug-06 | Review and revise memorandum on treatment of Bahamas subsidiary as discontinued operations. | 2.1 | $550 | $ 1,155.00 |
| Weldon, Jenenne A | 15-Aug-06 | Clear manager review notes related to court docket summary. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 15-Aug-06 | Clear partner review notes related to impairment process. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 15-Aug-06 | Analyze recent proceeds from store closings and equipment disposals. | 2.3 | $325 | $ 747.50 |
| Ford, Isabel | 15-Aug-06 | Verify the total net book value Winn-Dixie used in the impairment analysis calculation to the lease information system to test completeness. | 3.2 | $225 | $ 720.00 |
| Smith, Brian | 15-Aug-06 | Review the resolution of manager review notes and partner review notes on hurricane receivable testing. | 3.6 | $450 | $ 1,620.00 |
| Weldon, Jenenne A | 15-Aug-06 | Prepare and document impairment sensitivity analysis. | 3.9 | $325 | $ 1,267.50 |
| Martin, Daniel | 16-Aug-06 | Review impairment calculations and analysis. | 1.7 | $550 | $ 935.00 |
| Ford, Isabel | 16-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss the projected cash flow calculations used in the impairment analysis. | 0.2 | $225 | $ 45.00 |
| Martin, Daniel | 16-Aug-06 | Review evaluation of going concern analysis. | 2.0 | $550 | $ 1,100.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 16-Aug-06 | Meeting with J. Parker (KPMG) to discuss debt covenant compliance. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 16-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss debt covenant compliance. | 0.2 | $325 | $ 65.00 |
| Hutcherson, Tim | 16-Aug-06 | Perform substantive audit procedures to vouch lease information to the lease information tracking system. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 16-Aug-06 | Update impairment, restructure, discontinued operations, and disposal costs audit program to reflect KPMG manager review. | 0.3 | $225 | $ 67.50 |
| Zhu, Danying | 16-Aug-06 | Review detail aging schedules for pre petition vendor accounts payables, research unusual debit balances and investigate individual significant amount. | 0.5 | $325 | $ 162.50 |
| Ford, Isabel | 16-Aug-06 | Meeting with D. Bryant (Winn-Dixie) and J. Weldon (KPMG) to discuss support for impairment test work. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 16-Aug-06 | Meeting with D. Bryant (Winn-Dixie) and I. Ford (KPMG) to discuss support for impairment test work. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 16-Aug-06 | Perform test work over the retention accrued bonus. | 2.9 | $325 | $ 942.50 |
| Hutcherson, Tim | 16-Aug-06 | Meeting with M. Labonte and C. Rose (KPMG) to discuss substantive procedures for rejected leases in liabilities subject to compromise. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 16-Aug-06 | Meeting with T. Hutcherson and C. Rose (KPMG) to discuss substantive procedures for rejected leases in liabilities subject to compromise. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 16-Aug-06 | Meeting with M. Labonte and T. Hutcherson (KPMG) to discuss substantive procedures for rejected leases in liabilities subject to compromise. | 0.6 | $550 | $ 330.00 |
| Labonte, Melissa | 16-Aug-06 | Document substantive audit procedures performed for discontinued operations. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 16-Aug-06 | Meeting with C. Rose (KPMG) to discuss impairment sensitivity analysis. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 16-Aug-06 | Meeting with J. Weldon (KPMG) to discuss impairment sensitivity analysis. | 0.6 | $550 | $ 330.00 |
| Weldon, Jenenne A | 16-Aug-06 | Review severance test work approach for the current year. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 16-Aug-06 | Meeting with S. Reinken (Winn-Dixie) and J. Weldon (KPMG) to discuss the sales rates utilized for the Company's financial projections. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 16-Aug-06 | Meeting with S. Reinken (Winn-Dixie) and M. Labonte (KPMG) to discuss the sales rates utilized for the Company's financial projections. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 16-Aug-06 | Discuss accounts receivables with C. Adams (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 16-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the accrued severance for closed stores. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 16-Aug-06 | Meeting with A. Ford (KPMG) to discuss the accrued severance for closed stores. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 16-Aug-06 | Review test work over accounts receivable aging. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 16-Aug-06 | Review support received for FIN 47 test work. | 0.8 | $325 | $    260.00 |
| Weldon, Jenenne A | 16-Aug-06 | Continue to review prepared by client list and update as appropriate. | 0.8 | $325 | $    260.00 |
| Rusnak, Chris | 16-Aug-06 | Perform severance accrual test work. | 1.0 | $225 | $    225.00 |
| Labonte, Melissa | 16-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures required for testing closed store accrual in liabilities subject to compromise process. | 1.1 | $325 | $    357.50 |
| Hutcherson, Tim | 16-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive audit procedures required for testing closed store accrual in liabilities subject to compromise process. | 1.1 | $225 | $    247.50 |
| Parker,Jamie Collins | 16-Aug-06 | Perform test work over accounts receivable aging. | 1.1 | $325 | $    357.50 |
| Weldon, Jenenne A | 16-Aug-06 | Review look back analyses prepared for impairment test work. | 1.1 | $325 | $    357.50 |
| Zhu, Danying | 16-Aug-06 | Review the report on Bahamas hurricane claims and assess the accuracy of amount accrued. | 1.1 | $325 | $    357.50 |
| Parker,Jamie Collins | 16-Aug-06 | Meeting with R. DeShong (Winn-Dixie) and C. Zimmerman (KPMG) to discuss accounts receivable process. | 1.2 | $325 | $    390.00 |
| Zimmerman, Chester | 16-Aug-06 | Meeting with R. DeShong (Winn-Dixie) and J. Parker (KPMG) to discuss accounts receivable process. | 1.2 | $225 | $    270.00 |
| Werth, Stephen | 16-Aug-06 | Agree reclassified presentation of fiscal year 2004 discontinued operations to supporting work papers. | 1.2 | $225 | $    270.00 |
| Ford, Isabel | 16-Aug-06 | Perform the evaluation of external experts for Skadden, Arps, Meagher and Flom LLP. | 1.3 | $225 | $    292.50 |
| Weldon, Jenenne A | 16-Aug-06 | Prepare impairment look back analysis on equipment proceeds. | 1.4 | $325 | $    455.00 |
| Ford, Isabel | 16-Aug-06 | Perform the evaluation of external experts for property and equipment fair market values obtained from specialists. | 1.5 | $225 | $    337.50 |
| Smith, Brian | 16-Aug-06 | Review accrued professional fees test work. | 1.7 | $450 | $    765.00 |
| Labonte, Melissa | 16-Aug-06 | Revise KPMG memorandum addressing the going concern analysis. | 1.8 | $325 | $    585.00 |
| Werth, Stephen | 16-Aug-06 | Review fiscal year 2006 hurricane receivable breakdown by expense type. | 1.8 | $225 | $    405.00 |
| Ford, Isabel | 16-Aug-06 | Continue to review the projected cash flow calculations used in the impairment analysis. | 1.9 | $225 | $    427.50 |
| Hutcherson, Tim | 16-Aug-06 | Prepare sampling population for rejected leases testing in liabilities subject to compromise process. | 1.9 | $225 | $    427.50 |
| Rusnak, Chris | 16-Aug-06 | Continue to perform statement financial accounting statement 123R substantive test work. | 2.3 | $225 | $    517.50 |
| Ford, Isabel | 16-Aug-06 | Evaluate the fair market value of the equipment used in the impairment analysis. | 2.7 | $225 | $    607.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 16-Aug-06 | Analyze discrepancies identified by the computer assisted audit tool for the presentation of discontinued operations for fiscal year 2004. | 2.9 | $325 | $ 942.50 |
| Hutcherson, Tim | 16-Aug-06 | Perform substantive audit procedures over debt covenant ratios in the debt process. | 3.3 | $225 | $ 742.50 |
| Smith, Brian | 16-Aug-06 | Address issues related to testing of pre-petition accounts receivable balance. | 3.3 | $450 | $ 1,485.00 |
| Parker,Jamie Collins | 16-Aug-06 | Address partner review notes over accounts receivable reserve. | 3.4 | $325 | $ 1,105.00 |
| Parker,Jamie Collins | 16-Aug-06 | Address partner review notes over accounts receivable roll forwards. | 3.6 | $325 | $ 1,170.00 |
| Rusnak, Chris | 17-Aug-06 | Discussion with M. Hartman (Winn-Dixie) regarding statement financial accounting statement 123R disclosure. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 17-Aug-06 | Contact R. Deshong (Winn-Dixie) to discuss accounts receivable reserve sample selections. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 17-Aug-06 | Meeting with R. Deshong (Winn-Dixie) to discuss accounts receivable reserve sample selections. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 17-Aug-06 | Perform statement financial accounting statement 123R substantive 10K tie out. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 17-Aug-06 | Review discount rate analysis completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 17-Aug-06 | Review updated statement financial accounting statement 123R lead sheet provided by client. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 17-Aug-06 | Prepare audit documentation for vouching subsequent receipts on hurricane receivables. | 0.4 | $225 | $ 90.00 |
| Storey, R. Travis | 17-Aug-06 | Review revised documentation on accounts receivable issue. | 0.4 | $600 | $ 240.00 |
| Rusnak, Chris | 17-Aug-06 | Continue to perform statement financial accounting statement 123R substantive test work. | 0.5 | $225 | $ 112.50 |
| Martin, Daniel | 17-Aug-06 | Meeting with C. Ibold, J. Molaison, C. Nass, S. Kelleter (all Winn-Dixie), D. Martin, and J. Weldon (both KPMG) to discuss FIN 47. | 0.7 | $550 | $ 385.00 |
| Weldon, Jenenne A | 17-Aug-06 | Meeting with C. Ibold, J. Molaison, C. Nass, S. Kelleter (all Winn-Dixie), D. Martin, and J. Weldon (both KPMG) to discuss FIN 47. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 17-Aug-06 | Agree reclassified presentation of fiscal year 2004 discontinued operations to supporting work papers. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 17-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive audit procedures required for testing rejected leases in liabilities subject to compromise process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 17-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures required for testing rejected leases in liabilities subject to compromise process. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 17-Aug-06 | Continue to review loss on discontinued operations substantive test work completed by KPMG staff. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 17-Aug-06 | Review results of monthly operating reports submitted to bankruptcy court. | 1.2 | $325 | $ 390.00 |
| Rose, Cindy | 17-Aug-06 | Discuss accounting issues related to impairment, Bahamas, and claims reconciliation with C. Nass and J. Roy (Winn-Dixie). | 1.3 | $550 | $ 715.00 |
| Hutcherson, Tim | 17-Aug-06 | Perform substantive audit procedures over cash surrender value of management security plan in liabilities subject to compromise process. | 1.6 | $225 | $ 360.00 |
| Werth, Stephen | 17-Aug-06 | Review hurricane receivables breakdown by quarter for fiscal year 2006. | 1.6 | $225 | $ 360.00 |
| Parker,Jamie Collins | 17-Aug-06 | Clear partner review points over accounts receivable reserve calculation. | 1.7 | $325 | $ 552.50 |
| Weldon, Jenenne A | 17-Aug-06 | Document operating budget procedures. | 1.7 | $325 | $ 552.50 |
| Weldon, Jenenne A | 17-Aug-06 | Continue to draft year-end completion document. | 1.8 | $325 | $ 585.00 |
| Parker,Jamie Collins | 17-Aug-06 | Clear partner review points over accounts receivable reconciliations. | 2.1 | $325 | $ 682.50 |
| Rodriguez, Jose Ramon | 17-Aug-06 | Review facts surrounding accounts receivable issue. | 2.1 | $600 | $ 1,260.00 |
| Rose, Cindy | 17-Aug-06 | Research accounting for Bahamas as discontinued operations. | 2.1 | $550 | $ 1,155.00 |
| Martin, Daniel | 17-Aug-06 | Review impairment assumptions and sensitivity analysis. | 3.2 | $550 | $ 1,760.00 |
| Storey, R. Travis | 17-Aug-06 | Review revised and additional documentation on impairment. | 2.2 | $600 | $ 1,320.00 |
| Weldon, Jenenne A | 17-Aug-06 | Continue to review prepared by client list and update as appropriate. | 2.2 | $325 | $ 715.00 |
| Ford, Allison | 17-Aug-06 | Performed test work over unearned revenue. | 2.3 | $325 | $ 747.50 |
| Parker,Jamie Collins | 17-Aug-06 | Continue to address partner review notes over accounts receivable reserve. | 2.3 | $325 | $ 747.50 |
| Storey, R. Travis | 17-Aug-06 | Review revised documentation on going concern. | 2.3 | $600 | $ 1,380.00 |
| Kimball, Harry | 17-Aug-06 | Continue to perform substantive procedures over discontinued operations. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 17-Aug-06 | Meeting with A. Lindsey (Winn-Dixie) to perform test work over discontinued operations. | 2.4 | $225 | $ 540.00 |
| Labonte, Melissa | 17-Aug-06 | Continue to revise KPMG memorandum addressing the going concern analysis. | 2.4 | $325 | $ 780.00 |
| Parker,Jamie Collins | 17-Aug-06 | Clear partner review points over accounts receivable aging analysis. | 2.4 | $325 | $ 780.00 |
| Storey, R. Travis | 17-Aug-06 | Research SFAS 142 and EITF 03-013 on disco ops for Bahamas operations. | 2.4 | $600 | $ 1,440.00 |
| Storey, R. Travis | 17-Aug-06 | Review documentation and contract for sale of Bahamas. | 2.6 | $600 | $ 1,560.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 17-Aug-06 | Perform substantive audit procedures over sampling rejected lease population in liabilities subject to compromise process. | 2.7 | $225 | $ 607.50 |
| Rodriguez, Jose Ramon | 17-Aug-06 | Review audit testing over discontinued operations. | 2.8 | $600 | $ 1,680.00 |
| Labonte, Melissa | 17-Aug-06 | Continue to document substantive audit procedures performed for discontinued operations. | 3.1 | $325 | $ 1,007.50 |
| Rodriguez, Jose Ramon | 17-Aug-06 | Meeting with T. Storey and C. Rose (KPMG partner and SEC concurring review partner) to discuss audit issues. | 3.1 | $600 | $ 1,860.00 |
| Rose, Cindy | 17-Aug-06 | Meeting with T. Storey and J. Rodriguez (KPMG partner and SEC concurring review partner) to discuss audit issues. | 3.1 | $550 | $ 1,705.00 |
| Storey, R. Travis | 17-Aug-06 | Meeting with J. Rodriguez and C. Rose (both KPMG) to discuss Acct issues. | 3.1 | $600 | $ 1,860.00 |
| Hutcherson, Tim | 17-Aug-06 | Perform substantive audit procedures over vouching rejected lease population information to the lease information tracking system. | 3.9 | $225 | $ 877.50 |
| Weldon, Jenenne A | 17-Aug-06 | Clear partner review notes related to impairment. | 3.9 | $325 | $ 1,267.50 |
| Hutcherson, Tim | 18-Aug-06 | Meeting with C. Zimmerman (KPMG) to review test work performed over accounts receivable claims reconciliation process. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 18-Aug-06 | Meeting with T. Hutcherson (KPMG) to review test work performed over accounts receivable claims reconciliation process. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 18-Aug-06 | Update the accounts receivable documentation to reflect KPMG partner review. | 2.1 | $225 | $ 472.50 |
| Bass, Dawnelle | 18-Aug-06 | Research and analysis related to preparation of memorandum discussing IRC Section 172(f) and eligibility for certain workers compensation claims paid that get special treatment in the form of a 10-year carry back when included in a net operating loss. | 3.3 | $500 | $ 1,650.00 |
| Martin, Daniel | 18-Aug-06 | Continue to review impairment assumptions and sensitivity analysis. | 2.7 | $550 | $ 1,485.00 |
| Martin, Daniel | 18-Aug-06 | Review testing of impairment calculation. | 2.7 | $550 | $ 1,485.00 |
| Labonte, Melissa | 18-Aug-06 | Review bankruptcy court docket activity for asset sales proceeds. | 0.2 | $325 | $ 65.00 |
| Labonte, Melissa | 18-Aug-06 | Continue to document substantive audit procedures performed for discontinued operations. | 0.4 | $325 | $ 130.00 |
| Martin, Daniel | 18-Aug-06 | Meeting with D. Bryant (Winn-Dixie), D. Martin, and J. Weldon (both KPMG) to discuss impairment testing. | 0.4 | $550 | $ 220.00 |
| Weldon, Jenenne A | 18-Aug-06 | Meeting with D. Bryant (Winn-Dixie), D. Martin, and J. Weldon (both KPMG) to discuss impairment testing. | 0.4 | $325 | $ 130.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Research accounting for Bahamas as discontinued operations. | 0.5 | $600 | $ 300.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zhu, Danying | 18-Aug-06 | Assess the accuracy of pre-petition vendor accounts payable by reviewing the court orders for utility payments and analyze the accounting issues. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 18-Aug-06 | Assess the accuracy of sales / use tax reserves caused by the litigation in Louisiana and document in work papers. | 0.5 | $325 | $ 162.50 |
| Hutcherson, Tim | 18-Aug-06 | Meeting with J. Parker (KPMG) to discuss hurricane receivables. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 18-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss documentation of accounts receivable hurricane. | 0.6 | $325 | $ 195.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Review substantive procedures for rejected leases in liabilities subject to compromise. | 0.6 | $600 | $ 360.00 |
| Werth, Stephen | 18-Aug-06 | Review documentation of accounts receivable hurricane. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 18-Aug-06 | Analyze asset sales on disposal of stores classified as discontinued operations. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 18-Aug-06 | Discuss accounts receivables with R. Deshong (Winn-Dixie) and C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 18-Aug-06 | Discuss accounts receivables with R. Deshong (Winn-Dixie) and J. Parker (KPMG). | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 18-Aug-06 | Review rejected lease test work. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 18-Aug-06 | Meeting with B. Smith (KPMG) and C. Nass (Winn-Dixie) to discuss procedures followed in the claims reconciliation process for accounts payable. | 0.8 | $225 | $ 180.00 |
| Smith, Brian | 18-Aug-06 | Meeting with T. Hutcherson (KPMG), C. Nass (Winn-Dixie) to discuss procedures followed in the claims reconciliation process for Accounts Payable. | 0.8 | $450 | $ 360.00 |
| Zimmerman, Chester | 18-Aug-06 | Discuss pharmacy aging with K. Altman (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Smith, Brian | 18-Aug-06 | Clear manager review notes on accrued professional fees substantive test work. | 0.9 | $450 | $ 405.00 |
| Weldon, Jenenne A | 18-Aug-06 | Review status of impairment testing. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 18-Aug-06 | Update going concern memo per manager review. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 18-Aug-06 | Continue to review prepared by client list and update as appropriate. | 1.2 | $325 | $ 390.00 |
| Hutcherson, Tim | 18-Aug-06 | Perform substantive audit procedures over footnote disclosures for hurricane receivables. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 18-Aug-06 | Coordinate receipt of client schedules for KPMG staff. | 1.4 | $325 | $ 455.00 |
| Hutcherson, Tim | 18-Aug-06 | Prepare audit documentation for management security plan testing in liabilities subject to compromise process. | 1.7 | $225 | $ 382.50 |
| Parker,Jamie Collins | 18-Aug-06 | Clear partner review points over hurricane insurance receivables. | 1.7 | $325 | $ 552.50 |
| Parker,Jamie Collins | 18-Aug-06 | Continue to clear partner review points over accounts receivable reserve calculation. | 1.8 | $325 | $ 585.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 18-Aug-06 | Review audit testing over impairment. | 2.1 | $600 | $ 1,260.00 |
| Parker,Jamie Collins | 18-Aug-06 | Continue to clear partner review points over accounts receivable aging analysis. | 2.4 | $325 | $ 780.00 |
| Werth, Stephen | 18-Aug-06 | Update hurricane receivable review by quarter to reflect manager review. | 2.4 | $225 | $ 540.00 |
| Zimmerman, Chester | 18-Aug-06 | Document the pharmacy accounts receivable test work. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 18-Aug-06 | Analyze sample of store sales proceeds. | 2.9 | $325 | $ 942.50 |
| Labonte, Melissa | 18-Aug-06 | Review lease information tracking system to agree terms for rejected leases. | 3.3 | $325 | $ 1,072.50 |
| Ford, Allison | 18-Aug-06 | Perform substantive procedures over unearned revenue for the year. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 18-Aug-06 | Clear partner review notes related to impairment. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 18-Aug-06 | Prepare look back analysis for impairment test work. | 3.9 | $325 | $ 1,267.50 |
| Berry, Kent N. | 18-Aug-06 | Review and research 172(f) information. | 0.8 | $575 | $ 460.00 |
| Berry, Kent N. | 18-Aug-06 | Research information on 172(f). | 1.1 | $575 | $ 632.50 |
| Berry, Kent N. | 18-Aug-06 | Review memo on 172(f) prepared by A. Baragona (Winn-Dixie). | 0.8 | $575 | $ 460.00 |
| Berry, Kent N. | 18-Aug-06 | Research information on 172(f). | 1.3 | $575 | $ 747.50 |
| Berry, Kent N. | 18-Aug-06 | Continue to research information on 172(f). | 1.3 | $575 | $ 747.50 |
| Weldon, Jenenne A | 19-Aug-06 | Review status of impairment testing. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 19-Aug-06 | Perform substantive test work over Hallmark unearned revenue. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 19-Aug-06 | Agree restructuring footnote to supporting work papers. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 19-Aug-06 | Continue to review lease information tracking system to agree terms for rejected leases. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 19-Aug-06 | Perform substantive test work over Coca-Cola unearned revenue. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 19-Aug-06 | Perform substantive test work over Sanderson Farms unearned revenue. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 19-Aug-06 | Perform substantive test work over McCormick Spices unearned revenue. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 19-Aug-06 | Review accrued retention bonus calculation substantive test work. | 1.3 | $450 | $ 585.00 |
| Labonte, Melissa | 19-Aug-06 | Agree discontinued operations footnote to supporting work papers. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 19-Aug-06 | Revise discontinued operations test work to reflect KPMG partner review notes. | 2.9 | $325 | $ 942.50 |
| Ford, Allison | 19-Aug-06 | Perform substantive test work over Cardtronics unearned revenue. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 19-Aug-06 | Continue to review prepared by client list and update as appropriate. | 2.0 | $325 | $ 650.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 19-Aug-06 | Perform substantive test work over SourceInfo Management unearned revenue. | 2.1 | $325 | $ 682.50 |
| Zimmerman, Chester | 19-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 2.1 | $225 | $ 472.50 |
| Rusnak, Chris | 19-Aug-06 | Perform unearned revenue contract review test work. | 2.8 | $225 | $ 630.00 |
| Zhu, Danying | 19-Aug-06 | Assess the reasonableness of store asset sales by reviewing the court orders and analyze the accounting issues. | 3.5 | $325 | $ 1,137.50 |
| Weldon, Jenenne A | 19-Aug-06 | Clear partner review notes related to impairment. | 3.9 | $325 | $ 1,267.50 |
| Bass, Dawnelle | 21-Aug-06 | Review edits and changes to the memo and more details related to inherent delay characteristics of workers compensation claims. | 1.1 | $500 | $ 550.00 |
| Werth, Stephen | 21-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss reconciliation of prepaid inventory. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 21-Aug-06 | Meeting with D. Zhu (KPMG) to discuss account reclassification for post petition accounts payable. | 0.3 | $225 | $ 67.50 |
| Zhu, Danying | 21-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss account reclassification for post petition accounts payable. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 21-Aug-06 | Meeting with C. Nass, J. Roy, and K. Stubbs (all Winn-Dixie) to discuss rejected leases and accrued rent. | 0.4 | $550 | $ 220.00 |
| Werth, Stephen | 21-Aug-06 | Review of prepaid inventory general ledger reconciliation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 21-Aug-06 | Discuss accrued professional fees with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 21-Aug-06 | Perform substantive audit procedures over rejected leases test work in the subject to compromise process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 21-Aug-06 | Meeting with A. Lindsey (Winn-Dixie) to discuss the discontinued operations footnote support. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 21-Aug-06 | Agree in additional dept. IDs to reconcile the expected prepaid inventory balance to the general ledger. | 0.7 | $225 | $ 157.50 |
| Bass, Dawnelle | 21-Aug-06 | Research and analysis related to preparation of memorandum discussing IRC Section 172(f) and eligibility for certain workers compensation claims paid that get special treatment in the form of a 10-year carry back when included in a net operating loss. | 3.4 | $500 | $ 1,700.00 |
| Hutcherson, Tim | 21-Aug-06 | Perform substantive audit procedures over accounts payable claims reconciliation process in liabilities subject to compromise. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 21-Aug-06 | Continue to coordinate prepared by client items for audit issues. | 1.2 | $325 | $ 390.00 |
| Hutcherson, Tim | 21-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss substantive audit procedures over rejected leases test work in the subject to compromise process. | 1.4 | $225 | $ 315.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 21-Aug-06 | Discuss substantive audit procedures over rejected leases test work in the subject to compromise process with T. Hutcherson (KPMG). | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 21-Aug-06 | Continue to review lease information tracking system to agree terms for rejected leases. | 1.4 | $325 | $ 455.00 |
| Rusnak, Chris | 21-Aug-06 | Perform docket review of lease cancellations. | 1.5 | $225 | $ 337.50 |
| Rose, Cindy | 21-Aug-06 | Supervise staff over testing of rejected leases. | 1.5 | $550 | $ 825.00 |
| Zhu, Danying | 21-Aug-06 | Review monthly operating reports filed and ensure the consistency with quarterly filings reviewed by KPMG. | 1.5 | $325 | $ 487.50 |
| Martin, Daniel | 21-Aug-06 | Review tax treatment of loss carry backs resulting for liability payments. | 1.7 | $550 | $ 935.00 |
| Labonte, Melissa | 21-Aug-06 | Continue to agree discontinued operations footnote to supporting work papers. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 21-Aug-06 | Review restructure footnote information to agree to supporting work papers. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 21-Aug-06 | Review audit documentation on professional fees. | 1.9 | $600 | $ 1,140.00 |
| Rose, Cindy | 21-Aug-06 | Research and revise documentation on the accounting for Bahamas as discontinued operations. | 2.2 | $550 | $ 1,210.00 |
| Ford, Allison | 21-Aug-06 | Perform substantive test work over Dole Salads unearned revenue. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 21-Aug-06 | Document the subject to compromise detail test work. | 2.3 | $225 | $ 517.50 |
| Weldon, Jenenne A | 21-Aug-06 | Prepare SAB 99 memo. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 21-Aug-06 | Update SAB 99 memo for manager review comments. | 3.9 | $325 | $ 1,267.50 |
| Zimmerman, Chester | 22-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 22-Aug-06 | Continue to perform the evaluation of external experts for property and equipment fair market values obtained from specialists. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 22-Aug-06 | Meeting with J. Weldon (KPMG) to discuss impairment test work. | 0.4 | $225 | $ 90.00 |
| Weldon, Jenenne A | 22-Aug-06 | Meeting with I. Ford (KPMG) to discuss impairment test work. | 0.4 | $325 | $ 130.00 |
| Bass, Dawnelle | 22-Aug-06 | Update memorandum for requested changes and edits. | 0.9 | $500 | $ 450.00 |
| Bass, Dawnelle | 22-Aug-06 | Teleconference with A. Baragona (Winn-Dixie) related to draft of the memorandum related to IRC Section 172(f). | 3.4 | $500 | $ 1,700.00 |
| Ford, Isabel | 22-Aug-06 | Review the asset sale proceeds for 35 stores sold to ensure proper impairment during the year. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 22-Aug-06 | Review documentation on use of experts in connection with 2006 audit. | 0.4 | $550 | $ 220.00 |
| Berry, Kent N. | 22-Aug-06 | Meeting with T. Storey, C. Rose, K. Berry, and D. Briley (KPMG audit partner, audit manager, tax director, and national office) to discuss income tax carry back. | 0.5 | $575 | $ 287.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 22-Aug-06 | Meeting with T. Storey, C. Rose, K. Berry, and D. Briley (KPMG audit partner, audit manager, tax director, and national office) to discuss income tax carry back. | 0.5 | $600 | $ 300.00 |
| Briley, Darryl | 22-Aug-06 | Meeting with T. Storey, C. Rose, K. Berry, and D. Briley (KPMG audit partner, audit manager, tax director, and national office) to discuss income tax carry back. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 22-Aug-06 | Meeting with T. Storey, C. Rose, K. Berry, and D. Briley (KPMG audit partner, audit manager, tax director, and national office) to discuss income tax carry back. | 0.5 | $550 | $ 275.00 |
| Rodriguez, Jose Ramon | 22-Aug-06 | Meeting with T. Storey and C. Rose (KPMG audit partner and manager) to discuss income tax carry back and accounting for Bahamas sale. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 22-Aug-06 | Meeting with T. Storey and J. Rodriguez (KPMG audit partner and SEC concurring partner) to discuss income tax carry back and accounting for Bahamas sale. | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 22-Aug-06 | Meeting with C. Rose and J. Rodriguez (KPMG audit manager and SEC concurring partner) to discuss income tax carry back and accounting for Bahamas sale. | 0.5 | $600 | $ 300.00 |
| Labonte, Melissa | 22-Aug-06 | Meeting with D. Zhu (KPMG) to discuss substantive procedures for discontinued operations and restructuring charges and analyze the accounting issues. | 0.7 | $325 | $ 227.50 |
| Zhu, Danying | 22-Aug-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for discontinued operations and restructuring charges and analyze the accounting issues. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 22-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss asset sales proceeds from stores included in discontinued operations. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 22-Aug-06 | Meeting with D. Flick (Winn-Dixie) to discuss the cooperative marketing agreement receivables. | 0.9 | $325 | $ 292.50 |
| Ford, Isabel | 22-Aug-06 | Review of the assumptions used in the accounting for asset retirement obligations under FASB Interpretation Number 47 provided by client. | 0.9 | $225 | $ 202.50 |
| Briley, Darryl | 22-Aug-06 | Consult with T. Duffy (KPMG national office) on income tax carry back accounting. | 1.0 | $600 | $ 600.00 |
| Duffy, Thomas | 22-Aug-06 | Consult with D. Briley (KPMG national office) on income tax carry back accounting. | 1.0 | $600 | $ 600.00 |
| Rodriguez, Jose Ramon | 22-Aug-06 | Meeting with T. Storey, T. Nicolosi, and C. Rose (KPMG audit partner, area risk management partner, and audit manager) to discuss taxes and projections. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 22-Aug-06 | Meeting with T. Storey, T. Nicolosi, and J. Rodriguez (KPMG audit partner, area risk management partner, and SEC concurring review partner) to discuss taxes and projections. | 1.0 | $550 | $ 550.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 22-Aug-06 | Meeting with C. Rose, T. Nicolosi, and J. Rodriguez (KPMG audit manager, area risk management partner, and SEC concurring review partner) to discuss taxes and projections. | 1.0 | $600 | $ 600.00 |
| Zhu, Danying | 22-Aug-06 | Review court dockets regarding meter deposit and analyze the accounting issues. | 1.0 | $325 | $ 325.00 |
| Zhu, Danying | 22-Aug-06 | Review footnote on disposal and restructuring charges for restructured fiscal year 2005, reconcile with KPMG's test work performed and analyze the accounting issues on prior audited statements of operations. | 1.1 | $325 | $ 357.50 |
| Zhu, Danying | 22-Aug-06 | Assess the reasonableness of employee termination cost accrual and analyze the accounting issues. | 1.2 | $325 | $ 390.00 |
| Ford, Isabel | 22-Aug-06 | Review the 2007 operating budget. | 1.3 | $225 | $ 292.50 |
| Zhu, Danying | 22-Aug-06 | Assess the reasonableness of other location closing cost accrual and analyze the accounting issues. | 1.3 | $325 | $ 422.50 |
| Ford, Isabel | 22-Aug-06 | Perform an analysis of fiscal year 2007 projected cash flows by store used in the impairment analysis based on fiscal year 2006 EBITDA per store. | 1.4 | $225 | $ 315.00 |
| Parker,Jamie Collins | 22-Aug-06 | Review test work over compliance with debt covenants. | 1.4 | $325 | $ 455.00 |
| Rodriguez, Jose Ramon | 22-Aug-06 | Consult with D. Briley (KPMG national office) on income tax carry back. | 1.5 | $600 | $ 900.00 |
| Briley, Darryl | 22-Aug-06 | Consult with J. Rodriguez (KPMG SEC reviewing partner) on income tax carry back. | 1.5 | $600 | $ 900.00 |
| Colaco, Allan | 22-Aug-06 | Research income tax carry back issue and related impact. | 1.5 | $550 | $ 825.00 |
| Zhu, Danying | 22-Aug-06 | Review footnote on loss from discontinued operations for fiscal year 2006, reconcile with KPMG's test work performed and analyze the accounting issues. | 1.5 | $325 | $ 487.50 |
| Zhu, Danying | 22-Aug-06 | Review monthly operating reports filed with 10 K and document the reason for difference. | 1.5 | $325 | $ 487.50 |
| Werth, Stephen | 22-Aug-06 | Compose a summary of significant issues and decisions for inclusion in year end completion document. | 1.6 | $225 | $ 360.00 |
| Zhu, Danying | 22-Aug-06 | Review footnote on discontinued operations and restructuring, reconcile with KPMG's test work performed and analyze the accounting issues. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 22-Aug-06 | Address issues related to accounts receivable vendor accounts. | 1.7 | $450 | $ 765.00 |
| Labonte, Melissa | 22-Aug-06 | Document outstanding items for the discontinued operations substantive procedures. | 1.8 | $325 | $ 585.00 |
| Ford, Isabel | 22-Aug-06 | Review the projected cash flow calculations used in the impairment analysis and reconcile to projected statement of operations. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 22-Aug-06 | Review intercompany inventory valuation test work completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 22-Aug-06 | Review documents in connection with accounts receivable issue. | 2.1 | $600 | $ 1,260.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 22-Aug-06 | Review documentation on accounting for Bahamas sale. | 2.4 | $600 | $ 1,440.00 |
| Ford, Allison | 22-Aug-06 | Perform test of details over the cooperative marketing agreement receivables. | 2.9 | $325 | $ 942.50 |
| Parker,Jamie Collins | 22-Aug-06 | Address manager and partner review points over the accounts receivable process. | 3.3 | $325 | $ 1,072.50 |
| Werth, Stephen | 22-Aug-06 | Review results of completion documents from quarterly review for documentation of full year audit issues. | 3.4 | $225 | $ 765.00 |
| Weldon, Jenenne A | 22-Aug-06 | Update SAB 99 memo for partner review comments. | 3.9 | $325 | $ 1,267.50 |
| Parker,Jamie Collins | 23-Aug-06 | Contact S. Kelleter (Winn-Dixie) to discuss hurricane receivables. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 23-Aug-06 | Review of discontinued operations test work. | 0.4 | $225 | $ 90.00 |
| Bass, Dawnelle | 23-Aug-06 | Finalize memorandum on carryback claims. | 0.5 | $500 | $ 250.00 |
| Hutcherson, Tim | 23-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss pre-petition accounts payable roll forward and reconciliation in the liabilities subject to compromise process. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 23-Aug-06 | Review of severance accrual test work. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 23-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss the projected cash flow calculations used in the impairment analysis. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 23-Aug-06 | Meeting with T. Acayan (Winn-Dixie) to discuss the projected cash flow calculations used in the impairment analysis. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 23-Aug-06 | Review of the assumptions used in the accounting for asset retirement obligations under financial interpretation 47 provided by client. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 23-Aug-06 | Review sensitivity analysis for values used in warehouse square footage for FIN 47 analysis. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 23-Aug-06 | Meeting with R. Deshong (Winn-Dixie) to discuss cooperative marketing agreement receivables sample selection. | 0.7 | $325 | $ 227.50 |
| Ford, Isabel | 23-Aug-06 | Complete the impairment audit program. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 23-Aug-06 | Meeting with R. DeShong (Winn-Dixie) to discuss accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Rusnak, Chris | 23-Aug-06 | Revise consultation memo to national office related to income tax carry back. | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 23-Aug-06 | Review the impairment analysis and obtain supporting documentation for the calculation. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 23-Aug-06 | Discuss resolution of test work over cooperative marketing agreement receivables and related revenue recognized. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 23-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) and M. Labonte (KPMG) to discuss substantive procedures in the rejected leases process. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 23-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) and T. Hutcherson (KPMG) to discuss sample of rejected lease locations. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 23-Aug-06 | Address open issues related to hurricane insurance receivables. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 23-Aug-06 | Compose a summary of significant issues and decisions for inclusion in year end completion document. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 23-Aug-06 | Review court docket for sale of Winn-Dixie Bahamas stock sale. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 23-Aug-06 | Meeting with C. Nass, J. Roy, D. Young (all Winn-Dixie) to discuss claims reconciliation for top vendors. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 23-Aug-06 | Continue to review documents in connection with accounts receivable issue. | 1.1 | $600 | $ 660.00 |
| Ford, Isabel | 23-Aug-06 | Continue to perform an analysis of fiscal year 2007 projected cash flows by store used in the impairment analysis based on fiscal year 2006 EBITDA per store. | 1.2 | $225 | $ 270.00 |
| Smith, Brian | 23-Aug-06 | Review additional accounts receivable and hurricane insurance receivable test work and documentation. | 1.4 | $450 | $ 630.00 |
| Weldon, Jenenne A | 23-Aug-06 | Update prepared by client list for items received/requested. | 1.5 | $325 | $ 487.50 |
| Zhu, Danying | 23-Aug-06 | Review footnote on loss from discontinued operations for restructured fiscal year 2004, reconcile with KPMG's test work performed and analyze the accounting issues on prior audited statements of operations. | 1.5 | $325 | $ 487.50 |
| Hutcherson, Tim | 23-Aug-06 | Perform substantive audit procedures over closed store accrual in liabilities subject to compromise process. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 23-Aug-06 | Continue to review lease information tracking system to agree terms for rejected leases. | 1.6 | $325 | $ 520.00 |
| Hutcherson, Tim | 23-Aug-06 | Perform substantive audit procedures to vouch closed store accrual inputs to lease information tracking system. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 23-Aug-06 | Document procedures performed for sample of assets sold from closed facilities to ensure appropriate classification between discontinued operations and restructuring. | 1.8 | $325 | $ 585.00 |
| Hutcherson, Tim | 23-Aug-06 | Perform substantive audit procedures over pre-petition accounts payable. | 1.9 | $225 | $ 427.50 |
| Storey, R. Travis | 23-Aug-06 | Review clearance of review comments related to accounts receivable issue. | 1.9 | $600 | $ 1,140.00 |
| Ford, Allison | 23-Aug-06 | Address manager review notes over unearned revenue. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 23-Aug-06 | Review results of accounts receivable issue. | 2.5 | $550 | $ 1,375.00 |
| Hutcherson, Tim | 23-Aug-06 | Perform substantive audit procedures over liabilities subject to compromise process. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 23-Aug-06 | Continue to revise discontinued operations test work to reflect KPMG partner review notes. | 2.6 | $325 | $ 845.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker, Jamie Collins | 23-Aug-06 | Address manager and partner review points over accounts receivable reconciliations. | 2.6 | $325 | $ 845.00 |
| Werth, Stephen | 23-Aug-06 | Update completion document audit objectives to reflect inherent risk and risk of significant misstatement for accounting issues. | 2.7 | $225 | $ 607.50 |
| Weldon, Jenenne A | 23-Aug-06 | Research applicability of certain checklists to the current fiscal year audit. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 23-Aug-06 | Document the accounts receivable process. | 3.1 | $225 | $ 697.50 |
| Ford, Allison | 23-Aug-06 | Update test work performed over the unearned revenue for responses from O. Brathwaite (Winn-Dixie). | 3.2 | $325 | $ 1,040.00 |
| Parker, Jamie Collins | 23-Aug-06 | Address manager and partner review points over the accounts receivable aging process. | 3.2 | $325 | $ 1,040.00 |
| Labonte, Melissa | 23-Aug-06 | Analyze results of reclassified discontinued operations for five-year reporting. | 3.6 | $325 | $ 1,170.00 |
| Zimmerman, Chester | 23-Aug-06 | Continue to document the fluctuation analyses to explain changes in other assets (bankruptcy and disco ops related accounts). | 3.8 | $225 | $ 855.00 |
| Ford, Isabel | 23-Aug-06 | Perform sale of asset test work. | 3.9 | $225 | $ 877.50 |
| Ford, Isabel | 24-Aug-06 | Continue to perform the evaluation of external experts for Skadden, Arps, Meagher and Flom LLP. | 0.3 | $225 | $ 67.50 |
| Smith, Brian | 24-Aug-06 | Review revenue recognition substantive test work related to purchased based vendor contracts. | 2.7 | $450 | $ 1,215.00 |
| Martin, Daniel | 24-Aug-06 | Review financial statement disclosures for FIN 47 liability and impairment charges. | 2.2 | $550 | $ 1,210.00 |
| Ford, Allison | 24-Aug-06 | Vouch money received to bank statements for unearned revenue test work. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 24-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss reclassification of discontinued operations. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 24-Aug-06 | Discuss SAB 99 memo with C. Nass (Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Ford, Isabel | 24-Aug-06 | Continue to perform sale of asset test work. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 24-Aug-06 | Perform substantive procedures to vouch closed stores listed in the store report to the population contained in the closed store accrual worksheet. | 0.7 | $225 | $ 157.50 |
| Parker, Jamie Collins | 24-Aug-06 | Meeting with C. Zimmerman (KPMG) and R. DeShong (Winn-Dixie) to discuss items needed for accounts receivable test work. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 24-Aug-06 | Meeting with J. Parker (KPMG) and R. DeShong (Winn-Dixie) to discuss items needed for accounts receivable test work. | 0.7 | $225 | $ 157.50 |
| Rose, Cindy | 24-Aug-06 | Supervise staff over lease testing. | 0.7 | $550 | $ 385.00 |
| Kimball, Harry | 24-Aug-06 | Document departures from generally accepted accounting principles over fixed assets. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 24-Aug-06 | Complete the audit program for exit and disposal activities for discontinued operations. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 24-Aug-06 | Review accounts receivable issue. | 1.1 | $550 | $ 605.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 24-Aug-06 | Review the Company's methodology for classifying discontinued operations stores. | 1.2 | $550 | $ 660.00 |
| Ford, Isabel | 24-Aug-06 | Continue to perform an analysis of fiscal year 2007 projected cash flows by store used in the impairment analysis based on fiscal year 2006 EBITDA per store. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 24-Aug-06 | Review Logan and co claims reconciliation information. | 1.2 | $550 | $ 660.00 |
| Storey, R. Travis | 24-Aug-06 | Continue to review documents in connection with accounts receivable issue. | 1.2 | $600 | $ 720.00 |
| Ford, Isabel | 24-Aug-06 | Obtain and review the court dockets approving the asset sale for assets that were added to the assets held for sale during quarter 4. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 24-Aug-06 | Perform court docket review to vouch closed store accruals reduced to zero during the fiscal year. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 24-Aug-06 | Document non-GAAP accounting policy on type 1 costs not accounted for in asset retirement obligation. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 24-Aug-06 | Update prepared by client list for items received/requested. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 24-Aug-06 | Document departures from generally accepted accounting principles over repairs and maintenance expense. | 1.4 | $225 | $ 315.00 |
| Parker, Jamie Collins | 24-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss audit procedures to be performed over accounts receivable. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 24-Aug-06 | Meeting with J. Parker (KPMG) to discuss audit procedures to be performed over accounts receivable. | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 24-Aug-06 | Continue to perform substantive audit procedures to vouch closed store accrual inputs to lease information tracking system. | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 24-Aug-06 | Document responses to outstanding questions over unearned revenue. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 24-Aug-06 | Review court docket for disclosure of sale of Winn-Dixie Bahamas. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 24-Aug-06 | Document the accounts receivable process. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 24-Aug-06 | Document the fluctuation analysis for the variance in the subject to compromise accounts. | 2.1 | $225 | $ 472.50 |
| Hutcherson, Tim | 24-Aug-06 | Perform substantive audit procedures to verify the accuracy of rejected lease accrual calculation in the liabilities subject to compromise process. | 2.2 | $225 | $ 495.00 |
| Labonte, Melissa | 24-Aug-06 | Document procedures performed and conclusion the reorganization expenses. | 2.3 | $325 | $ 747.50 |
| Labonte, Melissa | 24-Aug-06 | Document procedures performed and conclusion for test work for the liabilities subject to compromise. | 2.6 | $325 | $ 845.00 |
| Parker, Jamie Collins | 24-Aug-06 | Perform substantive audit procedures over accounts receivable process. | 2.6 | $325 | $ 845.00 |
| Martin, Daniel | 24-Aug-06 | Review testing of discontinued operations. | 2.7 | $550 | $ 1,485.00 |
| Ford, Isabel | 24-Aug-06 | Obtain and review court dockets for stores closed in discontinued operations. | 2.8 | $225 | $ 630.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 24-Aug-06 | Review analysis of tax nol carry back claim. | 2.8 | $600 | $ 1,680.00 |
| Weldon, Jenenne A | 24-Aug-06 | Document impairment section of completion document. | 2.9 | $325 | $ 942.50 |
| Weldon, Jenenne A | 24-Aug-06 | Document FIN 47 section of completion document. | 2.9 | $325 | $ 942.50 |
| Hutcherson, Tim | 24-Aug-06 | Perform substantive audit procedures over the closed store accrual in the liabilities subject to compromise process. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 24-Aug-06 | Document procedures performed and conclusion for test work for the Company's ability to continue as a going concern. | 3.1 | $325 | $ 1,007.50 |
| Smith, Brian | 24-Aug-06 | Review revenue recognition substantive test work related to vendor contracts. | 3.9 | $450 | $ 1,755.00 |
| Hutcherson, Tim | 25-Aug-06 | Perform substantive audit procedures over rejected leases test work in the discontinued operations process. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 25-Aug-06 | Perform substantive audit procedures to support year-end account balances in liabilities subject to compromise process. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 25-Aug-06 | Review test work over non-Generally Accepted Audit Principals repairs and maintenance expense policies. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 25-Aug-06 | Discuss accounts receivable aging sample with R. Deshong (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 25-Aug-06 | Update the accounts receivable documentation. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 25-Aug-06 | Review test work over non-Generally Accepted Audit Principals fixed assets policies. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 25-Aug-06 | Discuss the accounts receivable vendor aging process with R. DeShong (Winn-Dixie) and C. Zimmerman (KPMG). | 0.8 | $450 | $ 360.00 |
| Zimmerman, Chester | 25-Aug-06 | Discuss the accounts receivable vendor aging process with R. DeShong (Winn-Dixie) and B. Smith (KPMG). | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 25-Aug-06 | Review 10Q filing for disclosure on pending sale of Winn-Dixie Bahamas. | 0.9 | $225 | $ 202.50 |
| Parker, Jamie Collins | 25-Aug-06 | Document procedures performed over accounts receivable. | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 25-Aug-06 | Review methodology and testing of restructuring charges. | 2.1 | $550 | $ 1,155.00 |
| Hutcherson, Tim | 25-Aug-06 | Perform substantive audit procedures to vouch inputs to the rejected lease accrual calculation to the lease information tracking system. | 1.2 | $225 | $ 270.00 |
| Hutcherson, Tim | 25-Aug-06 | Perform substantive audit procedures to vouch rejected lease locations to approval granted from bankruptcy court. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 25-Aug-06 | Review bankruptcy court docket activity for rejected leases. | 1.2 | $325 | $ 390.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 25-Aug-06 | Document procedures performed over hurricane receivables. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 25-Aug-06 | Revise discontinued operations test work to reflect KPMG manager review notes. | 1.4 | $325 | $ 455.00 |
| Storey, R. Travis | 25-Aug-06 | Review status of accounting issues. | 1.4 | $600 | $ 840.00 |
| Ford, Allison | 25-Aug-06 | Perform test work over the re-organizational expenses footnote. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 25-Aug-06 | Discuss the accounts receivable vendor aging process with C. Zimmerman (KPMG). | 1.8 | $450 | $ 810.00 |
| Zimmerman, Chester | 25-Aug-06 | Discuss the accounts receivable vendor aging process with B. Smith (KPMG). | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 25-Aug-06 | Agree income statement discontinued operation items to work papers. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 25-Aug-06 | Review court docket review for sale of stores in fiscal year. | 2.1 | $225 | $ 472.50 |
| Storey, R. Travis | 25-Aug-06 | Review revised analysis of tax net operating loss carry back claim. | 2.2 | $600 | $ 1,320.00 |
| Ford, Allison | 25-Aug-06 | Review and sign off on the going concern section of the specific topics audit program. | 2.6 | $325 | $ 845.00 |
| Hutcherson, Tim | 25-Aug-06 | Prepare documentation for substantive audit procedures in the discontinued operations process. | 2.6 | $225 | $ 585.00 |
| Storey, R. Travis | 25-Aug-06 | Continue to review documents in connection with accounts receivable issue. | 2.8 | $600 | $ 1,680.00 |
| Labonte, Melissa | 25-Aug-06 | Document procedures performed and conclusion for test work for restructuring. | 3.2 | $325 | $ 1,040.00 |
| Labonte, Melissa | 25-Aug-06 | Document procedures performed and conclusion for test work for discontinued operations. | 3.2 | $325 | $ 1,040.00 |
| Zimmerman, Chester | 25-Aug-06 | Document the accounts receivable process. | 3.6 | $225 | $ 810.00 |
| Martin, Daniel | 25-Aug-06 | Continue to review testing of discontinued operations. | 3.7 | $550 | $ 2,035.00 |
| Rusnak, Chris | 26-Aug-06 | Prepare completion document for taxes. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 26-Aug-06 | Address partner review points over accounts receivable. | 3.6 | $325 | $ 1,170.00 |
| Parker,Jamie Collins | 26-Aug-06 | Review accounts receivable issues. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 26-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 26-Aug-06 | Update prepared by client list for items received/requested. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 26-Aug-06 | Continue to review bankruptcy court docket activity for rejected leases. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 26-Aug-06 | Update completion document for accounting issues. | 1.6 | $325 | $ 520.00 |
| Storey, R. Travis | 26-Aug-06 | Review additional testing on vendor accounts receivable. | 2.0 | $600 | $ 1,200.00 |
| Smith, Brian | 26-Aug-06 | Address open partner review questions related to subject to compromise substantive audit work. | 2.1 | $450 | $ 945.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 26-Aug-06 | Prepare ICOFR open items list for audit. | 2.1 | $325 | $ 682.50 |
| Storey, R. Travis | 26-Aug-06 | Continue to review documents in connection with accounts receivable issue. | 2.2 | $600 | $ 1,320.00 |
| Labonte, Melissa | 26-Aug-06 | Continue to document procedures performed and conclusion for test work for discontinued operations. | 2.4 | $325 | $ 780.00 |
| Smith, Brian | 26-Aug-06 | Review accounts receivable substantive test work. | 2.7 | $450 | $ 1,215.00 |
| Labonte, Melissa | 26-Aug-06 | Continue to revise discontinued operations test work to reflect KPMG manager review notes. | 3.6 | $325 | $ 1,170.00 |
| Storey, R. Travis | 27-Aug-06 | Review documentation and test work on accounting for stores closed in 2006. | 3.2 | $600 | $ 1,920.00 |
| Storey, R. Travis | 27-Aug-06 | Review documentation and test work in distribution centers closed in 2006. | 2.8 | $600 | $ 1,680.00 |
| Rose, Cindy | 27-Aug-06 | Perform testing over claims reconciliation. | 2.5 | $550 | $ 1,375.00 |
| Hutcherson, Tim | 28-Aug-06 | Review substantive procedures over liabilities subject to compromise. | 0.3 | $225 | $ 67.50 |
| Smith, Brian | 28-Aug-06 | Review liabilities subject to compromise substantive test work | 2.1 | $450 | $ 945.00 |
| Hutcherson, Tim | 28-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss pre-petition accounts payable roll forward and reconciliation in the liabilities subject to compromise process. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 28-Aug-06 | Meeting with J. Gleason and M. Byrum (both Winn-Dixie) to discuss accounts receivable issue. | 0.3 | $550 | $ 165.00 |
| Labonte, Melissa | 28-Aug-06 | Document conclusion regarding the Company's liquidity for the fiscal year. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 28-Aug-06 | Review liabilities subject to compromise. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 28-Aug-06 | Discuss hurricane accounting questions with C. Nass (Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Zimmerman, Chester | 28-Aug-06 | Discuss accounts receivable with R. Deshong (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 28-Aug-06 | Discuss accrued professional fees with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 28-Aug-06 | Review substantive procedures over hurricane receivables. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 28-Aug-06 | Revise monthly operating report test work to reflect KPMG manager review notes. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 28-Aug-06 | Discuss the discontinued operations fluctuation with C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 28-Aug-06 | Discuss the discontinued operations fluctuation with M. Labonte (KPMG). | 0.7 | $225 | $ 157.50 |
| Weldon, Jenenne A | 28-Aug-06 | Clear partner review notes related to impairment. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 28-Aug-06 | Update the accounts receivable substantive test work. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 28-Aug-06 | Document the Dole Salads contract and the allocation methodology used by the company. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 28-Aug-06 | Revise documentation for the test work on discontinued operations to reflect KPMG manager review. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 28-Aug-06 | Discuss additional accounts receivable procedures to be performed with B. Smith (KPMG). | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 28-Aug-06 | Discuss additional accounts receivable procedures to be performed with J. Parker (KPMG). | 0.9 | $450 | $ 405.00 |
| Storey, R. Travis | 28-Aug-06 | Review tax adjustment documentation. | 1.4 | $600 | $ 840.00 |
| Storey, R. Travis | 28-Aug-06 | Review KPMG memo on SAB 99 analysis. | 1.4 | $600 | $ 840.00 |
| Ford, Allison | 28-Aug-06 | Test the professional fee expenses. | 1.6 | $325 | $ 520.00 |
| Ford, Allison | 28-Aug-06 | Test the professional fee expenses. | 1.7 | $325 | $ 552.50 |
| Hutcherson, Tim | 28-Aug-06 | Prepare audit documentation for closed store accrual in the liabilities subject to compromise. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 28-Aug-06 | Analyze the restructure footnote and agree to supporting work papers. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 28-Aug-06 | Review company prepared SAB 99 analysis on tax adjustment. | 1.9 | $600 | $ 1,140.00 |
| Weldon, Jenenne A | 28-Aug-06 | Update prepared by client list for items received/requested. | 2.0 | $325 | $ 650.00 |
| Rose, Cindy | 28-Aug-06 | Continue to review accounts receivable issue. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 28-Aug-06 | Review draft of Completion Document for accounting issues. | 2.1 | $550 | $ 1,155.00 |
| Ford, Allison | 28-Aug-06 | Revise the completion document to address manager comments. | 2.2 | $325 | $ 715.00 |
| Zimmerman, Chester | 28-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 2.3 | $225 | $ 517.50 |
| Hutcherson, Tim | 28-Aug-06 | Continue to perform substantive audit procedures over closed store accrual in liabilities subject to compromise process. | 2.4 | $225 | $ 540.00 |
| Smith, Brian | 28-Aug-06 | Review substantive test work to document reassessment of work related to accounts receivable issue. | 2.4 | $450 | $ 1,080.00 |
| Hutcherson, Tim | 28-Aug-06 | Perform substantive audit procedures over pre-petition accounts payable in the liabilities subject to compromise process. | 2.7 | $225 | $ 607.50 |
| Labonte, Melissa | 28-Aug-06 | Analyze the discontinued operations footnote support. | 2.8 | $325 | $ 910.00 |
| Martin, Daniel | 28-Aug-06 | Review testing of discontinued operations and restructuring charges. | 3.1 | $550 | $ 1,705.00 |
| Ford, Allison | 28-Aug-06 | Address manager review notes over unearned revenue. | 3.3 | $325 | $ 1,072.50 |
| Labonte, Melissa | 28-Aug-06 | Review court docket activity for leases rejected during the current year. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 28-Aug-06 | Update completion document for manager review comments of accounting issues. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 29-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss rejected leases. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 29-Aug-06 | Update external experts planning documents to reflect manager review. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 29-Aug-06 | Complete professional service fees memo. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 29-Aug-06 | Meeting with T. Acayan (Winn-Dixie) to discuss the projected cash flow calculations used in the impairment analysis. | 0.5 | $225 | $ 112.50 |
| Ford, Isabel | 29-Aug-06 | Tie out the assets held for sale footnote from the 10K to test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 29-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) and D. Martin (KPMG) to discuss lease rejections. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 29-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) and M. Labonte (KPMG) to discuss lease rejections. | 0.6 | $550 | $ 330.00 |
| Zimmerman, Chester | 29-Aug-06 | Discuss accrued professional fees with A. Lindsey (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 29-Aug-06 | Meeting with J. Weldon (KPMG) to discuss assets held for sale. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 29-Aug-06 | Meeting with J. Parker (KPMG) to discuss assets held for sale. | 0.7 | $325 | $ 227.50 |
| Rusnak, Chris | 29-Aug-06 | Prepare professional service fees memo. | 0.8 | $225 | $ 180.00 |
| Rusnak, Chris | 29-Aug-06 | Perform reorganization expense tie out. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 29-Aug-06 | Review fiscal year 2006 schedule of closed stores. | 1.9 | $225 | $ 427.50 |
| Martin, Daniel | 29-Aug-06 | Continue to review testing of discontinued operations and restructuring charges. | 1.1 | $550 | $ 605.00 |
| Ford, Allison | 29-Aug-06 | Agree purchase orders to purchase details that support the unearned revenue allocation schedules. | 0.8 | $325 | $ 260.00 |
| Ford, Isabel | 29-Aug-06 | Tie out the impairment footnote from the 10K to test work. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 29-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of rejected lease test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 29-Aug-06 | Meeting with T. Hutcherson (KPMG) to discuss the status of rejected lease test work. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 29-Aug-06 | Organize conference call on tax net operating loss issue. | 0.8 | $600 | $ 480.00 |
| Ford, Allison | 29-Aug-06 | Discuss open items for unearned revenue with K. Stubbs (Winn-Dixie). | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 29-Aug-06 | Update the items needed from the client to complete test work. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 29-Aug-06 | Meeting with T. Storey (KPMG) and L. Appel (Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 29-Aug-06 | Meeting with C. Rose (KPMG) and L. Appel (Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 29-Aug-06 | Meeting with B. Nussbaum (Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $600 | $ 600.00 |
| Labonte, Melissa | 29-Aug-06 | Document procedures performed on reorganization expenses incurred during the year. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 29-Aug-06 | Address open questions related to testing of contract revenue recognition. | 1.2 | $450 | $ 540.00 |
| Zimmerman, Chester | 29-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 1.2 | $225 | $ 270.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 29-Aug-06 | Perform accrued severance expense test work. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 29-Aug-06 | Document accounts receivable procedures to be performed. | 1.3 | $325 | $ 422.50 |
| Storey, R. Travis | 29-Aug-06 | Review status of accounting issues and open items. | 1.5 | $600 | $ 900.00 |
| Hutcherson, Tim | 29-Aug-06 | Perform substantive audit procedures over contract rejections in liabilities subject to compromise process. | 1.8 | $225 | $ 405.00 |
| Labonte, Melissa | 29-Aug-06 | Analyze completeness of the closed store accrual test work completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 29-Aug-06 | Update prepared by client list for items received/requested. | 2.0 | $325 | $ 650.00 |
| Ford, Allison | 29-Aug-06 | Address partner review notes over unearned revenue. | 2.1 | $325 | $ 682.50 |
| Ford, Allison | 29-Aug-06 | Address partner review notes over unearned revenue. | 2.1 | $325 | $ 682.50 |
| Storey, R. Travis | 29-Aug-06 | Review additional documentation on accounting for Bahamas sale. | 2.1 | $600 | $ 1,260.00 |
| Hutcherson, Tim | 29-Aug-06 | Prepare audit documentation for closed store accrual in liabilities subject to compromise process. | 2.3 | $225 | $ 517.50 |
| Hutcherson, Tim | 29-Aug-06 | Prepare audit documentation for rejected leases in liabilities subject to compromise process. | 2.4 | $225 | $ 540.00 |
| Storey, R. Travis | 29-Aug-06 | Continue to review documents in connection with accounts receivable issue. | 2.5 | $600 | $ 1,500.00 |
| Storey, R. Travis | 29-Aug-06 | Review revised documentation on tax net operating loss accounting. | 2.6 | $600 | $ 1,560.00 |
| Ford, Isabel | 29-Aug-06 | Continue to perform an analysis of fiscal year 2007 projected cash flows by store used in the impairment analysis based on fiscal year 2006 EBITDA per store. | 3.2 | $225 | $ 720.00 |
| Parker,Jamie Collins | 29-Aug-06 | Meeting with B. Smith (KPMG) to discuss issues in accounts receivable. | 3.2 | $325 | $ 1,040.00 |
| Smith, Brian | 29-Aug-06 | Meeting with J. Parker (KPMG) to discuss issues in accounts receivable. | 3.2 | $450 | $ 1,440.00 |
| Smith, Brian | 29-Aug-06 | Continue to review substantive test work to document reassessment of work related to accounts receivable issue. | 3.3 | $450 | $ 1,485.00 |
| Labonte, Melissa | 29-Aug-06 | Review closed store accrual test work completed by KPMG staff. | 3.8 | $325 | $ 1,235.00 |
| Weldon, Jenenne A | 29-Aug-06 | Tie out impairment footnote for classification of charges for FY 2006. | 3.8 | $325 | $ 1,235.00 |
| Labonte, Melissa | 29-Aug-06 | Review rejected lease test work completed by KPMG staff. | 3.9 | $325 | $ 1,267.50 |
| Rusnak, Chris | 30-Aug-06 | Continue to perform reorganization expense tie out. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 30-Aug-06 | Perform other assets not held for sale test work. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 30-Aug-06 | Perform impairment test work. | 0.5 | $225 | $ 112.50 |
| Storey, R. Travis | 30-Aug-06 | Review summary of accounting issues in preparation for audit committee meeting. | 1.4 | $600 | $ 840.00 |
| Martin, Daniel | 30-Aug-06 | Meeting with J. Roy, C. Nass (both Winn-Dixie), C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit and prepared by client list. | 1.6 | $550 | $ 880.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 30-Aug-06 | Meeting with J. Roy, C. Nass (both Winn-Dixie), C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit and prepared by client list. | 1.6 | $325 | $ 520.00 |
| Hutcherson, Tim | 30-Aug-06 | Perform substantive audit procedures over insurance claims write off in self-insurance process. | 1.2 | $225 | $ 270.00 |
| Bass, Dawnelle | 30-Aug-06 | Meeting with J. Robinson (Winn-Dixie) regarding provision and supporting documents | 0.8 | $500 | $ 400.00 |
| Parker,Jamie Collins | 30-Aug-06 | Review accounts receivable to prepare for meeting with D. Bryant and J. Roy (both Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 30-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss the tie-in for rejected leases. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 30-Aug-06 | Resolve partner review notes related to accrued professional fees. | 0.7 | $450 | $ 315.00 |
| Zimmerman, Chester | 30-Aug-06 | Update the accrued professional fees test work to reflect KPMG partner review. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 30-Aug-06 | Perform substantive audit procedures for rejected contract testing in liabilities subject to compromise process. | 0.9 | $225 | $ 202.50 |
| Atkinson, John | 30-Aug-06 | Conference call with J. Rodriguez, T. Storey, J. Atkinson, T. Nicolosi, and T. Iannaconi (all KPMG) to discuss tax carry back issue. | 1.0 | $600 | $ 600.00 |
| Iannaconi, Teresa | 30-Aug-06 | Conference call with J. Rodriguez, T. Storey, J. Atkinson, T. Nicolosi, and T. Iannaconi (all KPMG) to discuss tax carry back issue. | 1.0 | $600 | $ 600.00 |
| Nicolosi, Anthony V | 30-Aug-06 | Conference call with J. Rodriguez, T. Storey, J. Atkinson, T. Nicolosi, and T. Iannaconi (all KPMG) to discuss tax carry back issue. | 1.0 | $600 | $ 600.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Conference call with J. Rodriguez, T. Storey, J. Atkinson, T. Nicolosi, and T. Iannaconi (all KPMG) to discuss tax carry back issue. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 30-Aug-06 | Conference call with J. Rodriguez, T. Storey, J. Atkinson, T. Nicolosi, and T. Iannaconi (all KPMG) to discuss tax carry back issue. | 1.0 | $600 | $ 600.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Meeting with B. Nussbaum, M. Byrum, L. Appel (all Winn-Dixie) and T. Storey (KPMG audit partner) to discuss status of accounting issues. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 30-Aug-06 | Meeting with B. Nussbaum, M. Byrum, and L. Appel (all Winn-Dixie) and J. Rodriguez (KPMG) to discuss status of accounting issues. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 30-Aug-06 | Review updated list of client requested items. | 1.1 | $550 | $ 605.00 |
| Parker,Jamie Collins | 30-Aug-06 | Meeting with D. Bryant and J. Roy (both Winn-Dixie) to discuss accounts receivable procedures. | 1.2 | $325 | $ 390.00 |
| Storey, R. Travis | 30-Aug-06 | Review accounting issue subsequent to audit committee meeting. | 1.2 | $600 | $ 720.00 |
| Storey, R. Travis | 30-Aug-06 | Review documentation and testing on asset sales. | 1.2 | $600 | $ 720.00 |
| Ford, Isabel | 30-Aug-06 | Continue to tie out the assets held for sale footnote from the 10K to test work. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 30-Aug-06 | Discuss accounts receivable vendor accounts with B. Smith and C. Zimmerman (both KPMG). | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 30-Aug-06 | Discuss accounts receivable vendor accounts with C. Zimmerman and J. Parker (both KPMG). | 1.3 | $450 | $ 585.00 |
| Zimmerman, Chester | 30-Aug-06 | Discuss accounts receivable vendor accounts with B. Smith and J. Parker (both KPMG). | 1.3 | $225 | $ 292.50 |
| Kehl, George | 30-Aug-06 | Review accounting issues in preparation for audit committee meeting. | 1.5 | $600 | $ 900.00 |
| Ford, Isabel | 30-Aug-06 | Perform sensitivity analysis on the impairment calculation. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 30-Aug-06 | Continue to analyze completeness of the closed store accrual test work completed by KPMG staff. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 30-Aug-06 | Meeting with J. Roy, C. Nass (both Winn-Dixie), C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit and prepared by client list. | 1.6 | $550 | $ 880.00 |
| Smith, Brian | 30-Aug-06 | Meeting with J. Roy, C. Nass (both Winn-Dixie), C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss status of audit and prepared by client list. | 1.6 | $450 | $ 720.00 |
| Weldon, Jenenne A | 30-Aug-06 | Tie out classification of impairment charges for Q4 2005. | 1.6 | $325 | $ 520.00 |
| Labonte, Melissa | 30-Aug-06 | Continue to document procedures performed for rejected leases. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 30-Aug-06 | Review additional test work related to accounts receivable re-class entries. | 2.1 | $450 | $ 945.00 |
| Zimmerman, Chester | 30-Aug-06 | Update the fluctuation analysis over the subject to compromise accounts to reflect KPMG senior review. | 2.4 | $225 | $ 540.00 |
| Martin, Daniel | 30-Aug-06 | Review cash flow calculations used in the impairment analysis. | 2.7 | $550 | $ 1,485.00 |
| Labonte, Melissa | 30-Aug-06 | Revise test work on rejected leases to reflect KPMG manager review notes. | 2.8 | $325 | $ 910.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Discuss accounting issues with T. Storey (KPMG audit partner). | 2.8 | $600 | $ 1,680.00 |
| Storey, R. Travis | 30-Aug-06 | Discuss accounting issues with J. Rodriguez (KPMG SEC concurring partner). | 2.8 | $600 | $ 1,680.00 |
| Weldon, Jenenne A | 30-Aug-06 | Tie out classification of impairment charges for Q2 2005. | 2.8 | $325 | $ 910.00 |
| Ford, Isabel | 30-Aug-06 | Continue to perform accrued severance expense test work. | 2.9 | $225 | $ 652.50 |
| Weldon, Jenenne A | 30-Aug-06 | Tie out classification of impairment charges for Q1 2005. | 2.9 | $325 | $ 942.50 |
| Martin, Daniel | 30-Aug-06 | Review the accounting and testing of closed store accrual. | 3.3 | $550 | $ 1,815.00 |
| Parker,Jamie Collins | 30-Aug-06 | Document discussions concerning accounts receivable with D. Bryant and J. Roy (both Winn-Dixie). | 3.5 | $325 | $ 1,137.50 |
| Storey, R. Travis | 30-Aug-06 | Review documentation and test work on unearned revenue. | 3.5 | $600 | $ 2,100.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 30-Aug-06 | Review the accounting and testing of rejected leases in accordance with bankruptcy accounting. | 3.7 | $550 | $ 2,035.00 |
| Labonte, Melissa | 30-Aug-06 | Continue to revise discontinued operations test work to reflect KPMG manager review notes. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 30-Aug-06 | Tie out classification of impairment charges for Q3 2005. | 3.9 | $325 | $ 1,267.50 |
| Rose, Cindy | 31-Aug-06 | Review draft language for legal response on contract claims. | 0.2 | $550 | $ 110.00 |
| Martin, Daniel | 31-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss disclosure requirements for adoption of FIN 48 | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 31-Aug-06 | Review company documentation on restricted access deficiency impact on financial statements. | 0.2 | $550 | $ 110.00 |
| Martin, Daniel | 31-Aug-06 | Review closed store lease accrual calculations. | 3.2 | $550 | $ 1,760.00 |
| Labonte, Melissa | 31-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the discontinued operations footnote support. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 31-Aug-06 | Meeting with D. Bryant (Winn-Dixie) to discuss accounts receivable requests. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 31-Aug-06 | Supervise staff over testing of reorganization gain in self-insurance. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 31-Aug-06 | Supervise staff over testing of hurricane losses. | 0.3 | $550 | $ 165.00 |
| Labonte, Melissa | 31-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss the restructure footnote support. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 31-Aug-06 | Discuss claims for rejected executory contracts with C. Nass and D. Young (both Winn-Dixie). | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 31-Aug-06 | Meeting with J. Roy (Winn-Dixie) to discuss claims reconciliation. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 31-Aug-06 | Review updated list of client requested items. | 0.5 | $550 | $ 275.00 |
| Smith, Brian | 31-Aug-06 | Discuss accounts receivable vendor accounts with C. Zimmerman and J. Parker (both KPMG). | 0.6 | $450 | $ 270.00 |
| Zimmerman, Chester | 31-Aug-06 | Discuss accounts receivable vendor accounts with B. Smith and J. Parker (both KPMG). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 31-Aug-06 | Discuss accounts receivable vendor accounts with B. Smith and C. Zimmerman (both KPMG). | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 31-Aug-06 | Review department of professional practices consultation memos from fiscal year 2005 in connection with national office review due to potential restatement. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 31-Aug-06 | Meeting with D. Martin (KPMG) to discuss rejected lease test work. | 0.9 | $325 | $ 292.50 |
| Martin, Daniel | 31-Aug-06 | Meeting with M. Labonte (KPMG) to discuss rejected lease test work. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 31-Aug-06 | Meeting with C. Nass (Winn-Dixie) to discuss tax issue and claims rejections. | 0.9 | $550 | $ 495.00 |
| Conn Jr., Walton T. | 31-Aug-06 | Consult with T. Storey, J. Rodriguez, and C. Rose (KPMG audit partners and manager) on impact of tax issue on opinion on internal controls over financial reporting. | 1.0 | $600 | $ 600.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Aug-06 | Consult with T. Storey, J. Rodriguez, and C. Rose (KPMG audit partners and manager) on impact of tax issue on opinion on internal controls over financial reporting. | 1.0 | $550 | $ 550.00 |
| Rodriguez, Jose Ramon | 31-Aug-06 | Consult with T. Storey, J. Rodriguez, and C. Rose (KPMG audit partners and manager) on impact of tax issue on opinion on internal controls over financial reporting. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 31-Aug-06 | Consult with T. Storey and J. Rodriguez (KPMG audit partners and manager) on impact of tax issue on opinion on internal controls over financial reporting. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 31-Aug-06 | Meeting with T. Storey, B. Smith, J. Parker, C. Zimmerman (all KPMG) and J. Gleason and S. Thibodaux (both Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $550 | $ 550.00 |
| Parker,Jamie Collins | 31-Aug-06 | Meeting with T. Storey, B. Smith, C. Rose, C. Zimmerman (all KPMG) and J. Gleason and S. Thibodaux (both Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $325 | $ 325.00 |
| Smith, Brian | 31-Aug-06 | Meeting with T. Storey, B. Smith, J. Parker, C. Zimmerman (all KPMG) and J. Gleason and S. Thibodaux (both Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $450 | $ 450.00 |
| Storey, R. Travis | 31-Aug-06 | Meeting with C. Rose, B. Smith, J. Parker, C. Zimmerman (all KPMG) and J. Gleason and S. Thibodaux (both Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $600 | $ 600.00 |
| Zimmerman, Chester | 31-Aug-06 | Meeting with T. Storey, B. Smith, C. Rose, J. Parker (all KPMG) and J. Gleason and S. Thibodaux (both Winn-Dixie) to discuss accounts receivable issue. | 1.0 | $225 | $ 225.00 |
| Koch, Kenneth | 31-Aug-06 | Conference call with T. Storey, J. Snell, K. Koch, and J. Sullivan (all KPMG) to discuss accounts receivable issue. | 1.0 | $625 | $ 625.00 |
| Snell, Justin | 31-Aug-06 | Conference call with T. Storey, J. Snell, K. Koch, and J. Sullivan (all KPMG) to discuss accounts receivable issue. | 1.0 | $625 | $ 625.00 |
| Storey, R. Travis | 31-Aug-06 | Conference call with J. Snell, K. Koch and J. Sullivan (all KPMG) to discuss accounts receivable issue. | 1.0 | $600 | $ 600.00 |
| Sullivan, Joe | 31-Aug-06 | Conference call with T. Storey, J. Snell, K. Koch, and J. Sullivan (all KPMG) to discuss accounts receivable issue. | 1.0 | $625 | $ 625.00 |
| Rose, Cindy | 31-Aug-06 | Continue to review accounts receivable issue. | 1.1 | $550 | $ 605.00 |
| Martin, Daniel | 31-Aug-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss lease rejections. | 1.2 | $550 | $ 660.00 |
| Storey, R. Travis | 31-Aug-06 | Review documentation and test work on manufacturing plants closed in 2006. | 1.4 | $600 | $ 840.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 31-Aug-06 | Review fiscal year 2005 significant issues and decisions document in connection with national office review due to potential restatement. | 1.4 | $225 | $    315.00 |
| Werth, Stephen | 31-Aug-06 | Perform rejected lease testing | 1.4 | $225 | $    315.00 |
| Peduzzi, Michael | 31-Aug-06 | Review engagement team memo on potential restatement. | 1.5 | $550 | $    825.00 |
| Storey, R. Travis | 31-Aug-06 | Continue to review status of accounting issues and open items. | 1.8 | $600 | $  1,080.00 |
| Weldon, Jenenne A | 31-Aug-06 | Update prepared by client list for items received/requested. | 2.0 | $325 | $    650.00 |
| Labonte, Melissa | 31-Aug-06 | Continue to revise discontinued operations test work to reflect KPMG partner review notes. | 2.1 | $325 | $    682.50 |
| Labonte, Melissa | 31-Aug-06 | Document procedures performed for rejected leases and closed store accrual. | 2.2 | $325 | $    715.00 |
| Parker,Jamie Collins | 31-Aug-06 | Address partner review points over hurricane accounts receivable. | 2.3 | $325 | $    747.50 |
| Smith, Brian | 31-Aug-06 | Review additional test work related to accounts receivable audit issue. | 2.3 | $450 | $  1,035.00 |
| Smith, Brian | 31-Aug-06 | Resolve partner review notes related to contract review and revenue recognition. | 2.3 | $450 | $  1,035.00 |
| Peduzzi, Michael | 31-Aug-06 | Review draft of Form 10K. | 2.5 | $550 | $  1,375.00 |
| Labonte, Melissa | 31-Aug-06 | Meeting with J. Weldon (KPMG) to discuss testing over impairment charges reclassified to discontinued operations during the current year. | 2.6 | $325 | $    845.00 |
| Weldon, Jenenne A | 31-Aug-06 | Meeting with J. Weldon and M. Labonte (both KPMG) to discuss testing over impairment charges reclassified to discontinued operations during the current year. | 2.6 | $325 | $    845.00 |
| Ford, Allison | 31-Aug-06 | Address partner review notes over cooperative marketing agreements. | 2.9 | $325 | $    942.50 |
| Kimball, Harry | 31-Aug-06 | Calculate rejected leases accrual for substantive testing. | 3.5 | $225 | $    787.50 |
| Martin, Daniel | 31-Aug-06 | Review impairment sensitivity analysis. | 3.7 | $550 | $  2,035.00 |
| Ford, Isabel | 31-Aug-06 | Review the impairment analysis assumptions. | 3.8 | $225 | $    855.00 |
| Ford, Allison | 31-Aug-06 | Prepare memo discussing contract details for contracts tested for unearned and earned revenue. | 3.9 | $325 | $  1,267.50 |
| Ford, Isabel | 31-Aug-06 | Continue to perform sensitivity analysis on the impairment calculation. | 3.9 | $225 | $    877.50 |
| Labonte, Melissa | 31-Aug-06 | Revise rejected store lease test work to reflect KPMG manager review notes. | 3.9 | $325 | $  1,267.50 |
| Weldon, Jenenne A | 31-Aug-06 | Tie out classification of impairment charges for FY 2005. | 3.9 | $325 | $  1,267.50 |
| Ford, Isabel | 17-Aug-09 | Review the monthly operating statement for the period from June 1, 2006 to June 28, 2006. | 0.5 | $225 | $    112.50 |
| O'Malley, Bradley | 01-Sep-06 | Review KPMG's consultation with the department of professional practice consultations for fiscal year 2004 and 2005. | 1.6 | $225 | $    360.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Givens, Scott G. | 01-Sep-06 | Review KPMG's consultation with the department of professional practice documentation for fiscal year 2004 and 2005. | 2.1 | $550 | $ 1,155.00 |
| Givens, Scott G. | 01-Sep-06 | Review summary of unadjusted audit differences for fiscal year 2004 and 2005. | 1.7 | $550 | $ 935.00 |
| Givens, Scott G. | 01-Sep-06 | Review significant deficiencies and decisions documentation for fiscal year 2004 and 2005. | 1.6 | $550 | $ 880.00 |
| Givens, Scott G. | 01-Sep-06 | Review management representation letters for fiscal year 2004. | 1.9 | $550 | $ 1,045.00 |
| O'Malley, Bradley | 01-Sep-06 | Review management representation letters for fiscal year 2004 and 2005. | 1.2 | $225 | $ 270.00 |
| O'Malley, Bradley | 01-Sep-06 | Review of fiscal year 2004 and 2005 summary of unadjusted audit differences documentation. | 1.4 | $225 | $ 315.00 |
| O'Malley, Bradley | 01-Sep-06 | Review significant issues and decisions documentation for fiscal year 2004 and 2005. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 01-Sep-06 | Meeting with M. Labonte (KPMG) to discuss hurricane receivables test work. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 01-Sep-06 | Review guidance on controls that are not operating effectively two years in a row. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 01-Sep-06 | Meeting with C. Nass (Winn-Dixie) to discuss closed store accrual. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 01-Sep-06 | Review fiscal year 2005 significant issues and decisions document in connection with national office review. | 0.7 | $225 | $ 157.50 |
| Storey, R. Travis | 01-Sep-06 | Discuss status of accounts receivable work with J. Gleason (Winn-Dixie). | 0.7 | $600 | $ 420.00 |
| Flowers, Kristin | 01-Sep-06 | Document changes between the 10K draft and the revised version. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 01-Sep-06 | Review rejected lease test work. | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for restructuring charges. | 1.2 | $225 | $ 270.00 |
| Weldon, Jenenne A | 01-Sep-06 | Agree 2005 continuing operations impaired stores to open store report as of 6/28/06. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for reorganization items. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 01-Sep-06 | Perform substantive procedures over rejected lease calculation. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 01-Sep-06 | Test the mathematical accuracy of the rejected lease calculation. | 2.1 | $325 | $ 682.50 |
| Labonte, Melissa | 01-Sep-06 | Review rejected lease test work completed by KPMG staff. | 2.3 | $325 | $ 747.50 |
| Storey, R. Travis | 01-Sep-06 | Review documentation and test work on other assets. | 2.5 | $600 | $ 1,500.00 |
| Parker,Jamie Collins | 01-Sep-06 | Document additional procedures performed over the accounts receivable reserve. | 2.8 | $325 | $ 910.00 |
| Flowers, Kristin | 01-Sep-06 | Review lease system to obtain store close dates for rejected lease locations. | 3.1 | $225 | $ 697.50 |
| Parker,Jamie Collins | 01-Sep-06 | Clear partner review points over the accounts receivable process. | 3.1 | $325 | $ 1,007.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 01-Sep-06 | Review additional accounts receivable test work. | 3.2 | $450 | $ 1,440.00 |
| Zimmerman, Chester | 01-Sep-06 | Document the accounts receivable test of details over the aged receivables. | 3.3 | $225 | $ 742.50 |
| Labonte, Melissa | 01-Sep-06 | Document substantive procedures performed for closed stores and rejected leases. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 01-Sep-06 | Meeting with J. Parker (KPMG) to discuss hurricane receivables test work. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 01-Sep-06 | Meeting with C. Nass (Winn Dixie) concerning the tie-in of impairment and assets held for sale to the fixed asset roll forward. | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 01-Sep-06 | Prepare the year to year fluctuation explanation for asset impairment. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 02-Sep-06 | Review Company memorandum on accounting for the sale of the Bahamas. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 02-Sep-06 | Review evaluation of effect of fourth quarter court docket activity on the financials. | 1.8 | $550 | $ 990.00 |
| Rose, Cindy | 02-Sep-06 | Review completion document for accounting issues. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 02-Sep-06 | Document audit testing of liabilities subject to compromise. | 2.3 | $550 | $ 1,265.00 |
| Storey, R. Travis | 02-Sep-06 | Review documentation and test work on liabilities subject to compromise. | 3.5 | $600 | $ 2,100.00 |
| Storey, R. Travis | 02-Sep-06 | Review additional documentation and test work on vendor accounts receivable. | 3.6 | $600 | $ 2,160.00 |
| Weldon, Jenenne A | 02-Sep-06 | Update completion document for manager review comments. | 3.6 | $325 | $ 1,170.00 |
| Rose, Cindy | 03-Sep-06 | Research classification of liabilities subject to compromise. | 1.3 | $550 | $ 715.00 |
| Parker,Jamie Collins | 04-Sep-06 | Discuss with C. Zimmerman (KPMG) the substantive accounts receivable procedures. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 04-Sep-06 | Discuss with J. Parker (KPMG) the substantive accounts receivable procedures. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 04-Sep-06 | Update the completion document for hurricane receivables. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 04-Sep-06 | Address partner review points over hurricane receivables. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 04-Sep-06 | Prepare the quarter fluctuation explanation for the cumulative effect of change in accounting principle. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 04-Sep-06 | Prepare the quarter fluctuation explanation for loss from discontinued operations. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 04-Sep-06 | Perform substantive audit procedures over rejected contracts in liabilities subject to compromise. | 0.9 | $225 | $ 202.50 |
| Storey, R. Travis | 04-Sep-06 | Review clearance of review comments on other assets. | 0.9 | $600 | $ 540.00 |
| Flowers, Kristin | 04-Sep-06 | Review lease system to obtain store close dates for rejected lease locations. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 04-Sep-06 | Document the substantive test work for the accounts receivable process. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Hutcherson, Tim | 04-Sep-06 | Prepare audit documentation for liabilities subject to compromise process. | 1.4 | $225 | $   315.00 |
| Smith, Brian | 04-Sep-06 | Clear partner review notes on contract review and deferred revenue. | 1.4 | $450 | $   630.00 |
| Zimmerman, Chester | 04-Sep-06 | Prepare the quarter fluctuation explanation for reorganization items. | 1.4 | $225 | $   315.00 |
| Zimmerman, Chester | 04-Sep-06 | Prepare the quarter fluctuation explanation for loss on disposal of discontinued operations. | 1.6 | $225 | $   360.00 |
| Conjura, Carol | 04-Sep-06 | Research prior period tax issue. | 2.0 | $700 | $ 1,400.00 |
| Smith, Brian | 04-Sep-06 | Document testing of contract review and deferred revenue test work. | 2.1 | $450 | $   945.00 |
| Hutcherson, Tim | 04-Sep-06 | Prepare audit documentation for closed store accrual in liabilities subject to compromise process. | 2.3 | $225 | $   517.50 |
| Weldon, Jenenne A | 04-Sep-06 | Tie out client SAB 99 analysis. | 2.6 | $325 | $   845.00 |
| Kimball, Harry | 04-Sep-06 | Perform substantive procedures over rejected lease calculation. | 3.1 | $225 | $   697.50 |
| Labonte, Melissa | 04-Sep-06 | Reconcile the liability from closed stores to the associated expense. | 3.2 | $325 | $ 1,040.00 |
| Weldon, Jenenne A | 04-Sep-06 | Prepare reconciliation of assets held for sale and impairment to the fixed asset roll forward amounts. | 3.7 | $325 | $ 1,202.50 |
| Rose, Cindy | 05-Sep-06 | Discuss lease rejections and claims reconciliation with C. Nass (Winn-Dixie). | 0.2 | $550 | $   110.00 |
| Rose, Cindy | 05-Sep-06 | Review press releases in the fourth quarter. | 0.2 | $550 | $   110.00 |
| Rusnak, Chris | 05-Sep-06 | Review other assets test work. | 0.2 | $225 | $    45.00 |
| Hutcherson, Tim | 05-Sep-06 | Discuss with J. Parker (KPMG) test work over rejected claims. | 0.3 | $225 | $    67.50 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss with T. Hutcherson (KPMG) test work over rejected claims. | 0.3 | $325 | $    97.50 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss with C. Zimmerman (KPMG) the substantive accounts receivable procedures. | 0.3 | $325 | $    97.50 |
| Zimmerman, Chester | 05-Sep-06 | Discuss with J. Parker (KPMG) the substantive accounts receivable procedures. | 0.3 | $225 | $    67.50 |
| Rose, Cindy | 05-Sep-06 | Review accounts receivable file and discuss with J. Gleason (Winn-Dixie). | 0.3 | $550 | $   165.00 |
| Rose, Cindy | 05-Sep-06 | Supervise staff over lease rejections. | 0.3 | $550 | $   165.00 |
| Kimball, Harry | 05-Sep-06 | Meeting with L. Barton (Winn-Dixie) to discuss closed store lease liability accrual. | 0.4 | $225 | $    90.00 |
| Flowers, Kristin | 05-Sep-06 | Review the claims analysis for rejected leases. | 0.4 | $225 | $    90.00 |
| Labonte, Melissa | 05-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss the pompano warehouse sale. | 0.6 | $325 | $   195.00 |
| Hutcherson, Tim | 05-Sep-06 | Meeting with M. Labonte (KPMG) to discuss the pompano warehouse sale. | 0.6 | $225 | $   135.00 |
| Hutcherson, Tim | 05-Sep-06 | Discuss with J. Parker (KPMG) test work over pre-petition accounts payable. | 0.6 | $225 | $   135.00 |
| Parker,Jamie Collins | 05-Sep-06 | Discuss with T. Hutcherson (KPMG) test work over accounts payable. | 0.6 | $325 | $   195.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 05-Sep-06 | Prepare audit documentation for footnote disclosures in liabilities subject to compromise process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 05-Sep-06 | Meeting with M. Labonte (KPMG) to discuss the tie-in for discontinued operations footnote support. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 05-Sep-06 | Meeting with H. Kimball (KPMG) to discuss the tie-in for discontinued operations footnote support. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 05-Sep-06 | Meeting with C. Nass (Winn-Dixie) to discuss closed store accrual. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 05-Sep-06 | Review liabilities subject to compromise test work. | 0.6 | $225 | $ 135.00 |
| Chasteen, Hovis | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, B. Smith and J. Parker (all KPMG) to discuss accounts receivable. | 0.7 | $550 | $ 385.00 |
| Parker,Jamie Collins | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, and B. Smith (all KPMG) to discuss accounts receivable. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith, and J. Parker (all KPMG) to discuss accounts receivable. | 0.7 | $450 | $ 315.00 |
| Storey, R. Travis | 05-Sep-06 | Meeting with J. Sullivan, H. Chasteen, B. Smith and J. Parker (all KPMG) to discuss accounts receivable. | 0.7 | $600 | $ 420.00 |
| Sullivan, Joe | 05-Sep-06 | Meeting with T. Storey, H. Chasteen, B. Smith and J. Parker (all KPMG) to discuss accounts receivable. | 0.7 | $625 | $ 437.50 |
| Ford, Allison | 05-Sep-06 | Meeting with K. Stubbs, Winn-Dixie, to discuss open items related to unearned revenue. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 05-Sep-06 | Document the audit difference found as a result of testing unearned revenue. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 05-Sep-06 | Perform substantive procedures over accounts receivable. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 05-Sep-06 | Clear open review notes over liabilities subject to compromise. | 0.8 | $325 | $ 260.00 |
| Chasteen, Hovis | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, B. Smith and J. Parker (all KPMG) and C. Haas (Winn-Dixie) to discuss accounts receivable. | 0.8 | $550 | $ 440.00 |
| Parker,Jamie Collins | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith (all KPMG) and C. Haas  (Winn-Dixie) to discuss accounts receivable. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith, J. Parker (all KPMG) and C. Haas  (Winn-Dixie) to discuss accounts receivable. | 0.8 | $450 | $ 360.00 |
| Storey, R. Travis | 05-Sep-06 | Meeting with J. Sullivan, H. Chasteen, B. Smith and J. Parker (all KPMG) and C. Haas (Winn-Dixie) to discuss accounts receivable. | 0.8 | $600 | $ 480.00 |
| Sullivan, Joe | 05-Sep-06 | Meeting with T. Storey, H. Chasteen, B. Smith and J. Parker (all KPMG) and C. Haas (Winn-Dixie) to discuss accounts receivable. | 0.8 | $625 | $ 500.00 |
| Flowers, Kristin | 05-Sep-06 | Meeting with M Labonte (KPMG) to discuss the claims analysis for rejected leases. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 05-Sep-06 | Meeting with K. Flowers (KPMG) to discuss the claims analysis for rejected leases. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 05-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss outstanding audit items. | 0.9 | $550 | $    495.00 |
| Rose, Cindy | 05-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss outstanding audit items. | 0.9 | $550 | $    495.00 |
| Smith, Brian | 05-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss outstanding audit items. | 0.9 | $450 | $    405.00 |
| Storey, R. Travis | 05-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss outstanding audit items. | 0.9 | $600 | $    540.00 |
| Weldon, Jenenne A | 05-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss outstanding audit items. | 0.9 | $325 | $    292.50 |
| Rose, Cindy | 05-Sep-06 | Review company memo on impact of restricted access deficiencies on financial statements. | 2.0 | $550 | $  1,100.00 |
| Ford, Allison | 05-Sep-06 | Address manager review notes over the contract review process control test work. | 1.1 | $325 | $    357.50 |
| Chasteen, Hovis | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, B. Smith and J. Parker (all KPMG) and S. Thibodaux and J. Gleason (both Winn-Dixie) to discuss accounts receivable issue. | 1.3 | $550 | $    715.00 |
| Parker, Jamie Collins | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, and B. Smith (all KPMG) and S. Thibodaux and J. Gleason (both Winn-Dixie) to discuss accounts receivable. | 1.3 | $325 | $    422.50 |
| Smith, Brian | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith and J. Parker (all KPMG) and S. Thibodaux and J. Gleason (both Winn-Dixie) to discuss accounts receivable. | 1.3 | $450 | $    585.00 |
| Storey, R. Travis | 05-Sep-06 | Meeting with J. Sullivan, H. Chasteen, B. Smith and J. Parker (all KPMG) and S. Thibodaux and J. Gleason (both Winn-Dixie) to discuss accounts receivable issue. | 1.3 | $600 | $    780.00 |
| Sullivan, Joe | 05-Sep-06 | Meeting with T. Storey, H. Chasteen, B. Smith and J. Parker (all KPMG) and S. Thibodaux and J. Gleason (both Winn-Dixie) to discuss accounts receivable issue. | 1.3 | $625 | $    812.50 |
| Chasteen, Hovis | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, B. Smith, J. Parker and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $550 | $    770.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith, and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $325 | $ 455.00 |
| Smith, Brian | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith, J. Parker and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $450 | $ 630.00 |
| Storey, R. Travis | 05-Sep-06 | Meeting with J. Sullivan, H. Chasteen, B. Smith, J. Parker and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $600 | $ 840.00 |
| Sullivan, Joe | 05-Sep-06 | Meeting with T. Storey, H. Chasteen, B. Smith, J. Parker and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $625 | $ 875.00 |
| Zimmerman, Chester | 05-Sep-06 | Meeting with T. Storey, J. Sullivan, H. Chasteen, B. Smith, and C. Zimmerman (all KPMG) to discuss test work over accounts receivable. | 1.4 | $225 | $ 315.00 |
| Storey, R. Travis | 05-Sep-06 | Review overall memo on closed stores and rejected leases. | 1.5 | $600 | $ 900.00 |
| Zimmerman, Chester | 05-Sep-06 | Document the rejected claims test work. | 1.6 | $225 | $ 360.00 |
| Flowers, Kristin | 05-Sep-06 | Review third-party bankruptcy claims administrator website to identify landlords who failed to file claims. | 1.9 | $225 | $ 427.50 |
| Rodriguez, Jose Ramon | 05-Sep-06 | Discuss audit issues with T. Storey (KPMG). | 1.9 | $600 | $ 1,140.00 |
| Storey, R. Travis | 05-Sep-06 | Discuss audit issues with J. Rodriguez (KPMG). | 1.9 | $600 | $ 1,140.00 |
| Flowers, Kristin | 05-Sep-06 | Review closed stores with no obligation to ensure stores were assigned or sublet. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 05-Sep-06 | Agree the discontinued operations footnote to supporting work papers. | 2.1 | $325 | $ 682.50 |
| Smith, Brian | 05-Sep-06 | Review KPMG requirements regarding the engagement team evaluation and documentation in the case of an internal investigation. | 2.1 | $450 | $ 945.00 |
| Weldon, Jenenne A | 05-Sep-06 | Tie out assets held for sale footnote. | 2.2 | $325 | $ 715.00 |
| Kimball, Harry | 05-Sep-06 | Perform substantive tests over lease liability accrual. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 05-Sep-06 | Document the hurricane insurance receivable test work. | 2.4 | $225 | $ 540.00 |
| Weldon, Jenenne A | 05-Sep-06 | Tie out impairment footnote in 10K. | 2.6 | $325 | $ 845.00 |
| Martin, Daniel | 05-Sep-06 | Reviewed rejected lease accrual testing. | 2.7 | $550 | $ 1,485.00 |
| Weldon, Jenenne A | 05-Sep-06 | Update completion document for manager review comments. | 2.9 | $325 | $ 942.50 |
| Chasteen, Hovis | 05-Sep-06 | Review files in connection with accounts receivable issue. | 3.1 | $550 | $ 1,705.00 |
| Flowers, Kristin | 05-Sep-06 | Confirm proof of claims filed by landlords. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 05-Sep-06 | Revise discontinued operations test work to reflect KPMG partner review notes. | 3.2 | $325 | $ 1,040.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 05-Sep-06 | Document the substantive test work for the accounts receivable process. | 3.7 | $225 | $ 832.50 |
| Sullivan, Joe | 05-Sep-06 | Review files in connection with accounts receivable issue. | 3.8 | $625 | $ 2,375.00 |
| Flowers, Kristin | 05-Sep-06 | Follow-up with the signoff on the going concern documentation. | 0.7 | $225 | $ 157.50 |
| Givens, Scott G. | 06-Sep-06 | Review fiscal year 2005 management representation letter. | 0.6 | $550 | $ 330.00 |
| Givens, Scott G. | 06-Sep-06 | Review restatement requirements documentation. | 3.9 | $550 | $ 2,145.00 |
| Givens, Scott G. | 06-Sep-06 | Review securities and exchange comment letters. | 2.2 | $550 | $ 1,210.00 |
| Hutcherson, Tim | 06-Sep-06 | Perform substantive audit procedures over reorganization gain related to liabilities subject to compromise. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 06-Sep-06 | Tie out hurricane receivables footnote. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 06-Sep-06 | Review accounts receivable test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 06-Sep-06 | Meeting with J. Roy (Winn-Dixie) to discuss accounts receivable. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 06-Sep-06 | Meeting with B. Smith, D. Martin, and T. Storey (all KPMG) to discuss accounts receivable issue. | 0.5 | $550 | $ 275.00 |
| Smith, Brian | 06-Sep-06 | Meeting with C. Rose, D. Martin, and T. Storey (all KPMG) to discuss accounts receivable issue. | 0.5 | $450 | $ 225.00 |
| Martin, Daniel | 06-Sep-06 | Meeting with T. Storey, D. Martin, and C. Rose (all KPMG) to discuss accounts receivable issue. | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 06-Sep-06 | Meeting with B. Smith, D. Martin, and C. Rose (all KPMG) to discuss accounts receivable issue. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 06-Sep-06 | Meeting with  C. Rose, B. Smith, T. Storey, and D. Zhu (all KPMG) to discuss accounts receivable issue. | 0.5 | $550 | $ 275.00 |
| Smith, Brian | 06-Sep-06 | Meeting with  C. Rose, B. Smith, T. Storey, and D. Zhu (all KPMG) to discuss accounts receivable issue. | 0.5 | $450 | $ 225.00 |
| Storey, R. Travis | 06-Sep-06 | Meeting with  C. Rose, B. Smith, T. Storey, and D. Zhu (all KPMG) to discuss accounts receivable issue. | 0.5 | $600 | $ 300.00 |
| Zhu, Danying | 06-Sep-06 | Meeting with  C. Rose, B. Smith, T. Storey, and D. Zhu (all KPMG) to discuss accounts receivable issue. | 0.5 | $325 | $ 162.50 |
| Hutcherson, Tim | 06-Sep-06 | Review substantive audit procedures in liabilities subject to compromise. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 06-Sep-06 | Review lease contracts to ensure clause related to rent abatement existed. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 06-Sep-06 | Meeting with J. Roy (Winn-Dixie) to discuss the inventory turnover calculation in order to calculate audit difference. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 06-Sep-06 | Document the audit difference found as a result of testing cooperative marketing agreements. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 06-Sep-06 | Perform substantive audit procedures over balance fluctuations in liabilities subject to compromise process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 06-Sep-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the tie-in of the discontinued operations footnote. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 06-Sep-06 | Update the fluctuation analysis for the cumulative effect of change in accounting principle. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 06-Sep-06 | Perform substantive procedures over accounts receivable. | 1.0 | $325 | $ 325.00 |
| Labonte, Melissa | 06-Sep-06 | Meeting with C. Nass, J. Roy (both Winn-Dixie), and D. Martin (KPMG) to discuss direct allocated costs for discontinued operations. | 1.1 | $325 | $ 357.50 |
| Martin, Daniel | 06-Sep-06 | Meeting with C. Nass, J. Roy (both Winn-Dixie), and D. Martin (KPMG) to discuss direct allocated costs for discontinued operations. | 1.1 | $550 | $ 605.00 |
| Hutcherson, Tim | 06-Sep-06 | Perform substantive audit procedures over pre-petition accounts payable. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 06-Sep-06 | Review test work over accounts receivable issue. | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 06-Sep-06 | Calculate the audit difference found as a result of testing cooperative marketing agreements. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 06-Sep-06 | Review audit testing of liabilities subject to compromise. | 1.3 | $550 | $ 715.00 |
| Hutcherson, Tim | 06-Sep-06 | Perform substantive audit procedures over pre-petition vendor stipulation agreements in liabilities subject to compromise. | 1.4 | $225 | $ 315.00 |
| Parker,Jamie Collins | 06-Sep-06 | Review accounts receivable issue testing. | 1.4 | $325 | $ 455.00 |
| Flowers, Kristin | 06-Sep-06 | Meeting with M. Labonte (KPMG) to discuss the claims analysis for rejected leases. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 06-Sep-06 | Meeting with K. Flowers (KPMG) to discuss the claims analysis for rejected leases. | 1.6 | $325 | $ 520.00 |
| Labonte, Melissa | 06-Sep-06 | Review rejected lease test work completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Briley, Darryl | 06-Sep-06 | Research prior period tax error. | 2.0 | $600 | $ 1,200.00 |
| Hutcherson, Tim | 06-Sep-06 | Prepare audit documentation in liabilities subject to compromise process. | 2.2 | $225 | $ 495.00 |
| Parker,Jamie Collins | 06-Sep-06 | Review accounts receivable issues test work and update documentation. | 2.3 | $325 | $ 747.50 |
| Chasteen, Hovis | 06-Sep-06 | Review accounts receivable transactions in People soft related to accounts receivable issue. | 2.5 | $550 | $ 1,375.00 |
| Storey, R. Travis | 06-Sep-06 | Reviewed company documentation on discontinued operations. | 2.6 | $600 | $ 1,560.00 |
| Labonte, Melissa | 06-Sep-06 | Revise restructuring test work to reflect KPMG partner review notes. | 2.7 | $325 | $ 877.50 |
| Storey, R. Travis | 06-Sep-06 | Review closed store lease liability test work. | 2.8 | $600 | $ 1,680.00 |
| Smith, Brian | 06-Sep-06 | Review all internal control test work related to accounts receivables. | 2.9 | $450 | $ 1,305.00 |
| Weldon, Jenenne A | 06-Sep-06 | Assist in additional sensitivity analyses for certain stores with variances from 2007 projected EBITDA to actual 2006 EBITDA. | 2.9 | $325 | $ 942.50 |
| Storey, R. Travis | 06-Sep-06 | Review lease rejection test work. | 3.2 | $600 | $ 1,920.00 |
| Labonte, Melissa | 06-Sep-06 | Revise discontinued operations test work to reflect KPMG partner review notes. | 3.4 | $325 | $ 1,105.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 06-Sep-06 | Review accounts receivable internal control testing. | 3.4 | $550 | $ 1,870.00 |
| Zimmerman, Chester | 06-Sep-06 | Update the accounts receivable test work for the due date reclassification. | 3.4 | $225 | $ 765.00 |
| Flowers, Kristin | 06-Sep-06 | Review the court docket for pre-petition liabilities. | 3.6 | $225 | $ 810.00 |
| Zimmerman, Chester | 06-Sep-06 | Document the substantive test work for the accounts receivable process. | 3.6 | $225 | $ 810.00 |
| Chasteen, Hovis | 06-Sep-06 | Review documentation on accounts receivable issue. | 3.9 | $550 | $ 2,145.00 |
| Flowers, Kristin | 06-Sep-06 | Reconcile net lease liability carrying amount to the rejected leases work paper. | 3.9 | $225 | $ 877.50 |
| Sullivan, Joe | 06-Sep-06 | Review documentation on accounts receivable issue. | 3.9 | $625 | $ 2,437.50 |
| Storey, R. Travis | 06-Sep-06 | Review documents and analyses in connection with the accounts receivable issue. | 4.0 | $600 | $ 2,400.00 |
| Smith, Brian | 06-Sep-06 | Review open issues related to vendor contract revenue recognition substantive test work. | 0.3 | $450 | $ 135.00 |
| Zhu, Danying | 06-Sep-06 | Perform substantive test work on accrued professional fees. | 2.2 | $325 | $ 715.00 |
| Weldon, Jenenne A | 06-Sep-06 | Update reconciliation of assets held for sale and impairment to fixed asset roll forward. | 3.3 | $325 | $ 1,072.50 |
| Rose, Cindy | 07-Sep-06 | Review disposition of remaining comments on Bahamas documentation. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 07-Sep-06 | Discuss open issues with C. Nass (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 07-Sep-06 | Discuss claims reconciliation with J. Roy (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 07-Sep-06 | Review status of audit issues. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 07-Sep-06 | Meeting with J. Roy (Winn-Dixie) and B. Smith and C. Rose (KPMG managers and senior) to discuss cooperative marketing agreements. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 07-Sep-06 | Meeting with J. Roy (Winn-Dixie) and B. Smith, C. Rose, and A. Ford (KPMG managers and senior) to discuss CMA. | 0.3 | $550 | $ 165.00 |
| Smith, Brian | 07-Sep-06 | Meeting with J. Roy (Winn-Dixie) and B. Smith, C. Rose, and A. Ford (KPMG managers and senior) to discuss CMA. | 0.3 | $450 | $ 135.00 |
| Hutcherson, Tim | 07-Sep-06 | Discuss subject to compromise test work with J. Parker (KPMG). | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 07-Sep-06 | Discuss subject to compromise test work with T. Hutcherson (KPMG). | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 07-Sep-06 | Document substantive procedures performed for the restructuring process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 07-Sep-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss rejected leases. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 07-Sep-06 | Review consultation comments from national office. | 1.2 | $550 | $ 660.00 |
| Weldon, Jenenne A | 07-Sep-06 | Discuss with D. Zhu (KPMG) regarding discontinued operations 2004 impairment. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 07-Sep-06 | Discuss with J. Weldon (KPMG) regarding closed store impairment. | 0.6 | $325 | $ 195.00 |
| Flowers, Kristin | 07-Sep-06 | Discuss the mathematical accuracy of the 10k with A. Ford (KPMG). | 0.7 | $225 | $ 157.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 07-Sep-06 | Discuss the mathematical accuracy of the revised 10K with K. Flowers (KPMG). | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 07-Sep-06 | Revise tax schedules on prior period adjustments provided by client. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 07-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum, K. Stubbs, and D. Bryant (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss audit issues. | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 07-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum, K. Stubbs, and D. Bryant (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss audit issues. | 0.7 | $450 | $ 315.00 |
| Storey, R. Travis | 07-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum, K. Stubbs, and D. Bryant (all Winn-Dixie) and J. Weldon, B. Smith, C. Rose, and D. Martin (KPMG managers and senior) to discuss audit issues. | 0.7 | $600 | $ 420.00 |
| Weldon, Jenenne A | 07-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum, K. Stubbs, and D. Bryant (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss audit issues. | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 07-Sep-06 | Meeting with C. Nass, J. Roy, M. Byrum, K. Stubbs, and D. Bryant (all Winn-Dixie) and J. Weldon, T. Storey, B. Smith, C. Rose, and D. Martin (KPMG partner, managers, and senior) to discuss audit issues. | 0.7 | $550 | $ 385.00 |
| Flowers, Kristin | 07-Sep-06 | Review court dockets related to store #1096. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 07-Sep-06 | Review test work over liabilities subject to compromise. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 07-Sep-06 | Discuss the accounts receivable re-class substantive test work with D. Bryant (Winn-Dixie) and C. Zimmerman (KPMG). | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 07-Sep-06 | Discuss the accounts receivable re-class substantive test work with D. Bryant (Winn-Dixie) and J. Parker (KPMG). | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 07-Sep-06 | Meeting with C. Nass, J. Roy, K. Stubbs (all Winn-Dixie) and T. Storey, C. Rose, and D. Martin (all KPMG) to discuss warehouse allocations into discontinued operations. | 0.8 | $550 | $ 440.00 |
| Martin, Daniel | 07-Sep-06 | Meeting with C. Nass, J. Roy, K. Stubbs (all Winn-Dixie) and T. Storey, C. Rose, and D. Martin (all KPMG) to discuss warehouse allocations into discontinued operations. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 07-Sep-06 | Meeting with C. Nass, J. Roy, K. Stubbs (all Winn-Dixie) and C. Rose, and D. Martin (all KPMG) to discuss warehouse allocations into discontinued operations. | 0.8 | $600 | $ 480.00 |
| Flowers, Kristin | 07-Sep-06 | Review the assignment of closed stores to ensure accuracy of liability at year-end. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 07-Sep-06 | Tie out impairment per the trial balance to the income statement. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 07-Sep-06 | Meeting with B. Nussbaum (Winn-Dixie) on status of accounting issues. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 07-Sep-06 | Review 10K draft comments from national office. | 1.1 | $550 | $ 605.00 |
| Hutcherson, Tim | 07-Sep-06 | Meeting with M. Labonte (KPMG) to discuss substantive audit procedures in liabilities subject to compromise. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 07-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures in liabilities subject to compromise. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 07-Sep-06 | Document substantive procedures performed for the discontinued operations process. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 07-Sep-06 | Review court docket activity for accounting implications. | 1.3 | $325 | $ 422.50 |
| Bass, Dawnelle | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass (all WD), T. Storey, K. Berry, C. Rose, D. Bass, D. Martin, J. Weldon, and C. Rusnak (all KPMG) to discuss tax provision and prior period adjustments. | 1.4 | $500 | $ 700.00 |
| Berry, Kent N. | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass, (All WD), T Storey, C. Rose, D. Bass, D Martin, J Weldon and C Rusnak (All KPMG) to discuss tax provision and prior adjustments. | 1.4 | $575 | $ 805.00 |
| Rusnak, Chris | 07-Sep-06 | Discuss with M. Bynum, A, Baragona, C. Nass (all of Winn-Dixie) and T. Storey, C. Rose, J. Weldon, D. Martin, K. Berry, D. Bass (all of KPMG) the tax provision. | 1.4 | $225 | $ 315.00 |
| Martin, Daniel | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass (all WD), T. Storey, K. Berry, C. Rose, D. Bass, D. Martin, J. Weldon, and C. Rusnak (all KPMG) to discuss tax provision and prior period adjustments. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass (all WD), T. Storey, K. Berry, C. Rose, D. Bass, D. Martin, J. Weldon, and C. Rusnak (all KPMG) to discuss tax provision and prior period adjustments. | 1.4 | $550 | $ 770.00 |
| Storey, R. Travis | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass (all WD), K. Berry, C. Rose, D. Bass, D. Martin, J. Weldon, and C. Rusnak (all KPMG) to discuss tax provision and prior period adjustments. | 1.4 | $600 | $ 840.00 |
| Weldon, Jenenne A | 07-Sep-06 | Meeting with M. Byrum, A. Baragona, C. Nass (all WD), T. Storey, K. Berry, C. Rose, D. Bass, D. Martin, J. Weldon, and C. Rusnak (all KPMG) to discuss tax provision and related topics. | 1.4 | $325 | $ 455.00 |
| Kimball, Harry | 07-Sep-06 | Document substantive procedures over liabilities subject to compromise to reflect KPMG partner review notes. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 07-Sep-06 | Prepare audit documentation for rejected leases in liabilities subject to compromise process. | 2.1 | $225 | $ 472.50 |
| Parker,Jamie Collins | 07-Sep-06 | Review test work over accounts receivable issue. | 2.1 | $325 | $ 682.50 |
| Hutcherson, Tim | 07-Sep-06 | Perform substantive audit procedures in liabilities subject to compromise process. | 2.2 | $225 | $ 495.00 |
| Weldon, Jenenne A | 07-Sep-06 | Tie out 2004 discontinued operations impairment footnoted disclosure. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 07-Sep-06 | Update the documentation for the accounts receivable re-class test work. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 07-Sep-06 | Revise restructuring test work to reflect KPMG partner review notes. | 2.4 | $325 | $ 780.00 |
| Parker,Jamie Collins | 07-Sep-06 | Discuss additional accounts receivable procedures to be performed with B. Smith (KPMG). | 2.4 | $325 | $ 780.00 |
| Smith, Brian | 07-Sep-06 | Discuss additional accounts receivable procedures to be performed with J. Parker (KPMG). | 2.4 | $450 | $ 1,080.00 |
| Labonte, Melissa | 07-Sep-06 | Revise discontinued operations test work to reflect KPMG partner review notes. | 2.8 | $325 | $ 910.00 |
| Labonte, Melissa | 07-Sep-06 | Revise closed store test work to reflect KPMG partner review notes. | 2.8 | $325 | $ 910.00 |
| Martin, Daniel | 07-Sep-06 | Reviewed methodology and amounts in discontinued operations. | 2.9 | $550 | $ 1,595.00 |
| Hutcherson, Tim | 07-Sep-06 | Perform substantive audit procedures over pre-petition accounts payable in liabilities subject to compromise process. | 3.3 | $225 | $ 742.50 |
| Parker,Jamie Collins | 07-Sep-06 | Perform substantive procedures over accounts receivable. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 07-Sep-06 | Complete update to court docket review. | 3.9 | $325 | $ 1,267.50 |
| Martin, Daniel | 07-Sep-06 | Reviewed cash flow assumptions and actual results for period one for stores selected in impairment testing. | 4.1 | $550 | $ 2,255.00 |
| Zhu, Danying | 07-Sep-06 | Perform substantive test work on closed store impairment. | 2.9 | $325 | $ 942.50 |
| Bass, Dawnelle | 07-Sep-06 | Review and tie out adjustments related to the audit of 2000-2002 to NOPA'a for agreed upon amounts and Vinson and Elkins settlement letter for negotiated amounts. | 3.1 | $500 | $ 1,550.00 |
| Rusnak, Chris | 08-Sep-06 | Discuss with A. Baragona (Winn-Dixie) Worker's Comp tax payment selection. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 08-Sep-06 | Discuss the calculation of the audit difference related to cooperative marketing funds with J. Roy (Winn-Dixie). | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 08-Sep-06 | Document fluctuations in the hurricane receivables balance. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 08-Sep-06 | Perform substantive procedures over accounts receivable controls. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 08-Sep-06 | Discuss the calculation of the audit difference related to cooperative marketing funds with D. Flick (Winn-Dixie). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 08-Sep-06 | Perform substantive procedures over accounts receivable reserve. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 08-Sep-06 | Updated client assistance request list for taxes based on meeting with client. | 0.4 | $550 | $ 220.00 |
| Rusnak, Chris | 08-Sep-06 | Made sample selections of qualified claims payments. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 08-Sep-06 | Discuss with K. Stubbs (Winn-Dixie) impairment and fixed asset roll forward. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 08-Sep-06 | Select qualified claims for testing. | 0.5 | $225 | $ 112.50 |
| Parker,Jamie Collins | 08-Sep-06 | Meeting with C. Zimmerman (KPMG) and D. Bryant (Winn-Dixie) to discuss accounts receivable substantive test work. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 08-Sep-06 | Meeting with J. Parker (KPMG) and D. Bryant (Winn-Dixie) to discuss accounts receivable substantive test work. | 0.8 | $225 | $ 180.00 |
| Flowers, Kristin | 08-Sep-06 | Document closed stores in the lease information tracking system. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 08-Sep-06 | Meeting with J. Parker (KPMG) and D. Bryant (Winn-Dixie) to discuss liabilities subject to compromise test work. | 0.9 | $225 | $ 202.50 |
| Parker,Jamie Collins | 08-Sep-06 | Meeting with T. Hutcherson (KPMG) and D. Bryant (Winn-Dixie) to discuss liabilities subject to compromise test work. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 08-Sep-06 | Meeting with B. Nussbaum, L. Appel, M. Byrum, J. Gleason (all Winn Dixie) to discuss audit issues. | 1.0 | $600 | $ 600.00 |
| Werth, Stephen | 08-Sep-06 | Tie out revised 10-K to supporting documentation. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 08-Sep-06 | Document owned stores in the lease information tracking system. | 1.1 | $225 | $ 247.50 |
| Storey, R. Travis | 08-Sep-06 | Review clearance of comments on closed store lease liability testing. | 1.1 | $600 | $ 660.00 |
| Weldon, Jenenne A | 08-Sep-06 | Obtain and document accrued interest related to taxes. | 1.2 | $325 | $ 390.00 |
| Flowers, Kristin | 08-Sep-06 | Review discontinued operations process to ensure completion is in accordance with firm standards. | 1.3 | $225 | $ 292.50 |
| Flowers, Kristin | 08-Sep-06 | Confirm closed stores are appropriately classified in discontinued operations. | 1.5 | $225 | $ 337.50 |
| Parker,Jamie Collins | 08-Sep-06 | Meeting with B. Smith (KPMG) to discuss additional substantive procedures to be performed over accounts receivable. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 08-Sep-06 | Meeting with J. Parker (KPMG) to discuss additional substantive procedures to be performed over accounts receivable. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 08-Sep-06 | Review internal audit work papers that support Winn Dixie's conclusions on the accounts receivable issue. | 1.6 | $450 | $ 720.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 08-Sep-06 | Review clearance of comments on rejected lease documentation. | 1.8 | $600 | $ 1,080.00 |
| Storey, R. Travis | 08-Sep-06 | Review clearance of comments on discontinued operations. | 2.3 | $600 | $ 1,380.00 |
| Zimmerman, Chester | 08-Sep-06 | Update the accounts receivable due date re-class test work to reflect KPMG senior review. | 2.3 | $225 | $ 517.50 |
| Peduzzi, Michael | 08-Sep-06 | Review 10K and restatement memo as part of desktop review of 2006 financial statements. | 2.5 | $550 | $ 1,375.00 |
| Labonte, Melissa | 08-Sep-06 | Document conclusions for the liabilities subject to compromise account. | 2.6 | $325 | $ 845.00 |
| Labonte, Melissa | 08-Sep-06 | Revise closed store test work to reflect KPMG partner review notes. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 08-Sep-06 | Document the accounts receivable test of details over the aged receivables. | 3.3 | $225 | $ 742.50 |
| Weldon, Jenenne A | 08-Sep-06 | Tie out Notice of Proposed Adjustments related to taxes. | 3.8 | $325 | $ 1,235.00 |
| Flowers, Kristin | 08-Sep-06 | Document approved store assignment on the third-party bankruptcy claims administrator. | 3.9 | $225 | $ 877.50 |
| Hutcherson, Tim | 08-Sep-06 | Perform substantive audit procedures over pre-petition accounts payable in liabilities subject to compromise process. | 3.9 | $225 | $ 877.50 |
| Parker,Jamie Collins | 08-Sep-06 | Perform substantive procedures over accounts receivable. | 3.9 | $325 | $ 1,267.50 |
| Rodriguez, Jose Ramon | 08-Sep-06 | Review draft of restatement memo and tax issue memo. | 3.9 | $600 | $ 2,340.00 |
| Bass, Dawnelle | 08-Sep-06 | Finalize review and tie out of adjustments related to the audit of 2000-2002 to NOPA'a for agreed upon amounts and Vinson and Elkins settlement letter for negotiated amounts. Review client schedules related to items where capitalization was agreed to and the related amortization and depreciation adjustments in subsequent years. | 1.5 | $500 | $ 750.00 |
| Rose, Cindy | 09-Sep-06 | Review memorandum on claims adjustments. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 09-Sep-06 | Document SFAS 123R consultation for year-end work papers. | 0.2 | $550 | $ 110.00 |
| Zimmerman, Chester | 09-Sep-06 | Update the fluctuation analysis for the cumulative effect of change in accounting principle. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 09-Sep-06 | Review closed store report for fiscal year 2006 for lease buyouts. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 09-Sep-06 | Document procedures performed over accounts receivable at an interim date. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 09-Sep-06 | Document the substantive test work for the accounts receivable process. | 0.7 | $225 | $ 157.50 |
| Rose, Cindy | 09-Sep-06 | Document testing of rejected contracts. | 0.8 | $550 | $ 440.00 |
| Flowers, Kristin | 09-Sep-06 | Document approved store assignment on the third-party bankruptcy claims administrator. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 09-Sep-06 | Document resolution of restricted access deficiencies related to periodic user review in accounts receivable. | 1.0 | $550 | $ 550.00 |
| Parker,Jamie Collins | 09-Sep-06 | Document additional substantive procedures performed over accounts receivable at final. | 1.2 | $325 | $ 390.00 |
| Storey, R. Travis | 09-Sep-06 | Review draft of audit committee representation letter. | 1.2 | $600 | $ 720.00 |
| Martin, Daniel | 09-Sep-06 | Reviewed financial statement tie out. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 09-Sep-06 | Review court docket activity. | 1.8 | $550 | $ 990.00 |
| Smith, Brian | 09-Sep-06 | Clear partner review notes on contract review and deferred revenue. | 1.3 | $450 | $ 585.00 |
| Zimmerman, Chester | 09-Sep-06 | Update the accounts receivable test work for the due date reclassification. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 09-Sep-06 | Update completion document to reflect KPMG managers review note. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 09-Sep-06 | Review closed store test work completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 09-Sep-06 | Review clearance of review comments on unearned revenue. | 2.1 | $600 | $ 1,260.00 |
| Weldon, Jenenne A | 09-Sep-06 | Clear manager review notes on footprint tie-out, sensitivity analyses, and budgeted values within impairment process. | 2.6 | $325 | $ 845.00 |
| Labonte, Melissa | 09-Sep-06 | Revise rejected lease test work to reflect KPMG partner review notes. | 2.7 | $325 | $ 877.50 |
| Storey, R. Travis | 09-Sep-06 | Review internal audit report and interview notes on accounts receivable matter. | 3.2 | $600 | $ 1,920.00 |
| Parker,Jamie Collins | 09-Sep-06 | Document procedures performed over accounts receivable at final. | 3.4 | $325 | $ 1,105.00 |
| Weldon, Jenenne A | 09-Sep-06 | Clear additional manager review notes on impairment process (related to prior year discontinued operations footnote tie out). | 3.9 | $325 | $ 1,267.50 |
| Martin, Daniel | 09-Sep-06 | Review impairment calculations and testing. | 2.7 | $550 | $ 1,485.00 |
| Ford, Allison | 11-Sep-06 | Tie out the quarterly financial information footnote. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 11-Sep-06 | Discuss procedures to be performed over workers compensation payments with K. Loverich (Winn-Dixie). | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 11-Sep-06 | Meeting with J. Weldon (KPMG) to discuss substantive audit procedures in liabilities subject to compromise. | 0.3 | $225 | $ 67.50 |
| Weldon, Jenenne A | 11-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures in liabilities subject to compromise. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 11-Sep-06 | Update completion document for manager review comments. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 11-Sep-06 | Discuss open 10K tie-out items with S. Kelleter (Winn-Dixie). | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 11-Sep-06 | Document additional control procedures performed over accounts receivable. | 0.4 | $325 | $ 130.00 |
| Rodriguez, Jose Ramon | 11-Sep-06 | Review draft of 126-25. | 0.5 | $600 | $ 300.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 11-Sep-06 | Discuss warehouse allocations with J. Roy (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 11-Sep-06 | Review warehouse allocations in fiscal 2006 and Jacksonville warehouse expense detail. | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 11-Sep-06 | Conference all with Winn-Dixie audit committee, L. Appel, B. Nussbaum, J. Gleason and M. Byrum (all Winn-Dixie) on accounting issues. | 0.5 | $600 | $ 300.00 |
| Parker, Jamie Collins | 11-Sep-06 | Review substantive audit procedures over accounts receivable. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 11-Sep-06 | Discuss additional substantive audit procedures performed over accounts receivable with B. Smith (KPMG). | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 11-Sep-06 | Discuss additional substantive audit procedures performed over accounts receivable with J. Parker (KPMG). | 0.7 | $450 | $ 315.00 |
| Hutcherson, Tim | 11-Sep-06 | Meeting with J. Parker (KPMG) and D. Bryant (Winn-Dixie) to discuss substantive audit procedures in liabilities subject to compromise. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 11-Sep-06 | Meeting with T. Hutcherson (KPMG) and D. Bryant (Winn-Dixie) to discuss substantive audit procedures in liabilities subject to compromise. | 0.8 | $325 | $ 260.00 |
| Parker, Jamie Collins | 11-Sep-06 | Meeting with D. Bryant (Winn-Dixie) to discuss substantive procedures over accounts receivable. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 11-Sep-06 | Review draft of 126-25 filing. | 0.8 | $600 | $ 480.00 |
| Labonte, Melissa | 11-Sep-06 | Meeting with J. Parker (KPMG) to discuss additional control procedures to be completed by KPMG for accounts receivable process. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 11-Sep-06 | Discuss additional control procedures to be performed over accounts receivable with M. Labonte (KPMG). | 0.9 | $325 | $ 292.50 |
| Peduzzi, Michael | 11-Sep-06 | Discuss 10K comments and comments on restatement memo with C. Rose (KPMG manager). | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 11-Sep-06 | Discuss 10K comments and comments on restatement memo with M. Peduzzi (KPMG national office). | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 11-Sep-06 | Prepare for audit committee conference call. | 1.0 | $600 | $ 600.00 |
| Smith, Brian | 11-Sep-06 | Review documentation of all additional work performed to date to address accounts receivable issue. | 1.1 | $450 | $ 495.00 |
| Martin, Daniel | 11-Sep-06 | Reviewed impairment calculations and testing. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 11-Sep-06 | Review and document controls over accounts receivable issue. | 1.5 | $550 | $ 825.00 |
| Martin, Daniel | 11-Sep-06 | Reviewed inventory impairment cash flow review work. | 1.7 | $550 | $ 935.00 |
| Hutcherson, Tim | 11-Sep-06 | Prepare audit documentation over pre-petition accounts payable in liabilities subject to compromise process. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 11-Sep-06 | Review and research comments from KPMG national office on Form 10K draft, | 2.3 | $550 | $ 1,265.00 |
| Zimmerman, Chester | 11-Sep-06 | Document the accounts receivable test of details over due date re-classes. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 11-Sep-06 | Clear manager review notes on impairment test work. | 2.3 | $325 | $ 747.50 |
| Storey, R. Travis | 11-Sep-06 | Review documentation on impact of IT general control deficiencies on financial statement audit. | 2.9 | $600 | $ 1,740.00 |
| Hutcherson, Tim | 11-Sep-06 | Perform substantive audit procedures over pre-petition accounts payable in liabilities subject to compromise process. | 3.2 | $225 | $ 720.00 |
| Ford, Allison | 11-Sep-06 | Compile information related to the internal audit investigation. | 3.3 | $325 | $ 1,072.50 |
| Labonte, Melissa | 11-Sep-06 | Assess control test work for the accounts receivable process to identify whether additional procedures should be performed. | 3.4 | $325 | $ 1,105.00 |
| Parker,Jamie Collins | 11-Sep-06 | Document additional substantive procedures performed over accounts receivable at final. | 3.8 | $325 | $ 1,235.00 |
| Smith, Brian | 11-Sep-06 | Document engagement team's assessment of the internal audit investigation. | 3.9 | $450 | $ 1,755.00 |
| Rose, Cindy | 12-Sep-06 | Review documentation on restricted access testing re-performed due to accounts receivable issue. | 0.3 | $550 | $ 165.00 |
| Ford, Allison | 12-Sep-06 | Review memo prepared by client discussing the insurance proceeds and the classification on the cash flow. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 12-Sep-06 | Complete required documentation on fraud discussions. | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 12-Sep-06 | Review additional accounts receivable control test work to perform. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 12-Sep-06 | Meeting with D. Bryant (Winn-Dixie) to discuss substantive procedures over accounts receivable. | 0.6 | $325 | $ 195.00 |
| Hutcherson, Tim | 12-Sep-06 | Meeting with M. Labonte (KPMG) to discuss insurance costs allocated to discontinued operations. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 12-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss insurance costs allocated to discontinued operations. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 12-Sep-06 | Agree discontinued operations footnote support to supporting work papers. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 12-Sep-06 | Document additional control test work procedures to be completed for accounts receivable. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 12-Sep-06 | Meeting with C. Nass and J. Roy (both Winn-Dixie) to discuss claims reconciliation. | 1.0 | $550 | $ 550.00 |
| Parker,Jamie Collins | 12-Sep-06 | Address partner review points over due date and additional due date re-classes. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 12-Sep-06 | Review completion document revisions for accounting issues. | 2.0 | $550 | $ 1,100.00 |
| Storey, R. Travis | 12-Sep-06 | Review documentation related to accounts receivable matter. | 2.2 | $600 | $ 1,320.00 |
| Hutcherson, Tim | 12-Sep-06 | Perform substantive audit procedures in liabilities subject to compromise process. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 12-Sep-06 | Review clearance of review comments on accounts receivable. | 2.6 | $600 | $ 1,560.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 12-Sep-06 | Prepare audit documentation over pre-petition accounts payable in liabilities subject to compromise process. | 2.8 | $225 | $ 630.00 |
| Zimmerman, Chester | 12-Sep-06 | Update the accounts receivable due date re-class test work to reflect KPMG senior review. | 2.8 | $225 | $ 630.00 |
| Weldon, Jenenne A | 12-Sep-06 | Review tax draft of tax provision and specific topics audit program related to income tax. | 2.9 | $325 | $ 942.50 |
| Parker,Jamie Collins | 12-Sep-06 | Address partner review points over additional accounts receivable procedures. | 3.8 | $325 | $ 1,235.00 |
| Parker,Jamie Collins | 12-Sep-06 | Review test work over liabilities subject to compromise. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 13-Sep-06 | Contact D. Bryant (Winn Dixie) to discuss the status of accounts receivable pending items. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 13-Sep-06 | Meeting with A. Baragona (Winn-Dixie) to discuss 2004 tax roll forward. | 0.5 | $550 | $ 275.00 |
| Hutcherson, Tim | 13-Sep-06 | Prepare audit documentation for pre-petition accounts payable roll forward in liabilities subject to compromise process. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 13-Sep-06 | Discuss accounts receivable reconciliation with B. Smith (KPMG). | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 13-Sep-06 | Discuss accounts receivable reconciliation with J. Parker (KPMG). | 0.6 | $450 | $ 270.00 |
| Hutcherson, Tim | 13-Sep-06 | Prepare audit documentation for liabilities subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 13-Sep-06 | Meeting with J. Parker (KPMG) to discuss substantive audit procedures in accounts receivable process. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 13-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss substantive audit procedures in accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 13-Sep-06 | Discuss accounts receivable reconciliation with D. Bryant (Winn-Dixie). | 0.8 | $325 | $ 260.00 |
| Hutcherson, Tim | 13-Sep-06 | Meeting with D. Bryant (Winn-Dixie) to discuss correcting activities for pre-petition accounts payable in liabilities subject to compromise. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 13-Sep-06 | Review income tax prior provision calculations. | 1.0 | $550 | $ 550.00 |
| Berry, Kent N. | 13-Sep-06 | Meeting with M. Bryum, A. Baragona, L. Valentuzzi and J. Robinson (Winn Dixie), T storey, C. Rose, D. Martin, and J. Weldon (KPMG) to discuss tax provision and related topics. | 1.1 | $575 | $ 632.50 |
| Martin, Daniel | 13-Sep-06 | Meeting with M. Bryum, A. Baragona, L. Valentinuzzi, and J. Robinson (all WD), T. Storey, K. Berry, C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss tax provision and related topics. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 13-Sep-06 | Meeting with M. Bryum, A. Baragona, L. Valentinuzzi, and J. Robinson (all Winn-Dixie), T. Storey, K. Berry, D. Martin, and J. Weldon (all KPMG) to discuss tax provision and related topics. | 1.1 | $550 | $ 605.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 13-Sep-06 | Meeting with M. Bryum, A. Baragona, L. Valentinuzzi, and J. Robinson (all WD), T. Storey, K. Berry, C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss tax provision and related topics. | 1.1 | $600 | $ 660.00 |
| Weldon, Jenenne A | 13-Sep-06 | Meeting with M. Bryum, A. Baragona, L. Valentinuzzi, and J. Robinson (all WD), T. Storey, K. Berry, C. Rose, D. Martin, and J. Weldon (all KPMG) to discuss tax provision and related topics. | 1.1 | $325 | $ 357.50 |
| Ford, Allison | 13-Sep-06 | Address manager review notes over the cash flow related to reorganization and bankruptcy items. | 1.2 | $325 | $ 390.00 |
| Martin, Daniel | 13-Sep-06 | Meeting with R. Roy and K. Stubbs (Winn Dixie) to discuss re-class of discontinued operations charges for financial statement presentation.. | 1.2 | $550 | $ 660.00 |
| Weldon, Jenenne A | 13-Sep-06 | Coordinate receipt of tax work papers from prior year to assist in analysis of prior year depreciation expense error. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 13-Sep-06 | Assist in additional sensitivity analyses for certain stores with variances from 2007 projected EBITDA to actual 2006 EBITDA. | 1.4 | $325 | $ 455.00 |
| Parker,Jamie Collins | 13-Sep-06 | Document use of computer assisted accounting tool for test work over accounts receivable aging. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 13-Sep-06 | Clear partner review notes on liabilities subject to compromise. | 1.6 | $450 | $ 720.00 |
| Storey, R. Travis | 13-Sep-06 | Review status of outstanding accounting issues. | 1.8 | $600 | $ 1,080.00 |
| Rose, Cindy | 13-Sep-06 | Review 2004 tax provision for prior period error. | 1.9 | $550 | $ 1,045.00 |
| Sullivan, Joe | 13-Sep-06 | Review internal audit report and KPMG audit team report on accounts receivable issue. | 2.1 | $625 | $ 1,312.50 |
| Storey, R. Travis | 13-Sep-06 | Review tax documentation on IRS examination. | 2.2 | $600 | $ 1,320.00 |
| Parker,Jamie Collins | 13-Sep-06 | Perform substantive audit procedures over the accounts receivable reconciliation. | 2.4 | $325 | $ 780.00 |
| Chasteen, Hovis | 13-Sep-06 | Review internal audit report and KPMG audit team report on accounts receivable issue. | 2.5 | $550 | $ 1,375.00 |
| Rose, Cindy | 13-Sep-06 | Review 2002 tax provision for prior period error. | 2.8 | $550 | $ 1,540.00 |
| Rodriguez, Jose Ramon | 13-Sep-06 | Review documentation on accounts receivable issue. | 2.9 | $600 | $ 1,740.00 |
| Storey, R. Travis | 13-Sep-06 | Review prior year work paper files on tax depreciation adjustments. | 3.5 | $600 | $ 2,100.00 |
| Zimmerman, Chester | 13-Sep-06 | Update the accounts receivable due date re-class test work to reflect KPMG senior review. | 3.6 | $225 | $ 810.00 |
| Hutcherson, Tim | 14-Sep-06 | Prepare audit documentation over illegal acts memo in accounts receivable process. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 14-Sep-06 | Review company memo on claims reconciliation. | 0.2 | $550 | $ 110.00 |
| Weldon, Jenenne A | 14-Sep-06 | Update prepared by client listing for status meeting to discuss issues with client. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 14-Sep-06 | Meeting with D. Bryant (Winn-Dixie) to discuss the aging of accounts receivable. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 14-Sep-06 | Review test work over liabilities subject to compromise. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 14-Sep-06 | Review going concern opinion. | 0.5 | $600 | $    300.00 |
| Aboody, Albert | 14-Sep-06 | Conference call to discuss accounting treatment of IRS adjustments with T. Storey, K. Berry, J. Rodriguez, M. Peduzzi, and C. Rose (all KPMG). | 0.5 | $600 | $    300.00 |
| Berry, Kent N. | 14-Sep-06 | Conference call to discuss accounting treatment of IRS adjustments with T. Storey, J. Rodriguez, M. Peduzzi and A. Aboody (KPMG). | 0.5 | $575 | $    287.50 |
| Peduzzi, Michael | 14-Sep-06 | Conference call to discuss accounting treatment of IRS adjustments with T. Storey, K. Berry, J. Rodriguez, C. Rose, and A. Aboody (all KPMG). | 0.5 | $550 | $    275.00 |
| Rodriguez, Jose Ramon | 14-Sep-06 | Conference call to discuss accounting treatment of IRS adjustments with T. Storey, K. Berry, C. Rose, M. Peduzzi, and A. Aboody (all KPMG). | 0.5 | $600 | $    300.00 |
| Rose, Cindy | 14-Sep-06 | Conference call to discuss accounting treatment of IRS adjustments with T. Storey, K. Berry, J. Rodriguez, M. Peduzzi, and A. Aboody (all KPMG). | 0.5 | $550 | $    275.00 |
| Storey, R. Travis | 14-Sep-06 | Consult on accounting treatment of IRS Adjustment on Depreciation with C. Rose, K. Berry, J. Rodriguez, A. Aboody and M. Peduzzi (all KPMG) | 0.5 | $600 | $    300.00 |
| Rose, Cindy | 14-Sep-06 | Draft documentation for completion document on accounts receivable issue. | 0.5 | $550 | $    275.00 |
| Hutcherson, Tim | 14-Sep-06 | Perform substantive audit procedures in liabilities subject to compromise process. | 0.6 | $225 | $    135.00 |
| Martin, Daniel | 14-Sep-06 | Meeting with M. Byrum, J. Roy, C. Nass, and K. Stubbs (all WD), T. Storey, C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss audit status. | 0.6 | $550 | $    330.00 |
| Rose, Cindy | 14-Sep-06 | Meeting with M. Byrum, J. Roy, C. Nass, and K. Stubbs (all WD), T. Storey, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss audit status. | 0.6 | $550 | $    330.00 |
| Smith, Brian | 14-Sep-06 | Meeting with M. Byrum, J. Roy, C. Nass, and K. Stubbs (all WD), T. Storey, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss audit status. | 0.6 | $450 | $    270.00 |
| Weldon, Jenenne A | 14-Sep-06 | Meeting with M. Byrum, J. Roy, C. Nass, and K. Stubbs (all WD), T. Storey, C. Rose, D. Martin, B. Smith, and J. Weldon (all KPMG) to discuss audit status. | 0.6 | $325 | $    195.00 |
| Storey, R. Travis | 14-Sep-06 | Meeting with client to discuss accounting issue status. | 0.6 | $600 | $    360.00 |
| Parker,Jamie Collins | 14-Sep-06 | Update the accounts receivable memo for partner review points. | 0.8 | $325 | $    260.00 |
| Parker,Jamie Collins | 14-Sep-06 | Clear partner review points over accounts receivable. | 0.8 | $325 | $    260.00 |
| Aboody, Albert | 14-Sep-06 | Perform desktop review of Winn Dixie fiscal 2006 financial statements. | 1.0 | $600 | $    600.00 |
| McCollough, Phillip | 14-Sep-06 | Review documentation on tax issue and materiality analysis. | 1.0 | $600 | $    600.00 |
| Munter, Paul | 14-Sep-06 | Review documentation on tax issue and materiality analysis. | 1.0 | $600 | $    600.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Nicolosi, Anthony V | 14-Sep-06 | Review going concern opinion. | 1.0 | $600 | $    600.00 |
| Berry, Kent N. | 14-Sep-06 | Meeting to discuss accounting treatment of IRS adjustment on Depreciation with T Storey, C. Rose, J Rodriguez (KPMG). | 1.0 | $575 | $    575.00 |
| Rodriguez, Jose Ramon | 14-Sep-06 | Meeting to discuss accounting treatment of IRS adjustment on depreciation with T. Storey, K. Berry, and C. Rose (all KPMG). | 1.0 | $600 | $    600.00 |
| Rose, Cindy | 14-Sep-06 | Meeting to discuss accounting treatment of IRS adjustment on depreciation with T. Storey, K. Berry, and J. Rodriguez (all KPMG). | 1.0 | $550 | $    550.00 |
| Storey, R. Travis | 14-Sep-06 | Discuss accounting treatment of IRS Adjustments on depreciation with C. Rose, K. Berry & J. Rodriguez (all KPMG). | 1.0 | $600 | $    600.00 |
| Rodriguez, Jose Ramon | 14-Sep-06 | Review audit opinion. | 1.0 | $600 | $    600.00 |
| Rose, Cindy | 14-Sep-06 | Review 2001 tax provision to identify prior period adjustment. | 1.0 | $550 | $    550.00 |
| Rose, Cindy | 14-Sep-06 | Discuss comments on first draft of completion document with T. Storey (KPMG partner). | 1.0 | $550 | $    550.00 |
| Storey, R. Travis | 14-Sep-06 | Discuss comments on accounting issues in completion document with C. Rose (KPMG). | 1.0 | $600 | $    600.00 |
| Storey, R. Travis | 14-Sep-06 | Discuss accounting treatment of IRS adjustment on depreciation with M. Byrum and B. Nussbaum (both Winn-Dixie). | 1.3 | $600 | $    780.00 |
| Weldon, Jenenne A | 14-Sep-06 | Complete sensitivity analysis for store #352 related to impairment. | 1.4 | $325 | $    455.00 |
| Ford, Allison | 14-Sep-06 | Agree the workers compensation payments to the Juris system with G. Thomas (Winn-Dixie). | 1.5 | $325 | $    487.50 |
| Parker,Jamie Collins | 14-Sep-06 | Perform substantive test work over the accounts receivable aging using the Computer Assisted Auditing Technique tool. | 1.8 | $325 | $    585.00 |
| Ford, Allison | 14-Sep-06 | Document the test work performed over the worker's compensation payments used in calculating the tax provision. | 1.9 | $325 | $    617.50 |
| Iannaconi, Teresa | 14-Sep-06 | Review documentation on tax issue and materiality analysis. | 2.0 | $600 | $  1,200.00 |
| Zimmerman, Chester | 14-Sep-06 | Document the changes to the completion document. | 2.4 | $225 | $    540.00 |
| Parker,Jamie Collins | 14-Sep-06 | Document the substantive procedures performed over the accounts receivable aging. | 2.6 | $325 | $    845.00 |
| Nicolosi, Anthony V | 14-Sep-06 | Review documentation on tax issue and materiality analysis. | 3.0 | $600 | $  1,800.00 |
| Storey, R. Travis | 14-Sep-06 | Review first draft of accounting issues section of completion document. | 3.5 | $600 | $  2,100.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Dawnelle | 14-Sep-06 | Review and analyze uncertain tax position related to deduction of bankruptcy professional fees on the 2005 tax return. | 0.7 | $500 | $ 350.00 |
| Martin, Daniel | 14-Sep-06 | Review impairment calculations and testing. | 3.1 | $550 | $ 1,705.00 |
| Hutcherson, Tim | 15-Sep-06 | Meeting with Jessica Robinson (Winn-Dixie) to discuss incurred but not reported items in taxes process. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 15-Sep-06 | Discuss the worker's compensation payments tie-in to the tax provision with J. Robinson (Winn-Dixie). | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 15-Sep-06 | Review 2003/2004 notices of proposed adjustment and compare to current net operating loss carry back. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 15-Sep-06 | Compile audit work papers for internal audit investigation over accounts receivable. | 1.3 | $325 | $ 422.50 |
| Hutcherson, Tim | 15-Sep-06 | Meeting with M. Labonte (KPMG) to discuss tie-out of closed store liability to the deferred tax liability. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 15-Sep-06 | Meeting with T. Hutcherson (KPMG) to discuss tie-out of closed store liability to the deferred tax liability. | 1.4 | $325 | $ 455.00 |
| Ford, Allison | 15-Sep-06 | Recalculate and tie-out the newest draft of the tax provision. | 1.6 | $325 | $ 520.00 |
| Martin, Daniel | 15-Sep-06 | Reviewed allocation of discontinued costs from Sarasota warehouse. | 1.7 | $550 | $ 935.00 |
| Storey, R. Travis | 15-Sep-06 | Review drafts of tax disclosures. | 2.2 | $600 | $ 1,320.00 |
| Martin, Daniel | 15-Sep-06 | Reviewed allocation of discontinued costs from Raleigh warehouse. | 2.3 | $550 | $ 1,265.00 |
| Storey, R. Travis | 15-Sep-06 | Review revisions to discontinued operations documentation. | 2.3 | $600 | $ 1,380.00 |
| Zimmerman, Chester | 15-Sep-06 | Document the warehouse cost analysis test work. | 2.6 | $225 | $ 585.00 |
| Martin, Daniel | 15-Sep-06 | Meeting with K. Stubbs of WD to discuss method used to allocate warehouse costs to stores and to discontinued operations. | 2.7 | $550 | $ 1,485.00 |
| Hutcherson, Tim | 15-Sep-06 | Perform substantive audit procedures over closed store accrual in taxes process. | 2.8 | $225 | $ 630.00 |
| Martin, Daniel | 15-Sep-06 | Reviewed income tax provision work papers. | 3.2 | $550 | $ 1,760.00 |
| Berry, Kent N. | 15-Sep-06 | Review memo on Uncertain Tax Positions. | 0.5 | $575 | $ 287.50 |
| Rose, Cindy | 16-Sep-06 | Complete documentation on claims reconciliation. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 16-Sep-06 | Meeting with M. Byrum and C. Nass (both Winn-Dixie) and T. Storey (KPMG) to discuss SAB 99 analysis. | 0.2 | $550 | $ 110.00 |
| Storey, R. Travis | 16-Sep-06 | Meeting with M. Byrum and C. Nass (both Winn-Dixie) and C. Rose (KPMG) to discuss SAB 99 analysis. | 0.2 | $600 | $ 120.00 |
| Rose, Cindy | 16-Sep-06 | Meeting with C. Nass and K. Stubbs (both Winn-Dixie) to discuss cash flow presentation of reorganization items. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Sep-06 | Revise KPMG evaluation of company SAB 99 memo. | 0.3 | $550 | $ 165.00 |
| Parker,Jamie Collins | 16-Sep-06 | Update completion document for partner review. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 16-Sep-06 | Discuss accounting issues with T. Storey (KPMG). | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 16-Sep-06 | Discuss accounting issues with C. Rose (KPMG). | 0.4 | $600 | $ 240.00 |
| Rose, Cindy | 16-Sep-06 | Review company prepared SAB 99 analysis. | 0.6 | $550 | $ 330.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 16-Sep-06 | Review company prepared memo on significance of tax deficiencies. | 0.6 | $550 | $ 330.00 |
| Storey, R. Travis | 16-Sep-06 | Review the Company's revised SAB 99 analysis | 1.2 | $600 | $ 720.00 |
| Rose, Cindy | 16-Sep-06 | Revise restatement memo. | 1.3 | $550 | $ 715.00 |
| Ford, Allison | 16-Sep-06 | Address manager review notes over the revised tie-out of the 10k. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 17-Sep-06 | Revise completion document for tax issues. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 17-Sep-06 | Revise completion document for changes in income numbers. | 1.1 | $550 | $ 605.00 |
| Storey, R. Travis | 17-Sep-06 | Review additional revised disclosures on Form 10-K | 1.5 | $600 | $ 900.00 |
| Parker,Jamie Collins | 18-Sep-06 | Contact O. Brathwaite (Winn-Dixie) to discuss open item in contract review. | 0.2 | $325 | $ 65.00 |
| Rodriguez, Jose Ramon | 18-Sep-06 | Discuss accounting issues with C. Rose (KPMG). | 0.3 | $600 | $ 180.00 |
| Rose, Cindy | 18-Sep-06 | Discuss accounting issues with J. Rodriguez (KPMG). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 18-Sep-06 | Discuss status of accounting issues with T. Storey (KPMG). | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 18-Sep-06 | Discuss status of accounting issues with C. Rose (KPMG). | 0.3 | $600 | $ 180.00 |
| Parker,Jamie Collins | 18-Sep-06 | Update completion document in Vector. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 18-Sep-06 | Revise completion document for partner and concurring partner comments. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 18-Sep-06 | Revise restatement memo. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 18-Sep-06 | Revise completion document for tax final numbers and distribute to KPMG reviewers. | 0.6 | $550 | $ 330.00 |
| Labonte, Melissa | 18-Sep-06 | Test the mathematical accuracy of the revised income statement in the financial statements. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 18-Sep-06 | Test the mathematical accuracy of the revised balance sheet in the financial statements. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 18-Sep-06 | Review partner and concurring partner comments on revised 10K. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 18-Sep-06 | Review completion document for agreement of final adjusted numbers. | 0.9 | $550 | $ 495.00 |
| Flowers, Kristin | 18-Sep-06 | Reference Management's Discussion & Analysis selected financial data amounts to the Income Statement and Balance Sheet. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 18-Sep-06 | Coordinate national office review. | 1.6 | $550 | $ 880.00 |
| Weldon, Jenenne A | 18-Sep-06 | Tie out revised quarterly financial date footnote. | 1.9 | $325 | $ 617.50 |
| Flowers, Kristin | 18-Sep-06 | Tie footnotes 1-5 of the 10K to the revised version. | 1.9 | $225 | $ 427.50 |
| Weldon, Jenenne A | 18-Sep-06 | Tie out updated SAB 99 analysis. | 2.1 | $325 | $ 682.50 |
| Flowers, Kristin | 18-Sep-06 | Tie footnotes 6-12 of the 10K to the revised version. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 18-Sep-06 | Agree the revised balance sheet per the 10-K to supporting work papers. | 2.2 | $325 | $ 715.00 |
| Storey, R. Travis | 18-Sep-06 | Review revisions to completion document on accounting issues | 2.2 | $600 | $ 1,320.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-Sep-06 | Agree the revised discontinued operations schedule to supporting work papers. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 18-Sep-06 | Tie out assets held for sale footnote. | 2.4 | $325 | $ 780.00 |
| Labonte, Melissa | 18-Sep-06 | Agree the revised footnotes to the financial statements to supporting work papers. | 2.4 | $325 | $ 780.00 |
| Rose, Cindy | 18-Sep-06 | Review tie-outs of revised 10K. | 2.4 | $550 | $ 1,320.00 |
| Flowers, Kristin | 18-Sep-06 | Tie footnotes 20-23 of the 10K to the revised version. | 2.6 | $225 | $ 585.00 |
| Flowers, Kristin | 18-Sep-06 | Tie footnotes 13-19 of the 10K to the revised version. | 2.9 | $225 | $ 652.50 |
| Labonte, Melissa | 18-Sep-06 | Agree the revised income statement per the 10-K to supporting work papers. | 2.9 | $325 | $ 942.50 |
| Parker,Jamie Collins | 18-Sep-06 | Tie out "other" section of the 10K to the most recent draft. | 3.7 | $325 | $ 1,202.50 |
| Parker,Jamie Collins | 18-Sep-06 | Tie out management's discussion and analysis to test work. | 3.8 | $325 | $ 1,235.00 |
| Parker,Jamie Collins | 18-Sep-06 | Tie out footnotes to the most recent 10K draft. | 3.9 | $325 | $ 1,267.50 |
| Parker,Jamie Collins | 19-Sep-06 | Tie out income statement to second 10K draft. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 19-Sep-06 | Tie out balance sheet to second 10K draft. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 19-Sep-06 | Tie out statement of stockholders equity to second 10K draft. | 0.3 | $325 | $ 97.50 |
| Peduzzi, Michael | 19-Sep-06 | Discuss 10K comments with C. Rose (KPMG). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 19-Sep-06 | Discuss 10K comments with M. Peduzzi (KPMG national office). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 19-Sep-06 | Review tax work papers. | 0.3 | $550 | $ 165.00 |
| Peduzzi, Michael | 19-Sep-06 | Conference call with M. Peduzzi & J. Rodriguez (KPMG national office and KPMG SEC reviewing partner) to discuss SAB 99 analysis. | 0.5 | $550 | $ 275.00 |
| Rodriguez, Jose Ramon | 19-Sep-06 | Conference call with M. Peduzzi & C. Rose (KPMG national office and KPMG audit manager) to discuss SAB 99 analysis. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 19-Sep-06 | Conference call with M. Peduzzi & J. Rodriguez (KPMG national office and KPMG SEC reviewing partner) to discuss SAB 99 analysis. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 19-Sep-06 | Coordinate partner review of completion document and revised 10K. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 19-Sep-06 | Review tie-outs of revised 10K. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 19-Sep-06 | Review financial statement tie-outs. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 19-Sep-06 | Revise restatement and SAB 99 memos for comments from national office. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 19-Sep-06 | Review SAS 61 audit committee communications letter. | 1.2 | $550 | $ 660.00 |
| Peduzzi, Michael | 19-Sep-06 | Review revised draft of 10K, audit completion memo, and audit memo on tax issue. | 2.0 | $550 | $ 1,100.00 |
| Peduzzi, Michael | 19-Sep-06 | Review documentation on tax issue and materiality analysis. | 2.2 | $550 | $ 1,210.00 |
| Storey, R. Travis | 19-Sep-06 | Review new draft of 10-K | 2.5 | $600 | $ 1,500.00 |
| Parker,Jamie Collins | 19-Sep-06 | Tie out management's discussion and analysis to test work on 2nd draft of 10K. | 3.2 | $325 | $ 1,040.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 19-Sep-06 | Reviewed 10K. | 3.4 | $550 | $ 1,870.00 |
| Parker,Jamie Collins | 19-Sep-06 | Tie out footnotes to the second 10K draft. | 3.8 | $325 | $ 1,235.00 |
| Parker,Jamie Collins | 20-Sep-06 | Tie out balance sheet to the third 10K draft. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 20-Sep-06 | Tie out statement of stockholders equity to the third 10K draft. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 20-Sep-06 | Tie out income statement to the third 10K draft. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 20-Sep-06 | Correspond with national office on final clearance of tax issue. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 20-Sep-06 | Coordinate final sign-offs by partner and tax director of tax work papers. | 1.0 | $550 | $ 550.00 |
| Flowers, Kristin | 20-Sep-06 | Tie footnotes 1-5 of the 10K to the revised version. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 20-Sep-06 | Tie footnotes 13-19 of the 10K to the revised version. | 1.4 | $225 | $ 315.00 |
| Aboody, Albert | 20-Sep-06 | Review documentation on tax issue and materiality analysis. | 1.5 | $600 | $ 900.00 |
| McCollough, Phillip | 20-Sep-06 | Review documentation on tax issue and materiality analysis. | 1.5 | $600 | $ 900.00 |
| Storey, R. Travis | 20-Sep-06 | Review updated SAB 61, letter to Audit Committee | 1.5 | $600 | $ 900.00 |
| Flowers, Kristin | 20-Sep-06 | Tie footnotes 6-12 of the 10K to the revised version. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 20-Sep-06 | Review draft of revised Form 10K. | 2.1 | $550 | $ 1,155.00 |
| Martin, Daniel | 20-Sep-06 | Reviewed final discontinued operations accounting. | 2.3 | $550 | $ 1,265.00 |
| Storey, R. Travis | 20-Sep-06 | Review updated SAB 99 memo and documentation on materiality of prior period error | 2.5 | $600 | $ 1,500.00 |
| Flowers, Kristin | 20-Sep-06 | Tie footnotes 20-23 of the 10K to the revised version. | 2.6 | $225 | $ 585.00 |
| Martin, Daniel | 20-Sep-06 | Reviewed discontinued operations treatment. | 3.1 | $550 | $ 1,705.00 |
| Parker,Jamie Collins | 20-Sep-06 | Tie out "other" section of the third 10K draft and ensure that communicated changes have been made. | 3.7 | $325 | $ 1,202.50 |
| Parker,Jamie Collins | 20-Sep-06 | Tie out footnotes to the third 10K draft, ensuring that changes were made. | 3.8 | $325 | $ 1,235.00 |
| Parker,Jamie Collins | 21-Sep-06 | Tie out the subsequent event footnote. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 21-Sep-06 | Tie out the tax footnote. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 21-Sep-06 | Discuss comments on completion document with T. Storey (KPMG). | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 21-Sep-06 | Discuss comments on completion document with C. Rose (KPMG). | 0.3 | $600 | $ 180.00 |
| Parker,Jamie Collins | 21-Sep-06 | Contact Suzanne Kelleter (Winn-Dixie) to discuss the discontinued operations and restructuring tie out. | 0.4 | $325 | $ 130.00 |
| Martin, Daniel | 21-Sep-06 | Reviewed discontinued operations treatment. | 0.7 | $550 | $ 385.00 |
| Flowers, Kristin | 21-Sep-06 | Tie footnote 19 to the legal papers. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 21-Sep-06 | Supervise staff over tie-outs of revised Form 10K. | 1.5 | $550 | $ 825.00 |
| Martin, Daniel | 21-Sep-06 | Reviewed impairment disclosures and testing. | 1.7 | $550 | $ 935.00 |
| Smith, Brian | 21-Sep-06 | Review test work over specific expenditures related to tax carry back of net operating loss for 10 years. | 1.7 | $450 | $ 765.00 |
| Parker,Jamie Collins | 21-Sep-06 | Tie out the discontinued operations and restructuring footnote. | 2.2 | $325 | $ 715.00 |
| Rodriguez, Jose Ramon | 21-Sep-06 | Review Completion Document for accounting issues. | 3.9 | $600 | $ 2,340.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 22-Sep-06 | Meeting with J. Parker (KPMG) to discuss tie in of fourth version of financials. | 0.3 | $112 | $ 33.60 |
| Parker,Jamie Collins | 22-Sep-06 | Meeting with K. Gayle (KPMG) to discuss tie in of fourth version of financials. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 22-Sep-06 | Document tie in of tax footnote. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 22-Sep-06 | Meeting with B. Smith (KPMG) to discuss open items. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 22-Sep-06 | Meeting with J. Parker (KPMG) to discuss open items. | 0.6 | $450 | $ 270.00 |
| Parker,Jamie Collins | 22-Sep-06 | Tie in the fourth draft of financials. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 22-Sep-06 | Compare fourth version of financials to third version to ensure changes were made. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 22-Sep-06 | Review final 10-K draft tie-out. | 1.5 | $550 | $ 825.00 |
| Rodriguez, Jose Ramon | 22-Sep-06 | Review revised memo on SAB 99 materiality and taxes. | 2.5 | $600 | $ 1,500.00 |
| Gayle, Krista | 22-Sep-06 | Tie in the fourth version of financials statements to prior version. | 3.3 | $112 | $ 369.60 |
| Werth, Stephen | 26-Sep-06 | Draft issues items for first quarter completion document. | 1.7 | $225 | $ 382.50 |
| Werth, Stephen | 27-Sep-06 | Review rejected leases for inclusion in first quarter completion document. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 27-Sep-06 | Review hurricane losses for fiscal year 2006 for inclusion in first quarter completion document. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 27-Sep-06 | Review monthly operating reports for first quarter of fiscal year 2007. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 27-Sep-06 | Review Bahamas purchase agreement for inclusion in first quarter work papers. | 1.2 | $225 | $ 270.00 |
| Werth, Stephen | 27-Sep-06 | Draft impairment section of first quarter completion document. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 28-Sep-06 | Review Winn Dixie property tax memo related to adjustment of personal property taxes and review related accounting literature. | 1.4 | $450 | $ 630.00 |
| Smith, Brian | 29-Sep-06 | Review period two 2007 monthly operating statements filed with the SEC. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 29-Sep-06 | Review period one 2007 monthly operating statements filed with the SEC. | 1.8 | $450 | $ 810.00 |
| Smith, Brian | 29-Sep-06 | Review Winn Dixie memo documenting the current status of tax contingencies. | 2.1 | $450 | $ 945.00 |
| Smith, Brian | 29-Sep-06 | Review Winn Dixie memo documenting the accounting for the sale of the Bahamas stores. | 2.4 | $450 | $ 1,080.00 |

Total Analysis of Accounting Issues | 2374.5 | | $ 906,369.90

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
SEC Review
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total SEC Review | 0.0 | | $    - |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Reorganization Accounting
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 29-Jun-06 | Review press release on plan of reorganization. | 1.0 | $550 | $  550.00 |
| Rose, Cindy | 29-Jun-06 | Obtain, distribute, and review plan of reorganization. | 2.1 | $550 | $1,155.00 |
| Storey, R. Travis | 05-Jul-06 | Review press release on reorganization plan. | 0.2 | $600 | $  120.00 |
| Storey, R. Travis | 05-Jul-06 | Review fresh start planning. | 0.5 | $600 | $  300.00 |
| Rose, Cindy | 05-Jul-06 | Meeting with C. Nass, M. Byrum, J. Roy, A. Lindsey, and S. Thibodaux (all Winn-Dixie), T. Storey (KPMG partner), and T. Sasso, K. Blair, and K. Adams to discuss fresh start reporting planning. | 0.8 | $550 | $  440.00 |
| Storey, R. Travis | 05-Jul-06 | Meeting with C. Nass, M. Byrum, J. Roy, A. Lindsey, and S. Thibodaux (all Winn-Dixie), C. Rose (KPMG manager), and T. Sasso, K. Blair, and K. Adams to discuss fresh start reporting planning. | 0.8 | $600 | $  480.00 |
| Rose, Cindy | 05-Jul-06 | Meeting with T. Storey (KPMG partner) to discuss timing and resources for fresh start reporting. | 1.5 | $550 | $  825.00 |
| Storey, R. Travis | 05-Jul-06 | Meeting with C. Rose (KPMG manager) to discuss timing and resources for fresh start reporting. | 1.5 | $600 | $  900.00 |
| Smith, Brian | 05-Jul-06 | Review of bankruptcy information on Logan & Company, Inc. including disclosure statement and plan and court documents. | 3.4 | $450 | $1,530.00 |
| Martin, Daniel | 18-Jul-06 | Meeting with T. Storey, C. Rose, B. Smith, and D. Martin (KPMG partner and managers) to discuss planning for fresh start reporting. | 0.9 | $550 | $  495.00 |
| Rose, Cindy | 18-Jul-06 | Meeting with T. Storey, B. Smith, and D. Martin (KPMG partner and managers) to discuss planning for fresh start reporting. | 0.9 | $550 | $  495.00 |
| Smith, Brian | 18-Jul-06 | Meeting with T. Storey, C. Rose, and D. Martin (KPMG partner and managers) to discuss planning for fresh start reporting. | 0.9 | $450 | $  405.00 |
| Storey, R. Travis | 18-Jul-06 | Meeting with C. Rose, B. Smith, and D. Martin (KPMG partner and managers) to discuss planning for fresh start reporting. | 0.9 | $600 | $  540.00 |
| Smith, Brian | 21-Jul-06 | Review Winn Dixie reorganization plan documents filed with bankruptcy court. | 2.9 | $450 | $1,305.00 |
| Rose, Cindy | 03-Aug-06 | Review black line changes to the Bankruptcy plan disclosure statement. | 0.8 | $550 | $  440.00 |
| Storey, R. Travis | 14-Aug-06 | Research fresh start accounting issues. | 1.0 | $600 | $  600.00 |
| Rose, Cindy | 10-Sep-06 | Review qualifications of valuation experts. | 0.5 | $550 | $  275.00 |
| Rose, Cindy | 11-Sep-06 | Discuss valuation experts with J. Roy (Winn-Dixie). | 0.3 | $550 | $  165.00 |
| Donnalley, William R. | 13-Sep-06 | Meeting with T. Storey and C. Rose (both KPMG) to discuss use of valuation experts for fresh start accounting. | 0.5 | $700 | $  350.00 |
| Rose, Cindy | 13-Sep-06 | Meeting with T. Storey and R. Donnalley (both KPMG) to discuss use of valuation experts for fresh start accounting. | 0.5 | $550 | $  275.00 |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Reorganization Accounting
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Storey, R. Travis | 13-Sep-06 | Meeting with C. Rose and R. Donnalley (both KPMG) to discuss use of valuation experts for fresh start accounting. | 0.5 | $600 | $    300.00 |
| Storey, R. Travis | 13-Sep-06 | Review credentials of external valuation specialists. | 0.8 | $600 | $    480.00 |
| Rose, Cindy | 14-Sep-06 | Meeting with J. Roy (Winn-Dixie) to discuss valuation experts. | 0.2 | $550 | $    110.00 |
| Rose, Cindy | 25-Sep-06 | Prepare planning list for stub period audit. | 3.4 | $550 | $ 1,870.00 |
| Smith, Brian | 25-Sep-06 | Research requirements for stub period audit. | 2.7 | $450 | $ 1,215.00 |
| Smith, Brian | 25-Sep-06 | Set up initial audit plan for stub period audit. | 3.2 | $450 | $ 1,440.00 |
| Rose, Cindy | 26-Sep-06 | Discuss stock compensation plan with C. Nass (Winn-Dixie). | 0.3 | $550 | $    165.00 |
| Rose, Cindy | 26-Sep-06 | Review proposed stock compensation language. | 1.2 | $550 | $    660.00 |
| Zimmerman, Chester | 26-Sep-06 | Prepare the fresh start accounting electronic document retention file. | 2.9 | $225 | $    652.50 |
| Smith, Brian | 26-Sep-06 | Revise audit plan for stub period audit. | 1.1 | $450 | $    495.00 |
| Rose, Cindy | 27-Sep-06 | Coordinate call with valuation specialists and Winn-Dixie. | 0.3 | $550 | $    165.00 |
| McCollough, Phillip | 27-Sep-06 | Discuss fresh start materiality approach with C. Rose (KPMG). | 0.5 | $600 | $    300.00 |
| Rose, Cindy | 27-Sep-06 | Discuss fresh start materiality approach with P. McCollough (KPMG). | 0.5 | $550 | $    275.00 |
| Peduzzi, Michael | 27-Sep-06 | Review stock compensation for accounting implications. | 1.0 | $550 | $    550.00 |
| Weldon, Jenenne A | 27-Sep-06 | Complete evaluation of external experts for Cushman, utilized for fresh start accounting. | 1.3 | $325 | $    422.50 |
| Weldon, Jenenne A | 27-Sep-06 | Complete evaluation of external experts for Deloitte, utilized for fresh start accounting. | 1.4 | $325 | $    455.00 |
| Weldon, Jenenne A | 27-Sep-06 | Complete evaluation of external experts for DJM, utilized for fresh start accounting. | 1.4 | $325 | $    455.00 |
| Rose, Cindy | 27-Sep-06 | Research fresh start audit reporting issues. | 1.4 | $550 | $    770.00 |
| Rose, Cindy | 27-Sep-06 | Review company documentation on fresh start accounting convenience date. | 1.5 | $550 | $    825.00 |
| Rose, Cindy | 27-Sep-06 | Prepare KPMG memo on selection of fresh start accounting convenience date. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 27-Sep-06 | Revise stub period audit plan. | 2.3 | $550 | $ 1,265.00 |
| Smith, Brian | 27-Sep-06 | Review KPMG audit memo related to fresh start accounting date. | 1.1 | $450 | $    495.00 |
| Smith, Brian | 27-Sep-06 | Review Winn Dixie accounting memo related to fresh start accounting date. | 1.5 | $450 | $    675.00 |
| Smith, Brian | 27-Sep-06 | Research accounting issues related to fresh start accounting and valuation of assets and liabilities. | 2.1 | $450 | $    945.00 |
| Smith, Brian | 27-Sep-06 | Review documentation of Winn Dixie's exit facility with Wachovia Bank. | 3.3 | $450 | $ 1,485.00 |
| Weaver, James | 28-Sep-06 | Prepare for conference call on valuation issues for fresh start reporting. | 0.3 | $650 | $    195.00 |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Reorganization Accounting
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Charles, Joseph | 28-Sep-06 | Discuss Winn Dixie fresh start issues with C. Rose (KPMG). | 0.5 | $550 | $   275.00 |
| Rose, Cindy | 28-Sep-06 | Discuss Winn Dixie fresh start issues with J. Charles (KPMG national office). | 0.5 | $550 | $   275.00 |
| Donnalley, William R. | 28-Sep-06 | Conference call with K. Adams, J. Stemple, M. Masburn (all Deloitte & Touche), J. Roy, C. Nass, M. Byrum (all Winn-Dixie), and C. Rose, T. Storey, B. Smith, R. Donnalley, and J. Weaver (all KPMG audit and valuation professionals). | 1.2 | $700 | $   840.00 |
| Rose, Cindy | 28-Sep-06 | Conference call with K. Adams, J. Stemple, M. Masburn (all Deloitte & Touche), J. Roy, C. Nass, M. Byrum (all Winn-Dixie), and C. Rose, T. Storey, B. Smith, R. Donnalley, and J. Weaver (all KPMG audit and valuation professionals). | 1.2 | $550 | $   660.00 |
| Smith, Brian | 28-Sep-06 | Conference call with K. Adams, J. Stemple, M. Masburn (all Deloitte & Touche), J. Roy, C. Nass, M. Byrum (all Winn-Dixie), and C. Rose, T. Storey, B. Smith, R. Donnalley, and J. Weaver (all KPMG audit and valuation professionals). | 1.2 | $450 | $   540.00 |
| Storey, R. Travis | 28-Sep-06 | Conference call with K. Adams, J. Stemple, M. Masburn (all Deloitte & Touche), J. Roy, C. Nass, M. Byrum (all Winn-Dixie), and C. Rose, B. Smith, R. Donnalley, and J. Weaver (all KPMG audit and valuation professionals). | 1.2 | $600 | $   720.00 |
| Weaver, James | 28-Sep-06 | Conference call with K. Adams, J. Stemple, M. Masburn (all Deloitte & Touche), J. Roy, C. Nass, M. Byrum (all Winn-Dixie), and C. Rose, T. Storey, B. Smith, and R. Donnalley (all KPMG audit and valuation professionals). | 1.2 | $650 | $   780.00 |
| Charles, Joseph | 28-Sep-06 | Review documentation and research fresh start accounting issues (pro forma disclosures and accounting convenience date). | 2.0 | $550 | $ 1,100.00 |
| | | TotalReorganization Accounting | 69.2 | | $   34,655 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Beckley, Stanley | 01-Jun-06 | Document results of inventory observation of store # 380 in Pembroke Pines, Florida. | 1.0 | $225 | $ 225.00 |
| Beckley, Stanley | 01-Jun-06 | Attend retail inventory observation for store # 380 in Pembroke Pines, Florida. | 2.0 | $225 | $ 450.00 |
| Ford, Allison | 01-Jun-06 | Perform tests of effectiveness over unearned revenue control #14. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 01-Jun-06 | Perform tests of operating effectiveness over payroll taxes controls 7 and 8. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 01-Jun-06 | Perform tests of effectiveness over unearned revenue controls #25 and #26. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 01-Jun-06 | Document results of inventory observation in Jacksonville, Florida. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 01-Jun-06 | Meeting with H. Shelton and M. Labonte (both KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 01-Jun-06 | Perform tests of operating effectiveness over accrued salaries and wages controls 4, 5, and 6. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 01-Jun-06 | Identify sample selections for controls tested in the accrued salaries and wages process. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 01-Jun-06 | Attend retail inventory observation in Jacksonville, Florida. | 1.4 | $225 | $ 315.00 |
| Ford, Allison | 01-Jun-06 | Identify sample selections for controls tested in the accounts payable process. | 2.1 | $225 | $ 472.50 |
| Hensley, Jennifer | 01-Jun-06 | Create test of design procedures for control testing that meetings are held to approve, discuss and review progress on new systems and the IT environment. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 01-Jun-06 | Create test of design procedures for control testing that Winn Dixie management has implemented IT Risk Management processes for critical systems and locations based on their relative priority and importance to the organization, as well as to identify the probability and likelihood of threats. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 01-Jun-06 | Create test of design testing procedures to determine that the Winn Dixie IT Priority Plan is developed and based on the business strategy that is defined during the annual budget. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 01-Jun-06 | Create test of operating effectiveness to perform corroborative inquiry to determine that Winn Dixie management has implemented IT Risk Management processes for critical systems and locations based on their relative priority and importance to the organization, as well as to identify the probability and likelihood of threats. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 01-Jun-06 | Create test of operating effectiveness to perform corroborative inquiry to determine that new systems implemented in current year were tracked and documented as discussed during CAB meetings. | 1.3 | $425 | $ 552.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the cost of sales process. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the miscellaneous prepaid process. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 01-Jun-06 | Discuss the close dated inventory report with R. Sanford (Winn-Dixie) in conjunction with coordinating warehouse procedures. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the capital lease process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 01-Jun-06 | Meeting with A. Ford and H. Shelton (both KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Jun-06 | Discuss KPMG's control test procedures with M. Brogan (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the inventory process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for rent expense process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the plant, property, and equipment process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the liabilities subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 01-Jun-06 | Document roll forward procedures for the equity process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 01-Jun-06 | Review capital lease obligation control test work completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 01-Jun-06 | Review accrued sales and use tax control test work completed by KPMG staff. | 1.4 | $225 | $ 315.00 |
| Lynch, Chris | 01-Jun-06 | Attend retail inventory observation for store # 2347 in Leesburg, Florida. | 2.0 | $225 | $ 450.00 |
| Morales, Griselle | 01-Jun-06 | Document results of inventory observation of store # 378 in North Miami Beach, Florida. | 1.0 | $225 | $ 225.00 |
| Morales, Griselle | 01-Jun-06 | Attend retail inventory observation for store # 378 in North Miami Beach, Florida. | 3.0 | $225 | $ 675.00 |
| Parker,Jamie Collins | 01-Jun-06 | Document results of inventory observation of store # 25 in Jacksonville, Florida. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 01-Jun-06 | Attend retail inventory observation for store # 25 in Jacksonville, Florida. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 01-Jun-06 | Meeting with D. Young (Winn-Dixie) to walkthrough the accounts payable subject to compromise process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 01-Jun-06 | Meeting with A. Ford and M. Labonte (both KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 01-Jun-06 | Meeting with C. Hunt (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 01-Jun-06 | Meeting with R. Guethle (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 01-Jun-06 | Document walkthrough procedures for financial close and reporting controls. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shelton, Hope | 01-Jun-06 | Meeting with C. Vincent (Winn-Dixie) to walkthrough the financial close and reporting process. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 01-Jun-06 | Document test of design procedures for financial close and reporting controls. | 2.4 | $225 | $ 540.00 |
| Hensley, Jennifer | 02-Jun-06 | Create test of operating effectiveness to determine that the IT projects selected as priority are in line with the business initiatives as outlined during the annual budget. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation stating that KPMG management will rely on CFO Services test work for testing roles and responsibilities for all key functions within computer operations have been clearly defined. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation to outline procedures to test the effectiveness of the control to ensure changes promoted to production are verified against the Change Approval Board log. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation stating that KPMG management will rely on CFO Services test work for testing that meetings are held to approve, discuss and review progress on new systems and the IT environment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation outlining test procedures to test the design of the control requiring that emergency changes require an RFC to be completed and reviewed during the next CAB meeting for appropriateness. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation outlining test procedures to illustrate the effectiveness of the control requiring that emergency changes require an RFC to be completed and reviewed during the next CAB meeting for appropriateness. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 02-Jun-06 | Create documentation to outline procedures to test the design of the control to ensure changes promoted to production are verified against the CAB log. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 02-Jun-06 | Create test procedure document that shows test work assessing the test of the control design stating that a formal document is required to initiate a change and critical information is captured before the RFC can be submitted. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 02-Jun-06 | Create test procedure document that shows test work assessing effectiveness of the control requiring that a formal document is required to initiate a change and critical information is captured before the RFC can be submitted. | 0.9 | $425 | $ 382.50 |
| Labonte, Melissa | 02-Jun-06 | Revise test of control matrix to reflect current status. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 02-Jun-06 | Review inventory observation memorandums completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 02-Jun-06 | Coordinate warehouse inventory observations. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Martin, Daniel | 06-Jun-06 | Review management testing of internal controls over income tax business process. | 1.4 | $550 | $ 770.00 |
| Martin, Daniel | 06-Jun-06 | Review test of operating design for internal controls over income tax business process. | 3.6 | $550 | $ 1,980.00 |
| McCollough, Phillip | 06-Jun-06 | Discuss Sarbanes Oxley 404 quality control review with C. Rose (KPMG manager). | 0.3 | $600 | $ 180.00 |
| McCollough, Phillip | 06-Jun-06 | Discuss approach to revenue testing with C. Rose (KPMG manager). | 0.6 | $600 | $ 360.00 |
| Pagaran, Gallan G. | 06-Jun-06 | Document results of inventory observation of store # 2320 in Bushnell, Florida. | 0.6 | $225 | $ 135.00 |
| Pagaran, Gallan G. | 06-Jun-06 | Attend retail inventory observation for store #2320 in Bushnell, Florida. | 3.8 | $225 | $ 855.00 |
| Rose, Cindy | 06-Jun-06 | Discuss Sarbanes Oxley 404 quality control review with P. McCollough (KPMG partner). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 06-Jun-06 | Discuss approach to revenue testing with P. McCollough (KPMG partner). | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 06-Jun-06 | Review updated Winn-Dixie test matrix. | 2.4 | $550 | $ 1,320.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with D. Young (Winn-Dixie) to walkthrough the accounts payable subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 06-Jun-06 | Document test of design of accounts payable subject to compromise controls. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 06-Jun-06 | Document walkthrough of the accounts payable subject to compromise process. | 1.1 | $225 | $ 247.50 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for marketable securities Sarbanes-Oxley work papers. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for equity Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for other assets  Sarbanes-Oxley work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for electronic funds transfer Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review of capital lease obligation test of operating effectiveness work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for cash Sarbanes-Oxley work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review of capital lease obligation Sarbanes-Oxley work papers. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 06-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 06-Jun-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.4 | $450 | $ 630.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review of retail-hourly and retail-salary walkthroughs and related documentation. | 1.9 | $450 | $ 855.00 |
| Sfiris, James J. | 06-Jun-06 | Perform manager review and address comments for accrued wages and salaries Sarbanes-Oxley work papers. | 2.0 | $450 | $ 900.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with K. Stubbs (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.1 | $225 | $ 22.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 06-Jun-06 | Meeting with M. Byrum (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 06-Jun-06 | Meeting with D. Young (Winn-Dixie) to walkthrough the accounts payable subject to compromise process. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with J. Reitzer (Winn-Dixie) to discuss test of design of human resource controls. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 06-Jun-06 | Meeting with M. Byrum (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 06-Jun-06 | Document walkthrough of financial close and reporting process. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 06-Jun-06 | Review management's documentation on control test work for unearned revenue controls. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 06-Jun-06 | Revise audit programs to address reliance control procedures. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 06-Jun-06 | Meeting with D. Flick (Winn-Dixie) to discuss the test of operating effectiveness of cooperative marketing agreement receivables control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 06-Jun-06 | Review management's documentation on control test work for contract revenue controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of bankruptcy accrued professional fees controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 06-Jun-06 | Meeting with K. Stubbs (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of cooperative marketing agreement receivables control. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 06-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of management's control test work. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 06-Jun-06 | Perform test of operating effectiveness of unearned revenue controls. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 06-Jun-06 | Revise company level controls audit program to reflect manager review notes. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 06-Jun-06 | Document test of design of financial close and reporting control. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 06-Jun-06 | Review management's documentation on control test work for bankruptcy accrued professional fees controls. | 2.2 | $225 | $ 495.00 |
| Washington, Tyron | 06-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of the control for the Gross Profit System interface with StoreSource. | 1.5 | $250 | $ 375.00 |
| Washington, Tyron | 06-Jun-06 | Document test of design and test of effectiveness results for controls related to the Gross Profit System. | 1.6 | $250 | $ 400.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 06-Jun-06 | Reviewed testing procedure preformed and results of CFO Services and Winn Dixie testing of application controls. | 2.5 | $250 | $ 625.00 |
| Washington, Tyron | 06-Jun-06 | Meeting with N Rolle, (Winn-Dixie), to test the design and effectiveness of an human resourcesCS control in payroll. | 2.6 | $250 | $ 650.00 |
| Washington, Tyron | 06-Jun-06 | Document test of design and test of effectiveness results for controls related EPS and EDI interface controls. | 2.7 | $250 | $ 675.00 |
| Washington, Tyron | 06-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of the control for calculation of Inventory Shrink by the Gross Profit System. | 2.7 | $250 | $ 675.00 |
| Washington, Tyron | 06-Jun-06 | Document and updated Winn Dixie and CFO Services status of testing of application controls. | 2.9 | $250 | $ 725.00 |
| Weldon, Jenenne A | 06-Jun-06 | Update use of internal audit and others under the direction of management document for manager review notes. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 06-Jun-06 | Prepare an open items list for the Sarbanes Oxley section 404 test work of the tax process. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 06-Jun-06 | Prepare an open items list for the Sarbanes Oxley section 404 test work of the insurance receivable process. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 06-Jun-06 | Update taxes process audit program guide related to other activities section. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 06-Jun-06 | Review freight walkthrough in inventory process. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 06-Jun-06 | Complete overall review of insurance receivable process related to audit program and tests of controls. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 06-Jun-06 | Review financial close and reporting controls tests of design. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 06-Jun-06 | Complete overall review of taxes process related to audit program and tests of controls. | 3.2 | $325 | $ 1,040.00 |
| Labonte, Melissa | 07-Jun-06 | Meeting with C. Rose, J. Sfiris, J. Weldon (all KPMG), M. Brogan, and R. Sanford (both Winn-Dixie) to discuss status of Sarbanes Oxley section 404 work. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 07-Jun-06 | Meeting with M. Labonte, J. Sfiris, J. Weldon (all KPMG), M. Brogan, and R. Sanford (both WD) to discuss status of Sarbanes Oxley section 404 work. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 07-Jun-06 | Update status of control test work and plan for completion. | 2.1 | $550 | $ 1,155.00 |
| Servalis, Alex | 07-Jun-06 | Attend retail inventory observation for store # 319 in Homestead, Florida. | 1.8 | $225 | $ 405.00 |
| Servalis, Alex | 07-Jun-06 | Document results of inventory observation of store # 319 in Homestead, Florida. | 1.8 | $225 | $ 405.00 |
| Sfiris, James J. | 07-Jun-06 | Meeting with C. Rose, J. Weldon (all KPMG), M. Brogan, and R. Sanford (both Winn-Dixie) to discuss status of Sarbanes Oxley section 404 work. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for accrued vacation Sarbanes-Oxley work papers. | 0.4 | $450 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for other liabilities-SRP Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for net sales Sarbanes-Oxley work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for payroll taxes Sarbanes-Oxley work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 07-Jun-06 | Discussion with audit team regarding audit plan and remaining procedures to be performed. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for human resources non-retail Sarbanes-Oxley work papers. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review of accrued salaries and wages and related sub processes in accordance with Sarbanes-Oxley. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 07-Jun-06 | Perform manager review and address comments for salaries and wages Sarbanes-Oxley work papers. | 1.4 | $450 | $ 630.00 |
| Sfiris, James J. | 07-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.6 | $450 | $ 720.00 |
| Sfiris, James J. | 07-Jun-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.8 | $450 | $ 810.00 |
| Shelton, Hope | 07-Jun-06 | Meeting with J. Reitzer (Winn-Dixie) to discuss test of design of human resource controls. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 07-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 07-Jun-06 | Meeting with D. Flick (Winn-Dixie) to discuss the test of operating effectiveness of cooperative marketing agreement receivables control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 07-Jun-06 | Meeting with L. Heeter (Winn-Dixie) to discuss tests of operating effectiveness of accrued vacation controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 07-Jun-06 | Perform tests of operating effectiveness of accrued vacation controls. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 07-Jun-06 | Meeting with D. Young (Winn-Dixie) to discuss performance of test of operating effectiveness of accounts payable subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 07-Jun-06 | Revise company level controls audit program to reflect manager review notes. | 1.2 | $225 | $ 270.00 |
| Washington, Tyron | 07-Jun-06 | Meeting with M Alphonso, (Winn-Dixie), to test the design and effectiveness of an human resourcesCS control in payroll. | 2.1 | $250 | $ 525.00 |
| Washington, Tyron | 07-Jun-06 | Reviewed Winn Dixie's system access and segregation of duties testing results for PeopleSoft human resourcesMS. | 2.4 | $250 | $ 600.00 |
| Washington, Tyron | 07-Jun-06 | Reviewed Winn Dixie's system access and segregation of duties testing results for PeopleSoft Financial. | 3.1 | $250 | $ 775.00 |
| Weldon, Jenenne A | 07-Jun-06 | Meeting with C. Rose, J. Sfiris, J. Weldon (all KPMG), M. Brogan, and R. Sanford (both Winn-Dixie) to discuss status of Sarbanes Oxley section 404 work. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 07-Jun-06 | Review net sales tests of operating effectiveness. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 07-Jun-06 | Review financial close and reporting control matrix and assess degree of test work for each key control. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 07-Jun-06 | Prepare open items list for net sales process. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 07-Jun-06 | Update walkthrough, test of design and test of operating effectiveness matrix for the following processes: net sales, discontinued operations, and taxes. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 07-Jun-06 | Prepare agenda for client status meeting related to Sarbanes Oxley section 404. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 07-Jun-06 | Update walkthrough, test of design and test of operating effectiveness matrix for the following processes: accounts receivable, inventory, and financial close and reporting. | 3.9 | $325 | $ 1,267.50 |
| Sfiris, James J. | 08-Jun-06 | Perform manager review and address comments for net lease liability Sarbanes-Oxley work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 08-Jun-06 | Perform manager review and address comments for defined benefits Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 08-Jun-06 | Discuss with audit team questions or comments based on review of processes reviewed. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 08-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 08-Jun-06 | Perform manager review and address comments for self-insurance liabilities Sarbanes-Oxley work papers. | 1.2 | $450 | $ 540.00 |
| Sfiris, James J. | 08-Jun-06 | Perform manager review for accounts payable-subject to compromise Sarbanes-Oxley work papers and walkthrough documentation. | 1.5 | $450 | $ 675.00 |
| Shelton, Hope | 08-Jun-06 | Meeting with R. Morgan (Winn-Dixie) to discuss testing of information technology company level controls. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 08-Jun-06 | Meeting with C. Vincent (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 08-Jun-06 | Perform test of operating effectiveness of accrued bonus control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 08-Jun-06 | Update control matrix for progress relating to long term debt controls. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 08-Jun-06 | Perform test of operating effectiveness of rent expense control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 08-Jun-06 | Perform test of operating effectiveness of other assets control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 08-Jun-06 | Update control matrix for progress relating to capital lease controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 08-Jun-06 | Update control matrix for progress relating to salaries and wages controls. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 08-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 08-Jun-06 | Update Sarbanes Oxley progress for test of design and test of effectiveness. | 2.1 | $225 | $ 472.50 |
| Weldon, Jenenne A | 08-Jun-06 | Prepare template for control testing approach consideration document. | 1.6 | $325 | $ 520.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 08-Jun-06 | Update walkthrough, test of design and test of operating effectiveness matrix for the following processes: marketable securities, other assets, and property, plant, and equipment. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 08-Jun-06 | Update walkthrough, test of design and test of operating effectiveness matrix for the following processes: leases, debt, equity, and payroll. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 09-Jun-06 | Update template for control testing approach consideration document for the following processes: leases, debt, equity, and payroll. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 09-Jun-06 | Update template for control testing approach consideration document for the following processes: accounts receivable, inventory, and financial close and reporting. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 09-Jun-06 | Update template for control testing approach consideration document for the following processes: net sales, discontinued operations, and taxes. | 3.9 | $325 | $ 1,267.50 |
| Ford, Allison | 12-Jun-06 | Discuss with C. Nass (Winn-Dixie) open items for the payroll process. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 12-Jun-06 | Meeting with H. Shelton (KPMG) to discuss tests of salaries and wages controls. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 12-Jun-06 | Meeting with C. Rose, J. Weldon, M. Labonte, A. Ford, H. Shelton, and C. Zimmerman (all KPMG) to discuss the test of controls process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 12-Jun-06 | Update the test of effectiveness documentation for the accrued salaries and wages process. | 2.9 | $225 | $ 652.50 |
| Ford, Allison | 12-Jun-06 | Update the test of effectiveness documentation for the accounts payable process. | 3.9 | $225 | $ 877.50 |
| Kimball, Harry | 12-Jun-06 | Document inventory observation over third party count procedures for Winn-Dixie store # 137. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Jun-06 | Meeting with R. Sanford, and J. Cook (both Winn Dixie) to discuss warehouse inventory control test work. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 12-Jun-06 | Meeting with M. Labonte (KPMG) to discuss warehouse inventory walkthrough. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 12-Jun-06 | Update control test work over accrued sales and use taxes to reflect KPMG senior review notes. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 12-Jun-06 | Update inventory observation schedule to reflect status of inventory observations completed to date. | 1.5 | $225 | $ 337.50 |
| Kimball, Harry | 12-Jun-06 | Review management documentation in preparation for warehouse walkthrough. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 12-Jun-06 | Perform inventory observation over third party count procedures for Winn-Dixie store #137. | 3.2 | $225 | $ 720.00 |
| Labonte, Melissa | 12-Jun-06 | Meeting with C. Rose, J. Weldon, A. Ford, H. Shelton, and C. Zimmerman (all KPMG) to discuss the test of controls process. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 12-Jun-06 | Review control test work approach for the inventory process to ensure procedures are in accordance with KPMG firm guidance. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 12-Jun-06 | Meeting with H. Kimball (KPMG) to discuss warehouse inventory walkthroughs. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 12-Jun-06 | Complete list of outstanding items for the discontinued operations process. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 12-Jun-06 | Review control test work for the discontinued operations process completed by KPMG staff. | 1.0 | $225 | $ 225.00 |
| Labonte, Melissa | 12-Jun-06 | Review control test work approach for the equity process to ensure procedures are in accordance with KPMG firm guidance. | 1.5 | $225 | $ 337.50 |
| Labonte, Melissa | 12-Jun-06 | Review control test work for the discontinued operations severance process completed by KPMG staff. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 12-Jun-06 | Meeting with J. Weldon (KPMG) to discuss the status of control test work. | 2.9 | $225 | $ 652.50 |
| Rose, Cindy | 12-Jun-06 | Meeting with M. Labonte, J. Weldon, A. Ford, H. Shelton, and C. Zimmerman (all KPMG) to discuss the test of controls process. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 12-Jun-06 | Review application control testing in receivables process. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 12-Jun-06 | Review application control testing in inventory process. | 3.1 | $550 | $ 1,705.00 |
| Rose, Cindy | 12-Jun-06 | Review application control testing in human resource process. | 3.4 | $550 | $ 1,870.00 |
| Shelton, Hope | 12-Jun-06 | Meeting with C. Vincent (Winn-Dixie) to walkthrough the financial close and reporting process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 12-Jun-06 | Meeting with A. Ford (KPMG) to discuss tests of salaries and wages controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 12-Jun-06 | Meeting with W. Bradley (Winn-Dixie) to discuss information technology company level controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 12-Jun-06 | Meeting with C. Rose, J. Weldon, M. Labonte, A. Ford, and C. Zimmerman (all KPMG) to discuss the test of controls progress. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 12-Jun-06 | Revise test of operating effectiveness documentation of discontinued operations-severance controls to reflect senior review notes. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 12-Jun-06 | Perform tests of design for financial close and reporting controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 12-Jun-06 | Meeting with T. Washington (KPMG) to discuss information technology general control testing of financial close and reporting controls. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 12-Jun-06 | Document walkthrough procedures for financial close and reporting controls. | 1.2 | $225 | $ 270.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 12-Jun-06 | Update Sarbanes Oxley progress for test of design and test of effectiveness. | 1.7 | $225 | $ 382.50 |
| Washington, Tyron | 12-Jun-06 | Meeting with H. Shelton (KPMG) to discuss information technology general control testing of financial close and reporting controls. | 0.8 | $250 | $ 200.00 |
| Washington, Tyron | 12-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of Inventory controls related to the Gross Profit System. | 2.5 | $250 | $ 625.00 |
| Washington, Tyron | 12-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of Inventory controls related to the Gross Profit System. | 2.6 | $250 | $ 650.00 |
| Washington, Tyron | 12-Jun-06 | Document test of design and test of effectiveness results for inventory controls related to the Gross Profit System. | 2.3 | $250 | $ 575.00 |
| Weldon, Jenenne A | 12-Jun-06 | Meeting with C. Rose, M. Labonte, A. Ford, H. Shelton, and C. Zimmerman (all KPMG) to discuss the test of controls process. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 12-Jun-06 | Meeting with M. Labonte, KPMG, to discuss the status of control test work. | 2.9 | $325 | $ 942.50 |
| Weldon, Jenenne A | 12-Jun-06 | Review accounts receivable and net sales process binders and create open items list for all Sarbanes Oxley items related to each process. | 3.6 | $325 | $ 1,170.00 |
| Weldon, Jenenne A | 12-Jun-06 | Update Sarbanes Oxley matrix for status of tests of operating effectiveness. | 3.6 | $325 | $ 1,170.00 |
| Zimmerman, Chester | 12-Jun-06 | Update the test of utilities control documentation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 12-Jun-06 | Meeting with C. Rose, J. Weldon, M. Labonte, A. Ford, and H. Shelton (all KPMG) to discuss the test of control process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 12-Jun-06 | Discuss and obtain the sample to test utilities control #73 with C. Leo (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 12-Jun-06 | Meeting with K. DuPont (Winn-Dixie) to discuss the controls over the electronic funds transfer process. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 12-Jun-06 | Update the electronic funds transfer test of control design documentation. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 12-Jun-06 | Update the reporting to the securities in exchange commission walkthrough documentation. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 12-Jun-06 | Update the freight walkthrough process to reflect senior review. | 2.7 | $225 | $ 607.50 |
| Ford, Allison | 13-Jun-06 | Discuss review notes over the accrued salaries and wages process with J. Sfiris (KPMG). | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 13-Jun-06 | Discuss testing approach for accrued salaries and wages automated controls with T. Washington (KPMG). | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 13-Jun-06 | Update the test of effectiveness documentation for the accounts payable process. | 1.8 | $225 | $ 405.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 13-Jun-06 | Address manager review notes over the accrued salaries and wages process. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 13-Jun-06 | Perform supervisory review over accrued salaries and wages expense controls. | 1.9 | $225 | $ 427.50 |
| Ford, Allison | 13-Jun-06 | Create testing plan for the accrued salaries and wages expense. | 2.4 | $225 | $ 540.00 |
| Hensley, Jennifer | 13-Jun-06 | Create and submit request to C. Derrick (Winn Dixie) for time to walkthrough the IT Priority Plan as it is tied to the current business strategy goals. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 13-Jun-06 | Create and submit request to C. Derrick (Winn Dixie) for the IT Risk Management documentation, the meeting time to discuss the process, frequency and likelihood of risk of failure and the List of Current IT Projects based on sample determination. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 13-Jun-06 | Update the test methodology and status control sheets to reflect progress on controls surrounding IT Control Environment. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 13-Jun-06 | Create and submit request list to W. Bradley (Winn Dixie) to provide, the most current IT Priority Plan, the time to meet to discuss the IT Priority Plan as it is tied to the Current Business Strategy Goals and the most current list of IT projects and related project charter and documentation showing tie between end product and business benefit. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 13-Jun-06 | Review management documentation in preparation for warehouse walkthrough. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 13-Jun-06 | Review management documentation over shipment procedures | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 13-Jun-06 | Walkthrough warehouse receiving processes with B. Staford (Winn-Dixie). | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 13-Jun-06 | Discuss inventory cycle count procedures with B. Stanford (Winn-Dixie). | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 13-Jun-06 | Perform inventory count over Jacksonville general merchandise warehouse. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 13-Jun-06 | Discuss the securities in exchange commission walkthrough documentation with C. Zimmerman (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 13-Jun-06 | Complete list of outstanding items for the operating expense process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 13-Jun-06 | Discuss warehouse inventory observation procedures with J. Sfiris (KPMG). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 13-Jun-06 | Review control test work approach for the capital asset process to ensure procedures are in accordance with KPMG firm guidance. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 13-Jun-06 | Review capital asset control test work completed by KPMG staff. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 13-Jun-06 | Revise operating expense control procedures to reflect KPMG manager review points. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 13-Jun-06 | Discuss the status of control test work with J. Weldon (KPMG). | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 13-Jun-06 | Revise control matrix to reflect current status. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 13-Jun-06 | Test the operating effectiveness of discontinued operations controls. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 13-Jun-06 | Assess status of review of general computer controls in SA 70 reports for service organizations. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 13-Jun-06 | Assess status of application control testing. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 13-Jun-06 | Review application control testing in other processes. | 3.0 | $550 | $ 1,650.00 |
| Sfiris, James J. | 13-Jun-06 | Discussed with audit team regarding questions/comments regarding the self-insurance process. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 13-Jun-06 | Discuss warehouse inventory observation procedures with M. Labonte (KPMG). | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 13-Jun-06 | Discuss review notes over the accrued salaries and wages process with A. Ford (KPMG). | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 13-Jun-06 | Perform manager review and address comments for other administrative expenses (NNN rent expense) Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 13-Jun-06 | Discuss the property, plant, and equipment process audit program with C. Zimmerman (KPMG). | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 13-Jun-06 | Perform manager review and address comments for accounts receivable Sarbanes-Oxley work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 13-Jun-06 | Perform manager review and address comments for incurred but not reported self-insurance liabilities Sarbanes-Oxley work papers. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 13-Jun-06 | Discuss subject to compromise control test work procedures with M. Labonte (KPMG). | 1.3 | $450 | $ 585.00 |
| Sfiris, James J. | 13-Jun-06 | Discussion with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 13-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 13-Jun-06 | Perform manager review and address comments for fixed assets (PP&E) Sarbanes-Oxley work papers. | 1.7 | $450 | $ 765.00 |
| Shelton, Hope | 13-Jun-06 | Meeting with O. Brathwaite (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 13-Jun-06 | Meeting with R. Sanford (Winn-Dixie) to discuss test of operating effectiveness of self-insurance-medical controls. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 13-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness of accrued rent control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness of miscellaneous expense control. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness self-insurance-medical controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness self-insurance-general liability controls. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 13-Jun-06 | Revise property, plant, and equipment test of operating effectiveness in order to address senior review notes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness of property, plant, and equipment control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 13-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of management's control test work. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 13-Jun-06 | Perform test of operating effectiveness of accrued salaries and wages control. | 0.7 | $225 | $ 157.50 |
| Washington, Tyron | 13-Jun-06 | Discuss testing approach for accrued salaries and wages automated controls with A. Ford (KPMG). | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 13-Jun-06 | Meeting with B. Micu (Winn-Dixie) to test the design and effectiveness of Net Sales control related to the POS/ROI system. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 13-Jun-06 | Document and updated KPMG current status of application controls testing. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 13-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of  Inventory controls related to the Gross Profit System. | 2.3 | $250 | $ 575.00 |
| Washington, Tyron | 13-Jun-06 | Document test of design and test of effectiveness results for inventory controls related to the Gross Profit System. | 2.8 | $250 | $ 700.00 |
| Weldon, Jenenne A | 13-Jun-06 | Discuss utilities control test work with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 13-Jun-06 | Discuss securities in exchange commission control test work with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 13-Jun-06 | Discuss the status of control test work with M. Labonte (KPMG). | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 13-Jun-06 | Review electronic funds transfer process tests of design. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 13-Jun-06 | Review cash process for status on Sarbanes Oxley section 404 items. | 2.4 | $325 | $ 780.00 |
| Weldon, Jenenne A | 13-Jun-06 | Update Sarbanes Oxley matrix for status of tests of operating effectiveness. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 13-Jun-06 | Discuss utilities control test work with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 13-Jun-06 | Discuss securities in exchange commission control test work with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 13-Jun-06 | Discuss the securities in exchange commission walkthrough documentation with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 13-Jun-06 | Review audit program documentation for property, plant, and equipment process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 13-Jun-06 | Discuss the property, plant, and equipment process audit program with J. Sfiris (KPMG). | 0.7 | $225 | $ 157.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 13-Jun-06 | Discuss the securities in exchange commission process with S. Kelleter (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 13-Jun-06 | Discuss the freight process with B. Hooper (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 13-Jun-06 | Update the accrued vacation test of design documentation. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 13-Jun-06 | Update the reporting to the securities in exchange commission walkthrough documentation. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 13-Jun-06 | Update the freight walkthrough process to reflect senior review. | 2.1 | $225 | $ 472.50 |
| Ford, Allison | 14-Jun-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss the method in which to revise the status details of the tests of controls. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 14-Jun-06 | Perform test of operating effectiveness over accounts payable control 4. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 14-Jun-06 | Perform test of operating effectiveness over unearned revenue control 2. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 14-Jun-06 | Discuss review notes over the accrued salaries and wages process with J. Sfiris (KPMG). | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 14-Jun-06 | Update the test of effectiveness documentation for the accrued salaries and wages process. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 14-Jun-06 | Update the test of effectiveness documentation for the accounts payable process. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 14-Jun-06 | Perform supervisory review over accounts payable and accrued expenses controls. | 2.4 | $225 | $ 540.00 |
| Hensley, Jennifer | 14-Jun-06 | Create the test procedures outlining the assessment of the design of control in place to test that new system developments are initiated via an ITR, and includes the following three elements:  IT Request (Project Description, Justification), Business Sponsor (Initial Approval), IS Review (Initial Approval). | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 14-Jun-06 | Create the test procedures outlining the assessment of the operating effectiveness of the control to ensure that separate environments are maintained for development, testing and production. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 14-Jun-06 | Create the test procedures used to assess if the design of the control to ensure new developments requiring data conversions are planned and tested. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 14-Jun-06 | Create the test procedures outlining the assessment of the operating effectiveness of control in place to test that new system developments are initiated via an ITR, and includes the following three elements:  IT Request (Project Description, Justification), Business Sponsor (Initial Approval), IS Review (Initial Approval). | 0.9 | $425 | $ 382.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 14-Jun-06 | Create and submit request list to J. Watts (Winn Dixie) to provide the following items that will be used as work paper reference for testing:  1) Documentation of the promotion procedures.  2) Screen shots showing DEV, TRN & PD environments. 3) Screen shots showing list of users with access to each environment and their rights within the environment. 4) Any tracking tool printouts showing the progress of recent project that shows code development, QA testing and code promotion to production. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 14-Jun-06 | Create the test procedures used to assess if the operating effectiveness of the control to ensure new developments requiring data conversions are planned and tested. | 0.9 | $425 | $ 382.50 |
| Kimball, Harry | 14-Jun-06 | Meeting with J. Sfiris (KPMG) to discuss procedures over warehouse inventory observations. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 14-Jun-06 | Discuss cycle count procedures with T. Posiadlik and M. Savage (both Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 14-Jun-06 | Prepare inventory observation documentation from KPMG associates for KPMG senior review. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 14-Jun-06 | Document walkthrough over warehouse receiving procedures. | 1.5 | $225 | $ 337.50 |
| Kimball, Harry | 14-Jun-06 | Walk through shipping procedures with M. Savage (Winn-Dixie) for Baldwin warehouse. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 14-Jun-06 | Perform test count procedures over perishable items at Baldwin warehouse. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 14-Jun-06 | Perform test count procedures over grocery items at Baldwin warehouse. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 14-Jun-06 | Discuss controls over property, plant, and equipment with C. Zimmerman (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 14-Jun-06 | Meeting with A. Ford and J. Weldon (both KPMG) to discuss the method in which to revise the status details of the tests of controls. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 14-Jun-06 | Meeting with J. Sfiris, J. Weldon, both KPMG, M. Brogan, R. Sanford, and J. Cook, all Winn-Dixie, to discuss the status of control test work. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 14-Jun-06 | Review inventory observation memorandums completed by KPMG staff. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 14-Jun-06 | Prepare agenda to discuss the status of control test work with members of management. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 14-Jun-06 | Review capital asset control test work completed by KPMG staff. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 14-Jun-06 | Revise capital asset control test work to reflect KPMG manager review points. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 14-Jun-06 | Revise prepaid expense control test work to reflect KPMG manager review points. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 14-Jun-06 | Revise control matrix to reflect current status. | 2.1 | $225 | $ 472.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 14-Jun-06 | Follow up and communicate status of general computer controls testing. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 14-Jun-06 | Prepare an update for audit partner on status of control testing. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 14-Jun-06 | Review status of control test work and plan for completion. | 3.1 | $550 | $ 1,705.00 |
| Sfiris, James J. | 14-Jun-06 | Meeting with H. Kimball (both KPMG), to discuss procedures over warehouse inventory observations. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review and address comments for human resources retail Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review and address comments for payroll taxes Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review and address comments for accrued vacation Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review and address comments for human resources non-retail Sarbanes-Oxley work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review and address comments for salaries and wages Sarbanes-Oxley work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 14-Jun-06 | Meeting with M. Labonte and J. Weldon (all KPMG), M. Brogan, J. Cook and R. Sanford (al Winn-Dixie) to discuss the status of management's control test work. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 14-Jun-06 | Discuss review notes over the accrued salaries and wages process with A. Ford (KPMG) | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 14-Jun-06 | Discussion with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 14-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review of test of design and walkthroughs for human resources Sarbanes-Oxley work papers. | 1.8 | $450 | $ 810.00 |
| Sfiris, James J. | 14-Jun-06 | Perform manager review of test of operating effectiveness for human resources Sarbanes-Oxley work papers. | 2.3 | $450 | $ 1,035.00 |
| Shelton, Hope | 14-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness of accrued rent control. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 14-Jun-06 | Meeting with O. Brathwaite (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 14-Jun-06 | Perform test of operating effectiveness self-insurance-general liability controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 14-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of management's control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 14-Jun-06 | Perform test of design of accounts payable subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 14-Jun-06 | Perform test of operating effectiveness self-insurance-medical controls. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 14-Jun-06 | Meeting with D. Young (Winn-Dixie) to discuss performance of test of operating effectiveness of accounts payable subject to compromise process. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 14-Jun-06 | Document test of design and test of effectiveness results for inventory controls related to Payroll. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 14-Jun-06 | Document test of design and test of effectiveness results for inventory controls related to Inventory and the Gross Profit System. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 14-Jun-06 | Document test of design and test of effectiveness results for Net Sales Controls. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 14-Jun-06 | Document test of design and test of effectiveness results for inventory controls related to Cost of Sales and the Gross Profit System. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 14-Jun-06 | Performed queries on financial users access file provided by Winn Dixie for testing of user access. | 2.7 | $250 | $ 675.00 |
| Weldon, Jenenne A | 14-Jun-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss the method in which to revise the status details of the tests of controls. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 14-Jun-06 | Meeting with J. Sfiris, J. Weldon, both KPMG, M. Brogan, R. Sanford, and J. Cook, all Winn-Dixie, to discuss the status of control test work. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 14-Jun-06 | Review securities and exchange commission walkthrough document. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 14-Jun-06 | Clear Sarbanes Oxley section 404 manager review notes over the taxes process. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 14-Jun-06 | Update status of controls in the Sarbanes Oxley matrix. | 2.8 | $325 | $ 910.00 |
| Zimmerman, Chester | 14-Jun-06 | Discuss controls over property, plant, and equipment with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 14-Jun-06 | Review client documentation for the accounts payable test of controls. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 14-Jun-06 | Update test of control design over miscellaneous prepaid. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 14-Jun-06 | Revise the test of design work over the insurance claims receivable. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 14-Jun-06 | Perform test of control design for the debt process. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 14-Jun-06 | Perform test of control operating effectiveness over the cash process. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 14-Jun-06 | Document accrued vacation test of controls work. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 14-Jun-06 | Perform the test of control design for the securities in exchange filling process. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 14-Jun-06 | Update the net sales test of controls documentation to reflect managers review. | 2.6 | $225 | $ 585.00 |
| Ford, Allison | 16-Jun-06 | Perform test of operating effectiveness over accounts payable control 4. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Ford, Allison | 16-Jun-06 | Perform test of operating effectiveness over accounts payable control 9. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over accounts payable control 43. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over bankruptcy accounts payable control 15. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 16-Jun-06 | Discuss the process for the re-performance of controls over the cash process with C. Zimmerman (KPMG). | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 16-Jun-06 | Perform test of operating effectiveness over accounts payable control 3. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over contract review control 5. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over accounts payable control 64. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over contract review control 1. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 16-Jun-06 | Update the accounts payable audit program for procedures performed. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over bankruptcy accounts payable control 19. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over contract review control 4. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over contract review control 2. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 16-Jun-06 | Perform test of effectiveness over contract review control 3. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 16-Jun-06 | Meeting with J. Weldon and M. Labonte (both KPMG) to discuss remaining status of accounts payable control test work. | 1.2 | $225 | $ 270.00 |
| Hensley, Jennifer | 16-Jun-06 | Prepare test work papers for testing that meetings are held to approve, discuss and review progress on new systems and changes to the IT environment. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 16-Jun-06 | Prepare test work papers for testing that roles and responsibilities for all key functions with the IT department are clearly defined. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 16-Jun-06 | Obtain and inspect the IT Priority Plan to determine that if it is developed with the business priorities during the annual budget planning process. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 16-Jun-06 | Review and analyze discussion notes produced during meeting with C. Derrick (Winn Dixie) regarding the scope and purpose of the IT FY2007 initiatives. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 16-Jun-06 | Incorporate analysis of the IT Priority plan into the test of design procedures. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 16-Jun-06 | Incorporate the project details of the Centralized Purchasing initiative into the test of operating effectiveness procedures. | 2.5 | $425 | $ 1,062.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kimball, Harry | 16-Jun-06 | Meeting with J. Sfiris (KPMG) to discuss procedures over warehouse inventory observations. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 16-Jun-06 | Update cash controls to reflect management review notes. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 16-Jun-06 | Meeting with M. Labonte (KPMG) to discuss warehouse inventory observation. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 16-Jun-06 | Document test of design over selected inventory controls. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 16-Jun-06 | Document walkthrough over warehouse inventory control. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 16-Jun-06 | Document warehouse inventory observation. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 16-Jun-06 | Document warehouse walkthrough receiving process. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 16-Jun-06 | Document walkthrough over warehouse receiving procedures. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 16-Jun-06 | Document warehouse walkthrough shipping process. | 2.8 | $225 | $ 630.00 |
| Kimball, Harry | 16-Jun-06 | Document walkthrough over warehouse shipping procedures. | 3.2 | $225 | $ 720.00 |
| Labonte, Melissa | 16-Jun-06 | Document outstanding control test work procedures to be completed for the capital assets process. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 16-Jun-06 | Review control test work for the other assets process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 16-Jun-06 | Meeting with H. Kimball (KPMG) to discuss warehouse inventory observation procedures. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 16-Jun-06 | Review control test work completed by KPMG staff for the assets held for sale process. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 16-Jun-06 | Meeting with J. Weldon and A. Ford (both KPMG) to discuss remaining status of accounts payable control test work. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 16-Jun-06 | Review control test work completed by KPMG staff for the subject to compromise process. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 16-Jun-06 | Revise inventory observation schedule to reflect current status. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 16-Jun-06 | Review inventory observation memorandums. | 1.9 | $225 | $ 427.50 |
| Mehta, Avani M | 16-Jun-06 | Reviewed roll forward testing documentation received from J. Hensley (KPMG). | 1.1 | $575 | $ 632.50 |
| Sfiris, James J. | 16-Jun-06 | Meeting with H. Kimball (KPMG), to discuss procedures over warehouse inventory observations. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 16-Jun-06 | Discussion with other members of audit team to discuss questions and inventory procedures to be performed. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 16-Jun-06 | Perform manager review of test of design for electronic funds transfer Sarbanes-Oxley work papers. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 16-Jun-06 | Supervise engagement team regarding Sarbanes Oxley procedures performed and address comments/questions. | 1.4 | $450 | $ 630.00 |
| Sfiris, James J. | 16-Jun-06 | Perform manager review of test of operating effectiveness for various Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 16-Jun-06 | Perform manager review and address comments for various Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 16-Jun-06 | Discussion with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.5 | $450 | $ 675.00 |
| Weldon, Jenenne A | 16-Jun-06 | Meeting with M. Labonte and A. Ford (both KPMG) to discuss remaining status of accounts payable control test work. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 16-Jun-06 | Review securities and exchange commission and freight walkthrough. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 16-Jun-06 | Clear manager review notes on the taxes process. | 2.8 | $325 | $ 910.00 |
| Weldon, Jenenne A | 16-Jun-06 | Prepare open items lists for the debt, accounts receivable, marketable securities, and self insurance processes. | 3.8 | $325 | $ 1,235.00 |
| Zimmerman, Chester | 16-Jun-06 | Review client control documentation over the accounts payable process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 16-Jun-06 | Review client control documentation over the other liabilities process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 16-Jun-06 | Discuss the process for the re-performance of controls over the cash process with A. Ford (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-Jun-06 | Update test of control effectiveness documentation over the cash process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-Jun-06 | Review SAS 70 reporting. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-Jun-06 | Discuss electronic funds transfer controls with C. Collins (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 16-Jun-06 | Update net sales test of control operating effectiveness to reflect senior review. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 16-Jun-06 | Prepare test of operating effectiveness over the accounts receivable process. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 16-Jun-06 | Update prepaid test of controls documentation to reflect manager review. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 16-Jun-06 | Update property, plant, and equipment test of controls documentation to reflect manager review. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 16-Jun-06 | Review client documentation for the test of controls over the electronic funds transfer process. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 16-Jun-06 | Update the electronic funds transfer test of control design documentation. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 16-Jun-06 | Update net sales process test of control design to reflect senior review. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 16-Jun-06 | Update hurricane insurance receivable process test of control design to reflect senior review. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 16-Jun-06 | Prepare test of operating effectiveness documentation for the electronic funds transferred process. | 2.9 | $225 | $ 652.50 |
| Hensley, Jennifer | 19-Jun-06 | Participate in status meeting to discuss general computer controls and remediation efforts.  Participants were A. Mehta, T. Washington, J. Hensley, C. Rose (KPMG IT manager, senior, staff, and audit manager), and W. Bradley, M. Brogan (Winn-Dixie) and J. Calvert (CFO Services). | 1.1 | $425 | $ 467.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 19-Jun-06 | Discuss to confirm status of outstanding items by information technology general controls control category to W. Bradley (Winn Dixie). | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 19-Jun-06 | Prepare and review the status of information technology general controls controls to be discussed during status meeting. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 19-Jun-06 | Review applications and related test work considered as in-scope by CFO Services. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 19-Jun-06 | Map applications tested by CFO Services for Restricted Access to list provided by KPMG Audit Team. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 19-Jun-06 | Review the proper approach to take finalizing the applications to test for Restricted Access. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 19-Jun-06 | Prepare request list and required timing for the users access list dumps. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 19-Jun-06 | Submit request list of user list dumps to W. Bradley (Winn Dixie). | 0.2 | $425 | $ 85.00 |
| Hensley, Jennifer | 19-Jun-06 | Inquire about appropriate client resource for tests related to program changes and segregation of duties in PeopleSoft human resourcesMS and Financial applications. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 19-Jun-06 | Inquire about securing appropriate client resource and time regarding the Change Control process and Board Review. | 0.5 | $425 | $ 212.50 |
| Kimball, Harry | 19-Jun-06 | Document procedures over Baldwin warehouse inventory observation. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 19-Jun-06 | Review client documentation in preparation of warehouse inventory walkthrough. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 19-Jun-06 | Document procedures over general merchandise warehouse inventory observation. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 19-Jun-06 | Document procedures over accrued sales and use tax controls to reflect KPMG senior review notes. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 19-Jun-06 | Document inventory observation memo to reflect KPMG senior review notes. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 19-Jun-06 | Perform warehouse inventory count team recount observation over the Baldwin warehouse. | 3.6 | $225 | $ 810.00 |
| Labonte, Melissa | 19-Jun-06 | Revise inventory observation schedule to reflect current status. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 19-Jun-06 | Review test of design documentation completed by KPMG staff for the securities and exchange commission process. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 19-Jun-06 | Review electronic transfer funds control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 19-Jun-06 | Review test of design documentation completed by KPMG staff for the debt process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 19-Jun-06 | Review the progress of control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 19-Jun-06 | Discuss the testing procedures for the electronic funds transfer process with C. Zimmerman (KPMG). | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 19-Jun-06 | Discuss the status of control test work with C. Rose (KPMG). | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 19-Jun-06 | Revise control matrix to reflect current status. | 2.2 | $225 | $ 495.00 |
| Mehta, Avani M | 19-Jun-06 | Participate in status meeting to discuss general computer controls and remediation efforts.  Participants were A. Mehta, T. Washington, J. Hensley, C. Rose (KPMG IT manager, senior, staff, and audit manager), and W. Bradley, M. Brogan (Winn-Dixie) and J. Calvert (CFO Services). | 1.1 | $575 | $ 632.50 |
| Mehta, Avani M | 19-Jun-06 | Reviewed SAS70 documentation received from T. Washington (KPMG). | 1.4 | $575 | $ 805.00 |
| Mehta, Avani M | 19-Jun-06 | Reviewed segregation of duties level controls for PeopleSoft financials. | 1.6 | $575 | $ 920.00 |
| Martin, Daniel | 19-Jun-06 | Review test of design and operating effectiveness for control over income taxes. | 3.4 | $550 | $ 1,870.00 |
| Rose, Cindy | 19-Jun-06 | Conduct Statement of Auditing Standards No. 99 interview with K. Stubbs (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 19-Jun-06 | Discuss status of company level and human resource process level controls with M. Brogan (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 19-Jun-06 | Discuss the status of control test work with M. Labonte (KPMG). | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 19-Jun-06 | Participate in status meeting to discuss general computer controls and remediation efforts.  Participants were A. Mehta, T. Washington, J. Hensley, C. Rose (KPMG IT manager, senior, staff, and audit manager), and W. Bradley, M. Brogan (Winn-Dixie) and J. Calvert (CFO Services). | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 19-Jun-06 | Review scope of testing of restricted access for general computer controls. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 19-Jun-06 | Supervise staff over roll forward procedures. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 19-Jun-06 | Review application controls test work in property, plant, and equipment process. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 19-Jun-06 | Review application controls test work in inventory process. | 2.1 | $550 | $ 1,155.00 |
| Storey, R. Travis | 19-Jun-06 | Review audit status report. | 1.8 | $600 | $ 1,080.00 |
| Washington, Tyron | 19-Jun-06 | Participate in status meeting to discuss general computer controls and remediation efforts.  Participants were A. Mehta, T. Washington, J. Hensley, C. Rose (KPMG IT manager, senior, staff, and audit manager), and W. Bradley, M. Brogan (Winn-Dixie) and J. Calvert (CFO Services). | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 19-Jun-06 | Meeting with M. Alphonso (Winn-Dixie) to test the design and effectiveness of controls related to payroll. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 19-Jun-06 | Meeting with J. Sindel (Winn-Dixie) to test the design and effectiveness of controls related to assets held for sale. | 1.4 | $250 | $ 350.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 19-Jun-06 | Document testing results for controls related to Accounts Receivable Pharmacy. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 19-Jun-06 | Document testing results for controls related to payroll and property plant and equipment. | 2.7 | $250 | $ 675.00 |
| Zimmerman, Chester | 19-Jun-06 | Discuss the testing procedures for the electronic funds transfer process with M. Labonte (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 19-Jun-06 | Discuss the controls over the electronic funds transfer process with M. Van Widenfelt and C. Collins (both Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 19-Jun-06 | Discuss the controls over the hurricane insurance receivables process with D. Bitter (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 19-Jun-06 | Update the test of control documentation over securities and exchange commission filling process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 19-Jun-06 | Update the long term debt test of design documentation to reflect senior review. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 19-Jun-06 | Update the walkthrough documentation for securities and exchange commission filling process. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 19-Jun-06 | Review reserve for insurance claims and self insured client test of control documentation. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 19-Jun-06 | Update the test of operating effectiveness documentation for the electronic funds transferred process to reflect senior review. | 2.3 | $225 | $ 517.50 |
| Ferrara, Joseph | 20-Jun-06 | Attend warehouse inventory observation in Hammond, LA | 2.3 | $112 | $ 257.60 |
| Hensley, Jennifer | 20-Jun-06 | Review test procedures regarding the IT Risk management processes for critical systems and locations based on the priority and importance to the organization. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 20-Jun-06 | Review the CFO Services methodology for analyzing the IT Risk Plan to determine the critical projects reviewed and the related risk to the organization. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 20-Jun-06 | Obtain and inspect the IT Risk Plan for 2007 to determine the projects that were mapped for risk impact. | 1.8 | $425 | $ 765.00 |
| Hensley, Jennifer | 20-Jun-06 | Research and analyze the MARCI methodology used by Internal Audit to assess the risk and value impact to the organization. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jun-06 | Meeting with C. Derrick (Winn Dixie) to perform corroborative inquiry and walkthrough IT FY 2007 initiatives which could not be provided to KPMG in advance. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 20-Jun-06 | Discuss with G. Kencitzski (Winn Dixie) the method used to determine definition and measurement used to establish ranges for value and risk. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jun-06 | Review the MARCI chart to determine the IT projects considered as high risk and high value. | 1.4 | $425 | $ 595.00 |
| Kimball, Harry | 20-Jun-06 | Meeting with M. Labonte (KPMG) to discuss warehouse inventory procedures. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 20-Jun-06 | Discuss hurricane relief test work with K. Romeo (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 20-Jun-06 | Document test of operating effectiveness over accounts payable control to reflect KPMG senior review notes. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 20-Jun-06 | Update inventory retail test of operating effectiveness to reflect KPMG senior review notes. | 2.2 | $225 | $ 495.00 |
| Kimball, Harry | 20-Jun-06 | Document test of operating effectiveness over capital lease obligations. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 20-Jun-06 | Document procedures over Baldwin warehouse inventory observation. | 2.7 | $225 | $ 607.50 |
| Labonte, Melissa | 20-Jun-06 | Meeting with H. Kimball (KPMG) to discuss warehouse inventory procedures. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 20-Jun-06 | Discuss the status of control test work for the subject to compromise process with J. Sfiris (KPMG). | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 20-Jun-06 | Review cost of sales walkthrough documentation. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 20-Jun-06 | Review inventory walkthrough documentation. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 20-Jun-06 | Revise control matrix to reflect current status. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 20-Jun-06 | Review warehouse walkthrough documentation. | 3.7 | $225 | $ 832.50 |
| Mehta, Avani M | 20-Jun-06 | Reviewed the cleared comments of Computer Operations information technology general controls controls. | 1.0 | $575 | $ 575.00 |
| Rose, Cindy | 20-Jun-06 | Discuss the status of control test work with T. Storey, C. Rose, and J. Sfiris (all KPMG). | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 20-Jun-06 | Review hurricane insurance receivable control testing. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 20-Jun-06 | Supervise staff over testing of repairs, maintenance, and property, plant, and equipment testing. | 1.4 | $550 | $ 770.00 |
| Sfiris, James J. | 20-Jun-06 | Discuss the status of control test work for the subject to compromise process with M. Labonte (KPMG). | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 20-Jun-06 | Discuss the status of control test work with T. Storey and C. Rose (all KPMG). | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 20-Jun-06 | Manager review and addressing comments for net lease liability on closed stores Sarbanes-Oxley work papers in conjunction with controls matrix. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 20-Jun-06 | Manager review of Sarbanes-Oxley matrix and update matrix based on comments and/or questions. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 20-Jun-06 | Supervise engagement team regarding controls procedures performed and addressing comments and questions. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 20-Jun-06 | Supervise audit team over controls procedures performed. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 20-Jun-06 | Manager review and addressing comments for property, plant, and equipment Sarbanes-Oxley work papers in conjunction with controls matrix. | 1.9 | $450 | $ 855.00 |
| Shelton, Hope | 20-Jun-06 | Perform tests of operating effectiveness of unearned revenues control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 20-Jun-06 | Meeting with O. Brathwaite (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Shelton, Hope | 20-Jun-06 | Meeting with C. Hernandez (Winn-Dixie) to discuss test of operating effectiveness of salaries and wages control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of operating effectiveness of accrued miscellaneous expense control. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 20-Jun-06 | Meeting with C. Burns (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of operating effectiveness of accrued personal property tax control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 20-Jun-06 | Perform tests of operating effectiveness of accounts payable controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 20-Jun-06 | Perform tests of operating effectiveness of accounts payable-bankruptcy controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 20-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness of accrued rent control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of design of accrued personal property tax control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of operating effectiveness of accrued rent control. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 20-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise process. | 1.8 | $225 | $ 405.00 |
| Storey, R. Travis | 20-Jun-06 | Discuss the status of control test work with C. Rose, and J. Sfiris (all KPMG). | 0.7 | $600 | $ 420.00 |
| Storey, R. Travis | 20-Jun-06 | Review status update by process. | 0.7 | $600 | $ 420.00 |
| Washington, Tyron | 20-Jun-06 | Discuss test work to be performed over automated controls in the property, plant, and equipment process with C. Zimmerman (KPMG). | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 20-Jun-06 | Meeting with B. Mesic (Winn-Dixie) to test the design and effectiveness of controls related to EDI invoices. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 20-Jun-06 | Meeting with J. Carroll (Winn-Dixie) to test the design and effectiveness of controls related to the processing of Pharmacy payments. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 20-Jun-06 | Meeting with A. Slater (Winn-Dixie) to test the design of PeopleSoft configuration controls around payment of vacation and sick. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 20-Jun-06 | Meeting with G. Welling to query the EDI system to obtain reports of EDI invoices processed for June 19, 2006. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 20-Jun-06 | Document testing results for controls related to Accounts Receivable and Accounts Payable. | 1.8 | $250 | $ 450.00 |
| Zimmerman, Chester | 20-Jun-06 | Discuss hurricane insurance receivables test of control design with F. Lenard (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 20-Jun-06 | Discuss test work to be performed over automated controls in the property, plant, and equipment process with T. Washington (KPMG). | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 20-Jun-06 | Document the hurricane insurance receivables test of control design documentation. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 20-Jun-06 | Discuss the net sales test of control design with T. Nelson (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 20-Jun-06 | Prepare test of operating effectiveness documentation for the accounts receivable process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 20-Jun-06 | Discuss allowance for doubtful accounts test of control operating effectiveness with C. Haas (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 20-Jun-06 | Document the accounts receivable test of operating effectiveness. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 20-Jun-06 | Update the accounts payable documentation for the walkthrough of the freight process. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 20-Jun-06 | Prepare the test of operating effectiveness for the net sales process. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 20-Jun-06 | Update the property, plant, and equipment documentation for the test of controls. | 1.6 | $225 | $ 360.00 |
| Ferrara, Joseph | 21-Jun-06 | Document results of warehouse inventory observation in New Orleans, LA | 2.7 | $112 | $ 302.40 |
| Ferrara, Joseph | 21-Jun-06 | Attend warehouse inventory observation in Hammond, LA | 1.5 | $112 | $ 168.00 |
| Ford, Allison | 21-Jun-06 | Discuss the testing approach for accrued miscellaneous expense controls with H. Shelton (KPMG). | 0.4 | $225 | $ 90.00 |
| Hensley, Jennifer | 21-Jun-06 | Prepare and review the test procedures for testing physical access. | 1.9 | $425 | $ 807.50 |
| Hensley, Jennifer | 21-Jun-06 | Meeting with D. Long (Winn Dixie) to take a facilities tour of the data center, QA lab, and UPC rooms. | 2.2 | $425 | $ 935.00 |
| Hensley, Jennifer | 21-Jun-06 | Meeting with W. Burns (Winn Dixie) to discuss Ccure and request and obtain a list of employees with access to the restricted areas. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 21-Jun-06 | Meeting with S. Merry (Winn Dixie) to request and obtain list of recent review of employees who have access to the restricted areas. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 21-Jun-06 | Meeting with D. Long (Winn Dixie) to discuss access of contractors and maintenance crew. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 21-Jun-06 | Map employees who appear on the Ccure access list to the IT Organization Chart and MS Outlook for verification of current status. | 2.1 | $425 | $ 892.50 |
| Hensley, Jennifer | 21-Jun-06 | Create and submit a list of employees who are not accounted on the IT Organization chart or MS Outlook. | 0.7 | $425 | $ 297.50 |
| Kimball, Harry | 21-Jun-06 | Request documentation for test of operating effectiveness of rent expense. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 21-Jun-06 | Meeting with T. Washington (KPMG) to discuss processes related to warehouse inventory controls | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 21-Jun-06 | Meeting with T. Nelson, and G. Welling (both Winn-Dixie) to discuss cost of sales accounting system process. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 21-Jun-06 | Document warehouse receiving walkthrough documentation to reflect KPMG senior review notes. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 21-Jun-06 | Document test of design over selected inventory controls. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 21-Jun-06 | Update test of operating effectiveness over accrued sales and use tax control to reflect KPMG senior review notes. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 21-Jun-06 | Document test of operating effectiveness over capital lease obligations to reflect KPMG senior review notes. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 21-Jun-06 | Revise control matrix to reflect current status. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 21-Jun-06 | Review warehouse inventory observation documentation. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 21-Jun-06 | Review retail inventory observation documentation. | 2.6 | $225 | $ 585.00 |
| Rose, Cindy | 21-Jun-06 | Review management's assessment on report of controls on Blue Cross Blue Shield of South Carolina. | 1.9 | $550 | $ 1,045.00 |
| Rose, Cindy | 21-Jun-06 | Review management's assessment on report of controls on Blue Cross Blue Shield of Florida. | 2.0 | $550 | $ 1,100.00 |
| Rose, Cindy | 21-Jun-06 | Review management's assessment on report of controls on Sedgwick. | 3.1 | $550 | $ 1,705.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of other assets Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of marketable securities Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of equity Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of capital lease obligation Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of net sales Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of accounts receivable Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of subject to compromise-defined benefits Sarbanes-Oxley work papers in conjunction with controls matrix. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 21-Jun-06 | Supervise audit team regarding inventory observations being performed. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of long-term debt Sarbanes-Oxley work papers in conjunction with controls matrix and review of tests of operating effectiveness. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of human resource Sarbanes-Oxley work papers in conjunction with controls matrix. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 21-Jun-06 | Supervise engagement team regarding controls procedures performed and addressing comments/questions. | 1.6 | $450 | $ 720.00 |
| Sfiris, James J. | 21-Jun-06 | Manager review of cash/EFT Sarbanes-Oxley work papers in conjunction with controls matrix. | 1.7 | $450 | $ 765.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 21-Jun-06 | Supervise audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.8 | $450 | $ 810.00 |
| Shelton, Hope | 21-Jun-06 | Meeting with A. Ford (KPMG) to discuss the testing approach for accrued miscellaneous expense controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 21-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness of accrued rent control. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 21-Jun-06 | Meeting with D. Young (Winn-Dixie) to discuss test of operating effectiveness of accounts payable subject to compromise process. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 21-Jun-06 | Perform test of operating effectiveness of debt control. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 21-Jun-06 | Meeting with C. Hernandez (Winn-Dixie) to discuss test of operating effectiveness of salaries and wages control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 21-Jun-06 | Perform test of operating effectiveness of accrued payroll control. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 21-Jun-06 | Perform test of operating effectiveness of accrued miscellaneous expense control. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 21-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 3.2 | $225 | $ 720.00 |
| Washington, Tyron | 21-Jun-06 | Meeting with H. Kimball (KPMG) to discuss processes related to warehouse inventory controls. | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 21-Jun-06 | Document and updated Winn Dixie and CFO Services status of testing of application controls. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 21-Jun-06 | Meeting with J. Davis to test the design and effectiveness of controls related to the TRICEPS system. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 21-Jun-06 | Meeting with T. Anweiler (Winn-Dixie) to test the design and effectiveness of controls related to the BICEPS system. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 21-Jun-06 | Document testing results for controls related to Accounts Payable and the TRICEPS and BICEPS systems. | 2.6 | $250 | $ 650.00 |
| Zimmerman, Chester | 21-Jun-06 | Discuss the net sales test of control design with T. Nelson (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 21-Jun-06 | Update the property, plant, and equipment documentation for the test of controls. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 21-Jun-06 | Document the other assets test of control operating effectiveness. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 21-Jun-06 | Review client documentation for the accounts receivable process. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 21-Jun-06 | Document the electronic funds transferred test of control operating effectiveness. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 21-Jun-06 | Update the electronic funds transferred test of control operating effectiveness to reflect senior review. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 21-Jun-06 | Document accounts receivable test of control operating effectiveness. | 2.9 | $225 | $ 652.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ferrara, Joseph | 22-Jun-06 | Document results of warehouse inventory observation in New Orleans, LA | 2.1 | $112 | $ 235.20 |
| Ford, Allison | 22-Jun-06 | Meeting with H. Shelton (KPMG) to discuss the testing approach for contract review controls. | 0.4 | $225 | $ 90.00 |
| Hensley, Jennifer | 22-Jun-06 | Prepare test questions and procedures to be used to determine the IT Security Group and its responsibilities. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 22-Jun-06 | Meeting with M. Yon and W. Bradley (both Winn Dixie) to discuss WD IT security policies and initiatives for FY2007 that is specific to the Security Group. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 22-Jun-06 | Meeting with G. Kencitzski (Winn Dixie) to obtain Internal Audit's methodology, data and FY 2007 list of high impact projects that were approved for implementation. | 1.3 | $425 | $ 552.50 |
| Martin, Daniel | 23-Jun-06 | Review physical inventory observations performed at store locations. | 3.3 | $550 | $ 1,815.00 |
| Hensley, Jennifer | 22-Jun-06 | Obtain and inspect the documentation detailing tasks of Winn-Dixie's Security Office that ensure that the company meets compliancy for HIAA, PCI, and SOX while working day-to-day security requests and other assigned projects. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 22-Jun-06 | Discuss with J. Thomas (Winn Dixie) to discuss Human Resources' role in processing ASR submissions. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 22-Jun-06 | Obtain and review the ASR documentation and ASR blank form to understand the measures taken when setting up a new employee, changing an existing status or terminating an employee's status with the company. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 22-Jun-06 | Discuss with W. Bradley (Winn Dixie) regarding the control KC Sec 3 which states that the ASR submission process is automated but it is manual process. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 22-Jun-06 | Prepare list of ASR requests for new hires, terminations and changes in status based on the test sample size. | 1.1 | $425 | $ 467.50 |
| Kimball, Harry | 22-Jun-06 | Meeting with M. Labonte (KPMG) to discuss warehouse inventory process | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 22-Jun-06 | Meeting with J. Sfiris, M. Labonte, H. Shelton, and C. Zimmerman (all KPMG) to discuss the status of control test work. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 22-Jun-06 | Document test of operating effectiveness over net lease liability control (#5). | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 22-Jun-06 | Document test of operating effectiveness over net lease liability control (#2). | 1.5 | $225 | $ 337.50 |
| Kimball, Harry | 22-Jun-06 | Document test of operating effectiveness over net lease liability control (#19). | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 22-Jun-06 | Document test of operating effectiveness over net lease liability control (#18). | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 22-Jun-06 | Document test of operating effectiveness over net lease liability control #12). | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 22-Jun-06 | Review other asset control test work. | 0.2 | $225 | $ 45.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 22-Jun-06 | Review accrued sales and use control test work. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 22-Jun-06 | Review capital lease control test work. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 22-Jun-06 | Revise accrued rent walkthrough documentation to reflect KPMG manager review points. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 22-Jun-06 | Review insurance receivable control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 22-Jun-06 | Review asset impairment control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 22-Jun-06 | Meeting with H. Kimball (KPMG) to discuss warehouse inventory process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 22-Jun-06 | Review accounts receivable control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 22-Jun-06 | Review electronic transfer funds control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 22-Jun-06 | Meeting with C. Rose (KPMG) to discuss the status of KPMG's control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 22-Jun-06 | Meeting with J. Sfiris, H. Kimball, H. Shelton, and C. Zimmerman (all KPMG) to discuss the status of control test work. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 22-Jun-06 | Review management's remediation procedures. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 22-Jun-06 | Revise control matrix to reflect current status. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 22-Jun-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, and J. Sfiris (both KPMG) to discuss the status of management's control test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-Jun-06 | Review retail inventory observation documentation. | 2.8 | $225 | $ 630.00 |
| Rose, Cindy | 22-Jun-06 | Meeting with M. Labonte (KPMG) to discuss the status of KPMG's control test work. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 22-Jun-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), M. Labonte, and J. Sfiris (both KPMG) to discuss the status of management's control test work. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 22-Jun-06 | Review management's assessment on report of controls on T. Rowe Price. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 22-Jun-06 | Review management's assessment on report of controls on Caremark. | 3.1 | $550 | $ 1,705.00 |
| Sfiris, James J. | 22-Jun-06 | Review the status of KPMG's control test work. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 22-Jun-06 | Meeting with H. Kimball, H. Shelton, and C. Zimmerman (all KPMG) to discuss the status of control test work. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 22-Jun-06 | Meeting with C. Rose, M. Labonte (all KPMG) and M. Brogan, and R. Sanford (both Winn-Dixie) to discuss the status of management's control test work. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 22-Jun-06 | Supervise audit team regarding questions and comments based on review of processes initially reviewed. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 22-Jun-06 | Supervise engagement team regarding controls procedures performed and addressing comments/questions. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 22-Jun-06 | Manager review and addressing comments for accounts payable Sarbanes-Oxley work papers. | 3.8 | $450 | $ 1,710.00 |
| Shelton, Hope | 22-Jun-06 | Perform test of operating effectiveness of accrued rent control. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 22-Jun-06 | Meeting with A. Ford (KPMG) to discuss the testing approach for contract review controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 22-Jun-06 | Meeting with C. Burns (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 22-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of management's control test work. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 22-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness of accrued rent control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 22-Jun-06 | Perform test of operating effectiveness of contract review controls. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 22-Jun-06 | Meeting with J. Sfiris, H. Kimball, M. Labonte, and C. Zimmerman (all KPMG) to discuss the status of control test work. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 22-Jun-06 | Meeting with N. Buzaki (Winn-Dixie) to perform test of design of accrued personal property taxes. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 22-Jun-06 | Meeting with D. Young (Winn-Dixie) to discuss test of operating effectiveness of accounts payable subject to compromise process. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 22-Jun-06 | Perform test of design of accrued personal property tax control. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 22-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise process. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 22-Jun-06 | Perform test of design of accounts payable subject to compromise process. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 22-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 1.2 | $225 | $ 270.00 |
| Washington, Tyron | 22-Jun-06 | Meeting with B. Micu (Winn-Dixie) to determine if employees at the store level can manipulate sales data in the ROI system. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 22-Jun-06 | Document and updated KPMG status of application controls testing and cleared review comments. | 3.1 | $250 | $ 775.00 |
| Washington, Tyron | 22-Jun-06 | Document and updated KPMG status of application controls testing and cleared review comments. | 3.9 | $250 | $ 975.00 |
| Zimmerman, Chester | 22-Jun-06 | Discuss the utilities controls with C. Leo (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 22-Jun-06 | Document the other assets test of control operating effectiveness. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 22-Jun-06 | Meeting with J. Sfiris, H. Kimball, H. Shelton, and M. Labonte (all KPMG) to discuss the status of control test work. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 22-Jun-06 | Update the documentation for the controls over the debt process. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 22-Jun-06 | Document settlement claims for the year in the insurance claims receivable process. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 22-Jun-06 | Document the test of control design for the utilities process. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 22-Jun-06 | Document net sales test of control operating effectiveness. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 22-Jun-06 | Document the second quarter adjustment of insurance receivable on the test of control operating effectiveness. | 2.3 | $225 | $ 517.50 |
| Hensley, Jennifer | 23-Jun-06 | Discuss with D. Moynahan (Winn Dixie) testing that needs to be performed for PeopleSoft Financials so to secure his assistance. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 23-Jun-06 | Discuss with M. Nerren (Winn Dixie) the testing that needs to be performed for PeopleSoft human resourcesMS so to secure his assistance. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 23-Jun-06 | Discuss with T. Gaslin (Winn Dixie) that the access lists requirements such as production environment-based and report parameters. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 23-Jun-06 | Obtain and review user access lists from VSE Operating System from R. Clarke. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 23-Jun-06 | Updated spreadsheet with 'restricted access' items that have been received and delivered as of this afternoon. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 23-Jun-06 | Discuss with K. Weir (CFO Services) the updated remediation activities that were made and added to Program Change test work. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 23-Jun-06 | Review and analyze the restricted access lists for OMI system including ABS, BICEPS and PROMPT applications. | 2.1 | $425 | $ 892.50 |
| Hensley, Jennifer | 23-Jun-06 | Obtain and inspect revised organization chart for changes in role definition within IT Operations Department from R. Morgan (Winn Dixie). | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 23-Jun-06 | Document walkthrough process over warehouse inventory to reflect KPMG senior review notes. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 23-Jun-06 | Document test of operating effectiveness over net lease liability control #12. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 23-Jun-06 | Document test of operating effectiveness over rent expense #5. | 3.9 | $225 | $ 877.50 |
| Mehta, Avani M | 23-Jun-06 | Reviewed segregation of duties application control testing for human resources. | 0.6 | $575 | $ 345.00 |
| Mehta, Avani M | 23-Jun-06 | Reviewed application level controls for PeopleSoft financials. | 0.8 | $575 | $ 460.00 |
| Mehta, Avani M | 23-Jun-06 | Reviewed the cleared comments application control testing which required roll-forward testing. | 1.3 | $575 | $ 747.50 |
| Washington, Tyron | 23-Jun-06 | Meeting with M. Alphonso (Winn-Dixie) to test the design and effectiveness of controls related to Payroll. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 23-Jun-06 | Meeting with C. Staples (Winn-Dixie) to test the design and effectiveness of controls related to the posting of cost of sales entries into PeopleSoft. | 1.6 | $250 | $ 400.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 23-Jun-06 | Meeting with R. Raulerson (Winn-Dixie) to test the design and effectiveness of controls related to payroll and time scheduling and the Tomax system. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 23-Jun-06 | Document testing results for controls related to payroll and the interfacing of time data. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 23-Jun-06 | Meeting with J. Watts (Winn-Dixie) to test the design and effectiveness of controls related to payroll and the Workbrain system. | 2.1 | $250 | $ 525.00 |
| Zimmerman, Chester | 23-Jun-06 | Discuss the controls over the utilities payable process with C. Leo (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 23-Jun-06 | Discuss the controls over the net sales process with T. Nelson (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 23-Jun-06 | Update the impairment process test of control operating effectiveness documentation. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 23-Jun-06 | Update electronic funds transferred test of control operating effectiveness documentation. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 23-Jun-06 | Update the net sales test of control operating effectiveness. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 23-Jun-06 | Update the utilities test of control operating effectiveness. | 2.4 | $225 | $ 540.00 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the marketable securities process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the other assets process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the prepaid expense process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the property, plant and equipment process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the long term debt process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the common stock process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the self insurance process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the cash process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the tax process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the liabilities subject to compromise process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the accounts receivable process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the inventory process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chua, Nathalie | 26-Jun-06 | Document key controls for the accrued salaries and wages process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 26-Jun-06 | Document key controls for the accounts payable process in preparation of roll forward procedures. | 0.6 | $112 | $ 67.20 |
| Chua, Nathalie | 26-Jun-06 | Document control deficiencies identified during control test work. | 2.6 | $112 | $ 291.20 |
| Hensley, Jennifer | 26-Jun-06 | Prepare list of PBC items that are required to determine the test of operating effectiveness for the controls related to Program Change category. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 26-Jun-06 | Meeting with W. Bradley and A. DeBrocq (both Winn Dixie) to discuss the processes in place to control emergency changes to applications and infrastructure, CAB review process and assurance that the required control documents are being completed as per the corporate guidelines. | 2.1 | $425 | $ 892.50 |
| Hensley, Jennifer | 26-Jun-06 | Obtain and inspect the documentation provided during meeting regarding the change management policy related to Retail Systems. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 26-Jun-06 | Obtain and inspect the documentation provided during meeting regarding the change management policy related to changes to applications. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 26-Jun-06 | Obtain and inspect the documentation provided during meeting regarding the change management policy related to changes to infrastructure. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 26-Jun-06 | Obtain and inspect the documentation provided during meeting regarding the change management policy related to emergency changes to each of the three categories. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 26-Jun-06 | Assess the RFC change control document's critical information capture. | 1.1 | $425 | $ 467.50 |
| Kimball, Harry | 26-Jun-06 | Meeting with M. Labonte (KPMG) to discuss status over control test work. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 26-Jun-06 | Meeting with C. Vitek (Winn-Dixie) to discuss net lease liability control. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 26-Jun-06 | Perform test of operating effectiveness over rent expense control. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 26-Jun-06 | Document Baldwin warehouse inventory count. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 26-Jun-06 | Update inventory observation schedule to reflect current status. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 26-Jun-06 | Document general merchandise warehouse observation to reflect KPMG senior review notes. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 26-Jun-06 | Document cost of sales process walkthrough. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 26-Jun-06 | Document test of operating effectiveness to reflect KPMG senior review notes over accrued sales and use. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 26-Jun-06 | Perform test of operating effectiveness over net lease liability control. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 26-Jun-06 | Meeting with H. Kimball (KPMG) to discuss status of control test work. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 26-Jun-06 | Meeting with C. Rose and H. Shelton (both KPMG) to discuss the testing approach of reconciliation controls. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 26-Jun-06 | Review asset impairment control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 26-Jun-06 | Meeting with C. Zimmerman (KPMG) to discuss the progress of control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 26-Jun-06 | Review electronic transfer funds control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 26-Jun-06 | Review accounts receivable control test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 26-Jun-06 | Review warehouse inventory observation documentation. | 2.1 | $225 | $ 472.50 |
| Mehta, Avani M | 26-Jun-06 | Reviewed Security information technology general controls and signed off for the audit team. | 0.8 | $575 | $ 460.00 |
| Rose, Cindy | 26-Jun-06 | Meeting with H. Shelton and M. Labonte (both KPMG) to discuss the testing approach of reconciliation controls. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 26-Jun-06 | Review management's assessment on report of controls on CASS. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 26-Jun-06 | Review management's assessment on report of controls on post retirement benefits. | 2.3 | $550 | $ 1,265.00 |
| Shelton, Hope | 26-Jun-06 | Meeting with C. Hernandez (Winn-Dixie) to discuss test of operating effectiveness of salaries and wages control. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 26-Jun-06 | Meeting with C. Burns (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 26-Jun-06 | Meeting with C. Rose and M. Labonte (both KPMG) to discuss the testing approach of reconciliation controls. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 26-Jun-06 | Perform test of operating effectiveness of accrued miscellaneous expense control. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 26-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of management's control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 26-Jun-06 | Revise test of operating effectiveness documentation of self-insurance general liability controls to reflect senior review notes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 26-Jun-06 | Meeting with J. Sears (Winn-Dixie) to discuss human resources company level controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 26-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 26-Jun-06 | Perform test of operating effectiveness of rent expense control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 26-Jun-06 | Revise test of operating effectiveness documentation of property, plant, and equipment controls to reflect senior review notes. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 26-Jun-06 | Perform test of operating effectiveness of contract review controls. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 26-Jun-06 | Meeting with M. Bennett (CFO Services) to get an update on CFO services status on application controls testing. | 0.6 | $250 | $ 150.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 26-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of controls related to the Reclaim system. | 0.8 | $250 | $ 200.00 |
| Washington, Tyron | 26-Jun-06 | Document testing results for controls related to the interfaces between TRICEPS, BICEPS, and PeopleSoft. | 1.5 | $250 | $ 375.00 |
| Washington, Tyron | 26-Jun-06 | Document test of design results for controls related to the interface of pharmacy inventory credits. | 1.6 | $250 | $ 400.00 |
| Washington, Tyron | 26-Jun-06 | Meeting with J. Canterbury (Winn-Dixie) to walkthrough the design of the interface of pharmacy inventory credits into Gross Profits and PeopleSoft GL. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 26-Jun-06 | Document testing results for controls related to the interface of Workbrain time data captured at the store to the hours capture at the host Workbrain application at headquarters. | 1.8 | $250 | $ 450.00 |
| Zimmerman, Chester | 26-Jun-06 | Meeting with M. Labonte (KPMG) to discuss the progress of control test work. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 26-Jun-06 | Update the accounts receivable test of control operating effectiveness. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 26-Jun-06 | Update the other assets test of control operating effectiveness. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 26-Jun-06 | Update insurance receivable test of design and operating effectiveness. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 26-Jun-06 | Document the insurance receivables test of control design documentation. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 26-Jun-06 | Update the documentation for the electronic funds transferred test of control operating effectiveness documentation. | 2.4 | $225 | $ 540.00 |
| Chua, Nathalie | 27-Jun-06 | Document key controls for the net sales process in preparation of roll forward procedures. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 27-Jun-06 | Document key controls in the liabilities subject to compromise process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 27-Jun-06 | Document the process owners of the cash and cash equivalents process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 27-Jun-06 | Document the process owners of the accounts payable process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 27-Jun-06 | Document key controls in the inventory process in preparation of roll forward procedures. | 0.5 | $112 | $ 56.00 |
| Chua, Nathalie | 27-Jun-06 | Document key controls for the accounts receivable process in preparation of roll forward procedures. | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 27-Jun-06 | Document key controls in the property, plant and equipment process in preparation of roll forward procedures. | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 27-Jun-06 | Document the process owners of the accrued expenses, and other liabilities process in preparation of roll forward procedures. | 0.9 | $112 | $ 100.80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chua, Nathalie | 27-Jun-06 | Document the process owners of the self-insurance process in preparation of roll forward procedures. | 1.2 | $112 | $    134.40 |
| Chua, Nathalie | 27-Jun-06 | Document key controls for the discontinued operations process in preparation of roll forward procedures. | 1.3 | $112 | $    145.60 |
| Chua, Nathalie | 27-Jun-06 | Document the process owners of the accrued wages and salaries process in preparation of roll forward procedures. | 1.4 | $112 | $    156.80 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with C. Bach (Winn Dixie) regarding MVS operations specific to Supply Chain applications. | 1.1 | $425 | $    467.50 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with D. Horne (Winn Dixie) regarding the MVS operations as it relates to separate environments, segregation of duties and authentication of users. | 1.2 | $425 | $    510.00 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with M. Tomlinson (Winn Dixie) regarding the VSE operations as it relates to separate environments, segregation of duties and authentication of users. | 1.3 | $425 | $    552.50 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with D. Moynahan (Winn Dixie) regarding PeopleSoft Financials as it relates to  separate environments, segregation of duties and authentication of users. | 1.3 | $425 | $    552.50 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with C. Knight (Winn Dixie) regarding StoreSource and Gross Profits as it  relates to separate environments, segregation of duties and authentication of users. | 0.8 | $425 | $    340.00 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with J. Myers (Winn Dixie) to discuss POS system as it relates to  separate environments, segregation of duties and authentication of users. | 1.1 | $425 | $    467.50 |
| Hensley, Jennifer | 27-Jun-06 | Meeting with M. Nerren (Winn Dixie) to discuss the PeopleSoft human resourcesMS as it relates to  separate environments, segregation of duties and authentication of users. | 1.3 | $425 | $    552.50 |
| Hensley, Jennifer | 27-Jun-06 | Document the walkthrough details from meetings regarding applications that are considered in-scope as it relates to separate environments, segregation of duties and authentication of users. | 0.9 | $425 | $    382.50 |
| Kimball, Harry | 27-Jun-06 | Discuss test of operating effectiveness over defined benefits with F. Lenard (Winn-Dixie). | 0.4 | $225 | $      90.00 |
| Kimball, Harry | 27-Jun-06 | Document test of operating effectiveness over cash controls to ensure completion. | 0.7 | $225 | $    157.50 |
| Kimball, Harry | 27-Jun-06 | Prepare for walkthrough over warehouse inventory accounting procedures. | 0.7 | $225 | $    157.50 |
| Kimball, Harry | 27-Jun-06 | Update inventory observation schedule to reflect current status. | 0.8 | $225 | $    180.00 |
| Kimball, Harry | 27-Jun-06 | Meeting with T. Washington (KPMG) and G. Welling (Winn-Dixie) to discuss warehouse inventory process. | 1.1 | $225 | $    247.50 |
| Kimball, Harry | 27-Jun-06 | Document warehouse receiving accounting systems process. | 1.4 | $225 | $    315.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kimball, Harry | 27-Jun-06 | Document roll forward procedures over control test work. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 27-Jun-06 | Review capital lease control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 27-Jun-06 | Review marketable securities roll forward memorandum. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 27-Jun-06 | Meeting with C. Zimmerman (KPMG) to discuss the progress of control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Jun-06 | Review roll forward memorandum for the cash process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Jun-06 | Review operating expense control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Jun-06 | Review electronic transfer funds control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Jun-06 | Review accrued sales and use control test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 27-Jun-06 | Review inventory control test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 27-Jun-06 | Review subject to compromise control test work. | 1.8 | $225 | $ 405.00 |
| Parker,Jamie Collins | 27-Jun-06 | Review test of design documentation for capital assets. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 27-Jun-06 | Complete general computers controls portion of planning document. | 1.1 | $550 | $ 605.00 |
| Shelton, Hope | 27-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss management's documentation of rent expense controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 27-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss management's documentation of self-insurance general liability controls. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 27-Jun-06 | Perform test of operating effectiveness of accounts payable subject to compromise control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 27-Jun-06 | Perform test of operating effectiveness of accrued miscellaneous expense control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 27-Jun-06 | Meeting with D. Young (Winn-Dixie) to discuss test of operating effectiveness of accounts payable subject to compromise process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 27-Jun-06 | Meeting with C. Burns (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 27-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss management's documentation of property, plant, and equipment controls. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 27-Jun-06 | Perform test of operating effectiveness of accounts receivable control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 27-Jun-06 | Meeting with F. Lenard (Winn-Dixie) to discuss tests of operating effectiveness of defined benefits subject to compromise controls. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 27-Jun-06 | Perform tests of operating effectiveness of defined benefits subject to compromise controls. | 1.4 | $225 | $ 315.00 |
| Washington, Tyron | 27-Jun-06 | Meeting with H. Kimball (KPMG) and G. Welling (Winn-Dixie) to discuss warehouse inventory process. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 27-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of controls related to the Gross Profits system posting of journal entries in PeopleSoft GL. | 1.3 | $250 | $ 325.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 27-Jun-06 | Meeting with M. Ingrao (Winn-Dixie) to teat the design and effectiveness of controls related to Workbrain configuration and classification of time. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 27-Jun-06 | Meeting with C. Seger (Winn-Dixie) to test the design and effectiveness of control related to the processing of invoice related to DSD. | 2.1 | $250 | $ 525.00 |
| Washington, Tyron | 27-Jun-06 | Meeting with G. Welling to test the design and effectiveness of controls related to the Reclaim system. | 2.1 | $250 | $ 525.00 |
| Zimmerman, Chester | 27-Jun-06 | Meeting with M. Brogan (Winn-Dixie) to discuss the progress of managements control test work. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 27-Jun-06 | Meeting with M. Labonte (KPMG) to discuss the progress of control test work. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 27-Jun-06 | Update other assets test of control operating effectiveness documentation. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 27-Jun-06 | Discuss the electronic funds transferred process with C. Collins (Winn-Dixie). | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 27-Jun-06 | Update the insurance receivable test of control design documentation. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 27-Jun-06 | Document the insurance receivables test of control design documentation. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 27-Jun-06 | Update the documentation for the electronic funds transferred test of control operating effectiveness documentation. | 2.6 | $225 | $ 585.00 |
| Callahan, Christine | 28-Jun-06 | Participate in conference call with T. Storey, J. Rodriguez, and C. Rose (KPMG partners - engagement partner, SEC reviewing partner, and engagement manager) to plan review of Sarbanes Oxley 404 audit. | 0.5 | $600 | $ 300.00 |
| Chua, Nathalie | 28-Jun-06 | Contact L. Barton (Winn-Dixie) to coordinate completion of roll forward procedures for the property, plant and equipment process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 28-Jun-06 | Contact O. Braithwaite (Winn-Dixie) to coordinate completion of roll forward procedures for the accounts payable process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 28-Jun-06 | Contact L. Lawrence (Winn-Dixie) to coordinate completion of roll forward procedures for the other assets process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 28-Jun-06 | Contact T. Stramanino (Winn-Dixie) to coordinate completion of roll forward procedures for the accrued wages and salaries process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 28-Jun-06 | Document key controls for the liabilities subject to compromise process in preparation of roll forward procedures. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 28-Jun-06 | Contact S. Kelleter (Winn-Dixie) to coordinate completion of roll forward procedures for the financial reporting process. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 28-Jun-06 | Document key controls for the prepaid expense process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chua, Nathalie | 28-Jun-06 | Document key controls for the inventory process in preparation of roll forward procedures. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 28-Jun-06 | Document key controls for the financial reporting process in preparation of roll forward procedures. | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 28-Jun-06 | Document key controls for the discontinued operations process in preparation of roll forward procedures. | 0.8 | $112 | $ 89.60 |
| Chua, Nathalie | 28-Jun-06 | Document key controls for the property, plant and equipment process in preparation of roll forward procedures. | 0.8 | $112 | $ 89.60 |
| Hensley, Jennifer | 28-Jun-06 | Obtain and inspect the system generated IA exchange list showing all contractor and temporary employees who have system access. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 28-Jun-06 | Discuss with E. Fuller (Winn Dixie) the outstanding items related to testing of Access controls for ASR submissions, periodic reviews and security policies guiding changes to system access. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 28-Jun-06 | Discuss with J. Thomas and E. Davis (both Winn Dixie) the requirements for a list of employees who have experienced a change in employment status defined as a new hire, change or promotion and termination. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 28-Jun-06 | Follow up with J. Thomas (Winn Dixie) regarding outstanding request for clarification of employees' identities who have access to restricted areas per the Ccure report but do not appear on the Organization Charts or MS Outlook. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 28-Jun-06 | Obtain and review list of users for Host system as provided by F. Lasher. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 28-Jun-06 | Review list of employees as identified by J. Thomas (Winn Dixie) to explain the missing status as identified during the test of security access to the restricted areas. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 28-Jun-06 | Obtain and review list of users for Juris System as provided by M. McCool (Winn Dixie). | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 28-Jun-06 | Obtain and review list of users and their login history and system access rights for NT system. | 0.7 | $425 | $ 297.50 |
| Martin, Daniel | 28-Jun-06 | Review physical inventory observations performed at store locations. | 3.8 | $550 | $ 2,090.00 |
| Kimball, Harry | 28-Jun-06 | Document cost of sales walkthrough to reflect KPMG senior review notes. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 28-Jun-06 | Meeting with M. Labonte (KPMG) to discuss test of operating effectiveness status. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 28-Jun-06 | Document warehouse inventory walkthroughs to reflect KPMG senior review notes. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 28-Jun-06 | Document warehouse shipping systems walkthrough. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 28-Jun-06 | Review inventory walkthrough in preparation of KPMG manager review notes. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 28-Jun-06 | Document rent expense test of operating effectiveness to reflect KPMG senior review notes. | 1.8 | $225 | $ 405.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 28-Jun-06 | Perform test of details over hurricane insurance receivables. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 28-Jun-06 | Review cost of sales walkthrough documentation. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Jun-06 | Review inventory observation memorandums. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Jun-06 | Meeting with C. Rose (KPMG), R. Sanford, and M. Brogan (both Winn-Dixie), to discuss the status of control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Jun-06 | Review walkthrough documentation for the warehouse inventory process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 28-Jun-06 | Prepare agenda for weekly control status update meeting. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 28-Jun-06 | Meeting with C. Zimmerman (KPMG) to discuss the progress of control test work. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 28-Jun-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 28-Jun-06 | Revise control matrix to reflect current status. | 1.4 | $225 | $ 315.00 |
| Parker, Jamie Collins | 28-Jun-06 | Review test of design documentation for the sales/accounts receivable process. | 0.4 | $225 | $ 90.00 |
| Rodriguez, Jose Ramon | 28-Jun-06 | Participate in conference call with T. Storey, C. Rose, and C. Callahan (KPMG partners - engagement partner, engagement manager, and SOX 404 reviewing partner) to plan review of Sarbanes Oxley 404 audit. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 28-Jun-06 | Meeting with M. Labonte (KPMG), R. Sanford, and M. Brogan (both Winn-Dixie), to discuss the status of control test work. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 28-Jun-06 | Participate in conference call with T. Storey, J. Rodriguez, and C. Callahan (KPMG partners - engagement partner, SEC reviewing partner, and SOX 404 reviewing partner) to plan review of Sarbanes Oxley 404 audit. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 28-Jun-06 | Review status of control testing. | 1.1 | $550 | $ 605.00 |
| Shelton, Hope | 28-Jun-06 | Meeting with C. Hernandez (Winn-Dixie) to discuss test of operating effectiveness of salaries and wages control. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 28-Jun-06 | Review salaries and wages control test work completed by KPMG staff. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 28-Jun-06 | Review net sales test of operating effectiveness control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 28-Jun-06 | Perform test of operating effectiveness of salaries and wages control. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 28-Jun-06 | Review accounts payable control test work completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 28-Jun-06 | Perform non-accounts payable subject to compromise walkthrough. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 28-Jun-06 | Perform test of operating effectiveness of net sales control. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 28-Jun-06 | Review accounts payable-utilities test of design and test of operating effectiveness control test work completed by KPMG staff. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 28-Jun-06 | Revise company and business until level controls test work to reflect manager review notes. | 2.2 | $225 | $ 495.00 |
| Storey, R. Travis | 28-Jun-06 | Participate in conference call with T. Storey, J. Rodriguez, and C. Callahan (KPMG partners - engagement partner, SEC reviewing partner, and SOX 404 reviewing partner) to plan review of Sarbanes Oxley 404 audit. | 0.5 | $600 | $ 300.00 |
| Washington, Tyron | 28-Jun-06 | Meeting with J. Sindel (Winn-Dixie) to test the design and effectiveness of controls related to depreciation. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 28-Jun-06 | Meeting with R. Powell (Winn-Dixie) to test the design and effectiveness of control related to the processing of invoice related to DSD. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 28-Jun-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of controls related to the Gross Profits system posting of journal entries in PeopleSoft GL. | 1.5 | $250 | $ 375.00 |
| Washington, Tyron | 28-Jun-06 | Meeting with C. Seger (Winn-Dixie) to test the design and effectiveness of control related to the processing of invoice related to DSD. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 28-Jun-06 | Document testing results for controls related to the Cost of Sales and Inventory. | 3.1 | $250 | $ 775.00 |
| Zimmerman, Chester | 28-Jun-06 | Meeting with M. Labonte (KPMG) to discuss the progress of control test work. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 28-Jun-06 | Update other assets test of control operating effectiveness documentation. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 28-Jun-06 | Update the accounts payable utilities test of controls documentation. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 28-Jun-06 | Update the electronic funds transferred test of control operating effectiveness to reflect senior review. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 28-Jun-06 | Update the hurricane insurance receivable test of control documentation. | 2.4 | $225 | $ 540.00 |
| Chua, Nathalie | 29-Jun-06 | Contact L. Lawrence (Winn-Dixie) to coordinate completion of roll forward procedures for the other assets process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 29-Jun-06 | Contact A. Lindsey (Winn-Dixie) to coordinate completion of roll forward procedures for the prepaid expense process. | 0.1 | $112 | $ 11.20 |
| Chua, Nathalie | 29-Jun-06 | Contact L. Barton (Winn-Dixie) to coordinate completion of roll forward procedures for the property, plant and equipment process. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 29-Jun-06 | Contact C. Vincent (Winn-Dixie) to coordinate completion of roll forward procedures for the long term dept process. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 29-Jun-06 | Contact C. Potts (Winn-Dixie) to coordinate completion of roll forward procedures for the cash process. | 0.2 | $112 | $ 22.40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chua, Nathalie | 29-Jun-06 | Contact T. Nelson (Winn-Dixie) to coordinate completion of roll forward procedures for the net sales process. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 29-Jun-06 | Contact D. Bryant (Winn-Dixie) to coordinate completion of roll forward procedures for the accounts receivable process. | 0.2 | $112 | $ 22.40 |
| Chua, Nathalie | 29-Jun-06 | Contact J. Roy (Winn-Dixie) to coordinate completion of roll forward procedures for the accounts payable process. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 29-Jun-06 | Contact B. Hooper (Winn-Dixie) to coordinate completion of roll forward procedures for the inventory process. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 29-Jun-06 | Contact E. Britton (Winn-Dixie) to coordinate completion of roll forward procedures for the prepaid expense process. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 29-Jun-06 | Contact K. Stubbs (Winn-Dixie) to coordinate completion of roll forward procedures for the discontinued operations process. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 29-Jun-06 | Contact D. Flick (Winn-Dixie) to coordinate completion of roll forward procedures for the accounts payable process. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 29-Jun-06 | Contact T. Stramiano (Winn-Dixie) to coordinate completion of roll forward procedures for the accrued salaries and wages process. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 29-Jun-06 | Contact L. Rodriquez (Winn-Dixie) to coordinate completion of roll forward procedures for the self insurance process. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 29-Jun-06 | Contact H. Hopkins (Winn-Dixie) to coordinate completion of roll forward procedures for the inventory process. | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 29-Jun-06 | Contact R. DeShong (Winn-Dixie) to coordinate completion of roll forward procedures for the accounts receivable process. | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 29-Jun-06 | Compile document detailing the effect on inventory resulting from storms in 2005. | 0.9 | $112 | $ 100.80 |
| Chua, Nathalie | 29-Jun-06 | Contact O. Braithwaite (Winn-Dixie) to coordinate completion of roll forward procedures for the discontinued operations process. | 1.4 | $112 | $ 156.80 |
| Hensley, Jennifer | 29-Jun-06 | Prepare discussion items including test procedures for controls related to logical security. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 29-Jun-06 | Meeting with E. Fuller (Winn Dixie) regarding her responsibility in initiating and assuring completion of the quarterly review of users' access by the application owners. | 2.5 | $425 | $ 1,062.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Hensley, Jennifer | 29-Jun-06 | Meeting with S. Updike (Winn Dixie) regarding the process of ASR being submitted to the Security group after management and human resources approval have been obtained. | 0.9 | $425 | $    382.50 |
| Hensley, Jennifer | 29-Jun-06 | Meeting with T. Gaslin (Winn Dixie) to understand the controls that are in place to ensure user authentication through the use of RACF security tool. | 1.3 | $425 | $    552.50 |
| Hensley, Jennifer | 29-Jun-06 | Meeting with E. Davis (Winn Dixie) to understand the PeopleSoft report produced to show all new hires, terminations and changes in employment status. | 0.9 | $425 | $    382.50 |
| Hensley, Jennifer | 29-Jun-06 | Meeting with C. Hernandez (Winn Dixie) to obtain the list of users for PeopleSoft Financials that are required for testing of restricted access. | 1.3 | $425 | $    552.50 |
| Hensley, Jennifer | 29-Jun-06 | Meeting with C. Loubser (Winn Dixie) to perform walkthrough of the user authentication process through RACF tool. | 0.7 | $425 | $    297.50 |
| Hensley, Jennifer | 29-Jun-06 | Work with S. Updike and E. Fuller (both Winn Dixie) to obtain the specific ASR for identified employees through the manual database. | 0.7 | $425 | $    297.50 |
| Hensley, Jennifer | 29-Jun-06 | Reconcile ASR forms to the list of requests based on timing and nature of change. | 0.9 | $425 | $    382.50 |
| Kimball, Harry | 29-Jun-06 | Meeting with G. Casale (Winn-Dixie) to discuss test of design over insurance receivable. | 0.6 | $225 | $    135.00 |
| Kimball, Harry | 29-Jun-06 | Prepare sample request over Property, plant, and equipment control for test of operating effectiveness. | 0.7 | $225 | $    157.50 |
| Kimball, Harry | 29-Jun-06 | Meeting with M. Brogan (Winn Dixie) to discuss sample selection over property, plant, and equipment control. | 0.7 | $225 | $    157.50 |
| Kimball, Harry | 29-Jun-06 | Meeting with B. Hooper (Winn-Dixie) to walkthrough warehouse accounting process. | 0.9 | $225 | $    202.50 |
| Kimball, Harry | 29-Jun-06 | Update test of operating effectiveness to reflect KPMG senior review notes over net lease liability. | 1.1 | $225 | $    247.50 |
| Kimball, Harry | 29-Jun-06 | Select sample of 30 asset additions for property, plant, and equipment control 30. | 1.6 | $225 | $    360.00 |
| Kimball, Harry | 29-Jun-06 | Document walkthrough over warehouse inventory accounting process. | 3.5 | $225 | $    787.50 |
| Labonte, Melissa | 29-Jun-06 | Review subject to compromise control test work. | 0.3 | $225 | $     67.50 |
| Labonte, Melissa | 29-Jun-06 | Review capital lease control test work. | 0.7 | $225 | $    157.50 |
| Labonte, Melissa | 29-Jun-06 | Compile outstanding control test procedures not completed. | 1.3 | $225 | $    292.50 |
| Labonte, Melissa | 29-Jun-06 | Review warehouse inventory observation documentation. | 2.9 | $225 | $    652.50 |
| Parker,Jamie Collins | 29-Jun-06 | Meeting with H. Shelton (KPMG) to discuss company and business unit level controls test work. | 0.4 | $225 | $     90.00 |
| Rose, Cindy | 29-Jun-06 | Document audit committee controls in company level controls testing. | 1.2 | $550 | $    660.00 |
| Martin, Daniel | 29-Jun-06 | Review physical inventory observations performed at store locations. | 2.0 | $550 | $  1,100.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 29-Jun-06 | Meeting with C. Burns (Winn-Dixie) to discuss test of operating effectiveness of accrued miscellaneous expense control. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 29-Jun-06 | Meeting with J. Sears (Winn-Dixie) to discuss human resources company level controls. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 29-Jun-06 | Meeting with J. Cook (Winn-Dixie) to discuss management's testing of the non-accounts payable subject to compromise process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 29-Jun-06 | Meeting with J. Parker (KPMG) to discuss company and business unit level controls test work. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 29-Jun-06 | Review accounts payable-utilities test of design and test of operating effectiveness control test work completed by KPMG staff. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 29-Jun-06 | Perform tests of design and operating effectiveness of accounts payable-bankruptcy controls. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 29-Jun-06 | Meeting with D. Young (Winn-Dixie) to perform non-accounts payable subject to compromise walkthrough. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 29-Jun-06 | Revise company and business unit level controls test work to reflect manager review notes. | 1.8 | $225 | $ 405.00 |
| Washington, Tyron | 29-Jun-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of controls related to the Gross Profits system posting of journal entries in PeopleSoft GL. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 29-Jun-06 | Meeting with C. Seger (Winn Dixie) to test the design and effectiveness of control related to the processing of invoice related to DSD. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 29-Jun-06 | Document and updated KPMG status of application controls testing and cleared review comments. | 2.2 | $250 | $ 550.00 |
| Washington, Tyron | 29-Jun-06 | Document testing results for controls related to the Cost of Sales and Inventory. | 3.9 | $250 | $ 975.00 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed for test of design regarding the security policies that have been established to provide for the overall direction of information security at Winn Dixie. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed for test of effectiveness regarding the security policies that have been established to provide for the overall direction of information security at Winn Dixie. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of design regarding user accounts requiring a unique user name for identifiably and accountability. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of operating effectiveness regarding user accounts requiring a unique user name for identifiably and accountability. | 1.3 | $425 | $ 552.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of design regarding the access to the data center, retail lab, UPS room and network lap is controlled via key card access. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of operating effectiveness regarding the access to the data center, retail lab, UPS room and network lap is controlled via key card access. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of design regarding new system developments are initiated via an ITR and includes critical information and approvals. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 30-Jun-06 | Update and incorporate test work performed to determine test of operating effectiveness regarding new system developments are initiated via an ITR and includes critical information and approvals. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 13-Jun-06 | Document test of operating effectiveness over property, plant, and equipment control. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 13-Jun-06 | Document test of operating effectiveness over rent expense control. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 13-Jun-06 | Perform control test work over proper expensing of repairs and maintenance expense. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 13-Jun-06 | Perform control test work over proper capitalization of property, plant, and equipment. | 3.2 | $225 | $ 720.00 |
| Kimball, Harry | 14-Jun-06 | Document test of operating effectiveness over capital lease obligations control. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 14-Jun-06 | Document test of operating effectiveness over property plant and equipment control. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 14-Jun-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness over property, plant, and equipment control test work. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 14-Jun-06 | Document test of operating effectiveness over general merchandise warehouse to reflect KPMG senior review notes. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 14-Jun-06 | Document roll forward procedures over inventory controls. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 14-Jun-06 | Document test of operating effectiveness over rent expense control. | 2.6 | $225 | $ 585.00 |
| McDonald, Karen | 19-Jun-06 | Discussed inventory procedures, shrinkage, cycle count and an overall understanding of the warehouse with D. Reynolds (Winn-Dixie). | 1.0 | $225 | $ 225.00 |
| McDonald, Karen | 19-Jun-06 | Document results of warehouse inventory observation in Jacksonville, Florida. | 2.0 | $225 | $ 450.00 |
| McDonald, Karen | 19-Jun-06 | Attend warehouse inventory observation in Miami, Florida. | 2.2 | $225 | $ 495.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McDonald, Karen | 19-Jun-06 | Select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 2.8 | $225 | $ 630.00 |
| Graugnard, Olivia | 20-Jun-06 | Select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 2.7 | $325 | $ 877.50 |
| Graugnard, Olivia | 20-Jun-06 | Continue to select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 3.0 | $325 | $ 975.00 |
| Graugnard, Olivia | 20-Jun-06 | Document results of warehouse inventory observation in Jacksonville, Florida. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 23-Jun-06 | Circulate planning materials to supplemental review partner for testing of internal control over financial reporting. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 24-Jun-06 | Set up meeting with KPMG actuary and Winn Dixie risk managers. | 0.4 | $550 | $ 220.00 |
| Hensley, Jennifer | 03-Jul-06 | Analyze the Ccure user access list to the IT Organization chart as part of the Security Controls testing. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 03-Jul-06 | Document roles of employees with authorization to the restricted areas as part of the Security Controls testing. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 03-Jul-06 | Create exception report to D. Blackmon (Winn Dixie), G. Morken (Winn Dixie) and W. Bradley (Winn Dixie) regarding the employees who have rights to grant access to restricted areas but not at the appropriate managerial level. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 03-Jul-06 | Discuss with W. Bradley (Winn Dixie and C. Derrick (Winn Dixie) controls surrounding design documentation requirements as it relates to projects that are in scope for fiscal year 2006. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 04-Jul-06 | Review the project charter and approval process for the Sales Management Planning System. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 04-Jul-06 | Review the business impact, business requirements, functional flow and technical constraints of the Sales Management Planning System. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 04-Jul-06 | Review test work performed by CFO Services as it relates to testing the project documentation process as it relates to Winn Dixie control # SDLC 11. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 04-Jul-06 | Create test documentation for test work related to the design documentation requirements as it relates to Program Development testing. | 1.9 | $425 | $ 807.50 |
| Parker,Jamie Collins | 05-Jul-06 | Contact C. Meek (Winn-Dixie) to discuss human resources test of effectiveness. | 0.1 | $325 | $ 32.50 |
| Parker,Jamie Collins | 05-Jul-06 | Contact J. Sears (Winn-Dixie) to discuss employee's performance improvement plan. | 0.1 | $325 | $ 32.50 |
| Parker,Jamie Collins | 05-Jul-06 | Contact R. Morgan (Winn-Dixie) to discuss IT Steering Committee minutes and power point presentations. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-Jul-06 | Supervise staff over information technology controls assessments of service organizations. | 0.2 | $550 | $ 110.00 |
| Ford, Allison | 05-Jul-06 | Meeting with J. Parker-Collins (KPMG) to discuss test of effectiveness procedures. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 05-Jul-06 | Meeting with A. Ford (KPMG) to discuss test of effectiveness procedures. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 05-Jul-06 | Perform supervisory review over inventory controls. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 05-Jul-06 | Discuss the status of assets held for sale and inventory controls with M. Brogan (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 05-Jul-06 | Supervise staff over review of segregation of duties access testing. | 0.8 | $550 | $ 440.00 |
| Ford, Allison | 05-Jul-06 | Perform supervisory review over electronic funds transfer controls. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 05-Jul-06 | Document test of operating effectiveness for financial close and reporting. | 2.4 | $325 | $ 780.00 |
| Parker,Jamie Collins | 05-Jul-06 | Document controls procedures for financial close and reporting. | 3.1 | $325 | $ 1,007.50 |
| Hensley, Jennifer | 05-Jul-06 | Prepare documentation instructions for N. Whitley (KPMG) on the Integrated Testing of General Controls summary that is required as a summary document. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 05-Jul-06 | Discuss with C. Loubser (Winn Dixie) the Top-Secret RACF method of user authentication as it relates to the Winn Dixie security controls. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 05-Jul-06 | Follow up with C. Derrick (Winn Dixie) regarding the outstanding requested items that are needed as a work paper references to the controls related to Program Development. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 05-Jul-06 | Obtain and inspect the RACF User Attribute report as it relates to data security monitor that is in place to monitor users' activities. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 05-Jul-06 | Follow up with E. Davis (Win Dixie) regarding obtaining the list employees who experienced an employee status change that was recorded in People Soft HRMS system. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 05-Jul-06 | Meeting with W. Bradley (Winn Dixie) regarding the status of findings to date regarding the testing for general controls. | 1.8 | $425 | $ 765.00 |
| Hensley, Jennifer | 05-Jul-06 | Discuss with S. Updike (Winn Dixie) and E. Fuller (Winn Dixie) the termination ASR forms for the specific employees selected for the sample group. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 05-Jul-06 | Review results of discussion with C. Derrick (Winn Dixie) the annual budgeting process as it relates to the prioritization of the IT projects for 2006. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 05-Jul-06 | Obtain and inspect ex exception found regarding employee names Virginia Vincent as it relates to completed ASR form for assurance of proper system access. | 0.6 | $425 | $ 255.00 |
| Parker,Jamie Collins | 06-Jul-06 | Prepare test of service organization memo. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 06-Jul-06 | Document test of operating effectiveness for company level controls. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 06-Jul-06 | Review status and preliminary findings for restricted access training. | 1.2 | $550 | $ 660.00 |
| Ford, Allison | 06-Jul-06 | Perform supervisory review over inventory controls. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 06-Jul-06 | Review test of controls over unearned revenue. | 1.5 | $550 | $ 825.00 |
| Parker,Jamie Collins | 06-Jul-06 | Document controls procedures for company and business level controls. | 2.1 | $325 | $ 682.50 |
| Rose, Cindy | 06-Jul-06 | Review test of controls over contract review. | 2.2 | $550 | $ 1,210.00 |
| Smith, Brian | 06-Jul-06 | Review entity level control work papers. | 2.7 | $450 | $ 1,215.00 |
| Smith, Brian | 06-Jul-06 | Determine open items and work papers needing manager review. | 3.9 | $450 | $ 1,755.00 |
| Hensley, Jennifer | 06-Jul-06 | Discuss with R. Adamson (Winn Dixie) the user lists for People Soft Financials as it relates to the report parameters that was used to extract the data. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 06-Jul-06 | Review the users lists that were extracted as a data dump from the file DumpSec as it relates to restricted access controls. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 06-Jul-06 | Review the ITGC program requirements as it relates to summarizing the controls testing performed for 2006. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 06-Jul-06 | Discuss with G. Morken (Winn Dixie) the role of J. Hardeman (Winn Dixie) as a non-manager employee who is authorized to give access to restricted areas. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 06-Jul-06 | Discuss with B. Woods (Winn Dixie) the user authentication and login access tracking for the VSE system that utilizes the Top Secret Security Tool. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 06-Jul-06 | Meeting with P. Cannon (Winn Dixie) regarding the switches, DMZ(s) and routers that are in place to ensure that the appropriate internet protocols are followed to ensure security of the Winn Dixie network. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 06-Jul-06 | Discuss with K. Weir (CFO Services) the testing as it relates to the data conversion validation of the project used to test the program development controls. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 06-Jul-06 | Document the results of the testing performed on the Winn Dixie network security. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 06-Jul-06 | Document the results of the testing performed on the VSE operating system as it relates to the Top Secret Security tool used to ensure appropriate user access. | 1.1 | $425 | $ 467.50 |
| Parker,Jamie Collins | 07-Jul-06 | Contact R. Morgan (Winn-Dixie) to discuss IT Steering Committee minutes and power point presentations. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 07-Jul-06 | Contact J. Sears (Winn-Dixie) to discuss employee's performance improvement plan. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 07-Jul-06 | Address manager review notes over the accrued salaries and wages process. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 07-Jul-06 | Perform supervisory review over warehouse inventory observation. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 07-Jul-06 | Perform supervisory review over electronic funds transfer controls. | 1.8 | $325 | $ 585.00 |
| Ford, Allison | 07-Jul-06 | Address manager review notes over the accounts payable process. | 1.8 | $325 | $ 585.00 |
| Smith, Brian | 07-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of Florida Service Organization Auditor Report. | 1.8 | $450 | $ 810.00 |
| Smith, Brian | 07-Jul-06 | Review KPMG memo on T. Rowe Price Service Organization Auditor Report. | 2.1 | $450 | $ 945.00 |
| Smith, Brian | 07-Jul-06 | Review KPMG memo on Sedgwick Service Organization Auditor Report. | 2.4 | $450 | $ 1,080.00 |
| Parker,Jamie Collins | 07-Jul-06 | Document test of operating effectiveness for company level controls. | 3.1 | $325 | $ 1,007.50 |
| Parker,Jamie Collins | 07-Jul-06 | Prepare test of service organization memos for Caremark. | 3.3 | $325 | $ 1,072.50 |
| Hensley, Jennifer | 07-Jul-06 | Discuss with W. Bradley (Winn Dixie) regarding the status of outstanding requests related to general controls testing. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 07-Jul-06 | Discuss with E. Fuller (Winn Dixie) the observations that KPMG made as it related to the ASR samples. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 07-Jul-06 | Discuss with M. Yon (Winn-Dixie) the observations that KPMG made as it related to the completion of the ASR forms that were selected for the sample and the deviation from the standard instructions for completing this process. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Jul-06 | Discuss with A. Eaton (CFO Services) the remediation procedures that were still being performed as it relates to the general controls. | 0.7 | $425 | $ 297.50 |
| Whitley, Nathan | 10-Jul-06 | Discuss with J. Hensley (KPMG) regarding the ITGC Program requirements and contents. | 0.2 | $112 | $ 22.40 |
| Hensley, Jennifer | 10-Jul-06 | Discuss with N. Whitley (KPMG) the methodology regarding the sectional requirements for the ITGC matrix that summarizes the testing performed. | 0.2 | $425 | $ 85.00 |
| Parker,Jamie Collins | 10-Jul-06 | Meeting with H. Shelton (KPMG) to discuss company and business unit level controls test work. | 0.4 | $325 | $ 130.00 |
| Shelton, Hope | 10-Jul-06 | Meeting with J. Parker (KPMG) to discuss company and business unit level controls test work. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 10-Jul-06 | Select samples for test of effectiveness over self-insurance controls. | 0.5 | $325 | $ 162.50 |
| Ford, Allison | 10-Jul-06 | Meeting with J. Parker (KPMG) to discuss interim control procedures over the self-insurance process. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 10-Jul-06 | Meeting with A. Ford (KPMG) to discuss control procedures over the self-insurance process. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 10-Jul-06 | Discuss status of remaining tests of operating effectiveness to be performed with J. Weldon (KPMG). | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 10-Jul-06 | Discuss status of remaining tests of operating effectiveness to be performed with A. Ford (KPMG). | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 10-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of Florida Service Organization Auditor Report. | 0.7 | $450 | $ 315.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 10-Jul-06 | Meeting with J. Sindel (Winn Dixie) to discuss data pull of depreciable assets. | 0.8 | $250 | $    200.00 |
| Whitley, Nathan | 10-Jul-06 | Populate the ITGC Program with completed test work documents for controls related to program change and program development. | 1.3 | $112 | $    145.60 |
| Ford, Allison | 10-Jul-06 | Perform supervisory review over the Miami warehouse inventory observation. | 1.4 | $325 | $    455.00 |
| Parker,Jamie Collins | 10-Jul-06 | Document test of operating effectiveness for company level controls. | 1.4 | $325 | $    455.00 |
| Washington, Tyron | 10-Jul-06 | Meeting with M. Alphonso (Winn Dixie) to test the design and effectiveness of a PeopleSoft Payroll control. | 1.5 | $250 | $    375.00 |
| Smith, Brian | 10-Jul-06 | Review PeopleSoft asset management access control documentation matrix. | 1.6 | $450 | $    720.00 |
| Smith, Brian | 10-Jul-06 | Review PeopleSoft accounts receivable and billings access control documentation matrix. | 1.7 | $450 | $    765.00 |
| Smith, Brian | 10-Jul-06 | Review PeopleSoft accounts payable and purchasing access control documentation matrix. | 1.8 | $450 | $    810.00 |
| Washington, Tyron | 10-Jul-06 | Documented testing results for PeopleSoft HR and Payroll controls. | 1.8 | $250 | $    450.00 |
| Washington, Tyron | 10-Jul-06 | Documented testing results for LIFO controls. | 1.9 | $250 | $    475.00 |
| Whitley, Nathan | 10-Jul-06 | Populate the ITGC Program with completed test work documents for controls related to physical access, logical access, computer operations, and IT control environment. | 2.0 | $112 | $    224.00 |
| Washington, Tyron | 10-Jul-06 | Meeting with C. Mckeown (Winn Dixie) to test the design and effectiveness of LIFO controls. | 2.1 | $250 | $    525.00 |
| Smith, Brian | 10-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of South Carolina Service Organization Auditor Report. | 2.2 | $450 | $    990.00 |
| Ford, Allison | 10-Jul-06 | Perform supervisory review over the Orlando and New Orleans warehouse inventory observations. | 2.3 | $325 | $    747.50 |
| Weldon, Jenenne A | 10-Jul-06 | Coordinate documentation of roll forward procedures. | 2.4 | $325 | $    780.00 |
| Weldon, Jenenne A | 10-Jul-06 | Review and clear Sarbanes Oxley manager review notes for impairment process. | 2.6 | $325 | $    845.00 |
| Parker,Jamie Collins | 10-Jul-06 | Prepare test of service organization memos for Blue Cross Blue Shield of Florida and South Carolina. | 3.9 | $325 | $  1,267.50 |
| Hensley, Jennifer | 10-Jul-06 | Review the documentation delivery and review process that needs to occur for the general controls. | 0.6 | $425 | $    255.00 |
| Hensley, Jennifer | 10-Jul-06 | Review the methodology regarding the sectional requirements for the ITGC matrix that summarizes the testing performed. | 1.2 | $425 | $    510.00 |
| Hensley, Jennifer | 10-Jul-06 | Discuss with E. Fuller (Winn Dixie) the status of Bethany Martin's ASR form as it relates to user access review of terminated employees. | 1.2 | $425 | $    510.00 |
| Hensley, Jennifer | 10-Jul-06 | Review and edit the ITGC program with respect to the population of completed controls testing. | 1.3 | $425 | $    552.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 10-Jul-06 | Obtain and inspect the 4th Quarter periodic review performed by K. Gates (Winn Dixie) as it relates to the Reclaim system. | 1.5 | $425 | $   637.50 |
| Hensley, Jennifer | 10-Jul-06 | Discuss with E. Fuller (Winn Dixie) the method and completeness of the 4th Quarter periodic review of the Reclaim System. | 1.5 | $425 | $   637.50 |
| Hensley, Jennifer | 10-Jul-06 | Discuss with E. Fuller (Winn Dixie) the validity of Gary Regina as the only employee with access to the Reclaim system after she sent the revised periodic review results. | 0.3 | $425 | $   127.50 |
| Hensley, Jennifer | 10-Jul-06 | Contact T. Berry (Winn Dixie) to confirm the single user results from the Reclaim System user access review. | 0.3 | $425 | $   127.50 |
| Hensley, Jennifer | 10-Jul-06 | Review the documentation requirements to be used in documenting the results of the restricted access testing for applications considered to be in-scope. | 0.9 | $425 | $   382.50 |
| Ford, Allison | 11-Jul-06 | Discuss with J. Cook (Winn-Dixie) the status of the prepaid wine and beer test work. | 0.3 | $325 | $    97.50 |
| Washington, Tyron | 11-Jul-06 | Meeting with M. Alphonso (Winn Dixie) to test the design and effectiveness of a PeopleSoft Payroll control. | 0.8 | $250 | $   200.00 |
| Ford, Allison | 11-Jul-06 | Discuss roll forward procedures to be performed over all processes with J. Weldon and J. Parker (both KPMG). | 0.9 | $325 | $   292.50 |
| Parker, Jamie Collins | 11-Jul-06 | Discuss roll forward procedures to be performed over all processes with J. Weldon and A. Ford (both KPMG). | 0.9 | $325 | $   292.50 |
| Weldon, Jenenne A | 11-Jul-06 | Discuss roll forward procedures to be performed over all processes with A. Ford and J. Parker (both KPMG). | 0.9 | $325 | $   292.50 |
| Ford, Allison | 11-Jul-06 | Perform walkthrough with T. Nelson (Winn-Dixie) over prepaid wine and beer. | 1.1 | $325 | $   357.50 |
| Smith, Brian | 11-Jul-06 | Review PeopleSoft payroll access control documentation matrix. | 1.1 | $450 | $   495.00 |
| Ford, Allison | 11-Jul-06 | Review the prepaid wine and beer flow chart to prepare for walkthrough of process. | 1.2 | $325 | $   390.00 |
| Ford, Allison | 11-Jul-06 | Perform supervisory review over the Miami warehouse inventory observation. | 1.4 | $325 | $   455.00 |
| Washington, Tyron | 11-Jul-06 | Meeting with L. Laurence (Winn Dixie) to test the design of PeopleSoft's mass retirement of assets. | 1.6 | $250 | $   400.00 |
| Washington, Tyron | 11-Jul-06 | Performed queries for system access controls related to the AM module of PeopleSoft. | 2.2 | $250 | $   550.00 |
| Smith, Brian | 11-Jul-06 | Review accounts receivable and revenue control testing work papers. | 2.3 | $450 | $ 1,035.00 |
| Parker, Jamie Collins | 11-Jul-06 | Create roll forward templates for principal evidence controls. | 2.9 | $325 | $   942.50 |
| Parker, Jamie Collins | 11-Jul-06 | Create roll forward templates for reliance controls. | 2.9 | $325 | $   942.50 |
| Storey, R. Travis | 11-Jul-06 | Review entity level control testing over control environment. | 3.0 | $600 | $ 1,800.00 |
| Smith, Brian | 11-Jul-06 | Review inventory control work papers. | 3.7 | $450 | $ 1,665.00 |
| Washington, Tyron | 11-Jul-06 | Performed queries for system access controls related to the AP module of PeopleSoft. | 3.9 | $250 | $   975.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 11-Jul-06 | Review the status of the ITGC document as it relates to the incorporation of this document in their testing. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 11-Jul-06 | Discuss with W. Bradley (Winn Dixie) the status of the controls completed as it relates to the general sections of the ITGC | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 11-Jul-06 | Discuss with R. Adamson (Winn Dixie) regarding the user lists for People Soft applications that were required to be dated as of year end. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 11-Jul-06 | Discuss with E. Fuller (Winn Dixie) the users access review performed quarterly by Kevin Gates. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 11-Jul-06 | Obtain and inspect the evidence of audit review performed by business owner for Reclaim system. | 1.8 | $425 | $ 765.00 |
| Hensley, Jennifer | 11-Jul-06 | Discuss with K. Weir (CFO Services) the changes made recently to the Program Change walkthrough. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 11-Jul-06 | Review and assess management's remediation regarding the control surrounding the user access review with respect to the Concur system. | 1.2 | $425 | $ 510.00 |
| Parker,Jamie Collins | 12-Jul-06 | Meeting with D. Young (Winn-Dixie) to discuss accounts payable to discuss compromise control. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 12-Jul-06 | Perform supervisory review over the insurance claims process. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 12-Jul-06 | Meeting with A. Ford (KPMG) to discuss test of operating effectiveness of salaries and wages control. | 0.4 | $325 | $ 130.00 |
| Shelton, Hope | 12-Jul-06 | Meeting with A. Ford (KPMG) to discuss test of operating effectiveness of salaries and wages control. | 0.4 | $325 | $ 130.00 |
| Kimball, Harry | 12-Jul-06 | Document test of operating effectiveness over warehouse inventory controls. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Jul-06 | Meeting with R. Curry (Winn Dixie) to discuss test of operating effectiveness over accrued sales and use tax. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 12-Jul-06 | Meeting with H. Shelton (KPMG) to discuss test of operating effectiveness of accounts payable subject to compromise control. | 0.6 | $325 | $ 195.00 |
| Shelton, Hope | 12-Jul-06 | Meeting with J. Parker (KPMG) to discuss test of operating effectiveness of accounts payable subject to compromise control. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 12-Jul-06 | Review test of operating effectiveness documentation over the electronic funds transfer process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 12-Jul-06 | Discuss the net sales control test work with T. Nelson (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 12-Jul-06 | Attend Sarbanes-Oxley update meeting with M. Brogan, R. Sanford, and J. Cook (all Winn-Dixie) and B. Smith (KPMG). | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 12-Jul-06 | Attend Sarbanes-Oxley update meeting with M. Brogan, R. Sanford, and J. Cook (all Winn-Dixie) and A. Ford (KPMG). | 0.7 | $450 | $ 315.00 |
| Parker,Jamie Collins | 12-Jul-06 | Review liabilities subject to compromise test of effectiveness. | 0.7 | $325 | $ 227.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Washington, Tyron | 12-Jul-06 | Meeting with J. Sindel (Winn Dixie) to discuss data pull of depreciable assets. | 0.7 | $250 | $ 175.00 |
| Zimmerman, Chester | 12-Jul-06 | Discuss the securities and exchange committee walkthrough with S. Kelleter (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 12-Jul-06 | Update the control documentation for controls KPMG has tested. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 12-Jul-06 | Document test of operating effectiveness for accounts payable subject to compromise control. | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 12-Jul-06 | Discuss the other asset control process with J. Reitzer (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 12-Jul-06 | Perform test of design over inventory control #4. | 1.1 | $325 | $ 357.50 |
| Ford, Allison | 12-Jul-06 | Document walkthrough over prepaid beer and wine. | 1.1 | $325 | $ 357.50 |
| Washington, Tyron | 12-Jul-06 | Meeting with J. Sindel (Winn Dixie) to discuss user access rights within PeopleSoft Financials. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 12-Jul-06 | Performed queries for system access controls related to the GL module of PeopleSoft. | 1.1 | $250 | $ 275.00 |
| Zimmerman, Chester | 12-Jul-06 | Update the securities and exchange commission test of operating effectiveness documentation to reflect KPMG senior review. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 12-Jul-06 | Prepare for Sarbanes-Oxley update meeting with M. Brogan, R. Sanford, and J. Cook (all Winn-Dixie) and B. Smith (KPMG). | 1.2 | $325 | $ 390.00 |
| Ford, Allison | 12-Jul-06 | Perform test of effectiveness over inventory control #4. | 1.3 | $325 | $ 422.50 |
| Ford, Allison | 12-Jul-06 | Perform supervisory review over the accrued sales and use tax controls. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 12-Jul-06 | Document roll forward procedures over inventory controls. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 12-Jul-06 | Update test of operating effectiveness documentation for the other asset control process. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 12-Jul-06 | Document test of operating effectiveness over net lease liability to reflect KPMG senior review notes. | 1.6 | $225 | $ 360.00 |
| Washington, Tyron | 12-Jul-06 | Meeting with P. Stallings (Winn Dixie) to test the design and effectiveness of controls related to PeopleSoft printing of payroll checks. | 1.6 | $250 | $ 400.00 |
| Parker,Jamie Collins | 12-Jul-06 | Create roll forward templates for principal evidence controls. | 1.7 | $325 | $ 552.50 |
| Parker,Jamie Collins | 12-Jul-06 | Create roll forward templates for reliance controls. | 1.7 | $325 | $ 552.50 |
| Parker,Jamie Collins | 12-Jul-06 | Address management review notes for a financial close and reporting test of design. | 1.9 | $325 | $ 617.50 |
| Kimball, Harry | 12-Jul-06 | Document test of operating effectiveness over property plant and equipment controls to reflect KPMG review notes. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 12-Jul-06 | Document test of operating effectiveness over accrued sales and use tax to reflect KPMG senior review notes. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 12-Jul-06 | Update the test of operating effectiveness insurance claims receivable documentation to reflect KPMG senior review. | 2.6 | $225 | $ 585.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 12-Jul-06 | Performed queries for system access controls related to the AR module of PeopleSoft. | 3.9 | $250 | $ 975.00 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for Magnugistics application | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for Legacy application | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for LITS application | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for A130 application | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for Special Sales application | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for PARS and PDX application | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 12-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for BLIN application | 0.8 | $425 | $ 340.00 |
| Parker,Jamie Collins | 13-Jul-06 | Contact C. Potts (Winn-Dixie), to coordinate completion of roll forward procedures for the cash process. | 0.1 | $325 | $ 32.50 |
| Parker,Jamie Collins | 13-Jul-06 | Contact L. Doria (Winn-Dixie), to coordinate completion of roll forward procedures for the cash process. | 0.1 | $325 | $ 32.50 |
| Parker,Jamie Collins | 13-Jul-06 | Contact S. Hendricks (Winn-Dixie), to coordinate completion of roll forward procedures for the cash process. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 13-Jul-06 | Contact A. Lindsay (Winn-Dixie), to coordinate completion of roll forward procedures for the marketable securities process. | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 13-Jul-06 | Perform supervisory review over rent expense controls. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 13-Jul-06 | Discuss the electronic funds transferred control test work with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 13-Jul-06 | Discuss the electronic funds transferred control test work with A. Ford (KPMG). | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 13-Jul-06 | Perform supervisory review over the property, plant, and equipment controls. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 13-Jul-06 | Meeting with M. Brogan (Winn-Dixie) to discuss management's test work of company and business unit level controls | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 13-Jul-06 | Document roll forward procedures for the marketable securities process. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 13-Jul-06 | Perform test of effectiveness over equity control #8 and equity control #17. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 13-Jul-06 | Document roll forward procedures for the cash process. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 13-Jul-06 | Perform roll forward procedures over the equity process. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 13-Jul-06 | Perform supervisory review over the electronic funds transfer controls. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 13-Jul-06 | Perform supervisory review over capital lease obligation controls. | 0.8 | $325 | $ 260.00 |
| Washington, Tyron | 13-Jul-06 | Meeting with J. Sindel (Winn Dixie) to user access rights related to PeopleSoft AM. | 0.8 | $250 | $ 200.00 |
| Zimmerman, Chester | 13-Jul-06 | Discuss insurance receivable controls with K. Stubbs (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 13-Jul-06 | Prepare roll forward procedures memo for the equity process. | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 13-Jul-06 | Discuss rent expense controls with M. Brogan (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 13-Jul-06 | Meeting with B. Hollis (Winn Dixie) to test the effectiveness of system access control related to user access to PeopleSoft HR. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 13-Jul-06 | Meeting with L. Barton (Winn Dixie) to test the effectiveness of system access control related to user access to PeopleSoft AM. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 13-Jul-06 | Meeting with C. Leo (Winn Dixie) to test the effectiveness of system access control related to user access to PeopleSoft AP. | 1.2 | $250 | $ 300.00 |
| Weldon, Jenenne A | 13-Jul-06 | Coordinate and document roll forward procedures over the net sales process. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 13-Jul-06 | Update the securities and exchange commission walkthrough documentation to reflect KPMG senior review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 13-Jul-06 | Update accounts receivable control test work. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 13-Jul-06 | Perform supervisory review over the Jacksonville warehouse inventory observation. | 1.4 | $325 | $ 455.00 |
| Ford, Allison | 13-Jul-06 | Update control documentation to review controls tested and reviewed. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 13-Jul-06 | Update the electronic funds transferred control test work documentation. | 1.6 | $225 | $ 360.00 |
| Parker,Jamie Collins | 13-Jul-06 | Create roll forward templates for principal evidence controls. | 1.7 | $325 | $ 552.50 |
| Zimmerman, Chester | 13-Jul-06 | Update the insurance claims receivable test of operating effectiveness documentation to reflect KPMG senior review. | 1.7 | $225 | $ 382.50 |
| Parker,Jamie Collins | 13-Jul-06 | Prepare fixed assets test of effectiveness. | 1.8 | $325 | $ 585.00 |
| Parker,Jamie Collins | 13-Jul-06 | Create roll forward templates for reliance controls. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 13-Jul-06 | Coordinate and document roll forward procedures over the taxes process. | 2.9 | $325 | $ 942.50 |
| Washington, Tyron | 13-Jul-06 | Performed queries for system access controls related to the HRMS module of PeopleSoft. | 3.9 | $250 | $ 975.00 |
| Weldon, Jenenne A | 13-Jul-06 | Coordinate and document roll forward procedures over the discontinued operations and impairment processes. | 3.9 | $325 | $ 1,267.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 13-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for DSD application | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 13-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for EPS application | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 13-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for LIFO application | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 13-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for Juris application; note remediation work. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 13-Jul-06 | Review and create test work procedures and results as it relates to the segregation of duties for Reclaim application | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 13-Jul-06 | Review list of employees as users for BICEPS to note segregation of duties. | 1.1 | $425 | $ 467.50 |
| Parker,Jamie Collins | 14-Jul-06 | Meeting with M. Brogan (Winn Dixie) to discuss management's test work over inventory. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 14-Jul-06 | Review assets held for sale test of effectiveness. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 14-Jul-06 | Review other assets test of effectiveness. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 14-Jul-06 | Discuss year end control test work for the accounts payable process with M. Brogan (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 14-Jul-06 | Update control the control documentation for controls KPMG has tested. | 0.9 | $325 | $ 292.50 |
| Zimmerman, Chester | 14-Jul-06 | Discuss controls over the accounts receivable process with K. Stubbs (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 14-Jul-06 | Prepare the test work for the assets held for sale test of control operating effectiveness. | 1.1 | $225 | $ 247.50 |
| Weldon, Jenenne A | 14-Jul-06 | Coordinate and document roll forward procedures over the taxes process. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 14-Jul-06 | Update the prepaid expense control test work to reflect KPMG manager review. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 14-Jul-06 | Prepare fixed assets test of effectiveness. | 1.4 | $325 | $ 455.00 |
| Storey, R. Travis | 14-Jul-06 | Review entity level control testing over information and communication. | 1.4 | $600 | $ 840.00 |
| Zimmerman, Chester | 14-Jul-06 | Update the other assets control test work to reflect KPMG manager review. | 1.6 | $225 | $ 360.00 |
| Parker,Jamie Collins | 14-Jul-06 | Document management's entity level controls test work. | 1.7 | $325 | $ 552.50 |
| Washington, Tyron | 14-Jul-06 | Performed queries of user access rights in PeopleSoft Financials to identify segregation of duties issue related to GL. | 1.7 | $250 | $ 425.00 |
| Parker,Jamie Collins | 14-Jul-06 | Document roll forward procedures over various processes. | 1.8 | $325 | $ 585.00 |
| Washington, Tyron | 14-Jul-06 | Performed queries of user access rights in PeopleSoft Financials to identify segregation of duties issue related to AM. | 1.9 | $250 | $ 475.00 |
| Storey, R. Travis | 14-Jul-06 | Review entity level control testing over risk assessment. | 2.1 | $600 | $ 1,260.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Washington, Tyron | 14-Jul-06 | Performed queries of user access rights in PeopleSoft Financials to identify segregation of duties issue related to AP. | 2.1 | $250 | $ 525.00 |
| Washington, Tyron | 14-Jul-06 | Performed queries of user access rights in PeopleSoft Financials to identify segregation of duties issue related to AR. | 2.3 | $250 | $ 575.00 |
| Zimmerman, Chester | 14-Jul-06 | Update the other assets control test work to reflect KPMG manager review. | 2.3 | $225 | $ 517.50 |
| Ford, Allison | 14-Jul-06 | Perform roll forward procedures over the subject to compromise process. | 2.6 | $325 | $ 845.00 |
| Ford, Allison | 14-Jul-06 | Perform roll forward procedures over the accounts payable process. | 2.7 | $325 | $ 877.50 |
| Ford, Allison | 14-Jul-06 | Perform roll forward procedures over the accrued wages and expenses process. | 3.2 | $325 | $ 1,040.00 |
| Storey, R. Travis | 14-Jul-06 | Review management's assessment of entity level control testing over the COSO components. | 3.3 | $600 | $ 1,980.00 |
| Weldon, Jenenne A | 14-Jul-06 | Coordinate and document roll forward procedures over the insurance claims receivable process. | 3.3 | $325 | $ 1,072.50 |
| Rodriguez, Jose Ramon | 14-Jul-06 | Review planning document decisions on internal controls over financial reporting. | 3.4 | $600 | $ 2,040.00 |
| Weldon, Jenenne A | 14-Jul-06 | Coordinate and document roll forward procedures over the accounts receivable process. | 3.4 | $325 | $ 1,105.00 |
| Hensley, Jennifer | 14-Jul-06 | Review list of employees as users for ABS to note segregation of duties. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 14-Jul-06 | Review list of employees as users for PROMPTS to note segregation of duties. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 14-Jul-06 | Create test work procedures and results as it relates to the segregation of duties for ABS application | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 14-Jul-06 | Create test work procedures and results as it relates to the segregation of duties for BICEPS application | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 14-Jul-06 | Create test work procedures and results as it relates to the segregation of duties for PROMPTS application | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 14-Jul-06 | Discuss with A. Eaton (CFO Services) the test procedures and critical perspective as it relates to deficiency noted for Magnugistics, CONCUR and BICEPS. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 14-Jul-06 | Review list of employees as users for TRICEPS to note segregation of duties. | 1.3 | $425 | $ 552.50 |
| Rose, Cindy | 17-Jul-06 | Supervise staff over company level controls. | 0.3 | $550 | $ 165.00 |
| Ford, Allison | 17-Jul-06 | Perform supervisory review over property, plant and equipment control #32. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 17-Jul-06 | Meeting with L. Doria (Winn-Dixie) to discuss electronic funds transfer process roll forward procedures. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 17-Jul-06 | Document roll forward procedures for the marketable securities process. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 17-Jul-06 | Document roll forward procedures for the other assets process. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker,Jamie Collins | 17-Jul-06 | Document roll forward procedures for the assets held for sale, miscellaneous prepaids, and prepaid inventory processes. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over other liabilities unearned revenue process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 17-Jul-06 | Discuss the accounts receivable control test work with K. Altman (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 17-Jul-06 | Document roll forward procedures for the assets held for sale, miscellaneous prepaids, and prepaid inventory processes. | 0.5 | $325 | $ 162.50 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over cost of sales process. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 17-Jul-06 | Perform supervisory review over inventory control #64. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 17-Jul-06 | Document test of operating effectiveness over property, plant, and equipment control. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 17-Jul-06 | Review control test work for the other assets process to ensure management's test work has been assessed. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 17-Jul-06 | Address management review notes over entity level controls. | 0.6 | $325 | $ 195.00 |
| Washington, Tyron | 17-Jul-06 | Meeting with A. Lindsey (Winn Dixie) to test system access to PeopleSoft GL. | 0.6 | $250 | $ 150.00 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over net sales process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-Jul-06 | Meeting with S. Werth (KPMG) to discuss roll forward procedures to be performed. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 17-Jul-06 | Meeting with A. Ford (KPMG) to discuss  status of roll forward procedures to be performed. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 17-Jul-06 | Perform supervisory review over the Jacksonville general merchandise inventory warehouse observation. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures  over salaries and wage expense process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 17-Jul-06 | Discuss the miscellaneous prepaid controls with C. Hunt (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over accrued sales and use tax process | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 17-Jul-06 | Update the roll forward test of control procedures for the supplemental retirement plan process. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 17-Jul-06 | Update the accounts receivable control test work to reflect KPMG senior review. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 17-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the status of roll forward procedures. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 17-Jul-06 | Meeting with A. Ford (KPMG) to discuss the status of roll forward procedures. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 17-Jul-06 | Perform roll forward procedures over the equity process. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 17-Jul-06 | Review cost of sales control test work to ensure management's test work is included. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 17-Jul-06 | Meeting with C. Parker (KPMG) to discuss the status of roll forward procedures. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 17-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the status of roll forward procedures. | 0.9 | $325 | $   292.50 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over long-term debt process. | 0.9 | $225 | $   202.50 |
| Zimmerman, Chester | 17-Jul-06 | Update the net lease liability control test work to reflect KPMG senior review. | 0.9 | $225 | $   202.50 |
| Ford, Allison | 17-Jul-06 | Perform supervisory review over general liability control #16. | 1.1 | $325 | $   357.50 |
| Labonte, Melissa | 17-Jul-06 | Review capital lease control test work to ensure management's test work is included. | 1.1 | $325 | $   357.50 |
| Labonte, Melissa | 17-Jul-06 | Review inventory control test work to ensure management's test work in included. | 1.1 | $325 | $   357.50 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over property, plant, and equipment process. | 1.1 | $225 | $   247.50 |
| Zimmerman, Chester | 17-Jul-06 | Update the walkthrough documentation for the Securities and Exchange Commission reporting process. | 1.1 | $225 | $   247.50 |
| Parker,Jamie Collins | 17-Jul-06 | Meeting with L. Barton (Winn-Dixie) to discuss other assets, assets held for sale, miscellaneous prepaids, property, plant & equipment, capital lease obligations, triple net expense, rent expense, accrued rent and subject to compromise process roll forward procedures. | 1.2 | $325 | $   390.00 |
| Parker,Jamie Collins | 17-Jul-06 | Document roll forward procedures for the cash and electronic funds transfer processes. | 1.2 | $325 | $   390.00 |
| Werth, Stephen | 17-Jul-06 | Perform roll forward procedures over cooperative merchandising agreement process. | 1.2 | $225 | $   270.00 |
| Ford, Allison | 17-Jul-06 | Perform roll forward procedures over the accrued salaries and wages process. | 1.3 | $325 | $   422.50 |
| Kimball, Harry | 17-Jul-06 | Perform test of operating effectiveness over selected inventory controls number 64. | 1.3 | $225 | $   292.50 |
| Rose, Cindy | 17-Jul-06 | Revise company level controls testing for partner comments. | 1.4 | $550 | $   770.00 |
| Smith, Brian | 17-Jul-06 | Review PeopleSoft accounts receivable and billings access control documentation matrix. | 1.4 | $450 | $   630.00 |
| Zimmerman, Chester | 17-Jul-06 | Discuss the miscellaneous prepaid controls with M. Brogan (Winn-Dixie). | 1.4 | $225 | $   315.00 |
| Zimmerman, Chester | 17-Jul-06 | Update the shareholders equity control test work to reflect KPMG senior review. | 1.7 | $225 | $   382.50 |
| Labonte, Melissa | 17-Jul-06 | Review the status of roll forward procedures for the subject to compromise process. | 1.8 | $325 | $   585.00 |
| Zimmerman, Chester | 17-Jul-06 | Update the control test work documentation for the capital lease process to reflect KPMG manager review. | 1.8 | $225 | $   405.00 |
| Kimball, Harry | 17-Jul-06 | Perform test of operating effectiveness over selected inventory controls number 41. | 1.9 | $225 | $   427.50 |
| Ford, Allison | 17-Jul-06 | Perform roll forward procedures over the accounts payable process. | 2.1 | $325 | $   682.50 |
| Kimball, Harry | 17-Jul-06 | Perform test of operating effectiveness over selected inventory controls number 44. | 2.1 | $225 | $   472.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 17-Jul-06 | Review management's test results for company level controls. | 2.1 | $550 | $ 1,155.00 |
| Washington, Tyron | 17-Jul-06 | Performed queries on depreciation data dumps to obtain depreciation expense amounts for fiscal year. | 2.1 | $250 | $ 525.00 |
| Weldon, Jenenne A | 17-Jul-06 | Update documentation related to the roll forward procedures for the taxes process. | 2.2 | $325 | $ 715.00 |
| Parker,Jamie Collins | 17-Jul-06 | Update control the control documentation for controls KPMG has tested. | 2.4 | $325 | $ 780.00 |
| Weldon, Jenenne A | 17-Jul-06 | Update documentation related to roll forward procedures for the human resources process. | 2.4 | $325 | $ 780.00 |
| Washington, Tyron | 17-Jul-06 | Meeting with J. Sindel (Winn Dixie) to discuss depreciation data dumps she provided. | 2.7 | $250 | $ 675.00 |
| Washington, Tyron | 17-Jul-06 | Documented and cleared reviewed comments provided for application controls testing documentation. | 2.7 | $250 | $ 675.00 |
| Weldon, Jenenne A | 17-Jul-06 | Update documentation related to the roll forward procedures for the impairment process. | 2.9 | $325 | $ 942.50 |
| Smith, Brian | 17-Jul-06 | Review planning document to gain better understanding of audit approach. | 3.1 | $450 | $ 1,395.00 |
| Kimball, Harry | 17-Jul-06 | Document test of operating effectiveness over inventory roll forward procedures | 3.5 | $225 | $ 787.50 |
| Smith, Brian | 17-Jul-06 | Review PeopleSoft general ledger access control documentation matrix. | 3.6 | $450 | $ 1,620.00 |
| Werth, Stephen | 18-Jul-06 | Review management control test work for cash process. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 18-Jul-06 | Perform tests of operating effectiveness over financial close and reporting control #25. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 18-Jul-06 | Discuss status of outstanding items with K. Loverich (Winn-Dixie). | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 18-Jul-06 | Contact L. Rodriguez (Winn-Dixie) to discuss the self insurance roll forward procedures. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 18-Jul-06 | Contact K. Loverich (Winn-Dixie) to discuss the self insurance roll forward procedures. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 18-Jul-06 | Address management review notes for the other assets process. | 0.4 | $325 | $ 130.00 |
| Storey, R. Travis | 18-Jul-06 | Discuss comments on use of service organizations with C. Rose (KPMG manager). | 0.4 | $600 | $ 240.00 |
| Rose, Cindy | 18-Jul-06 | Discuss comments on use of service organizations with T. Storey (KPMG partner). | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 18-Jul-06 | Review SAS 70 report and audit testing over service organization for Blue Cross Blue Shield of South Carolina. | 0.4 | $600 | $ 240.00 |
| Storey, R. Travis | 18-Jul-06 | Review SAS 70 report and audit testing over service organization for Caremark. | 0.4 | $600 | $ 240.00 |
| Zimmerman, Chester | 18-Jul-06 | Discuss the miscellaneous prepaid controls with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 18-Jul-06 | Review control test work over unearned revenue. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 18-Jul-06 | Discuss comments on company level controls with T. Storey (KPMG partner). | 0.5 | $550 | $ 275.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 18-Jul-06 | Discuss comments on company level controls with C. Rose (KPMG partner). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 18-Jul-06 | Review evaluation of internal controls over service organization report for Blue Cross Blue Shield of Florida. | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 18-Jul-06 | Review evaluation of internal controls over service organization report for Blue Cross Blue Shield of South Carolina. | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 18-Jul-06 | Review evaluation of internal controls over service organization report for SHPS (COBRA and flex claims). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 18-Jul-06 | Review SAS 70 report and audit testing over service organization for SHPS (COBRA and flex claims). | 0.5 | $600 | $ 300.00 |
| Ford, Allison | 18-Jul-06 | Perform tests of operating effectiveness over financial close and reporting control #14. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 18-Jul-06 | Meeting with J. Parker and M. Labonte (both KPMG) to discuss the status of roll forward procedures. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 18-Jul-06 | Meeting with A. Ford and C. Parker (both KPMG) to discuss the status of roll forward procedures. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 18-Jul-06 | Meeting with A. Ford and M. Labonte (both KPMG) to discuss the status of roll forward procedures. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 18-Jul-06 | Prepare agenda for weekly status meeting to discuss the completion of control test work. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 18-Jul-06 | Meeting with A. Lindsey (Winn-Dixie) to discuss long-term debt, financial close and reporting, self insurance and accrued professional fees processes roll forward procedures. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 18-Jul-06 | Review draft of Peoplesoft access issues. | 0.6 | $550 | $ 330.00 |
| Storey, R. Travis | 18-Jul-06 | Review evaluation of internal controls over service organization report for Caremark. | 0.6 | $600 | $ 360.00 |
| Storey, R. Travis | 18-Jul-06 | Review SAS 70 report and audit testing over service organization for Blue Cross Blue Shield of Florida. | 0.6 | $600 | $ 360.00 |
| Zimmerman, Chester | 18-Jul-06 | Update the inventory test of control documentation. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 18-Jul-06 | Document roll forward procedures for the capital lease obligation process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 18-Jul-06 | Document roll forward procedures for the rent expense and triple net expense processes. | 0.7 | $325 | $ 227.50 |
| Ford, Allison | 18-Jul-06 | Perform roll forward procedures over the equity process. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 18-Jul-06 | Perform tests of operating effectiveness over financial close and reporting control #16. | 0.8 | $325 | $ 260.00 |
| Kimball, Harry | 18-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the completion of roll forward procedures. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 18-Jul-06 | Meeting with H. Kimball (KPMG) to discuss the completion of roll forward procedures. | 0.8 | $325 | $ 260.00 |
| Kimball, Harry | 18-Jul-06 | Perform test of operating effectiveness over selected inventory controls number 41. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 18-Jul-06 | Prepare roll forward memorandum for the prepaid assets process. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 18-Jul-06 | Review evaluation of internal controls over service organization report for Sedgwick. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 18-Jul-06 | Review SAS 70 report and audit testing over service organization for Sedgwick. | 0.8 | $600 | $ 480.00 |
| Ford, Allison | 18-Jul-06 | Perform tests of operating effectiveness over financial close and reporting control #4. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 18-Jul-06 | Perform tests of operating effectiveness over financial close and reporting control #22. | 0.9 | $325 | $ 292.50 |
| Kimball, Harry | 18-Jul-06 | Document roll forward procedures over defined benefits. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 18-Jul-06 | Document procedures over perishable inventory count. | 0.9 | $225 | $ 202.50 |
| Parker, Jamie Collins | 18-Jul-06 | Document roll forward procedures for the property, plant and equipment process. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 18-Jul-06 | Document roll forward procedures for the long term debt and self insurance processes. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 18-Jul-06 | Update the prepared by client listing | 1.1 | $325 | $ 357.50 |
| Kimball, Harry | 18-Jul-06 | Document test of operating effectiveness over assets held for sale control to reflect KPMG senior review notes. | 1.1 | $225 | $ 247.50 |
| Parker, Jamie Collins | 18-Jul-06 | Address management review notes for the marketable securities process. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 18-Jul-06 | Update the walkthrough documentation for the Securities and Exchange Commission reporting process. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 18-Jul-06 | Update the documentation for the insurance receivable control test work. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 18-Jul-06 | Perform test of operating effectiveness over selected inventory controls (#44). | 1.2 | $225 | $ 270.00 |
| Parker, Jamie Collins | 18-Jul-06 | Address management review notes for the cash process. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 18-Jul-06 | Update the control documentation over the other assets process to include roll forward test work. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 18-Jul-06 | Document test of operating effectiveness over prepaid inventory controls to reflect KPMG senior review notes. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 18-Jul-06 | Revise rent expense control test work to reflect KPMG manager review notes. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 18-Jul-06 | Update the miscellaneous prepaid control documentation to reflect KPMG manager review. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 18-Jul-06 | Document test of operating effectiveness over net lease liability controls to reflect KPMG senior review notes. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 18-Jul-06 | Document test of operating effectiveness over defined benefits to reflect KPMG senior review notes. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 18-Jul-06 | Update the control documentation over the long term debt process to include roll forward test work. | 1.6 | $225 | $ 360.00 |
| Washington, Tyron | 18-Jul-06 | Documented SOD results for testing of PeopleSoft HRMS. | 2.4 | $250 | $ 600.00 |
| Weldon, Jenenne A | 18-Jul-06 | Clear review notes related to taxes process. | 2.6 | $325 | $ 845.00 |
| Washington, Tyron | 18-Jul-06 | Performed queries for system access controls related to the HRMS module of PeopleSoft. | 2.7 | $250 | $ 675.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zimmerman, Chester | 18-Jul-06 | Update the control documentation over the cash process to include roll forward test work. | 2.7 | $225 | $ 607.50 |
| Weldon, Jenenne A | 18-Jul-06 | Document remediation of controls memo. | 2.9 | $325 | $ 942.50 |
| Weldon, Jenenne A | 18-Jul-06 | Clear review notes related to hurricane receivable. | 2.9 | $325 | $ 942.50 |
| Washington, Tyron | 18-Jul-06 | Performed queries on depreciation data dumps to obtain depreciation expense amounts for fiscal year. | 3.1 | $250 | $ 775.00 |
| Labonte, Melissa | 18-Jul-06 | Review warehouse inventory memorandum's completed by KPMG staff. | 3.9 | $325 | $ 1,267.50 |
| Smith, Brian | 18-Jul-06 | Review PeopleSoft human resources access control documentation matrix. | 3.9 | $450 | $ 1,755.00 |
| Labonte, Melissa | 19-Jul-06 | Contact D. Flick (Winn-Dixie) to discuss warehouse inventory observations. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 19-Jul-06 | Discuss the roll forward test of controls documentation with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 19-Jul-06 | Discuss the roll forward test of controls documentation with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 19-Jul-06 | Prepare memos for roll forward and remediation procedures. | 0.4 | $325 | $ 130.00 |
| Kimball, Harry | 19-Jul-06 | Meeting with M. Labonte (KPMG) to discuss status over inventory process review comments. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 19-Jul-06 | Meeting with H. Kimball (KPMG) to discuss status over inventory process review comments. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 19-Jul-06 | Document and review marketable securities roll forward and test of effectiveness documentation. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 19-Jul-06 | Document and review capital lease roll forward and test of effectiveness documentation. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 19-Jul-06 | Conference call with T. Washington, and C. Rose (all KPMG) to discuss initial observations on Peoplesoft access potential control deficiencies. | 0.6 | $550 | $ 330.00 |
| Washington, Tyron | 19-Jul-06 | Conference call with T. Washington, and C. Rose (all KPMG) to discuss initial observations on Peoplesoft access potential control deficiencies. | 0.6 | $250 | $ 150.00 |
| Kimball, Harry | 19-Jul-06 | Meeting with D. Young (Winn-Dixie) to discuss roll forward procedures for subject to compromise defined benefits. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 19-Jul-06 | Document and review property, plant and equipment roll forward and test of effectiveness documentation. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 19-Jul-06 | Document and review other assets roll forward and test of effectiveness documentation. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for cost of sales IRM testing (controls 23 and 24). | 0.8 | $450 | $ 360.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for cost of sales IRM testing (control 03). | 0.8 | $450 | $ 360.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for cost of sales IRM testing (control 04). | 0.8 | $450 | $ 360.00 |
| Ford, Allison | 19-Jul-06 | Meeting with D. Opachich (Winn-Dixie) to discuss the Fintech inventory process. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 19-Jul-06 | Meeting with M. Brogan, R. Sanford, J. Cook (all Winn-Dixie), C. Rose and B. Smith (both KPMG) to discuss the status of control test work. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 19-Jul-06 | Meeting with M. Brogan, R. Sanford, J. Cook (all Winn-Dixie), M. Labonte and B. Smith (both KPMG) to discuss the status of control test work. | 0.9 | $550 | $ 495.00 |
| Smith, Brian | 19-Jul-06 | Meeting with M. Brogan, R. Sanford, J. Cook (all Winn-Dixie), C. Rose and M. Labonte (both KPMG) to discuss the status of control test work. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 19-Jul-06 | Analyze the historical results of warehouse cycle count test counts. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for electronic funds transfer (control 03). | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for inventory IRM testing (control 55). | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for inventory IRM testing (control 102). | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for cost of sales IRM testing (control 01). | 0.9 | $450 | $ 405.00 |
| Ford, Allison | 19-Jul-06 | Revise documentation over roll forward procedures to be performed. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 19-Jul-06 | Review outstanding control test work procedures for the discontinued operations process. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 19-Jul-06 | Review test of design and test of effectiveness work papers for inventory IRM testing (control 110). | 1.1 | $450 | $ 495.00 |
| Kimball, Harry | 19-Jul-06 | Document inventory roll forward procedures | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 19-Jul-06 | Document procedures over perishable inventory count. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 19-Jul-06 | Document tests of operating effectiveness over contract review controls #4-5. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 19-Jul-06 | Document test of operating effectiveness over prepaid inventory controls to reflect KPMG senior review notes. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 19-Jul-06 | Review control test work for the prepaid assets process to ensure all test work has been completed. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 19-Jul-06 | Review warehouse inventory control test work completed by KPMG staff. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 19-Jul-06 | Review inventory roll forward procedures completed by KPMG staff. | 1.4 | $325 | $ 455.00 |
| Rose, Cindy | 19-Jul-06 | Review of application controls testing. | 1.6 | $550 | $ 880.00 |
| Zimmerman, Chester | 19-Jul-06 | Update the control documentation over the property, plant, and equipment process to include roll forward test work. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 19-Jul-06 | Review status and updated results of testing of internal controls over financial reporting. | 1.7 | $550 | $ 935.00 |
| Zimmerman, Chester | 19-Jul-06 | Update the control documentation over the marketable securities process to include roll forward test work. | 1.7 | $225 | $ 382.50 |
| Washington, Tyron | 19-Jul-06 | Documented testing of design and effectiveness results for HRCS control KC-02. | 1.8 | $250 | $ 450.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 19-Jul-06 | Compile outstanding items list for control test work procedures to be completed for the inventory process. | 1.9 | $325 | $ 617.50 |
| Zimmerman, Chester | 19-Jul-06 | Update the control documentation over the long term debt process to include roll forward test work. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 19-Jul-06 | Update the control documentation over the other assets process to include roll forward test work. | 2.1 | $225 | $ 472.50 |
| Ford, Allison | 19-Jul-06 | Address manager review notes over the unearned promotional allowances process. | 2.3 | $325 | $ 747.50 |
| Kimball, Harry | 19-Jul-06 | Document test of operating effectiveness over inventory walkthroughs to reflect KPMG manager review notes. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 19-Jul-06 | Update the control documentation over the cash process to include roll forward test work. | 2.3 | $225 | $ 517.50 |
| Parker,Jamie Collins | 19-Jul-06 | Document current cash roll forward and test of effectiveness documentation. | 2.6 | $325 | $ 845.00 |
| Washington, Tyron | 19-Jul-06 | Meeting with C. Hernandez (Winn Dixie) and tested HRCS control KC-02. | 2.6 | $250 | $ 650.00 |
| Kimball, Harry | 19-Jul-06 | Document design of inventory controls. | 2.7 | $225 | $ 607.50 |
| Washington, Tyron | 19-Jul-06 | Documented and cleared reviewed comments provided for application controls testing documentation. | 3.1 | $250 | $ 775.00 |
| Parker,Jamie Collins | 19-Jul-06 | Document roll forward procedures for the cash, marketable securities, other assets, assets held for sale, property, plant and equipment, capital lease obligation, rent expense, long-term debt and self insurance processes. | 3.7 | $325 | $ 1,202.50 |
| Ford, Allison | 19-Jul-06 | Perform tests of operating effectiveness over contract review controls #4-5. | 3.9 | $325 | $ 1,267.50 |
| Hensley, Jennifer | 19-Jul-06 | Create test work procedures and results as it relates to the segregation of duties for TRICEPS application | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 19-Jul-06 | Create test work procedures and results as it relates to segregation of duties for ABS application. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 19-Jul-06 | Create test work procedures and results as it relates to segregation of duties for BICEPS application. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 19-Jul-06 | Create test work procedures and results as it relates to segregation of duties for PROMPTS application. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 19-Jul-06 | Discuss with W. Bradley (Winn Dixie) regarding the status of final discoveries regarding GCC deficiencies and final conclusions. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 19-Jul-06 | Obtain and inspect management's assessment for controls related to Restricted Access. | 1.8 | $425 | $ 765.00 |
| Kimball, Harry | 20-Jul-06 | Meeting with M. Labonte (KPMG) to discuss warehouse diverter process walkthrough. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 20-Jul-06 | Meeting with H. Kimball (KPMG) to discuss warehouse diverter process walkthrough. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 20-Jul-06 | Review subject to compromise roll forward procedures documentation completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 20-Jul-06 | Document roll forward procedures for the subject to compromise process. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 20-Jul-06 | Review control test work completed by KPMG staff for the subject to compromise process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 20-Jul-06 | Review the completion of roll forward procedures for the discontinued operations severance process. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 20-Jul-06 | Discuss the control test work for the other asset process with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 20-Jul-06 | Document walkthrough procedures over inventory to reflect KPMG management review. | 0.5 | $225 | $ 112.50 |
| Parker,Jamie Collins | 20-Jul-06 | Update the control matrix in order to determine pending test work. | 0.5 | $325 | $ 162.50 |
| Kimball, Harry | 20-Jul-06 | Document test of operating effectiveness over defined benefits to reflect KPMG senior review notes. | 0.6 | $225 | $ 135.00 |
| Martin, Daniel | 20-Jul-06 | SAS 99 inquiries with Winn Dixie VP of Loss prevention D. Flaketty. | 0.6 | $550 | $ 330.00 |
| Zimmerman, Chester | 20-Jul-06 | Discuss the roll forward control test work with M. Labonte (KPMG). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 20-Jul-06 | Discuss the roll forward control test work with C. Zimmerman (KPMG). | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 20-Jul-06 | Review the completion of roll forward procedures for the rent expense process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 20-Jul-06 | Update the prepared by client list based on test of effectiveness procedures that remain untested. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 20-Jul-06 | Review test of design and test of effectiveness work papers for NS IRM testing. | 0.7 | $450 | $ 315.00 |
| Ford, Allison | 20-Jul-06 | Perform roll forward procedures over the accrued miscellaneous expense controls. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 20-Jul-06 | Review the completion of roll forward procedures for the prepaid assets process. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 20-Jul-06 | Prepare test of service organization memos for Cass. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 20-Jul-06 | Review test work in the property, plant and equipment process. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 20-Jul-06 | Review test of design and test of effectiveness work papers for HRCS IRM testing. | 0.8 | $450 | $ 360.00 |
| Ford, Allison | 20-Jul-06 | Perform roll forward procedures over the accrued sales and use tax controls. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 20-Jul-06 | Review warehouse inventory observation test work completed by KPMG staff. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 20-Jul-06 | Compile outstanding items list for control test work procedures to be completed for the subject to compromise process. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 20-Jul-06 | Document and review the net sales roll forward and test of effectiveness documentation. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 20-Jul-06 | Review test work in the cash process. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 20-Jul-06 | Review test of design and test of effectiveness work papers for DT IRM testing (control 03). | 0.9 | $450 | $ 405.00 |
| Zimmerman, Chester | 20-Jul-06 | Update the control documentation over the cash process to include roll forward test work. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker,Jamie Collins | 20-Jul-06 | Discuss the roll forward test of controls documentation with C. Zimmerman (KPMG). | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 20-Jul-06 | Discuss the roll forward test of controls documentation with J. Parker (KPMG). | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 20-Jul-06 | Review test of design and test of effectiveness work papers for accounts receivable IRM testing (controls 19). | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 20-Jul-06 | Review of Winn Dixie Sarbanes-Oxley Section 404 scope and planning overview documentation. | 1.2 | $450 | $ 540.00 |
| Kimball, Harry | 20-Jul-06 | Document subject to compromise defined benefits roll forward procedures. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 20-Jul-06 | Review warehouse inventory test of design documentation completed by KPMG staff. | 1.4 | $325 | $ 455.00 |
| Parker,Jamie Collins | 20-Jul-06 | Document and review long-term debt roll forward and test of effectiveness documentation. | 1.4 | $325 | $ 455.00 |
| Ford, Allison | 20-Jul-06 | Perform supervisory review over accounts payable process. | 1.6 | $325 | $ 520.00 |
| Kimball, Harry | 20-Jul-06 | Document walkthrough of warehouse diverter process. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 20-Jul-06 | Document test of operating effectiveness over net lease liability controls to reflect KPMG senior review notes. | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 20-Jul-06 | Address manager review notes over the unearned promotional allowances process. | 1.9 | $325 | $ 617.50 |
| Zimmerman, Chester | 20-Jul-06 | Update the control documentation over the marketable securities process to include roll forward test work. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 20-Jul-06 | Update the property, plant, and equipment control test work with managements roll forward test work. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 20-Jul-06 | Update the property, plant, and equipment control test work with managements roll forward test work. | 2.1 | $225 | $ 472.50 |
| Ford, Allison | 20-Jul-06 | Perform remediation procedures over accounts payable control #9. | 2.3 | $325 | $ 747.50 |
| Labonte, Melissa | 20-Jul-06 | Revise retail inventory observation documentation to reflect KPMG manager review notes. | 2.6 | $325 | $ 845.00 |
| Smith, Brian | 20-Jul-06 | Review of Winn Dixie entity level controls documentation. | 2.7 | $450 | $ 1,215.00 |
| Martin, Daniel | 20-Jul-06 | Review of inventory process matrix and management process documentation | 2.9 | $550 | $ 1,595.00 |
| Kimball, Harry | 20-Jul-06 | Document test of operating effectiveness over inventory control. | 3.5 | $225 | $ 787.50 |
| Martin, Daniel | 20-Jul-06 | Review internal controls walkthroughs of inventory process controls | 3.9 | $550 | $ 2,145.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for BLIN application the management's assessment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for A130 application the management's assessment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for Ad Sales application the management's assessment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for PARS/PDX application the management's assessment. | 0.8 | $425 | $ 340.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for TRICEPS application the management's assessment. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for CONCUR application the management's assessment. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for LITS application the management's assessment. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for Juris application the management's assessment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for BICEPS application the management's assessment. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for Magnugistics application the management's assessment. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for DSD application the management's assessment. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for EPS application the management's assessment. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 20-Jul-06 | Document in test of design for LEASE application the management's assessment. | 0.7 | $425 | $ 297.50 |
| Werth, Stephen | 21-Jul-06 | Review marketable securities process to ensure completion of control test work. | 0.1 | $225 | $ 22.50 |
| Parker,Jamie Collins | 21-Jul-06 | Review test work in the property, plant and equipment process. | 0.2 | $325 | $ 65.00 |
| Werth, Stephen | 21-Jul-06 | Review test work of  inventory (retail) control process. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 21-Jul-06 | Review retail salary process test work for control # 12. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 21-Jul-06 | Review accounts payable process controls test work. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 21-Jul-06 | Review liabilities subject to compromise process control test work. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 21-Jul-06 | Review  current and non-current obligations under capital lease process control test work. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 21-Jul-06 | Review test work in the other assets process. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 21-Jul-06 | Address management review points for financial close and reporting. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 21-Jul-06 | Review test work of other liabilities supplemental retirement plan process. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 21-Jul-06 | Review salary and wage expense process control test work. | 0.5 | $225 | $ 112.50 |
| Werth, Stephen | 21-Jul-06 | Review payroll tax process control #12 test work. | 0.5 | $225 | $ 112.50 |
| Werth, Stephen | 21-Jul-06 | Review accrued bonus process control # 7 test work. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 21-Jul-06 | Review test of design documentation completed by KPMG staff for the warehouse accounting process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 21-Jul-06 | Review discontinued operations roll forward test work completed by KPMG staff. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 21-Jul-06 | Review test work in the long-term debt process. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 21-Jul-06 | Review client test work of cash process controls | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 21-Jul-06 | Review other assets process control to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 21-Jul-06 | Review property, plant, and equipment process control to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 21-Jul-06 | Review accounts payable process control test work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 21-Jul-06 | Meeting with J. Parker and A. Ford (both KPMG) to discuss the status of roll forward procedures. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 21-Jul-06 | Meeting with J. Parker and A. Ford (both KPMG) to discuss the status of roll forward procedures. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 21-Jul-06 | Meeting with J. Parker and A. Ford (both KPMG) to discuss the status of roll forward procedures. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 21-Jul-06 | Review warehouse inventory documentation completed by KPMG staff. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 21-Jul-06 | Address management review points for company and business level controls | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 21-Jul-06 | Perform roll forward procedures for discontinued restructure process control 8. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 21-Jul-06 | Meeting with M. Labonte (KPMG) to discuss KPMG manager review notes for the inventory walkthrough. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 21-Jul-06 | Meeting with H. Kimball (KPMG) to discuss KPMG manager review notes for the inventory walkthrough. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 21-Jul-06 | Assess management's control test work for the warehouse inventory process. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 21-Jul-06 | Document and review EFT roll forward and test of effectiveness documentation. | 0.8 | $325 | $ 260.00 |
| Kimball, Harry | 21-Jul-06 | Document test of operating effectiveness over inventory control to reflect Winn-Dixie management's updated procedures. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 21-Jul-06 | Review discontinued severance roll forward documentation completed by KPMG staff. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 21-Jul-06 | Review the completion of roll forward procedures for the subject to compromise process. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 21-Jul-06 | Address management review points for accounts receivable process. | 1.2 | $325 | $ 390.00 |
| Kimball, Harry | 21-Jul-06 | Document test of operating effectiveness over inventory controls to reflect KPMG management review. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 21-Jul-06 | Revise control matrix to reflect current status. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 21-Jul-06 | Document conclusions over inventory control regarding inventory observations. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 21-Jul-06 | Document discontinued severance controls roll forward procedures. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 21-Jul-06 | Review inventory remediation control test work completed by KPMG staff. | 1.6 | $325 | $ 520.00 |
| Ford, Allison | 21-Jul-06 | Address manager review notes over the financial reporting process. | 1.8 | $325 | $ 585.00 |
| Kimball, Harry | 21-Jul-06 | Document test of operating effectiveness over insurance claims reserves to reflect KPMG senior review notes. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 21-Jul-06 | Perform roll forward procedures over the financial reporting process. | 2.3 | $325 | $ 747.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 21-Jul-06 | Perform roll forward procedures over the accrued salaries and wages process. | 2.7 | $325 | $ 877.50 |
| Martin, Daniel | 21-Jul-06 | Review of key controls for management testing documentation for cost of sales | 2.8 | $550 | $ 1,540.00 |
| Smith, Brian | 21-Jul-06 | Review of accounts payable/accrued expenses work papers. | 3.1 | $450 | $ 1,395.00 |
| Martin, Daniel | 21-Jul-06 | Review of cost of sales process matrix and management process documentation | 3.9 | $550 | $ 2,145.00 |
| Chua, Nathalie | 24-Jul-06 | Review self insurance process to ensure management's control test work is included. | 0.2 | $112 | $ 22.40 |
| Werth, Stephen | 24-Jul-06 | Review common stock control test work. | 0.2 | $225 | $ 45.00 |
| Chua, Nathalie | 24-Jul-06 | Review long term debt process to ensure management's control test work is included. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 24-Jul-06 | Review property, plant, and equipment process to ensure management's control test work is included. | 0.3 | $112 | $ 33.60 |
| Labonte, Melissa | 24-Jul-06 | Review the cash process to ensure management's control test work is included. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 24-Jul-06 | Review marketable securities process to ensure management's control test work is included. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 24-Jul-06 | Review accrued wages and salaries process to ensure completion of control test work. | 0.3 | $225 | $ 67.50 |
| Chua, Nathalie | 24-Jul-06 | Review accounts receivable process to ensure management's control test work is included. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 24-Jul-06 | Review prepaid expenses process to ensure management's control test work is included. | 0.4 | $112 | $ 44.80 |
| Chua, Nathalie | 24-Jul-06 | Review discontinued operations process to ensure management's control test work is included. | 0.4 | $112 | $ 44.80 |
| Kimball, Harry | 24-Jul-06 | Meeting with B. Hooper (Winn Dixie) regarding test of operating effectiveness over cost of sales control. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 24-Jul-06 | Review the completion of roll forward procedures for the capital assets process. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 24-Jul-06 | Discuss marketable securities controls with L. Lawrence (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Sfiris, James J. | 24-Jul-06 | Manager review and addressing comments for Self-Insurance Sarbanes-Oxley work papers in conjunction with SOX matrix. | 0.5 | $525 | $ 262.50 |
| Chua, Nathalie | 24-Jul-06 | Review cash process to ensure management's control test work is included. | 0.6 | $112 | $ 67.20 |
| Chua, Nathalie | 24-Jul-06 | Review accrued salaries and wages process to ensure management's control test work is included. | 0.6 | $112 | $ 67.20 |
| Kimball, Harry | 24-Jul-06 | Meeting with M. Brogan (Winn Dixie) regarding test of operating effectiveness over cost of sales control. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 24-Jul-06 | Review accounts receivable control test work completed by KPMG staff. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 24-Jul-06 | Meeting with J. Weldon (KPMG) to discuss the status of control test work. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 24-Jul-06 | Review test work in the long-term debt process. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 24-Jul-06 | Review insurance reserves control process test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 24-Jul-06 | Review long-term debt process control test work. | 0.6 | $225 | $ 135.00 |
| Chua, Nathalie | 24-Jul-06 | Meeting with J. Parker and S. Werth (both KPMG) to discuss documentation of tests of effectiveness. | 0.7 | $112 | $ 78.40 |
| Parker,Jamie Collins | 24-Jul-06 | Meeting with N Chua and S. Werth (both KPMG) to discuss documentation of tests of effectiveness. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 24-Jul-06 | Meeting with J. Parker and N. Chua (both KPMG) to discuss documentation of tests of effectiveness. | 0.7 | $225 | $ 157.50 |
| Chua, Nathalie | 24-Jul-06 | Compile management's control test plans for the  controls in the accounts receivable process | 0.7 | $112 | $ 78.40 |
| Chua, Nathalie | 24-Jul-06 | Review inventory process to ensure management's control test work is included. | 0.7 | $112 | $ 78.40 |
| Labonte, Melissa | 24-Jul-06 | Review self-insurance roll forward test work completed by KPMG staff. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 24-Jul-06 | Review test work in the accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 24-Jul-06 | Select accounts receivable sample for control test work | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 24-Jul-06 | Prepare documentation for third-party service organization. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 24-Jul-06 | Discuss entity level controls with M. Brogan (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 24-Jul-06 | Discuss long-term debt controls with R. Guethle (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Chua, Nathalie | 24-Jul-06 | Review taxes process to ensure management's control test work is included. | 0.8 | $112 | $ 89.60 |
| Chua, Nathalie | 24-Jul-06 | Review financial reporting process to ensure management's control test work is included. | 0.8 | $112 | $ 89.60 |
| Werth, Stephen | 24-Jul-06 | Review of net sales process control to test work. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 24-Jul-06 | Discuss marketable securities controls with F. Lenard (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Sfiris, James J. | 24-Jul-06 | Manager review and addressing comments for Cash Sarbanes-Oxley work papers in conjunction with SOX matrix. | 0.9 | $525 | $ 472.50 |
| Labonte, Melissa | 24-Jul-06 | Revise inventory walkthrough documentation to reflect KPMG manager review notes. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 24-Jul-06 | Address manager review points in the accounts receivable process. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 24-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of Florida Service Organization Auditor Report. | 0.9 | $450 | $ 405.00 |
| Chua, Nathalie | 24-Jul-06 | Review accounts payable process to ensure management's control test work is included. | 1.1 | $112 | $ 123.20 |
| Kimball, Harry | 24-Jul-06 | Document test of operating effectiveness over cost of sales control to reflect KPMG manager review notes. | 1.1 | $225 | $ 247.50 |
| Parker,Jamie Collins | 24-Jul-06 | Review test work in the marketable securities process. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 24-Jul-06 | Review KPMG memo on Sedgwick Service Organization Auditor Report. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 24-Jul-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.2 | $525 | $ 630.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 24-Jul-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.3 | $525 | $ 682.50 |
| Kimball, Harry | 24-Jul-06 | Document cost of sales walkthrough to reflect KPMG manager review notes. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 24-Jul-06 | Review KPMG memo on T. Rowe Price Service Organization Auditor Report. | 1.3 | $450 | $ 585.00 |
| Smith, Brian | 24-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of South Carolina Service Organization Auditor Report. | 1.3 | $450 | $ 585.00 |
| Sfiris, James J. | 24-Jul-06 | Manager review of Sarbanes-Oxley matrix and update matrix based on comments and/or questions. | 1.5 | $525 | $ 787.50 |
| Parker, Jamie Collins | 24-Jul-06 | Document test work over company and business unit level controls. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 24-Jul-06 | Update the long-term debt control test work. | 1.6 | $225 | $ 360.00 |
| Sfiris, James J. | 24-Jul-06 | Manager review of test of operating effectiveness for cash process in conjunction with review of audit plan. | 1.7 | $525 | $ 892.50 |
| Sfiris, James J. | 24-Jul-06 | Manager review of test of operating effectiveness for EFT process in conjunction with review of audit plan. | 1.9 | $525 | $ 997.50 |
| Labonte, Melissa | 24-Jul-06 | Review inventory observation memorandum completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 24-Jul-06 | Clear security and exchange commission manager review notes. | 2.1 | $325 | $ 682.50 |
| Zimmerman, Chester | 24-Jul-06 | Update the marketable securities control test work. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 24-Jul-06 | Revise control matrix to reflect current status. | 2.3 | $325 | $ 747.50 |
| Rose, Cindy | 24-Jul-06 | Supervise staff over reviews of service organizations. | 2.3 | $550 | $ 1,265.00 |
| Zimmerman, Chester | 24-Jul-06 | Update the accounts receivable control test work. | 2.7 | $225 | $ 607.50 |
| Zimmerman, Chester | 24-Jul-06 | Update the accounts receivable control test work. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 24-Jul-06 | Document test of operating effectiveness over cost of sales control to reflect KPMG senior review notes. | 2.8 | $225 | $ 630.00 |
| Kimball, Harry | 24-Jul-06 | Document test of operating effectiveness to reflect current status for final remediation inquiry. | 2.8 | $225 | $ 630.00 |
| Weldon, Jenenne A | 24-Jul-06 | Clear impairment process review notes. | 2.8 | $325 | $ 910.00 |
| Werth, Stephen | 24-Jul-06 | Prepare memorandum for client test work for accounts receivable process controls. | 2.8 | $225 | $ 630.00 |
| Rose, Cindy | 24-Jul-06 | Review and resolve partner comments over entity level control testing. | 3.2 | $550 | $ 1,760.00 |
| Smith, Brian | 24-Jul-06 | Review of accounts receivable/sales internal control work papers. | 3.4 | $450 | $ 1,530.00 |
| Werth, Stephen | 25-Jul-06 | Prepare roll forward procedures for accounts receivable process controls. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 25-Jul-06 | Discuss marketable securities controls with F. Lenard (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Chua, Nathalie | 25-Jul-06 | Meeting with J. Sears (Winn-Dixie) to discuss background checks. | 0.4 | $112 | $ 44.80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 25-Jul-06 | Manager review of marketable securities Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.4 | $525 | $ 210.00 |
| Sfiris, James J. | 25-Jul-06 | Manager review of other assets Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.4 | $525 | $ 210.00 |
| Labonte, Melissa | 25-Jul-06 | Review securities and exchange commission control test work completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 25-Jul-06 | Select sample for substantive procedures for cash process. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 25-Jul-06 | Review of accrued vacation control test work. | 0.4 | $225 | $ 90.00 |
| Chua, Nathalie | 25-Jul-06 | Meeting with S. Kelleter and R. Guethle (both Winn-Dixie) to discuss discontinued operations control test work. | 0.5 | $112 | $ 56.00 |
| Labonte, Melissa | 25-Jul-06 | Review marketable securities control test work completed by KPMG staff. | 0.5 | $325 | $ 162.50 |
| Werth, Stephen | 25-Jul-06 | Review of marketable securities process control test work. | 0.5 | $225 | $ 112.50 |
| Sfiris, James J. | 25-Jul-06 | Manager review of prepaids Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.6 | $525 | $ 315.00 |
| Kimball, Harry | 25-Jul-06 | Meeting with S. Werth (KPMG) to discuss status of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 25-Jul-06 | Meeting with H. Kimball (KPMG) to discuss status of control test work. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 25-Jul-06 | Discuss marketable securities control test work with C. Zimmerman (KPMG). | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 25-Jul-06 | Discuss marketable securities control test work with J. Parker (KPMG). | 0.6 | $225 | $ 135.00 |
| Sfiris, James J. | 25-Jul-06 | Meeting with M. Labonte and J. Sfiris (KPMG) to discuss prepaid assets control test work. | 0.7 | $525 | $ 367.50 |
| Labonte, Melissa | 25-Jul-06 | Meeting with J. Sfiris (KPMG) to discuss prepaid assets control test work. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 25-Jul-06 | Review of security and exchange commission process control test work. | 0.7 | $225 | $ 157.50 |
| Sfiris, James J. | 25-Jul-06 | Discuss marketable securities control test work with J. Sfiris and C. Zimmerman (KPMG). | 0.7 | $525 | $ 367.50 |
| Zimmerman, Chester | 25-Jul-06 | Discuss marketable securities control test work with J. Sfiris (KPMG). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 25-Jul-06 | Discuss marketable securities control test work with M. Brogan (Winn Dixie). | 0.7 | $225 | $ 157.50 |
| Callahan, Christine | 25-Jul-06 | Review planning document | 0.8 | $600 | $ 480.00 |
| Sfiris, James J. | 25-Jul-06 | Manager review of capital lease obligation Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.8 | $525 | $ 420.00 |
| Kimball, Harry | 25-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the status of control test work. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 25-Jul-06 | Meeting with H. Kimball (KPMG) to discuss of control test work. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 25-Jul-06 | Review test work in the marketable securities process. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 25-Jul-06 | Discuss securities in exchange commission controls with C. Nass (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Storey, R. Travis | 25-Jul-06 | Review management's assessment of internal controls over group self-insurance. | 0.9 | $600 | $ 540.00 |
| Werth, Stephen | 25-Jul-06 | Review of accrued wages and salary process to ensure control test work is completed. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 25-Jul-06 | Review other liabilities supplemental retirement plan control test work. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 25-Jul-06 | Update the securities in exchange commission controls documentation. | 0.9 | $225 | $ 202.50 |
| Sfiris, James J. | 25-Jul-06 | Manager review of audit plan and discussion with audit team regarding procedures to be performed. | 1.0 | $525 | $ 525.00 |
| Sfiris, James J. | 25-Jul-06 | Manager review of equity Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 1.0 | $525 | $ 525.00 |
| Sfiris, James J. | 25-Jul-06 | Manager review of PP&E Sarbanes-Oxley work papers in conjunction with SOX matrix  and review of tests of operating effectiveness. | 1.1 | $525 | $ 577.50 |
| Sfiris, James J. | 25-Jul-06 | Manager review of debt Sarbanes-Oxley work papers in conjunction with SOX matrix  and review of tests of operating effectiveness. | 1.2 | $525 | $ 630.00 |
| Martin, Daniel | 25-Jul-06 | Reviewed internal control test of design and operating effectiveness for income tax process. | 1.2 | $550 | $ 660.00 |
| Parker,Jamie Collins | 25-Jul-06 | Address manager and partner points for company and business unit level controls. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 25-Jul-06 | Review KPMG memo on Blue Cross Blue Shield of Florida Service Organization Auditor Report. | 1.2 | $450 | $ 540.00 |
| Storey, R. Travis | 25-Jul-06 | Review evaluation of use of work of others documentation. | 1.2 | $600 | $ 720.00 |
| Zimmerman, Chester | 25-Jul-06 | Update the cash and cash equivalents control test work. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 25-Jul-06 | Document cost of sales test of operating effectiveness to reflect KPMG manager review notes. | 1.3 | $225 | $ 292.50 |
| Storey, R. Travis | 25-Jul-06 | Review KPMG testing on internal controls over general liability, auto liability, and workers compensation self-insurance. | 1.4 | $600 | $ 840.00 |
| Sfiris, James J. | 25-Jul-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.5 | $525 | $ 787.50 |
| Sfiris, James J. | 25-Jul-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.6 | $525 | $ 840.00 |
| Smith, Brian | 25-Jul-06 | Review of Winn Dixie management test work of People Soft access controls | 1.6 | $450 | $ 720.00 |
| Chua, Nathalie | 25-Jul-06 | Revise principle evidence memorandums to reflect KPMG manager review notes. | 1.7 | $112 | $ 190.40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 25-Jul-06 | Update financial reporting audit program guide. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 25-Jul-06 | Document test of operating effectiveness over cost of sales to reflect KPMG manager review notes. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 25-Jul-06 | Update the control test work for marketable securities to reflect manager review. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 25-Jul-06 | Update the SAS 70 control test work. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 25-Jul-06 | Document test of operating effectiveness over inventory control 7. | 2.1 | $225 | $ 472.50 |
| Storey, R. Travis | 25-Jul-06 | Review KPMG testing on internal controls over group self-insurance. | 2.1 | $600 | $ 1,260.00 |
| Zimmerman, Chester | 25-Jul-06 | Update the control test work for marketable securities to reflect manager review. | 2.1 | $225 | $ 472.50 |
| Martin, Daniel | 25-Jul-06 | Reviewed internal control test of design and operating effectiveness for inventory process. | 2.2 | $550 | $ 1,210.00 |
| Rose, Cindy | 25-Jul-06 | Review comments from supplemental review partner over entity level controls testing. | 2.2 | $550 | $ 1,210.00 |
| Smith, Brian | 25-Jul-06 | Review of accrued professional fees controls. | 2.4 | $450 | $ 1,080.00 |
| Storey, R. Travis | 25-Jul-06 | Review management's assessment of internal controls over general liability, auto liability, and workers compensation self-insurance. | 2.4 | $600 | $ 1,440.00 |
| Callahan, Christine | 25-Jul-06 | Review testing of internal controls related to service organizations. | 2.5 | $600 | $ 1,500.00 |
| Werth, Stephen | 25-Jul-06 | Analyze schedule of hurricane inventory receivable in completion of interim substantive procedures. | 2.5 | $225 | $ 562.50 |
| Rose, Cindy | 25-Jul-06 | Review internal control testing over CMA, contract review and unearned revenue. | 2.8 | $550 | $ 1,540.00 |
| Smith, Brian | 25-Jul-06 | Review of accounts payable and accrued expenses internal controls work papers | 2.8 | $450 | $ 1,260.00 |
| Callahan, Christine | 25-Jul-06 | Review testing of internal controls related to entity level controls. | 3.2 | $600 | $ 1,920.00 |
| Parker,Jamie Collins | 25-Jul-06 | Address manager review points in the service organization area. | 3.2 | $325 | $ 1,040.00 |
| Rose, Cindy | 25-Jul-06 | Coordinate supplemental review of internal controls over financial reporting. | 3.2 | $550 | $ 1,760.00 |
| Martin, Daniel | 25-Jul-06 | Review of management testing and KPMG testing of internal controls over inventory | 3.8 | $550 | $ 2,090.00 |
| Kimball, Harry | 25-Jul-06 | Document test of operating effectiveness over inventory control #41. | 3.9 | $225 | $ 877.50 |
| Weldon, Jenenne A | 25-Jul-06 | Clear taxes process manager review notes. | 3.6 | $325 | $ 1,170.00 |
| Chua, Nathalie | 26-Jul-06 | Contact D. Stephens (Winn-Dixie) to discuss code of conduct. | 0.1 | $112 | $ 11.20 |
| Werth, Stephen | 26-Jul-06 | Review other assets control process test work. | 0.2 | $225 | $ 45.00 |
| Chua, Nathalie | 26-Jul-06 | Meeting with J. Gleason (Winn-Dixie) to discuss audit committee minutes. | 0.3 | $112 | $ 33.60 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 26-Jul-06 | Meeting with J. Weldon, S. Werth and J. Sfiris (KPMG) to discuss roll forward procedures pertaining to process control changes for accounts receivable 1a, 3a, and 3c made during the year. | 0.3 | $325 | $    97.50 |
| Sfiris, James J. | 26-Jul-06 | Meeting with J. Weldon, S. Werth and J. Sfiris (KPMG) to discuss roll forward procedures pertaining to process control changes for accounts receivable 1a, 3a, and 3c made during the year. | 0.3 | $525 | $   157.50 |
| Werth, Stephen | 26-Jul-06 | Meeting with J. Weldon and J. Sfiris (KPMG) to discuss roll forward procedures pertaining process control changes for accounts receivable 1a, 3a, and 3c. | 0.3 | $225 | $    67.50 |
| Zimmerman, Chester | 26-Jul-06 | Discuss controls over the marketable securities process with F. Lenard (Winn-Dixie). | 0.3 | $225 | $    67.50 |
| Chua, Nathalie | 26-Jul-06 | Discuss company and business unit level controls with J. Parker (KPMG). | 0.4 | $112 | $    44.80 |
| Parker,Jamie Collins | 26-Jul-06 | Discuss company and business unit level controls with N. Chua (KPMG). | 0.4 | $325 | $   130.00 |
| Werth, Stephen | 26-Jul-06 | Meeting with K. Altman (Winn-Dixie) to discuss changes in accounts receivable process controls. | 0.4 | $225 | $    90.00 |
| Werth, Stephen | 26-Jul-06 | Meeting with M. Brogan (Winn-Dixie) to discuss change order of accounts receivable process controls. | 0.4 | $225 | $    90.00 |
| Zimmerman, Chester | 26-Jul-06 | Discuss long-term debt controls with J. Parker (KPMG). | 0.4 | $225 | $    90.00 |
| Parker,Jamie Collins | 26-Jul-06 | Discuss long-term debt controls with J. Parker (KPMG). | 0.4 | $325 | $   130.00 |
| Labonte, Melissa | 26-Jul-06 | Prepare list of outstanding control test work not completed for the inventory process. | 0.6 | $325 | $   195.00 |
| Parker,Jamie Collins | 26-Jul-06 | Discuss marketable securities controls with C. Zimmerman (KPMG). | 0.6 | $325 | $   195.00 |
| Zimmerman, Chester | 26-Jul-06 | Discuss marketable securities controls with J. Parker (KPMG). | 0.6 | $225 | $   135.00 |
| Parker,Jamie Collins | 26-Jul-06 | Review test work for the long-term debt process. | 0.8 | $325 | $   260.00 |
| Werth, Stephen | 26-Jul-06 | Select additional sampling from accounts receivable for control test work. | 0.6 | $225 | $   135.00 |
| Zimmerman, Chester | 26-Jul-06 | Update the test of control documentation for the financial close and reporting process. | 0.6 | $225 | $   135.00 |
| Zimmerman, Chester | 26-Jul-06 | Update the roll forward test of control procedures for the accrued vacation process. | 0.6 | $225 | $   135.00 |
| Chua, Nathalie | 26-Jul-06 | Perform test of operating effectiveness over store 307's retail inventory reconciliation control. | 0.7 | $112 | $    78.40 |
| Sfiris, James J. | 26-Jul-06 | Manager review of rent expense Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.7 | $525 | $   367.50 |
| Labonte, Melissa | 26-Jul-06 | Review retail inventory control test work completed by KPMG staff. | 0.7 | $325 | $   227.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 26-Jul-06 | Discuss procedures for documentation of principle evidence controls with M. Labonte, C. Zimmerman, and J. Parker (all KPMG). | 0.7 | $525 | $ 367.50 |
| Labonte, Melissa | 26-Jul-06 | Discuss procedures for documentation of principle evidence controls with J. Parker, C. Zimmerman, and J. Sfiris (all KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 26-Jul-06 | Discuss procedures for documentation of principle evidence controls with M. Labonte, J. Parker, and J. Sfiris (all KPMG). | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 26-Jul-06 | Discuss procedures for documentation of principle evidence controls with M. Labonte, C. Zimmerman, and J. Sfiris (all KPMG). | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 26-Jul-06 | Prepare for test work in the self-insurance process. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 26-Jul-06 | Discuss long-term debt controls with R. Guethle (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Chua, Nathalie | 26-Jul-06 | Perform test of operating effectiveness over store 553's retail inventory reconciliation control. | 0.8 | $112 | $ 89.60 |
| Labonte, Melissa | 26-Jul-06 | Select sample of journal entries to obtain management approval for control test work. | 0.8 | $325 | $ 260.00 |
| Chua, Nathalie | 26-Jul-06 | Perform test of operating effectiveness over store 186's retail inventory reconciliation control. | 0.9 | $112 | $ 100.80 |
| Sfiris, James J. | 26-Jul-06 | Manager review and addressing comments for self-insurance (IBNR) Sarbanes-Oxley work papers. | 0.9 | $525 | $ 472.50 |
| Sfiris, James J. | 26-Jul-06 | Manager review of self-insurance (IBNR) Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.9 | $525 | $ 472.50 |
| Sfiris, James J. | 26-Jul-06 | Meeting with M. Labonte (KPMG) to discuss the status of control test work. | 0.9 | $525 | $ 472.50 |
| Labonte, Melissa | 26-Jul-06 | Meeting with J. Sfiris (KPMG) to discuss the status of control test work. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 26-Jul-06 | Review warehouse inventory control test work completed by KPMG staff. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 26-Jul-06 | Revise retail inventory control test work to reflect KPMG manager review notes. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 26-Jul-06 | Review insurance receivable to ensure the completion of interim client test work. | 0.9 | $225 | $ 202.50 |
| Chua, Nathalie | 26-Jul-06 | Review the accuracy of the lease start and expiration dates in lease information tracking system. | 1.0 | $112 | $ 112.00 |
| Chua, Nathalie | 26-Jul-06 | Perform test of operating effectiveness over store 579's retail inventory reconciliation control. | 1.1 | $112 | $ 123.20 |
| Sfiris, James J. | 26-Jul-06 | Manager review of self-insurance (worker's compensation/general liability) Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 1.1 | $525 | $ 577.50 |
| Werth, Stephen | 26-Jul-06 | Review of accounts receivable process controls to document changes during the roll forward period. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Werth, Stephen | 26-Jul-06 | Review self insurance control test work. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 26-Jul-06 | Update the roll forward test of control procedures for the accounts payable process. | 1.1 | $225 | $ 247.50 |
| Chua, Nathalie | 26-Jul-06 | Perform test of operating effectiveness over store 2311's retail inventory reconciliation control. | 1.2 | $112 | $ 134.40 |
| Werth, Stephen | 26-Jul-06 | Review accounts receivable control test work. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 26-Jul-06 | Document test of operating effectiveness over subject to compromise defined benefits control number 27. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 26-Jul-06 | Review test work for the self insurance process. | 1.3 | $325 | $ 422.50 |
| Sfiris, James J. | 26-Jul-06 | Manager review and addressing comments for self-insurance (worker's compensation/general liability) Sarbanes-Oxley work papers. | 1.5 | $525 | $ 787.50 |
| Sfiris, James J. | 26-Jul-06 | Discuss with audit team questions or comments based on review of processes initially reviewed. | 1.5 | $525 | $ 787.50 |
| Sfiris, James J. | 26-Jul-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.5 | $525 | $ 787.50 |
| Labonte, Melissa | 26-Jul-06 | Analyze management's roll forward test work for the inventory process. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 26-Jul-06 | Review test work for the accounts receivable process. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 26-Jul-06 | Document procedures performed over company and business unit level controls. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 26-Jul-06 | Select samples for accounts receivable control test work. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 26-Jul-06 | Update the long-term debt control test work. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 26-Jul-06 | Update the securities in exchange commission controls documentation. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 26-Jul-06 | Update the control test work for marketable securities to reflect manager review. | 1.7 | $225 | $ 382.50 |
| Chua, Nathalie | 26-Jul-06 | Compile job descriptions from management to test entity level controls. | 1.9 | $112 | $ 212.80 |
| Rose, Cindy | 26-Jul-06 | Review comments from review partner over service organization testing. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 26-Jul-06 | Document tests of design over SEC Filing process controls. | 2.2 | $550 | $ 1,210.00 |
| Kimball, Harry | 26-Jul-06 | Document walkthrough possesses in which KPMG was unable to walkthrough an entire transaction. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 26-Jul-06 | Review KPMG testing on internal controls over vendor incentives. | 2.3 | $600 | $ 1,380.00 |
| Storey, R. Travis | 26-Jul-06 | Review management's assessment of internal controls over vendor incentives. | 2.4 | $600 | $ 1,440.00 |
| Weldon, Jenenne A | 26-Jul-06 | Complete memo related to consideration of walkthroughs of a single versus multiple transactions. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 26-Jul-06 | Document test of operating effectiveness over inventory control number 41. | 2.9 | $225 | $ 652.50 |
| Rose, Cindy | 26-Jul-06 | Review discontinued operations testing of internal controls. | 2.9 | $550 | $ 1,595.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 26-Jul-06 | Review walkthrough documentation for multiple transaction consideration. | 2.9 | $325 | $ 942.50 |
| Smith, Brian | 26-Jul-06 | Review of Property Plant and Equipment (Capital Expenditures) control testing. | 3.3 | $450 | $ 1,485.00 |
| Kimball, Harry | 26-Jul-06 | Review control test work in preparation for final control request list. | 3.5 | $225 | $ 787.50 |
| Smith, Brian | 26-Jul-06 | Review of accounts payable and accrued expenses internal controls work papers | 3.9 | $450 | $ 1,755.00 |
| Chua, Nathalie | 27-Jul-06 | Compile information risk management documentation for the liabilities subject to compromise process. | 0.3 | $112 | $ 33.60 |
| Kimball, Harry | 27-Jul-06 | Meeting with M. Labonte (KPMG) to discuss status of control test work over defined benefits. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 27-Jul-06 | Meeting with H. Kimball (KPMG) to discuss status of control test work over defined benefits. | 0.3 | $325 | $ 97.50 |
| Kimball, Harry | 27-Jul-06 | Update last in first out control matrix to reflect current status | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 27-Jul-06 | Review inventory roll forward procedures completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 27-Jul-06 | Review payroll process roll forward procedures completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 27-Jul-06 | Discuss with C. Zimmerman (KPMG) procedures to be performed over the accounts payable process. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 27-Jul-06 | Discuss with J. Parker (KPMG) procedures to be performed over the accounts payable process. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 27-Jul-06 | Discuss with C. Zimmerman (KPMG) procedures to be performed over the self insurance process. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 27-Jul-06 | Discuss with J. Parker (KPMG) procedures to be performed over the self insurance process. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 27-Jul-06 | Discuss with C. Zimmerman (KPMG) procedures to be performed over the cash process. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 27-Jul-06 | Discuss with J. Parker (KPMG) procedures to be performed over the cash process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 27-Jul-06 | Review inventory control test work completed by KPMG staff. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 27-Jul-06 | Prepare for meeting with Winn-Dixie to discuss initial findings from general computer controls review. | 0.5 | $550 | $ 275.00 |
| Chua, Nathalie | 27-Jul-06 | Meeting with J. Sears (Winn-Dixie) to discuss background checks. | 0.6 | $112 | $ 67.20 |
| Chua, Nathalie | 27-Jul-06 | Complete roll forward document for the accounts payable process. | 0.6 | $112 | $ 67.20 |
| Parker,Jamie Collins | 27-Jul-06 | Review self insurance test work. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 27-Jul-06 | Discuss controls over the accrued miscellaneous process with F. Lenard (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Chua, Nathalie | 27-Jul-06 | Compile internal control rollforward documents provided by Winn-Dixie. | 0.7 | $112 | $ 78.40 |
| Parker,Jamie Collins | 27-Jul-06 | Review accounts receivable tests of effectiveness. | 0.7 | $325 | $ 227.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 27-Jul-06 | Discuss the net sales control test work with T. Nelson (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Chua, Nathalie | 27-Jul-06 | Complete roll forward documents for the taxes process. | 0.9 | $112 | $ 100.80 |
| Chua, Nathalie | 27-Jul-06 | Complete roll forward documents for the financial reporting process. | 0.9 | $112 | $ 100.80 |
| Sfiris, James J. | 27-Jul-06 | Manager review of net sales Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.9 | $525 | $ 472.50 |
| Sfiris, James J. | 27-Jul-06 | Manager review of allowance for doubtful accounts Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 1.0 | $525 | $ 525.00 |
| Sfiris, James J. | 27-Jul-06 | Discuss with audit team questions or comments based on review of processes initially reviewed. | 1.0 | $525 | $ 525.00 |
| Parker,Jamie Collins | 27-Jul-06 | Document roll forward procedures performed over accounts payable process | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 27-Jul-06 | Update the net sales test of control documentation to reflect manager review. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 27-Jul-06 | Discuss controls over the accrued professional fees process with M. Brogan (Winn-Dixie). | 1.1 | $225 | $ 247.50 |
| Sfiris, James J. | 27-Jul-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.2 | $525 | $ 630.00 |
| Smith, Brian | 27-Jul-06 | Review of net sales application control testing performed by IRM (KPMG). | 1.2 | $450 | $ 540.00 |
| Zimmerman, Chester | 27-Jul-06 | Update the accrued professional fees control test work. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 27-Jul-06 | Update the accrued professional fees control test work. | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 27-Jul-06 | Document inventory observations to reflect KPMG manager review notes. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 27-Jul-06 | Review subject to compromise control test work completed by KPMG staff. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 27-Jul-06 | Document roll forward procedures performed over accounts receivable process | 1.6 | $325 | $ 520.00 |
| Labonte, Melissa | 27-Jul-06 | Summarize results of warehouse inventory observations. | 1.8 | $325 | $ 585.00 |
| Sfiris, James J. | 27-Jul-06 | Manager review of accounts & pharmacy receivable Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 1.9 | $525 | $ 997.50 |
| Kimball, Harry | 27-Jul-06 | Review test of operating effectiveness over defined benefit control to determine significance. | 2.1 | $225 | $ 472.50 |
| Martin, Daniel | 27-Jul-06 | Review test of design and operating effectiveness for automated computer application controls over cost of sales process. | 2.1 | $550 | $ 1,155.00 |
| Martin, Daniel | 27-Jul-06 | Review test of design and operating effectiveness for automatic computer application controls over inventory process. | 2.1 | $550 | $ 1,155.00 |
| Chua, Nathalie | 27-Jul-06 | Revise background check memo to reflect senior associate revisions. | 2.6 | $112 | $ 291.20 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 27-Jul-06 | Review and document management's test work over the roll forward period for the impairment process. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 27-Jul-06 | Update the accounts payable control test work. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 27-Jul-06 | Document test of operating effectiveness over defined benefits to reflect KPMG senior review notes. | 2.7 | $225 | $ 607.50 |
| Smith, Brian | 27-Jul-06 | Review of accounts payable/accrued expenses application control testing performed by IRM (KPMG). | 2.7 | $450 | $ 1,215.00 |
| Parker,Jamie Collins | 27-Jul-06 | Review accounts payable process to determine additional tests of effectiveness needed. | 2.8 | $325 | $ 910.00 |
| Kimball, Harry | 27-Jul-06 | Document audit program for specific topics of an integrated audit. | 2.9 | $225 | $ 652.50 |
| Smith, Brian | 27-Jul-06 | Review of accounts receivable application control testing performed by IRM (KPMG). | 3.2 | $450 | $ 1,440.00 |
| Weldon, Jenenne A | 27-Jul-06 | Review and document management's test work over the roll forward period for the taxes process. | 3.3 | $325 | $ 1,072.50 |
| Rose, Cindy | 27-Jul-06 | Review of testing of general computer controls over access. | 3.4 | $550 | $ 1,870.00 |
| Rose, Cindy | 27-Jul-06 | Review of testing of general computer controls over computer operations. | 3.9 | $550 | $ 2,145.00 |
| Chua, Nathalie | 28-Jul-06 | Contact D. Stephens (Winn-Dixie) to discuss code of conduct. | 0.3 | $112 | $ 33.60 |
| Chua, Nathalie | 28-Jul-06 | Review background check memo. | 0.3 | $112 | $ 33.60 |
| Kimball, Harry | 28-Jul-06 | Review KPMG IRM controls in preparation for final control request list. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 28-Jul-06 | Discuss the accounts payable control test work with S. Northcut (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 28-Jul-06 | Perform substantive test work over warehouse inventory reconciliations. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Jul-06 | Document control test work for the prepaid inventory process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 28-Jul-06 | Review inventory control test work completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 28-Jul-06 | Review test work over company and business unit level controls. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 28-Jul-06 | Discuss the accounts payable control test work with R. Curry (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 28-Jul-06 | Address manager review points in the fixed assets process. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 28-Jul-06 | Address manager review points in the accounts payable process. | 0.7 | $325 | $ 227.50 |
| Chua, Nathalie | 28-Jul-06 | Compile documents provided by Winn-Dixie. | 0.8 | $112 | $ 89.60 |
| Parker,Jamie Collins | 28-Jul-06 | Review test work over accounts receivable control test work. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 28-Jul-06 | Address remaining points in the cash, marketable securities, property, plant and equipment, and other assets processes. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chua, Nathalie | 28-Jul-06 | Compile information risk management documentation for the inventory process. | 0.9 | $112 | $ 100.80 |
| Chua, Nathalie | 28-Jul-06 | Prepare benefit plan checklist for sponsors of pension plans. | 0.9 | $112 | $ 100.80 |
| Labonte, Melissa | 28-Jul-06 | Revise retail inventory to reflect KPMG manager review notes. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 28-Jul-06 | Compile list of application controls for the inventory process not completed to date. | 0.9 | $325 | $ 292.50 |
| Chua, Nathalie | 28-Jul-06 | Prepare benefit plan checklist for health and welfare plan. | 1.1 | $112 | $ 123.20 |
| Parker,Jamie Collins | 28-Jul-06 | Perform test work over the self insurance process. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 28-Jul-06 | Perform test work over company and business unit level controls. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 28-Jul-06 | Update the other assets control test work. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 28-Jul-06 | Address manager review points in the accounts receivable process. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 28-Jul-06 | Update the cash and cash equivalents control test work. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 28-Jul-06 | Update the accounts payable control test work. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 28-Jul-06 | Document audit program for specific topics of an integrated audit. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 28-Jul-06 | Review of testing of general computer controls over program development. | 2.1 | $550 | $ 1,155.00 |
| Zimmerman, Chester | 28-Jul-06 | Update the property, plant, and equipment control test work with managements roll forward test work. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 28-Jul-06 | Perform substantive procedures over Jacksonville warehouse inventory reconciliations. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 28-Jul-06 | Perform substantive procedures over Miami warehouse inventory reconciliations. | 2.6 | $225 | $ 585.00 |
| Weldon, Jenenne A | 28-Jul-06 | Clear manager financial reporting review notes. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 28-Jul-06 | Update the accounts payable control test work. | 2.8 | $225 | $ 630.00 |
| Chua, Nathalie | 28-Jul-06 | Review incurred but not reported analysis to ensure the it's accuracy. | 3.7 | $112 | $ 414.40 |
| Martin, Daniel | 29-Jul-06 | Reviewed internal control test of design and operating effectiveness over income taxes. | 1.1 | $550 | $ 605.00 |
| Martin, Daniel | 29-Jul-06 | Review test of design and operating effectiveness for automated computer application controls over cost of sales. | 1.6 | $550 | $ 880.00 |
| Martin, Daniel | 29-Jul-06 | Review test of design and operating effectiveness for automated computer application controls over inventory. | 2.6 | $550 | $ 1,430.00 |
| Parker,Jamie Collins | 31-Jul-06 | Contact D. Stephens concerning code of conduct controls. | 0.2 | $325 | $ 65.00 |
| Kimball, Harry | 31-Jul-06 | Document procedures over management roll forward for salaries and wages expense. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 31-Jul-06 | Review accounts receivable tests of effectiveness. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 31-Jul-06 | Discuss control test work over the other assets process with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 31-Jul-06 | Meeting with S. Werth (KPMG) to discuss test of operating effectiveness over inventory observations to reflect KPMG manager review. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 31-Jul-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness over inventory observations to reflect KPMG manager review. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 31-Jul-06 | Meeting with K. Altman (Winn-Dixie) to request additional documentation for testing of accounts receivable. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 31-Jul-06 | Discuss self insurance control test work with C. Hunt (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 31-Jul-06 | Perform test work over company and business unit level controls. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 31-Jul-06 | Discuss the accrued miscellaneous process with C. Burns (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 31-Jul-06 | Update the insurance receivable control test work. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 31-Jul-06 | Address manager and partner review points over company and business unit level controls. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 31-Jul-06 | Meeting with S. Werth (KPMG) to discuss year end test of effectiveness of accounts receivable. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 31-Jul-06 | Meeting with J. Parker (KPMG) to discuss year end test of effectiveness of accounts receivable. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 31-Jul-06 | Review outstanding application control test work not received by KPMG. | 1.1 | $325 | $ 357.50 |
| Werth, Stephen | 31-Jul-06 | Review capital assets process control test work | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 31-Jul-06 | Re-perform accounts receivable test of effectiveness for control 3c. | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 31-Jul-06 | Conduct test of controls for Code of Conduct Control in the entity level controls. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 31-Jul-06 | Update the accrued miscellaneous control test work. | 1.9 | $225 | $ 427.50 |
| Werth, Stephen | 31-Jul-06 | Perform test of effectiveness on accounts receivable | 2.8 | $225 | $ 630.00 |
| Kimball, Harry | 31-Jul-06 | Review control test work in preparation for final control request list. | 3.4 | $225 | $ 765.00 |
| Rose, Cindy | 31-Jul-06 | Review of restricted access application level testing. | 3.4 | $550 | $ 1,870.00 |
| Kimball, Harry | 31-Jul-06 | Review KPMG IRM controls in preparation for final control request list. | 3.6 | $225 | $ 810.00 |
| Rose, Cindy | 31-Jul-06 | Review of testing of general computer controls over program change. | 3.8 | $550 | $ 2,090.00 |
| Parker,Jamie Collins | 01-Aug-06 | Address manager review points in the marketable securities process. | 0.1 | $325 | $ 32.50 |
| Kimball, Harry | 01-Aug-06 | Meeting with S. Werth (KPMG) to discuss test of effectiveness over inventory control number 40. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 01-Aug-06 | Meeting with H. Kimball (KPMG) to discuss test of effectiveness over inventory control number 40. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-Aug-06 | Review the status of application control test work for the prepaid and other assets process. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 01-Aug-06 | Review control test work status for the equity process. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 01-Aug-06 | Contact D. Stephens (Winn-Dixie) to discuss code of conduct control test work. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 01-Aug-06 | Research topic related to management review of controls. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 01-Aug-06 | Review comprehensive controls approach and coordinate finalization. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 01-Aug-06 | Reviw status of roll forward procedures. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 01-Aug-06 | Review LIFO process control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-Aug-06 | Review the status of application control test work for the capital assets process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 01-Aug-06 | Revise discontinued operations control test work to reflect KPMG manager review notes. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 01-Aug-06 | Contact K. Gardner (Winn-Dixie) to discuss self-insurance control test work. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 01-Aug-06 | Review property, plant and equipment process to ensure completion of control test work | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 01-Aug-06 | Meeting with M. Brogan (Winn-Dixie) to discuss documentation of remediation testing over accrued salary and expense process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the net sales process. | 0.4 | $225 | $ 90.00 |
| McCollough, Phillip | 01-Aug-06 | Review audit approach to transaction walkthroughs for audit of internal controls. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 01-Aug-06 | Review comments over general computer controls testing. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 01-Aug-06 | Review net lease liability process control test work. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 01-Aug-06 | Document test of operating effectiveness over inventory observations to reflect KPMG manager review notes. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 01-Aug-06 | Review accounts receivable test of effectiveness to reflect review notes. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the current and non-current obligations under capital leases process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the property, plant, and equipment process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the long-term debt process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Aug-06 | Review the status of application control test work for the inventory process. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 01-Aug-06 | Review test work over accounts receivable controls. | 0.7 | $325 | $ 227.50 |
| Kimball, Harry | 01-Aug-06 | Document roll forward procedures over salaries and wages expense | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 01-Aug-06 | Assess internal audit reports and update findings. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 01-Aug-06 | Discuss documentation of control test work with S. Werth (KPMG). | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 01-Aug-06 | Discuss documentation of control test work with J. Parker (KPMG). | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 01-Aug-06 | Review general computer controls deficiencies. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 01-Aug-06 | Review accrued salary and expense process control test work. | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 01-Aug-06 | Perform the evaluation of service organizations for third party providers. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 01-Aug-06 | Document roll forward procedures to reflect KPMG IRM current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 01-Aug-06 | Review the status of application control test work for the human resource process. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key control payroll 13 performed by KPMG IT auditors. | 0.9 | $450 | $ 405.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the other assets process. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 01-Aug-06 | Review court docket activity in Q4 for audit implications. | 1.1 | $550 | $ 605.00 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key control RH12 performed by KPMG IT auditors. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key control payroll 17 performed by KPMG IT auditors. | 1.1 | $450 | $ 495.00 |
| Werth, Stephen | 01-Aug-06 | Perform roll forward procedures pertaining to remediation of accrued salary and expense process. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the marketable securities process. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the accounts payable process. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key controls NR10 and RH11 performed by KPMG IT auditors. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key control payroll 08 performed by KPMG IT auditors. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 01-Aug-06 | Review of PeopleSoft HRMS segregation of duties test documentation performed by KPMG IT auditors. | 1.2 | $450 | $ 540.00 |
| Weldon, Jenenne A | 01-Aug-06 | Review IT testing over roll forward procedures of processes. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 01-Aug-06 | Update the control documentation for the cash and cash equivalents process. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 01-Aug-06 | Perform control test work over property, plant and equipment. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 01-Aug-06 | Review of HRCS control test work for key control RH15 performed by KPMG IT auditors. | 1.3 | $450 | $ 585.00 |
| Parker,Jamie Collins | 01-Aug-06 | Perform test work over self-insurance controls. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 01-Aug-06 | Document test of effectiveness over retail inventory to reflect KPMG manager review. | 1.6 | $225 | $ 360.00 |
| Parker,Jamie Collins | 01-Aug-06 | Address manager review points in the accounts receivable process. | 2.1 | $325 | $ 682.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 01-Aug-06 | Review internal control testing over impairment. | 2.1 | $550 | $ 1,155.00 |
| Smith, Brian | 01-Aug-06 | Review of Accounts Payable IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.1 | $450 | $ 945.00 |
| Werth, Stephen | 01-Aug-06 | Perform roll forward procedures for test of effectiveness over accrued salary and expense process. | 2.4 | $225 | $ 540.00 |
| Hutcherson, Tim | 01-Aug-06 | Complete documentation activities in control test work over the accounts receivable process. | 3.7 | $225 | $ 832.50 |
| Ford, Isabel | 01-Aug-06 | Review accrued wages and salaries control test work for completeness. | 3.8 | $225 | $ 855.00 |
| Hutcherson, Tim | 01-Aug-06 | Perform audit procedures as required by accounts receivable control testing manager review notes. | 3.9 | $225 | $ 877.50 |
| Parker,Jamie Collins | 02-Aug-06 | Contact J. Sears (Winn-Dixie) to discuss code of conduct control test work. | 0.2 | $325 | $ 65.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for prepaids. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for property, plant and equipment. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for the following processes: electronic funds transfer, other assets, inventory, prepaids, and property, plant and equipment. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 02-Aug-06 | Continue to review control test work for completeness and pending items for the following processes: electronic funds transfer, other assets, inventory, prepaids, and property, plant and equipment. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 02-Aug-06 | Perform the evaluation of a service organizations for third party providers. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 02-Aug-06 | Meeting with S. Werth (KPMG) to discuss test of operating effectiveness over inventory observations. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Aug-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness over inventory observations. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 02-Aug-06 | Discuss payroll internal audit report with S. Thibodaux (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 02-Aug-06 | Continue to review internal control testing over impairment. | 0.3 | $550 | $ 165.00 |
| Weldon, Jenenne A | 02-Aug-06 | Discuss the accounts payable control test work with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 02-Aug-06 | Discuss the accounts payable control test work with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 02-Aug-06 | Update the documentation for the Caremark third-party service provider. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for electronic funds transfer. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for other assets. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for inventory. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for long-term debt. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for sales. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for income taxes. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for cost of sales. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for accounts payable. | 0.4 | $225 | $ 90.00 |
| Ford, Isabel | 02-Aug-06 | Review control test work for completeness and pending items for payroll. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 02-Aug-06 | Meeting with J. Parker (KPMG) to discuss the status of control test work for application controls. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 02-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the status of control test work for application controls. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 02-Aug-06 | Perform test work over company and business unit level controls. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 02-Aug-06 | Discuss miscellaneous accrual controls with C. Burns (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 02-Aug-06 | Review accrued salary and expense control test work | 0.5 | $225 | $ 112.50 |
| Werth, Stephen | 02-Aug-06 | Review retail salary and non retail salary process control test work. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 02-Aug-06 | Meeting with J. Weldon (KPMG) to discuss the walkthrough of hurricane accounts receivable. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 02-Aug-06 | Meeting with M. Labonte (KPMG) to discuss the walkthrough of hurricane accounts receivable. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 02-Aug-06 | Meeting with S. Werth (KPMG) to discuss control test work procedures for journal entries. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 02-Aug-06 | Meeting with M. Labonte (KPMG) to discuss control test work procedures for journal entries. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 02-Aug-06 | Continue to review test work over accounts receivable controls. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 02-Aug-06 | Meeting with M. Brogan, J. Cook, R. Sanford (all Winn-Dixie), and J. Weldon (KPMG) to discuss status of Sarbanes Oxley control testing and remediation of testing deficiencies. | 0.6 | $550 | $ 330.00 |
| Weldon, Jenenne A | 02-Aug-06 | Meeting with M. Brogan, J. Cook, R. Sanford (all Winn-Dixie), and C. Rose (KPMG) to discuss status of Sarbanes Oxley control testing and remediation of testing deficiencies. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 02-Aug-06 | Discuss accounts receivable detail test work with C. Zimmerman (KPMG). | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 02-Aug-06 | Discuss accounts receivable detail test work with J. Parker (KPMG). | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 02-Aug-06 | Discuss the cash controls with L. Doria (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Sfiris, James J. | 02-Aug-06 | Manager review of audit plan and discussion with audit team regarding procedures to be performed. | 0.7 | $525 | $ 367.50 |
| Sfiris, James J. | 02-Aug-06 | Meeting with J. Sfiris, S. Werth and J. Weldon (all KPMG) to discuss test work approach for accounts receivable control process. | 0.7 | $525 | $ 367.50 |
| Weldon, Jenenne A | 02-Aug-06 | Meeting with J. Sfiris and S. Werth (both KPMG) to discuss test work approach for accounts receivable control process. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 02-Aug-06 | Meeting with J. Sfiris and J. Weldon (both KPMG) to discuss test work approach for accounts receivable control process. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 02-Aug-06 | Review LIFO retail inventory process control test work. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 02-Aug-06 | Update the net sales test of controls documentation. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 02-Aug-06 | Prepare documentation for control test work over accounts receivable. | 0.9 | $225 | $ 202.50 |
| Sfiris, James J. | 02-Aug-06 | Manager review and addressing comments for allowance for doubtful accounts Sarbanes-Oxley work papers in conjunction with SOX matrix. | 0.9 | $525 | $ 472.50 |
| Werth, Stephen | 02-Aug-06 | Meeting with M. Brogan (Winn-Dixie) to discuss documentation of salary and expense process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 02-Aug-06 | Discuss cost of sales walkthrough with B. Hopper (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 02-Aug-06 | Update the hurricane receivables control documentation to reflect KPMG senior review. | 0.9 | $225 | $ 202.50 |
| Sfiris, James J. | 02-Aug-06 | Manager review and addressing comments for pre-petition receivables Sarbanes-Oxley work papers in conjunction with SOX matrix. | 1.1 | $525 | $ 577.50 |
| Sfiris, James J. | 02-Aug-06 | Supervise engagement team regarding SOX procedures performed and addressing comments and questions. | 1.1 | $525 | $ 577.50 |
| Rose, Cindy | 02-Aug-06 | Review general computer control comments on work papers. | 1.2 | $550 | $ 660.00 |
| Sfiris, James J. | 02-Aug-06 | Supervise staff over testing for audit of internal controls. | 1.2 | $525 | $ 630.00 |
| Weldon, Jenenne A | 02-Aug-06 | Clear SEC Sarbanes Oxley review notes. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 02-Aug-06 | Update the cost of sales walkthrough documentation to reflect KPMG management review. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 02-Aug-06 | Update control roll forward procedures for application control test work. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 02-Aug-06 | Revise application control test work to reflect KPMG manager's review notes over inventory. | 1.4 | $225 | $ 315.00 |
| Sfiris, James J. | 02-Aug-06 | Manager review and addressing comments for accounts receivable Sarbanes-Oxley work papers in conjunction with SOX matrix. | 1.6 | $525 | $ 840.00 |
| Weldon, Jenenne A | 02-Aug-06 | Clear impairment Sarbanes Oxley review notes. | 1.6 | $325 | $ 520.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 02-Aug-06 | Update the control documentation for the accounts payable process. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 02-Aug-06 | Update the accrued miscellaneous test of control documentation. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 02-Aug-06 | Coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 02-Aug-06 | Revise completion document to reflect KPMG manager review notes. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 02-Aug-06 | Perform control test work for the cash process. | 1.9 | $225 | $ 427.50 |
| Parker,Jamie Collins | 02-Aug-06 | Obtain and review update letters for all service organizations for the roll forward period. | 2.1 | $325 | $ 682.50 |
| Smith, Brian | 02-Aug-06 | Review of Asset Management IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 02-Aug-06 | Review documentation and testing of internal controls over net sales. | 2.2 | $600 | $ 1,320.00 |
| Parker,Jamie Collins | 02-Aug-06 | Document procedures performed over third party service providers. | 2.3 | $325 | $ 747.50 |
| Rose, Cindy | 02-Aug-06 | Review internal control testing over the SEC filing process. | 2.3 | $550 | $ 1,265.00 |
| Werth, Stephen | 02-Aug-06 | Document test of effectiveness over retail inventory control to reflect KPMG manager review. | 2.3 | $225 | $ 517.50 |
| Smith, Brian | 02-Aug-06 | Review of General Ledger IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.4 | $450 | $ 1,080.00 |
| Werth, Stephen | 02-Aug-06 | Perform test of effectiveness over journal entry authorization. | 2.6 | $225 | $ 585.00 |
| Smith, Brian | 02-Aug-06 | Review of Accounts Receivable IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.8 | $450 | $ 1,260.00 |
| Smith, Brian | 02-Aug-06 | Review accounts payable internal control roll forward test work. | 2.8 | $450 | $ 1,260.00 |
| Rose, Cindy | 02-Aug-06 | Review internal control testing over the financial reporting process. | 3.8 | $550 | $ 2,090.00 |
| Werth, Stephen | 03-Aug-06 | Meeting with R. Sanford (Winn-Dixie) to discuss merchandise inventory process control. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 03-Aug-06 | Meeting with M. Labonte (KPMG) to discuss status of roll forward memos. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 03-Aug-06 | Meeting with H. Kimball (KPMG) to discuss status of roll forward memos. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 03-Aug-06 | Review LIFO control test work completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 03-Aug-06 | Review journal entry authorization control test work completed by KPMG staff. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 03-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie) and S. Werth (KPMG) to discuss accounts receivable test methodology. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 03-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie) and J. Parker (KPMG) to discuss accounts receivable test methodology. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 03-Aug-06 | Discuss the electronic funds transfer controls with H. Bulatao (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 03-Aug-06 | Document test of design for LIFO controls selected for test work. | 0.5 | $325 | $ 162.50 |
| Sfiris, James J. | 03-Aug-06 | Manager review of capital lease obligation Sarbanes-Oxley work papers in conjunction with SOX matrix and review of tests of operating effectiveness. | 0.5 | $525 | $ 262.50 |
| Sfiris, James J. | 03-Aug-06 | Manager review of net sales Sarbanes-Oxley work papers in conjunction with SOX matrix  and review of tests of operating effectiveness. | 0.6 | $525 | $ 315.00 |
| Sfiris, James J. | 03-Aug-06 | Manager review of claims reconciliation Sarbanes-Oxley work papers in conjunction with SOX matrix  and review of tests of operating effectiveness. | 0.6 | $525 | $ 315.00 |
| Sfiris, James J. | 03-Aug-06 | Manager review of the Sarbanes-Oxley matrix and testing plan. | 0.6 | $525 | $ 315.00 |
| Weldon, Jenenne A | 03-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 03-Aug-06 | Discuss insurance receivable control test work with C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 03-Aug-06 | Discuss insurance receivable control test work with M. Labonte (KPMG). | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 03-Aug-06 | Meeting with S. Werth and J. Sfiris (both KPMG) to discuss accounts receivable control test work. | 0.7 | $325 | $ 227.50 |
| Sfiris, James J. | 03-Aug-06 | Meeting with  S. Werth and J. Parker (all KPMG) to discuss remediation for accounts receivable control test work. | 0.7 | $525 | $ 367.50 |
| Werth, Stephen | 03-Aug-06 | Meeting with J. Parker and J. Sfiris (both KPMG) to discuss accounts receivable control test work. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 03-Aug-06 | Revise inventory control test work to reflect KPMG manager review notes. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 03-Aug-06 | Document procedures for remediated accounts receivable control. | 0.8 | $325 | $ 260.00 |
| Sfiris, James J. | 03-Aug-06 | Manager review and addressing comments for PP&E Sarbanes-Oxley work papers in conjunction with SOX matrix. | 0.8 | $525 | $ 420.00 |
| Smith, Brian | 03-Aug-06 | Review the resolution of manager review notes related to fixed assets application control test work performed by KPMG IT auditors. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 03-Aug-06 | Review remediation test work over accounts receivable process. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Rose, Cindy | 03-Aug-06 | Supervise staff  over general computer controls testing. | 1.0 | $550 | $ 550.00 |
| Werth, Stephen | 03-Aug-06 | Update accrued wages and salary process to reflect manager review | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 03-Aug-06 | Update the self insurance test of controls documentation. | 1.2 | $225 | $ 270.00 |
| Storey, R. Travis | 03-Aug-06 | Review internal controls testing of net sales | 1.4 | $600 | $ 840.00 |
| Weldon, Jenenne A | 03-Aug-06 | Review IT review notes. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 03-Aug-06 | Perform test of effectiveness over journal entry recording process. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 03-Aug-06 | Supervise staff over testing of internal controls. | 1.7 | $550 | $ 935.00 |
| Zimmerman, Chester | 03-Aug-06 | Document the electronic funds transfer control test work. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 03-Aug-06 | Update the property, plant, and equipment test of control documentation. | 1.8 | $225 | $ 405.00 |
| Sfiris, James J. | 03-Aug-06 | Continue to supervise engagement team regarding SOX procedures performed and addressing comments and questions. | 1.9 | $525 | $ 997.50 |
| Sfiris, James J. | 03-Aug-06 | Supervise staff over testing for audit of internal controls. | 1.9 | $525 | $ 997.50 |
| Zimmerman, Chester | 03-Aug-06 | Update the hurricane receivables control documentation to reflect KPMG manager review. | 1.9 | $225 | $ 427.50 |
| Parker,Jamie Collins | 03-Aug-06 | Continue to document procedures performed over third party service providers. | 2.1 | $325 | $ 682.50 |
| Smith, Brian | 03-Aug-06 | Review of HRMS IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.1 | $450 | $ 945.00 |
| Smith, Brian | 03-Aug-06 | Review of PeopleSoft financial segregation of duties test documentation performed by KPMG IT auditors. | 2.1 | $450 | $ 945.00 |
| Smith, Brian | 03-Aug-06 | Review of Payroll IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.3 | $450 | $ 1,035.00 |
| Sfiris, James J. | 03-Aug-06 | Manager review of STC-NLL Sarbanes-Oxley work papers in conjunction with SOX matrix  and review of tests of operating effectiveness. | 2.5 | $525 | $ 1,312.50 |
| Werth, Stephen | 03-Aug-06 | Review merchandise inventory process control test work. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 03-Aug-06 | Document application control roll forwards to reflect current status. | 3.6 | $225 | $ 810.00 |
| Smith, Brian | 03-Aug-06 | Review of accrued liabilities and accounts payable internal control test work. | 3.6 | $450 | $ 1,620.00 |
| Werth, Stephen | 04-Aug-06 | Review other administrative expense process control test work | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 04-Aug-06 | Review test of design over electronic funds transfer. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 04-Aug-06 | Review other assets process control to ensure completion of test work. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 04-Aug-06 | Review current and non-current obligations under capital leases process control test work to ensure completion. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 04-Aug-06 | Review net sales process control to ensure completion of test work. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 04-Aug-06 | Review marketable securities process to ensure completion of control test work. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 04-Aug-06 | Perform test of operating effectiveness over self-insurance controls. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 04-Aug-06 | Meeting with S. Werth (KPMG) to discuss control completion. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 04-Aug-06 | Meeting with J. Parker (KPMG) to discuss control completion. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 04-Aug-06 | Review test of effectiveness over electronic funds transfer. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 04-Aug-06 | Review accounts receivable to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 04-Aug-06 | Review payroll tax  process remediation testing. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 04-Aug-06 | Continue to perform test work over self-insurance controls. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 04-Aug-06 | Review property, plant, and equipment to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 04-Aug-06 | Update the self insurance test of controls documentation. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 04-Aug-06 | Continue to review test work over accounts receivable controls. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 04-Aug-06 | Review the resolution manager review notes related to PeopleSoft HRMS segregation of duties test documentation performed by KPMG IT auditors. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 04-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 04-Aug-06 | Review the resolution manager review notes related to Accounts Payable IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 04-Aug-06 | Review the resolution manager review notes related to Accounts Receivable IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 1.3 | $450 | $ 585.00 |
| Weldon, Jenenne A | 04-Aug-06 | Review manager general computer control notes. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 04-Aug-06 | Review liabilities subject to compromise process control to ensure completion of test work. | 1.3 | $225 | $ 292.50 |
| Martin, Daniel | 04-Aug-06 | Review test of operating design for internal controls over IT application controls over inventory business process. | 1.4 | $550 | $ 770.00 |
| Smith, Brian | 04-Aug-06 | Review the resolution manager review notes related to General Ledger IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 1.6 | $450 | $ 720.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 04-Aug-06 | Review the resolution of manager review notes related to inventory application control test work performed by KPMG IT auditors. (KPMG). | 1.8 | $450 | $ 810.00 |
| Martin, Daniel | 04-Aug-06 | Review test of operating design for internal controls over inventory business process. | 3.6 | $550 | $ 1,980.00 |
| Parker,Jamie Collins | 05-Aug-06 | Review roll forward control test work over other assets. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 05-Aug-06 | Review roll forward control test work over property, plant and equipment. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 05-Aug-06 | Review roll forward control test work over accounts payable. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 05-Aug-06 | Review roll forward control test work over rent expense. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 05-Aug-06 | Review tests of effectiveness in the cash process. | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 05-Aug-06 | Review the resolution manager review notes related to Asset Management IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 1.2 | $450 | $ 540.00 |
| Kimball, Harry | 05-Aug-06 | Document management roll forward procedures over subject to compromise defined benefits. | 1.4 | $225 | $ 315.00 |
| Smith, Brian | 05-Aug-06 | Review of accrued taxes internal control test work. | 1.7 | $450 | $ 765.00 |
| Kimball, Harry | 05-Aug-06 | Document roll forward procedures to reflect current status. | 1.8 | $225 | $ 405.00 |
| Smith, Brian | 05-Aug-06 | Review of accrued salaries and wages internal control test work. | 2.1 | $450 | $ 945.00 |
| Parker,Jamie Collins | 07-Aug-06 | Perform test work over accounts receivable test of effectiveness. | 0.3 | $325 | $ 97.50 |
| Hutcherson, Tim | 07-Aug-06 | Review payroll process control changes. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 07-Aug-06 | Review test of operating effectiveness over perishable inventory counts. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 07-Aug-06 | Review the resolution manager review notes related to application controls over the electronic funds transfer process. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 07-Aug-06 | Review payroll tax to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 07-Aug-06 | Meeting with T. Washington (KPMG) and K. Barfield (Winn-Dixie) to review human resources process control over terminations. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 07-Aug-06 | Meeting with K. Barefield (Winn-Dixie) and T. Hutcherson (KPMG) to discuss HRCS control NR H&S #11, and the process of terminating inactive employees in People soft. | 1.1 | $250 | $ 275.00 |
| Smith, Brian | 07-Aug-06 | Review open accounts receivable internal controls test work. | 1.7 | $450 | $ 765.00 |
| Werth, Stephen | 07-Aug-06 | Update self insurance control test work to reflect manager review. | 1.7 | $225 | $ 382.50 |
| Washington, Tyron | 07-Aug-06 | Documented testing results of LIFO controls related to cost ratios. | 1.8 | $250 | $ 450.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Kimball, Harry | 07-Aug-06 | Document management roll forward procedures over accounts payable. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 07-Aug-06 | Review of PeopleSoft HRMS segregation of duties test documentation performed by KPMG IT auditors. | 2.1 | $450 | $ 945.00 |
| Washington, Tyron | 07-Aug-06 | Meeting with K. McKeown (Winn-Dixie) to test the design and effectiveness of LIFO controls. | 2.1 | $250 | $ 525.00 |
| Smith, Brian | 07-Aug-06 | Continue to review the resolution manager review notes related to Accounts Payable IT Application Controls: Systems Access test documentation performed by KPMG IT auditors. | 2.3 | $450 | $ 1,035.00 |
| Kimball, Harry | 07-Aug-06 | Perform test of operating effectiveness over rent expense control number 14 at year end. | 2.8 | $225 | $ 630.00 |
| Martin, Daniel | 07-Aug-06 | Review of test of operating design for internal controls over inventory business process. | 3.2 | $550 | $ 1,760.00 |
| Washington, Tyron | 07-Aug-06 | Meeting with T. Beegle (Winn-Dixie) to test the design and effectiveness of LIFO controls. | 3.2 | $250 | $ 800.00 |
| Ford, Isabel | 08-Aug-06 | Update the documentation of the test of design and operating effectiveness performed over program development key control securities and exchange 3. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 08-Aug-06 | Review impairment, restructuring, and reorganization process to ensure completion of control test work. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 08-Aug-06 | Discuss insurance receivable control test work with M. Brogan (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 08-Aug-06 | Review property, plant and equipment process to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 08-Aug-06 | Review debt process to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 08-Aug-06 | Review self insurance to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 08-Aug-06 | Review net sales to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 08-Aug-06 | Review leases to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 08-Aug-06 | Review operating expenses to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Mehta, Avani M | 08-Aug-06 | Reviewed and added comments to the ITGC deficiency matrix. | 0.5 | $575 | $ 287.50 |
| Labonte, Melissa | 08-Aug-06 | Review roll forward memorandum for the subject to compromise process. | 0.5 | $325 | $ 162.50 |
| Werth, Stephen | 08-Aug-06 | Review prepaid expenses and other assets to ensure completion of control test work. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 08-Aug-06 | Meeting with L. Barton (Winn-Dixie) to discuss test of operating effectiveness over rent expense number 14. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 08-Aug-06 | Review insurance receivables tests of effectiveness. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 08-Aug-06 | Review other assets to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 08-Aug-06 | Review liabilities subject to compromise to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 08-Aug-06 | Review taxes to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 08-Aug-06 | Review equity process to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 08-Aug-06 | Review cash and cash equivalents to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 08-Aug-06 | Review marketable securities to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 08-Aug-06 | Continue to perform test work over company and business unit level controls. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 08-Aug-06 | Supervise staff over entity level controls testing. | 0.8 | $550 | $ 440.00 |
| Weldon, Jenenne A | 08-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 08-Aug-06 | Review inventory control process to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 08-Aug-06 | Review payroll and benefits to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 08-Aug-06 | Review restricted access testing. | 1.0 | $550 | $ 550.00 |
| Werth, Stephen | 08-Aug-06 | Review trade payable and accrued expenses to ensure completion of control test work. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 08-Aug-06 | Review trade and other receivables to ensure completion of control test work. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 08-Aug-06 | Continue to clear impairment Sarbanes Oxley review notes. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 08-Aug-06 | Continue to perform test of operating effectiveness over rent expense control number 14 at year end. | 2.1 | $225 | $ 472.50 |
| Washington, Tyron | 08-Aug-06 | Documented testing results of LIFO controls related to LIFO reserve calculation. | 2.1 | $250 | $ 525.00 |
| Martin, Daniel | 08-Aug-06 | Review test of operating effectiveness of internal controls over inventory business process. | 2.2 | $550 | $ 1,210.00 |
| Kimball, Harry | 08-Aug-06 | Document test of operating effectiveness over inventory observations. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 08-Aug-06 | Document the control test work for the insurance receivables process. | 2.4 | $225 | $ 540.00 |
| Storey, R. Travis | 08-Aug-06 | Review interim testing of controls over financial reporting process. | 3.6 | $600 | $ 2,160.00 |
| Storey, R. Travis | 08-Aug-06 | Review company documentation of controls over financial reporting process. | 3.8 | $600 | $ 2,280.00 |
| Rose, Cindy | 08-Aug-06 | Review revised general computer controls testing documentation. | 3.9 | $550 | $ 2,145.00 |
| Rose, Cindy | 09-Aug-06 | Review impairment internal control testing. | 0.3 | $550 | $ 165.00 |
| Zimmerman, Chester | 09-Aug-06 | Update the self insurance test of controls documentation. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 09-Aug-06 | Meeting with M. Labonte (KPMG) to discuss test of operating effectiveness over rent expense number 14. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 09-Aug-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness over rent expense number 14. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the tax process. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 09-Aug-06 | Perform test of effectiveness over self insurance controls. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the rent expense process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the capital asset process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the other assets process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the inventory process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 09-Aug-06 | Assess the status of control test work for the discontinued operations process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 09-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, J. Weldon, and J. Parker (all KPMG) to discuss the status of control test work. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 09-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, J. Weldon, and J. Parker (all KPMG) to discuss the status of control test work. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 09-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, J. Weldon, and J. Parker (all KPMG) to discuss the status of control test work. | 0.6 | $550 | $ 330.00 |
| Weldon, Jenenne A | 09-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, J. Weldon, and J. Parker (all KPMG) to discuss the status of control test work. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 09-Aug-06 | Review tests of effectiveness in the accounts receivable process. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 09-Aug-06 | Review the resolution manager review notes related to marketable securities control test work. | 0.6 | $450 | $ 270.00 |
| Parker, Jamie Collins | 09-Aug-06 | Update requests for management's roll forward tests of effectiveness. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 09-Aug-06 | Discuss the other assets control process with M. Brogan (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Storey, R. Travis | 09-Aug-06 | Review clearance of review comments on controls over accounts receivables. | 0.9 | $600 | $ 540.00 |
| Washington, Tyron | 09-Aug-06 | Continue to performed queries to recalculate depreciation expense. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 09-Aug-06 | Clear review comments and documented and updated work papers. | 1.1 | $250 | $ 275.00 |
| Mehta, Avani M | 09-Aug-06 | Reviewed cleared comments from T. Washington (KPMG) for partner review. | 1.2 | $575 | $ 690.00 |
| Rose, Cindy | 09-Aug-06 | Review unearned revenue internal control testing. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 09-Aug-06 | Continue to review restricted access testing. | 1.2 | $550 | $ 660.00 |
| Werth, Stephen | 09-Aug-06 | Review inventory warehouse process to ensure completion of control test work. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 09-Aug-06 | Document test of operating effectiveness over perishable counts. | 1.4 | $225 | $ 315.00 |
| Mehta, Avani M | 09-Aug-06 | Reviewed the Financial Statement impact documents. | 1.6 | $575 | $ 920.00 |
| Smith, Brian | 09-Aug-06 | Review accrued salaries and wages control test work for open testing and address issues. | 1.6 | $450 | $ 720.00 |
| Kimball, Harry | 09-Aug-06 | Perform test of operating effectiveness over rent expense control number 14. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 09-Aug-06 | Update the insurance receivables control test work to reflect KPMG senior review. | 1.8 | $225 | $ 405.00 |
| Smith, Brian | 09-Aug-06 | Review the resolution of manager review notes related to receivables control test work. | 1.9 | $450 | $ 855.00 |
| Smith, Brian | 09-Aug-06 | Review accounts payable control test work for open testing and address issues. | 2.1 | $450 | $ 945.00 |
| Smith, Brian | 09-Aug-06 | Review open accounts payable internal controls test work. | 2.3 | $450 | $ 1,035.00 |
| Storey, R. Travis | 09-Aug-06 | Review documentation and testing of hurricane insurance process controls. | 3.1 | $600 | $ 1,860.00 |
| Kimball, Harry | 09-Aug-06 | Document test of operating effectiveness over inventory controls to reflect KPMG manager review notes. | 3.4 | $225 | $ 765.00 |
| Storey, R. Travis | 09-Aug-06 | Review documentation and testing of information technology general controls. | 3.4 | $600 | $ 2,040.00 |
| Parker,Jamie Collins | 10-Aug-06 | Review test if effectiveness over accounts receivable. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 10-Aug-06 | Review code of conduct results for entity level controls testing. | 0.3 | $550 | $ 165.00 |
| Labonte, Melissa | 10-Aug-06 | Review control test work for the salaries and wages expense process completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 10-Aug-06 | Review long term debt process control test work. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over accounts payable internal control testing. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 10-Aug-06 | Review inventory process walkthrough documentation. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 10-Aug-06 | Meeting with S. Werth (KPMG) to discuss the salaries and wages control test work. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 10-Aug-06 | Review impact of restricted access and deficiency on financial statement audit and analysis of compensating controls over computer operations. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 10-Aug-06 | Address partner review notes over the contract review process. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 10-Aug-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the perishable inventory observations. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 10-Aug-06 | Review salaries and wages control remediation control test work completed by KPMG staff. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 10-Aug-06 | Review payroll tax to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-Aug-06 | Update the control test work for the unearned revenue process. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 10-Aug-06 | Review accounts payable process walkthrough documentation. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|-------------|---|--------|
| Ford, Allison | 10-Aug-06 | Revise documentation over contract review control test work. | 0.9 | $325 | $ | 292.50 |
| Werth, Stephen | 10-Aug-06 | Meeting with J. Rietzer (Winn-Dixie) to discuss salary and wage expense process controls. | 0.9 | $225 | $ | 202.50 |
| Werth, Stephen | 10-Aug-06 | Review accounts receivable process walkthrough documentation. | 0.9 | $225 | $ | 202.50 |
| Rose, Cindy | 10-Aug-06 | Supervise staff over unearned revenue control testing. | 1.0 | $550 | $ | 550.00 |
| Zimmerman, Chester | 10-Aug-06 | Update the control test work for the accounts receivable process. | 1.3 | $225 | $ | 292.50 |
| Ford, Allison | 10-Aug-06 | Address partner review notes over the cooperative marketing agreements controls. | 1.4 | $325 | $ | 455.00 |
| Zimmerman, Chester | 10-Aug-06 | Update the self insurance test of controls documentation. | 1.4 | $225 | $ | 315.00 |
| Zimmerman, Chester | 10-Aug-06 | Update the documentation for the test of entity level controls. | 1.9 | $225 | $ | 427.50 |
| Mehta, Avani M | 10-Aug-06 | Reviewed and cleared comments for the SAS70 items completed by T. Washington (SAS70). | 2.0 | $575 | $ | 1,150.00 |
| Washington, Tyron | 10-Aug-06 | Continue to performed queries to recalculate depreciation expense. | 2.1 | $250 | $ | 525.00 |
| Werth, Stephen | 10-Aug-06 | Review salary and wage expense process to ensure completion of control test work. | 2.1 | $225 | $ | 472.50 |
| Parker,Jamie Collins | 11-Aug-06 | Contact Judith Rietzer (Winn-Dixie) to discuss test work over third-party service providers. | 0.2 | $325 | $ | 65.00 |
| Labonte, Melissa | 11-Aug-06 | Review application control test work for the inventory process completed by KPMG staff. | 0.3 | $325 | $ | 97.50 |
| Mehta, Avani M | 11-Aug-06 | Review ITGC document. | 0.4 | $575 | $ | 230.00 |
| Mehta, Avani M | 11-Aug-06 | Review Application controls. | 0.4 | $575 | $ | 230.00 |
| Ford, Allison | 11-Aug-06 | Discuss the contract review log with S. Manns (Winn-Dixie). | 0.4 | $325 | $ | 130.00 |
| Labonte, Melissa | 11-Aug-06 | Review payroll tax control test work completed by KPMG staff. | 0.4 | $325 | $ | 130.00 |
| Labonte, Melissa | 11-Aug-06 | Review payroll tax control remediation test work completed by KPMG staff. | 0.4 | $325 | $ | 130.00 |
| Labonte, Melissa | 11-Aug-06 | Review inventory control test work completed by KPMG staff. | 0.4 | $325 | $ | 130.00 |
| Weldon, Jenenne A | 11-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for accounting issues and bankruptcy accounting. | 0.4 | $325 | $ | 130.00 |
| Zimmerman, Chester | 11-Aug-06 | Discuss accrued rent control test work with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ | 90.00 |
| Ford, Allison | 11-Aug-06 | Perform additional test work over the contract review controls. | 0.6 | $325 | $ | 195.00 |
| Labonte, Melissa | 11-Aug-06 | Review human resource roll forward test work completed by KPMG staff. | 0.6 | $325 | $ | 195.00 |
| Parker,Jamie Collins | 11-Aug-06 | Perform test work over third-party service providers. | 0.6 | $325 | $ | 195.00 |
| Werth, Stephen | 11-Aug-06 | Review taxes process to ensure completion of control test work. | 0.8 | $225 | $ | 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 11-Aug-06 | Review payroll tax process to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 11-Aug-06 | Review roll forward memorandum for the inventory process. | 1.2 | $325 | $ 390.00 |
| Werth, Stephen | 11-Aug-06 | Review accrued salary and wage expense process control test work. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 11-Aug-06 | Review net lease liability to ensure completion of control test work. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 11-Aug-06 | Address partner review notes over the contract review controls. | 2.1 | $325 | $ 682.50 |
| Zimmerman, Chester | 11-Aug-06 | Document the contract review control test work. | 2.4 | $225 | $ 540.00 |
| Ford, Allison | 11-Aug-06 | Perform additional test work over the cooperative marketing agreement controls. | 3.9 | $325 | $ 1,267.50 |
| Weldon, Jenenne A | 12-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 0.1 | $325 | $ 32.50 |
| Labonte, Melissa | 12-Aug-06 | Meeting with S. Werth (KPMG) to discuss status of test of controls. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 12-Aug-06 | Meeting with M. Labonte (KPMG) to discuss status of test of controls. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 12-Aug-06 | Review accounts receivable process to reflect manager review. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 12-Aug-06 | Review subject to compromise roll forward test work completed by KPMG staff. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 12-Aug-06 | Perform roll forward procedures over net lease liability process. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 12-Aug-06 | Review impairment, restructure and reorganization process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 12-Aug-06 | Revise documentation over unearned revenue control test work. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 12-Aug-06 | Review liabilities subject to compromise to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 12-Aug-06 | Address manager review notes over the unearned revenue process. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 12-Aug-06 | Update the accounts payable control test work to reflect KPMG manager review. | 2.8 | $225 | $ 630.00 |
| Ford, Allison | 12-Aug-06 | Review contracts to test the effectiveness of the contract review controls. | 3.9 | $325 | $ 1,267.50 |
| Smith, Brian | 14-Aug-06 | Review roll forward of property, plant, and equipment internal control test work. | 0.3 | $450 | $ 135.00 |
| Weldon, Jenenne A | 14-Aug-06 | Continue to coordinate receipt of prepared by client items and update list as necessary for internal control testing. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 14-Aug-06 | Discuss the cooperative marketing agreements with D. Flick (Winn-Dixie). | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Aug-06 | Continue to review subject to compromise roll forward test work completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 14-Aug-06 | Continue to perform test work over third-party service providers. | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 14-Aug-06 | Review the resolution manager review notes related to accounts receivable application controls tested by KPMG IT auditors. | 0.6 | $450 | $ 270.00 |
| Mehta, Avani M | 14-Aug-06 | Review and tie-out TGC documents. | 0.8 | $575 | $ 460.00 |
| Labonte, Melissa | 14-Aug-06 | Review capital lease roll forward test work completed by KPMG staff. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 14-Aug-06 | Discuss miscellaneous accrual controls with K. Stubbs (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 14-Aug-06 | Review inventory control test work to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Smith, Brian | 14-Aug-06 | Review the resolution manager review notes related to cost of sales application controls tested by KPMG IT auditors. | 1.1 | $450 | $ 495.00 |
| Werth, Stephen | 14-Aug-06 | Review capital lease obligation to ensure completion of control test work. | 1.1 | $225 | $ 247.50 |
| Mehta, Avani M | 14-Aug-06 | Imported and validated depreciation data to perform CAAT work. | 1.2 | $575 | $ 690.00 |
| Washington, Tyron | 14-Aug-06 | Continue to clear review comments and documented and updated work papers. | 1.2 | $250 | $ 300.00 |
| Rose, Cindy | 14-Aug-06 | Coordinate supplemental review of internal control over financial reporting. | 0.5 | $550 | $ 275.00 |
| Callahan, Christine | 14-Aug-06 | Review internal control testing over impairment. | 1.8 | $600 | $ 1,080.00 |
| Callahan, Christine | 14-Aug-06 | Review internal control testing over discontinued operations. | 1.8 | $600 | $ 1,080.00 |
| Labonte, Melissa | 14-Aug-06 | Review warehouse inventory control test work completed by KPMG staff. | 1.8 | $325 | $ 585.00 |
| Werth, Stephen | 14-Aug-06 | Review other liabilities supplemental retirement plant to ensure completion of control test work. | 1.8 | $225 | $ 405.00 |
| Callahan, Christine | 14-Aug-06 | Review internal control testing over general computer controls. | 1.9 | $600 | $ 1,140.00 |
| Callahan, Christine | 14-Aug-06 | Review internal control testing over financial reporting. | 2.5 | $600 | $ 1,500.00 |
| Martin, Daniel | 14-Aug-06 | Review test of operating effectiveness over LIFO and application controls on inventory. | 2.7 | $550 | $ 1,485.00 |
| Werth, Stephen | 14-Aug-06 | Perform control test work over accounts receivable aging reserve. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 14-Aug-06 | Review accounts payable and accrued liability internal control roll forward test work. | 2.7 | $450 | $ 1,215.00 |
| Washington, Tyron | 14-Aug-06 | Continue to clear review comments and documented and updated work papers. | 3.9 | $250 | $ 975.00 |
| Ford, Allison | 15-Aug-06 | Perform supervisory review over accrued miscellaneous expenses. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 15-Aug-06 | Discuss the purpose of the contract review log and related control with K. Stubbs (Winn-Dixie). | 0.3 | $325 | $ 97.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 15-Aug-06 | Discuss other asset control test work with M. Brogan (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 15-Aug-06 | Review roll forward procedures over testing of service organizations. | 0.3 | $550 | $ 165.00 |
| Werth, Stephen | 15-Aug-06 | Meeting with R. Sanford (Winn-Dixie) to discuss documentation of inventory process control. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 15-Aug-06 | Compile list of outstanding control test work not received from management for the subject to compromise process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 15-Aug-06 | Compile list of outstanding control test work not received from management for the inventory process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 15-Aug-06 | Compile list of outstanding control test work not received from management for the other assets process. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 15-Aug-06 | Review other liabilities subject to compromise claims reconciliation control test work | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 15-Aug-06 | Compile list of outstanding control test work not received from management for the discontinued operations process. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 15-Aug-06 | Review other liabilities supplemental retirement plan to ensure completion of control test work. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 15-Aug-06 | Update the accrued miscellaneous test of control documentation. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 15-Aug-06 | Review documentation for test work over accounts receivable aging. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 15-Aug-06 | Review inventory control process to ensure completion of test work. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 15-Aug-06 | Update comprehensive controls approach to reflect manager review. | 1.2 | $225 | $ 270.00 |
| Mehta, Avani M | 15-Aug-06 | Continued to review and tie-out ITGC documents. | 1.5 | $575 | $ 862.50 |
| Mehta, Avani M | 15-Aug-06 | Review Application controls. | 1.5 | $575 | $ 862.50 |
| Mehta, Avani M | 15-Aug-06 | Review ITGC document. | 1.7 | $575 | $ 977.50 |
| Labonte, Melissa | 16-Aug-06 | Meeting with S. Werth (KPMG) to discuss status of control test work. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 16-Aug-06 | Meeting with M. Labonte (KPMG) to discuss status of control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 16-Aug-06 | Review discontinued operations completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 16-Aug-06 | Supervise staff over internal control testing of unearned revenue. | 0.3 | $550 | $ 165.00 |
| Werth, Stephen | 16-Aug-06 | Review evaluation of internal audit function and other under the direction of management documents. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 16-Aug-06 | Update comprehensive controls approach to reflect manager review. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 16-Aug-06 | Meeting with M. Brogan & A. Lindsey (both Winn-Dixie) to discuss documentation of financial close and reporting process. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 16-Aug-06 | Discuss roll forward test work for the contract review process with J. Roy (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 16-Aug-06 | Update the roll forward documentation for the contract review process. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 16-Aug-06 | Update comprehensive engagement sign off sheet per manager review. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 16-Aug-06 | Discuss the miscellaneous accrued expense control test work with S. Kelleter (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 16-Aug-06 | Review financial close and reporting to ensure completion of control test work. | 1.1 | $225 | $ 247.50 |
| Parker,Jamie Collins | 16-Aug-06 | Communicate items needed from management to perform test of effectiveness test work. | 1.2 | $325 | $ 390.00 |
| Werth, Stephen | 16-Aug-06 | Review discontinued operations to ensure completion of control test work. | 1.2 | $225 | $ 270.00 |
| Werth, Stephen | 16-Aug-06 | Review rejected lease liability to ensure completion of control test work. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 16-Aug-06 | Perform test work over the contingent liabilities over the quarter. | 1.9 | $325 | $ 617.50 |
| Zimmerman, Chester | 16-Aug-06 | Update the miscellaneous accrued expense control test work. | 2.3 | $225 | $ 517.50 |
| Smith, Brian | 16-Aug-06 | Review open internal control test work for accounts payable and accrued expenses. | 2.8 | $450 | $ 1,260.00 |
| Rusnak, Chris | 17-Aug-06 | Update summary of internal control deficiencies. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 17-Aug-06 | Address partner review notes in the contract review process. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 17-Aug-06 | Discuss other asset control test work with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 17-Aug-06 | Perform anti-fraud control review. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-Aug-06 | Discuss the contract review log with M. Brogan (Winn-Dixie). | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 17-Aug-06 | Meeting with M. Brogan and R. Sanford (both Winn-Dixie) to discuss perishable inventory and accrued salary wage expense test work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-Aug-06 | Performed supervisory review over personal property tax controls. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 17-Aug-06 | Review the contract review process to accumulate and document the internal control deficiencies. | 0.9 | $325 | $ 292.50 |
| Ford, Allison | 17-Aug-06 | Tested the remediation of the design of bankruptcy control #10. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 17-Aug-06 | Perform code of conduct review. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 17-Aug-06 | Review contracts entered into with vendors for fiscal year 2006. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 17-Aug-06 | Address partner review notes in the accounts payable process. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 17-Aug-06 | Update the control test work for the self-insurance process. | 1.5 | $225 | $ 337.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Smith, Brian | 17-Aug-06 | Review resolution of manager review note related to information technology general computer controls. | 1.6 | $450 | $ 720.00 |
| Ford, Allison | 17-Aug-06 | Review the accounts payable process to accumulate and document the internal control deficiencies. | 1.8 | $325 | $ 585.00 |
| Zimmerman, Chester | 17-Aug-06 | Update the control test work for the other assets process. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 17-Aug-06 | Review the accrued salaries and wages process to accumulate and document the internal control deficiencies. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 17-Aug-06 | Review informational technology general controls program to ensure the completion of control test work. | 1.9 | $225 | $ 427.50 |
| Smith, Brian | 17-Aug-06 | Review IT general computer control test work and clear manager review notes. | 3.2 | $450 | $ 1,440.00 |
| Ford, Isabel | 17-Aug-06 | Update the significant internal control deficiencies work paper. | 3.7 | $225 | $ 832.50 |
| Rusnak, Chris | 18-Aug-06 | Review of client documentation of equity control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 18-Aug-06 | Review warehouse control test work completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 18-Aug-06 | Review control test work for the assets held for sale control test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 18-Aug-06 | Review test of effectiveness test work over other assets. | 0.4 | $325 | $ 130.00 |
| Ford, Allison | 18-Aug-06 | Meeting with S. Werth (KPMG) to discuss documentation of remediated controls for summary of internal control deficiencies for accrued salary and wage expense. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 18-Aug-06 | Meeting with A. Ford (KPMG) to discuss documentation of remediated controls for summary of internal control deficiencies for accrued salary and wage expense. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 18-Aug-06 | Review test of effectiveness test work over capital leases. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 18-Aug-06 | Review code of conduct. | 0.5 | $225 | $ 112.50 |
| Werth, Stephen | 18-Aug-06 | Review inventory warehouse to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 18-Aug-06 | Review of sign off sheet for compliance with public company oversight board standard number 3. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 18-Aug-06 | Meeting with J. Davis (Winn-Dixie) to discuss inventory system involvement in control over inventory warehouse. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 18-Aug-06 | Review management's remediation procedures over retail and non-retail controls. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 18-Aug-06 | Review Winn Dixie listing of internal control deficiencies and compare to KPMG listing. | 0.9 | $550 | $ 495.00 |
| Werth, Stephen | 18-Aug-06 | Review inventory warehouse test work over control number 25. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 18-Aug-06 | Update the capital lease obligation control test work. | 1.4 | $225 | $ 315.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 18-Aug-06 | Update the accounts payable control documentation to reflect manager review. | 2.2 | $225 | $ 495.00 |
| Werth, Stephen | 18-Aug-06 | Review interim and roll forward test work for inventory warehouse control number 50. | 2.3 | $225 | $ 517.50 |
| Ford, Allison | 18-Aug-06 | Perform remediation procedures over retail and non-retail controls. | 2.8 | $325 | $ 910.00 |
| Rusnak, Chris | 19-Aug-06 | Perform principal audit evidence of equity control test work. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 19-Aug-06 | Review control test work to identify whether there were any deficiencies noted for the prepaid and other assets process. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the other assets process. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 19-Aug-06 | Review control test work to identify whether there were any deficiencies noted for the rent expense process. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the marketable securities process. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the debt process. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 19-Aug-06 | Review rejected lease liability to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 19-Aug-06 | Review control test work to identify whether there were any deficiencies noted for the discontinued operations process. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the net sales process. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 19-Aug-06 | Re-perform equity control. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 19-Aug-06 | Review of equity test of design and operating effectiveness control work. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 19-Aug-06 | Review Statement on Auditing Standards number 70 to ensure completion of control test work. | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the self insurance process. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the cash process. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the accounts receivable process. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 19-Aug-06 | Review warehouse inventory to ensure completion of control test work. | 1.6 | $225 | $ 360.00 |
| Parker,Jamie Collins | 19-Aug-06 | Address review points in the fixed assets process. | 1.7 | $325 | $ 552.50 |
| Labonte, Melissa | 19-Aug-06 | Review control test work to identify whether there were any deficiencies noted for the inventory process. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 19-Aug-06 | Continue to review warehouse control test work completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 21-Aug-06 | Continue to review warehouse control test work completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 21-Aug-06 | Discuss remaining control procedures to be performed over accounts payable with D. Zhu (KPMG). | 0.4 | $325 | $ 130.00 |
| Zhu, Danying | 21-Aug-06 | Discuss remaining control procedures to be performed over accounts payable with A. Ford (KPMG). | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 21-Aug-06 | Meeting with R. Sanford (Winn-Dixie) to discuss warehouse inventory control test work documentation. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zhu, Danying | 21-Aug-06 | Discuss with A. Reed (Winn-Dixie) regarding KPMG's request on wire transfer control test work. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 21-Aug-06 | Review accounts receivable tests of effectiveness. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 21-Aug-06 | Review fiscal year 2005 Bahamas reporting package control test work. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 21-Aug-06 | Perform summary of internal control deficiencies update. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 21-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss freight revenue incurred as part of the cost of sales process. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 21-Aug-06 | Meeting with M. Labonte (KPMG) to discuss freight revenue incurred as part of the cost of sales process. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 21-Aug-06 | Perform test of effectiveness in the accounts receivable process. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 21-Aug-06 | Review disposition of supplemental review comments on use of service organizations. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 21-Aug-06 | Review payroll expense to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 21-Aug-06 | Document the self-insurance control test work. | 1.1 | $225 | $ 247.50 |
| Zhu, Danying | 21-Aug-06 | Test the operating effectiveness for control regarding management review on bankruptcy professional fees reconciliation. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 21-Aug-06 | Update comprehensive controls approach. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 21-Aug-06 | Review tests of effectiveness over self insurance. | 1.6 | $325 | $ 520.00 |
| Kimball, Harry | 21-Aug-06 | Perform test of operating effectiveness over inventory controls. | 1.7 | $225 | $ 382.50 |
| Storey, R. Travis | 21-Aug-06 | Review documentation on use of work of others under PCAOB Standard No. 2. | 1.8 | $600 | $ 1,080.00 |
| Zimmerman, Chester | 21-Aug-06 | Update the control test work for the accounts receivable process. | 1.8 | $225 | $ 405.00 |
| Weldon, Jenenne A | 21-Aug-06 | Update financial reporting and close ICOFR test work and clear review notes. | 2.1 | $325 | $ 682.50 |
| Zimmerman, Chester | 21-Aug-06 | Update the control documentation for freight revenue process. | 2.6 | $225 | $ 585.00 |
| Storey, R. Travis | 21-Aug-06 | Review external experts documentation. | 3.0 | $600 | $ 1,800.00 |
| Parker,Jamie Collins | 21-Aug-06 | Prepare listing of control remediations. | 3.2 | $325 | $ 1,040.00 |
| Rusnak, Chris | 22-Aug-06 | Communicate to client regarding equity test of operating effectiveness request. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 22-Aug-06 | Review 302 certifications. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 22-Aug-06 | Complete summary of internal control deficiencies work paper. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 22-Aug-06 | Review of summary of internal control deficiencies work paper. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 22-Aug-06 | Review control test work for the other assets process completed by KPMG staff. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 22-Aug-06 | Meeting with A. Reed (Winn-Dixie) regarding wire transfer control test work. | 0.3 | $325 | $ 97.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Hutcherson, Tim | 22-Aug-06 | Meeting with M. Brogan and R. Sanford (Winn-Dixie) to discuss human resources control 11 and mitigating controls. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 22-Aug-06 | Review disposition of supplemental review comments on impairment. | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 22-Aug-06 | Revise control inventory control test work to reflect KPMG manager review notes. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 22-Aug-06 | Discuss freight revenue with C. Zimmerman (KPMG). | 0.6 | $550 | $ 330.00 |
| Zimmerman, Chester | 22-Aug-06 | Discuss freight revenue with D. Martin (KPMG). | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 22-Aug-06 | Review documentation on use of service organizations. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 22-Aug-06 | Review disposition of supplemental review comments on general computer controls. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 22-Aug-06 | Review internal control roll forward test work in marketable securities. | 0.7 | $450 | $ 315.00 |
| Werth, Stephen | 22-Aug-06 | Meeting with R. Sanford (Winn-Dixie) to discuss additional documentation for accrued salary and wage expense  control test work. | 0.7 | $225 | $ 157.50 |
| Zhu, Danying | 22-Aug-06 | Test the operating effectiveness of controls regarding wire transfer initiation and approval. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 22-Aug-06 | Discuss freight revenue with C. Zimmerman (KPMG). | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 22-Aug-06 | Discuss freight revenue with M. Labonte (KPMG). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 22-Aug-06 | Document the self-insurance control test work. | 0.7 | $225 | $ 157.50 |
| Rose, Cindy | 22-Aug-06 | Review disposition of supplemental review comments on discontinued operations. | 0.8 | $550 | $ 440.00 |
| Smith, Brian | 22-Aug-06 | Review internal control roll forward test work in cash. | 0.9 | $450 | $ 405.00 |
| Weldon, Jenenne A | 22-Aug-06 | Update ICOFR testing for the impairment process. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 22-Aug-06 | Review restricted access control deficiencies. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 22-Aug-06 | Review testing of controls over impairment. | 1.1 | $550 | $ 605.00 |
| Smith, Brian | 22-Aug-06 | Review internal control roll forward test work in self insurance. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 22-Aug-06 | Coordinate completion of financial close and reporting 4th quarter testing. | 1.1 | $325 | $ 357.50 |
| Rose, Cindy | 22-Aug-06 | Review documentation on use of work of others for internal control testing. | 1.2 | $550 | $ 660.00 |
| Zimmerman, Chester | 22-Aug-06 | Discuss freight revenue with B. Hopper (Winn-Dixie). | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 22-Aug-06 | Update the accrued personal property tax control documentation. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 22-Aug-06 | Review accrued salary and wage expense control test work. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 22-Aug-06 | Discuss freight revenue with C. Carrol (Winn-Dixie). | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 22-Aug-06 | Revise test of operating effectiveness over the cooperative marketing agreement receivables. | 1.8 | $325 | $ 585.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Ford, Isabel | 22-Aug-06 | Continue to perform the evaluation of  service organizations for third party providers. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 22-Aug-06 | Discuss freight revenue with R. Guethle (Winn-Dixie). | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 22-Aug-06 | Document test of operating effectiveness over warehouse observations to reflect KPMG manager review notes. | 2.1 | $225 | $ 472.50 |
| Smith, Brian | 22-Aug-06 | Review internal control test work in accounts payable and accrued professional fees. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 22-Aug-06 | Review audit documentation and testing on physical inventories. | 2.2 | $600 | $ 1,320.00 |
| Martin, Daniel | 22-Aug-06 | Review inventory controls roll forward procedures. | 2.3 | $550 | $ 1,265.00 |
| Werth, Stephen | 22-Aug-06 | Update the summary of internal control deficiency. | 2.4 | $225 | $ 540.00 |
| Rose, Cindy | 22-Aug-06 | Review disposition of audit review notes on general computer controls. | 2.5 | $550 | $ 1,375.00 |
| Kimball, Harry | 22-Aug-06 | Revise procedures over test of operating effectiveness over inventory to reflect KPMG manager review notes. | 2.6 | $225 | $ 585.00 |
| Martin, Daniel | 22-Aug-06 | Review audit test plan and results of audit controls test work for inventory process. | 2.7 | $550 | $ 1,485.00 |
| Weldon, Jenenne A | 22-Aug-06 | Update ICOFR testing for the financial close and reporting process. | 3.9 | $325 | $ 1,267.50 |
| Rusnak, Chris | 23-Aug-06 | Perform equity control work review. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 23-Aug-06 | Meeting with J. Parker (KPMG) to discuss documentation of remediation of deficient controls. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 23-Aug-06 | Meeting with H. Kimball (KPMG) to discuss documentation of remediation of deficient controls. | 0.2 | $325 | $ 65.00 |
| Zhu, Danying | 23-Aug-06 | Review management's test work on defined benefit plan controls. | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 23-Aug-06 | Review agenda for 404 update meeting. | 0.3 | $550 | $ 165.00 |
| Parker,Jamie Collins | 23-Aug-06 | Meeting with D. Zhu (KPMG) regarding KPMG's test work procedures on defined benefit plan controls. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 23-Aug-06 | Meeting with J. Parker (KPMG) regarding KPMG's test work procedures on defined benefit plan controls. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 23-Aug-06 | Document Summary of Internal Control Deficiencies. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 23-Aug-06 | Review tests of effectiveness over accounts receivable. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 23-Aug-06 | Meeting with M. Brogan, R. Sanford, J. Calvert (all Winn-Dixie), C. Rose, J. Weldon, M. Labonte, and A. Ford (all KPMG) to discuss status of control test work. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 23-Aug-06 | Meeting with M. Brogan, R. Sanford, J. Calvert (all Winn-Dixie), C. Rose, J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of control test work. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 23-Aug-06 | Meeting with M. Brogan, R. Sanford, J. Calvert (all Winn-Dixie), C. Rose, J. Weldon, and J. Parker (all KPMG) to discuss status of control test work. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 23-Aug-06 | Meeting with M. Brogan, R. Sanford, J. Calvert (all Winn-Dixie), M. Labonte, J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of control test work. | 0.6 | $550 | $ 330.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 23-Aug-06 | Meeting with M. Brogan, R. Sanford, J. Calvert (all Winn-Dixie), C. Rose, J. Weldon, J. Parker, and A. Ford (all KPMG) to discuss status of control test work. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 23-Aug-06 | Update accrued salary and wage expense control test work to reflect manager review. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 23-Aug-06 | Meeting with M. Brogan (Winn-Dixie) regarding defined benefit plan controls and management's control test work. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 23-Aug-06 | Meeting with F. Thurlogh (Winn-Dixie) to discuss dating on products with respects to inventory walkthroughs. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 23-Aug-06 | Document tests of operating effectiveness over long term debt review notes to reflect KPMG manager review notes. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 23-Aug-06 | Review discontinued operations control test work. | 0.8 | $225 | $ 180.00 |
| Zhu, Danying | 23-Aug-06 | Test controls regarding defined benefit plan account reconciliation and document the result. | 0.8 | $325 | $ 260.00 |
| Kimball, Harry | 23-Aug-06 | Document tests of operating effectiveness over assets held for sale to reflect KPMG manager review notes | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 23-Aug-06 | Meeting with B. Stewart (Winn-Dixie) to discuss warehouse walkthrough. | 0.9 | $225 | $ 202.50 |
| Zhu, Danying | 23-Aug-06 | Test control regarding discontinued operations severance accrual account reconciliation. | 0.9 | $325 | $ 292.50 |
| Ford, Isabel | 23-Aug-06 | Continue to perform the evaluation of service organizations for third party providers. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 23-Aug-06 | Continue to document test of operating effectiveness over warehouse observations to reflect KPMG manager review notes. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 23-Aug-06 | Document test of operating effectiveness over marketable securities to reflect KPMG manager review notes. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 23-Aug-06 | Continue to review restricted access control deficiencies. | 1.1 | $550 | $ 605.00 |
| Kimball, Harry | 23-Aug-06 | Document tests of operating effectiveness over property, plant, and equipment to reflect KPMG manager review notes. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 23-Aug-06 | Review additional open subject to compromise control testing. | 1.3 | $450 | $ 585.00 |
| Rose, Cindy | 23-Aug-06 | Review general computer controls. | 1.5 | $550 | $ 825.00 |
| Kimball, Harry | 23-Aug-06 | Document tests of operating effectiveness to reflect KPMG manager review notes over other assets review notes. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 23-Aug-06 | Update the other assets control test work. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 23-Aug-06 | Update service organization documentation for controls tested. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 23-Aug-06 | Review information technology general controls to ensure completion of control test work. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 23-Aug-06 | Document tests of operating effectiveness over cash review notes to reflect KPMG manager review notes. | 2.3 | $225 | $ 517.50 |
| Martin, Daniel | 23-Aug-06 | Review process controls and testing for the warehouse inventory process. | 2.3 | $550 | $ 1,265.00 |
| Rose, Cindy | 23-Aug-06 | Complete documentation and fourth quarter roll forward procedures on company level controls test work. | 2.4 | $550 | $ 1,320.00 |
| Zimmerman, Chester | 23-Aug-06 | Update the self-insurance control test work. | 2.4 | $225 | $ 540.00 |
| Rose, Cindy | 23-Aug-06 | Review summary of internal control deficiencies. | 2.8 | $550 | $ 1,540.00 |
| Weldon, Jenenne A | 23-Aug-06 | Update ICOFR for financial close and reporting testing. | 3.4 | $325 | $ 1,105.00 |
| Rusnak, Chris | 24-Aug-06 | Perform equity control test work. | 0.2 | $225 | $ 45.00 |
| Parker, Jamie Collins | 24-Aug-06 | Discuss with D. Zhu (KPMG) regarding KPMG's control test work results on reserve for insurance claims. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 24-Aug-06 | Discuss with J. Parker (KPMG) regarding KPMG's control test work results on reserve for insurance claims. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 24-Aug-06 | Review financial close and reporting control test work. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 24-Aug-06 | Discuss with D. Zhu (KPMG) regarding audit procedures on internal audit reports. | 0.4 | $325 | $ 130.00 |
| Zhu, Danying | 24-Aug-06 | Discuss with A. Ford (KPMG) regarding audit procedures on internal audit reports. | 0.4 | $325 | $ 130.00 |
| Kimball, Harry | 24-Aug-06 | Meeting with M. Brogan (Winn-Dixie) to discuss remediation procedures. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 24-Aug-06 | Review taxes process to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Callahan, Christine | 24-Aug-06 | Review disposition of review comments on the planning document. | 0.5 | $600 | $ 300.00 |
| Werth, Stephen | 24-Aug-06 | Review information technology general controls to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Aug-06 | Review capital lease obligation to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Aug-06 | Review rent expense to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Aug-06 | Review prepaid inventory to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 24-Aug-06 | Document management's procedures over remediated controls. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 24-Aug-06 | Review other assets to ensure completion of control test work. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 24-Aug-06 | Review accounts payable, accrued expenses and other liabilities to ensure completion of control test work. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 24-Aug-06 | Review defined benefits to ensure completion of key control 25 test of effectiveness. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 24-Aug-06 | Update service organization documentation for controls tested. | 1.1 | $325 | $ 357.50 |
| Parker, Jamie Collins | 24-Aug-06 | Update documentation on remediated controls. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 24-Aug-06 | Review internal control testing related to deferred revenue and vendor receivables. | 1.3 | $450 | $ 585.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 24-Aug-06 | Review defined benefits to ensure completion of key control 4 test of effectiveness | 1.4 | $225 | $ 315.00 |
| Ford, Allison | 24-Aug-06 | Update resolution of control deficiencies on the summary of internal control deficiency document. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 24-Aug-06 | Prepare the control test work for the accrual process. | 1.6 | $225 | $ 360.00 |
| Martin, Daniel | 24-Aug-06 | Review inventory control deficiencies and documentation. | 1.7 | $550 | $ 935.00 |
| Ford, Allison | 24-Aug-06 | Revise substantive analytical procedures over payroll expense. | 1.8 | $325 | $ 585.00 |
| Callahan, Christine | 24-Aug-06 | Review internal control testing over unearned revenue. | 2.0 | $600 | $ 1,200.00 |
| Rose, Cindy | 24-Aug-06 | Coordinate supplemental partner review of internal controls test work. | 2.2 | $550 | $ 1,210.00 |
| Ford, Allison | 24-Aug-06 | Address manager review notes over the information technology general controls. | 2.4 | $325 | $ 780.00 |
| Zhu, Danying | 24-Aug-06 | Review internal auditor's report for the 4th quarter, assess the risks identified and reconcile with KPMG's internal control test work. | 2.8 | $325 | $ 910.00 |
| Zhu, Danying | 24-Aug-06 | Perform test work on the operating effectiveness of the controls regarding review and approval on account changes and document the result. | 3.6 | $325 | $ 1,170.00 |
| Parker,Jamie Collins | 25-Aug-06 | Discuss with D. Zhu (KPMG) regarding audit procedures on internal control remediation in the financial close and reporting process. | 0.3 | $325 | $ 97.50 |
| Zhu, Danying | 25-Aug-06 | Discuss with J. Parker (KPMG) regarding audit procedures on internal control remediation in the financial close and reporting process. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 25-Aug-06 | Meeting with M. Brogan (Winn-Dixie) to discuss information technology general controls testing over subject to compromise claims reconciliation. | 0.4 | $225 | $ 90.00 |
| Martin, Daniel | 25-Aug-06 | Review deficiencies for inventory controls. | 0.7 | $550 | $ 385.00 |
| Weldon, Jenenne A | 25-Aug-06 | Discuss with D. Zhu (KPMG) regarding audit procedures on internal controls in the financial close and reporting process. | 0.7 | $325 | $ 227.50 |
| Zhu, Danying | 25-Aug-06 | Discuss with J. Weldon (KPMG) regarding audit procedures on internal controls in the financial close and reporting process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 25-Aug-06 | Update summary of internal control deficiencies. | 0.8 | $325 | $ 260.00 |
| Zhu, Danying | 25-Aug-06 | Meeting with M. Brogan (Winn-Dixie) regarding management's control test work in the financial close and reporting process. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 25-Aug-06 | Document deficiencies noted during control test work. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 25-Aug-06 | Review subject to compromise defined benefit plan to ensure completion of control test work. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 25-Aug-06 | Review internal control test work in property, plant and equipment. | 1.7 | $450 | $ 765.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Werth, Stephen | 25-Aug-06 | Perform transaction documentation for walkthrough of information technology general control over accrued salary and wage expense. | 1.8 | $225 | $ 405.00 |
| Storey, R. Travis | 25-Aug-06 | Review clearance of entity level controls review comments. | 2.0 | $600 | $ 1,200.00 |
| Ford, Allison | 25-Aug-06 | Review financial statements in order to complete the disclosure checklist. | 2.7 | $325 | $ 877.50 |
| Zhu, Danying | 25-Aug-06 | Perform test of design and effectiveness on internal controls in the financial close and reporting process. | 3.7 | $325 | $ 1,202.50 |
| Labonte, Melissa | 26-Aug-06 | Document outstanding control test work for the prepaid and other assets process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 26-Aug-06 | Document outstanding control test work for the equity process. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 26-Aug-06 | Integrate application controls to cash and cash equivalents walkthrough documentation. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 26-Aug-06 | Document outstanding control test work for the liabilities subject to compromise process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 26-Aug-06 | Continue to update summary of internal control deficiencies. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 26-Aug-06 | Integrate application controls to accounts payable walkthrough documentation. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 26-Aug-06 | Integrate application controls to accrued salary and wage expense walkthrough documentation. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 26-Aug-06 | Integrate application controls to  merchandise inventory walkthrough documentation. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 26-Aug-06 | Integrate application controls to trade and other receivables walkthrough documentation. | 1.6 | $225 | $ 360.00 |
| Rusnak, Chris | 28-Aug-06 | Discussed equity control with A. Lindsay and J. Garard, (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 28-Aug-06 | Discussed equity control with M. Brogan (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 28-Aug-06 | Meeting with C. Hernandez (Winn-Dixie) to procure documentation for retail salary and non-retail hourly and salary control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 28-Aug-06 | Continue to document deficiencies noted during control test work. | 0.6 | $325 | $ 195.00 |
| Rusnak, Chris | 28-Aug-06 | Perform equity test of operating effectiveness. | 0.8 | $225 | $ 180.00 |
| Martin, Daniel | 28-Aug-06 | Review income tax controls test of operating effectiveness. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 28-Aug-06 | Review internal control work papers on contract review. | 1.2 | $550 | $ 660.00 |
| Parker,Jamie Collins | 28-Aug-06 | Continue to update summary of internal control deficiencies. | 1.3 | $325 | $ 422.50 |
| Zhu, Danying | 28-Aug-06 | Perform test of design and effectiveness on internal controls in the financial close and reporting process. | 1.5 | $325 | $ 487.50 |
| Smith, Brian | 28-Aug-06 | Review of internal control roll forward test work and audit programs. | 1.8 | $450 | $ 810.00 |
| Werth, Stephen | 28-Aug-06 | Perform test of effectiveness over Retail Salary and Non-Retail Hourly and Salary retail salary control 2. | 2.1 | $225 | $ 472.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Werth, Stephen | 28-Aug-06 | Continue to perform test of effectiveness over Retail Salary and Non-Retail Hourly and Salary retail salary control 2. | 2.7 | $225 | $ 607.50 |
| Smith, Brian | 28-Aug-06 | Review open internal control roll forward test work for accounts payable and accrued expenses. | 1.7 | $450 | $ 765.00 |
| Rose, Cindy | 28-Aug-06 | Review summary of internal control deficiencies and impact on audit. | 3.1 | $550 | $ 1,705.00 |
| Ford, Allison | 29-Aug-06 | Address manager comments over the human resources process. | 1.7 | $325 | $ 552.50 |
| Werth, Stephen | 29-Aug-06 | Perform roll forward procedures over assets held for sale. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 29-Aug-06 | Perform roll forward procedures over securities and exchange commission process. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 29-Aug-06 | Perform roll forward procedures over prepaid inventory. | 0.4 | $225 | $ 90.00 |
| Zhu, Danying | 29-Aug-06 | Discuss with M. Brogan (Winn-Dixie) about management's test work on account change approval controls. | 0.4 | $325 | $ 130.00 |
| Zhu, Danying | 29-Aug-06 | Discuss with M. Spitler (Winn-Dixie) about KPMG's test work on account change approval controls. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 29-Aug-06 | Continue to update summary of internal control deficiencies. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 29-Aug-06 | Perform year end test work over Retail Salary and Non-Retail Hourly and Salary control number 2 | 0.7 | $225 | $ 157.50 |
| Rose, Cindy | 29-Aug-06 | Review disposition of supplemental partner review comments on unearned revenue process. | 0.9 | $550 | $ 495.00 |
| Werth, Stephen | 29-Aug-06 | Document application control transaction for merchandise inventory. | 0.9 | $225 | $ 202.50 |
| Zhu, Danying | 29-Aug-06 | Review the fourth quarter internal audit project status and reporting summary and relate the risks identified to KPMG's internal control test work. | 0.9 | $325 | $ 292.50 |
| Martin, Daniel | 29-Aug-06 | Review of internal controls related to income taxes. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 29-Aug-06 | Review disposition of supplemental partner review comments on discontinued operation. | 1.2 | $550 | $ 660.00 |
| Smith, Brian | 29-Aug-06 | Manager review of open control testing for long-term debt. | 1.4 | $450 | $ 630.00 |
| Werth, Stephen | 29-Aug-06 | Perform year end test work over Retail Salary and Non-Retail Hourly and Salary control number 3 | 2.4 | $225 | $ 540.00 |
| Rose, Cindy | 29-Aug-06 | Review disposition of supplemental partner review comments on company level controls. | 2.5 | $550 | $ 1,375.00 |
| Rose, Cindy | 29-Aug-06 | Revise summary of internal control deficiencies. | 2.8 | $550 | $ 1,540.00 |
| Labonte, Melissa | 30-Aug-06 | Review roll forward test work for the equity process completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 30-Aug-06 | Review prepaid inventory control test work completed by KPMG staff. | 0.3 | $325 | $ 97.50 |
| Zimmerman, Chester | 30-Aug-06 | Update the walkthrough documentation for the cash process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 30-Aug-06 | Update the walkthrough documentation for the loans process. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 30-Aug-06 | Integrate application controls to net sales walkthrough documentation. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 30-Aug-06 | Update the walkthrough documentation for the marketable securities process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 30-Aug-06 | Update the walkthrough documentation for the property, plant, and equipment process. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 30-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, B. Smith, and J. Weldon (all KPMG) to discuss status of ICOFR open items. | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 30-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, B. Smith, and J. Weldon (all KPMG) to discuss status of ICOFR open items. | 0.7 | $450 | $ 315.00 |
| Weldon, Jenenne A | 30-Aug-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), C. Rose, B. Smith, and J. Weldon (all KPMG) to discuss status of ICOFR open items. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 30-Aug-06 | Update summary of internal control deficiencies to reflect inclusion of property plant and equipment. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 30-Aug-06 | Update the walkthrough documentation for the accounts receivable process. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 30-Aug-06 | Integrate application controls to property, plant and equipment walkthrough documentation. | 1.2 | $225 | $ 270.00 |
| Werth, Stephen | 30-Aug-06 | Update summary of internal control deficiencies to reflect inclusion of accounts payable. | 1.2 | $225 | $ 270.00 |
| Parker,Jamie Collins | 30-Aug-06 | Meeting with C. Zimmerman (KPMG) to discuss the walkthrough documentation. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 30-Aug-06 | Meeting with J. Parker (KPMG) to discuss the walkthrough documentation. | 1.3 | $225 | $ 292.50 |
| Werth, Stephen | 30-Aug-06 | Update summary of internal control deficiencies to reflect inclusion of salary and wage expense. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 30-Aug-06 | Integrate application controls to taxes process walkthrough documentation. | 1.5 | $225 | $ 337.50 |
| Werth, Stephen | 30-Aug-06 | Perform year end test work over Retail Salary and Non-Retail Hourly and Salary control number 3. | 1.6 | $225 | $ 360.00 |
| Werth, Stephen | 30-Aug-06 | Integrate application controls to accounts payable walkthrough documentation. | 1.7 | $225 | $ 382.50 |
| Rusnak, Chris | 31-Aug-06 | Discussed equity controls with M. Brogan (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 31-Aug-06 | Discussed equity controls with M. Brogan (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 31-Aug-06 | Continue to perform equity control test work. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 31-Aug-06 | Update the walkthrough documentation for the liabilities subject to compromise process. | 0.4 | $225 | $ 90.00 |
| Callahan, Christine | 31-Aug-06 | Review disposition of review comments on general computer controls. | 0.5 | $600 | $ 300.00 |
| Zimmerman, Chester | 31-Aug-06 | Update the walkthrough documentation for the operating expense process. | 0.6 | $225 | $ 135.00 |
| Callahan, Christine | 31-Aug-06 | Review disposition of review comments on impairment. | 0.8 | $600 | $ 480.00 |
| Callahan, Christine | 31-Aug-06 | Review disposition of review comments on discontinued operations. | 0.8 | $600 | $ 480.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Parker,Jamie Collins | 31-Aug-06 | Research the operating effectiveness of fixed asset additions over retirements. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 31-Aug-06 | Obtain and review fourth quarter compliance metric report. | 0.8 | $325 | $ 260.00 |
| Ford, Allison | 31-Aug-06 | Discuss contract review controls with J. Roy (Winn-Dixie). | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 31-Aug-06 | Meeting with M. Brogan, W. Bradley (both Winn-Dixie) and J. Calvert (CFO Services) to discuss restricted access deficiencies. | 0.9 | $550 | $ 495.00 |
| Zimmerman, Chester | 31-Aug-06 | Update the walkthrough documentation for the self-insurance process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 31-Aug-06 | Update the walkthrough documentation for the net sales process. | 0.9 | $225 | $ 202.50 |
| Callahan, Christine | 31-Aug-06 | Review disposition of review comments on unearned revenue. | 1.1 | $600 | $ 660.00 |
| Callahan, Christine | 31-Aug-06 | Review disposition of review comments on financial reporting. | 1.2 | $600 | $ 720.00 |
| Zhu, Danying | 31-Aug-06 | Review internal control test work for each process and ensure proper review and sign off. | 1.5 | $325 | $ 487.50 |
| Martin, Daniel | 31-Aug-06 | Review test of operating effectiveness and roll forward procedures for other asset internal controls. | 1.7 | $550 | $ 935.00 |
| Werth, Stephen | 31-Aug-06 | Integrate application controls to LIFO reserve walkthrough documentation. | 2.4 | $225 | $ 540.00 |
| Callahan, Christine | 31-Aug-06 | Review summary of internal control deficiencies. | 2.6 | $600 | $ 1,560.00 |
| Zimmerman, Chester | 31-Aug-06 | Update the walkthrough documentation for the payroll process. | 2.6 | $225 | $ 585.00 |
| Werth, Stephen | 31-Aug-06 | Integrate application controls to merchandise inventory walkthrough documentation. | 3.1 | $225 | $ 697.50 |
| Hensley, Jennifer | 01-Aug-06 | Review manager comments over general computer controls. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 02-Aug-06 | Complete documentation regarding ITGC Summary Document as it pertains to controls relating Program Change section. | 1.9 | $425 | $ 807.50 |
| Hensley, Jennifer | 02-Aug-06 | Complete documentation regarding ITGC Summary Document as it pertains to controls relating Logical and Physical Access section. | 2.1 | $425 | $ 892.50 |
| Hensley, Jennifer | 04-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC SEC 7. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 04-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA-IB. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 04-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC SEC 3. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 04-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA-IA. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 05-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding SEC 13. | 0.4 | $425 | $ 170.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 05-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA-IC. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 05-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.ID. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 06-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 13.1.1. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 06-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC ITC 4. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 06-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding SEC 10. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 06-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC ITC3. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 06-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.IE. | 1.8 | $425 | $ 765.00 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.IIA. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.IIIB. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.IIE. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 5.2. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.2. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 1.1. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC ITC 4. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC Ops 2.5. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC ITC2. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 07-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 3.1. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding ITGC RELY IV-KC OPS 7. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 11.1. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 14. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 3.1. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 10. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 1. | 1.2 | $425 | $ 510.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 1. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 12-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding MA.IVD.1. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 13-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding RELY WPs. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 13-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding ITGC WT IV.A. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 13-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC - OPS section. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 13-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding ITGC RELY IV-KC OPS 12. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 13-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding ITGC RELY IV-KC OPS 2. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding WT KC PC1. | 0.2 | $425 | $ 85.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.4. | 0.2 | $425 | $ 85.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding WT KC OPS 3. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 2.3. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 2.4. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.3. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.5. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.6. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding RA 11.1. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding WT KC PC1. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding WD WT. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 2.1. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 4.1. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding KC OPS 2.2. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 14-Aug-06 | Complete documentation regarding test procedures and conclusions reached regarding SOD (non PS). | 1.3 | $425 | $ 552.50 |
| Werth, Stephen | 01-Sep-06 | Perform roll forward procedures over shareholder equity. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 01-Sep-06 | Coordinate and update prepared by client listing for ICOFR items received/requested. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 01-Sep-06 | Review information technology general controls test work for PCAOB Standard Number 3 compliance. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 01-Sep-06 | Meeting with M. Brogan, R. Sanford, J. Reitzer (Winn-Dixie) to discuss application controls over retail salary and non-retail hourly and salary process. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 01-Sep-06 | Integrate application controls over inventory LIFO to walkthrough documentation. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 01-Sep-06 | Perform test of operating effectiveness over rent expense control number 27. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 01-Sep-06 | Review accounts payable and accrued expenses roll forward of control testing. | 2.2 | $450 | $ 990.00 |
| Zhu, Danying | 01-Sep-06 | Perform test work on internal controls regarding management's review and approval of account changes. | 2.5 | $325 | $ 812.50 |
| Werth, Stephen | 01-Sep-06 | Perform year end test work over retail salary and non-retail hourly and salary controls. | 2.6 | $225 | $ 585.00 |
| Weldon, Jenenne A | 02-Sep-06 | Review financial reporting roll forward procedures. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 02-Sep-06 | Prepare draft of current year correspondence of deficiencies. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 02-Sep-06 | Review evaluation of summary of internal control deficiencies and related impact on the financial statements. | 2.4 | $550 | $ 1,320.00 |
| Rose, Cindy | 03-Sep-06 | Review analysis of significance of tax internal control deficiency. | 0.1 | $550 | $ 55.00 |
| Werth, Stephen | 04-Sep-06 | Review proper documentation of tests of effectiveness. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 04-Sep-06 | Update listing of significant issues and decisions. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 04-Sep-06 | Review test work over rent expense tests of effectiveness. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 04-Sep-06 | Review proper documentation of tests of effectiveness. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 04-Sep-06 | Review test work over liabilities subject to compromise tests of effectiveness. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 04-Sep-06 | Perform remediated test of controls over retail salary and non-retail hourly and salary process. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 04-Sep-06 | Integrate application controls to inventory control walkthrough documentation. | 1.3 | $225 | $ 292.50 |
| Werth, Stephen | 04-Sep-06 | Perform year end control test work over rejected lease liability. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 04-Sep-06 | Review summary of internal control deficiencies and documentation in control test work. | 1.8 | $225 | $ 405.00 |
| Parker,Jamie Collins | 04-Sep-06 | Review tests of design and effectiveness in the self-insurance process. | 2.6 | $325 | $ 845.00 |
| Parker,Jamie Collins | 05-Sep-06 | Clear open review notes over operating expenses. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 05-Sep-06 | Perform remediation test work over retail salary and non-retail hourly and salary control number 3. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 05-Sep-06 | Review internal audit reports and impact on internal controls over financial reporting. | 0.6 | $550 | $ 330.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-Sep-06 | Review documentation on controls testing of significant estimates. | 0.9 | $550 | $ 495.00 |
| Kimball, Harry | 05-Sep-06 | Perform test of operating effectiveness over rent expense control number 27. | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 05-Sep-06 | Review roll forward control testing for accounts receivables. | 0.7 | $450 | $ 315.00 |
| Werth, Stephen | 05-Sep-06 | Review inventory process test work to update per manager review. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 05-Sep-06 | Review discontinued operations to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |
| Smith, Brian | 05-Sep-06 | Review roll forward control testing for payroll. | 1.1 | $450 | $ 495.00 |
| Ford, Allison | 05-Sep-06 | Address manager review notes over the contract review process. | 1.2 | $325 | $ 390.00 |
| Werth, Stephen | 05-Sep-06 | Review equity to ensure inclusion of significant accounts in walkthrough documentation. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 05-Sep-06 | Update communications on internal control deficiencies. | 1.6 | $550 | $ 880.00 |
| Smith, Brian | 05-Sep-06 | Review roll forward control testing for accounts payable and accrued expenses. | 1.7 | $450 | $ 765.00 |
| Werth, Stephen | 05-Sep-06 | Review liabilities subject to compromise to ensure inclusion of significant accounts in walkthrough documentation. | 1.8 | $225 | $ 405.00 |
| Werth, Stephen | 05-Sep-06 | Perform year end control test work over capital lease obligations. | 2.3 | $225 | $ 517.50 |
| Parker,Jamie Collins | 06-Sep-06 | Review test of effectiveness for accounts receivable. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 06-Sep-06 | Discuss internal control deficiencies with M. Brogan (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 06-Sep-06 | Discuss internal control deficiencies with T. Storey (KPMG partner). | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 06-Sep-06 | Discuss internal control deficiencies with C. Rose (KPMG manager). | 0.3 | $600 | $ 180.00 |
| Rusnak, Chris | 06-Sep-06 | Clear inventory walkthrough review notes. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 06-Sep-06 | Review prepaid expenses to ensure completion of control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Sep-06 | Review control test work for the rejected lease process completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 06-Sep-06 | Review accounts payable internal control testing. | 0.4 | $550 | $ 220.00 |
| Werth, Stephen | 06-Sep-06 | Obtain documentation for retail salary and non-retail hourly and salary from Winn-Dixie. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 06-Sep-06 | Address manager review notes over the self-insurance process. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 06-Sep-06 | Review list of outstanding items for internal control testing. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 06-Sep-06 | Review other assets to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 06-Sep-06 | Address manager review notes over the leases process. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 06-Sep-06 | Review impairment to ensure completion of control test work. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 06-Sep-06 | Review information technology general controls to ensure completion of control test work. | 1.1 | $225 | $ 247.50 |
| Werth, Stephen | 06-Sep-06 | Integrate cost of sales application controls to walkthrough documentation. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 06-Sep-06 | Supervise staff over internal control testing of payroll and vendor incentives. | 1.2 | $550 | $ 660.00 |
| Werth, Stephen | 06-Sep-06 | Integrate merchandise inventory application controls to walkthrough documentation. | 1.3 | $225 | $ 292.50 |
| Werth, Stephen | 06-Sep-06 | Perform year end control test work over capital lease obligations. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 06-Sep-06 | Review discontinued operations to ensure completion of control test work. | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 06-Sep-06 | Address partner review notes over the sales process. | 1.6 | $325 | $ 520.00 |
| Martin, Daniel | 06-Sep-06 | Reviewed controls testing for impairment and LIFO. | 2.7 | $550 | $ 1,485.00 |
| Ford, Allison | 07-Sep-06 | Document the control deficiencies found as a result of the test work performed over the human resources controls. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 07-Sep-06 | Update summary of internal control deficiencies and communications on internal control deficiencies. | 0.4 | $550 | $ 220.00 |
| Callahan, Christine | 07-Sep-06 | Review revised letter of internal control deficiencies. | 0.5 | $600 | $ 300.00 |
| Ford, Allison | 07-Sep-06 | Perform supervisory review over the human resources controls. | 1.2 | $325 | $ 390.00 |
| Martin, Daniel | 07-Sep-06 | Reviewed internal controls over other assets | 1.2 | $550 | $ 660.00 |
| Ford, Allison | 07-Sep-06 | Perform supervisory review over the subject to compromise roll forward procedures. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 07-Sep-06 | Document the roll forward control test work for taxes. | 2.9 | $225 | $ 652.50 |
| Werth, Stephen | 08-Sep-06 | Perform year end control test work over taxes. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 08-Sep-06 | Perform supervisory review over the financial reporting roll forward procedures. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 08-Sep-06 | Review discontinued operations to ensure completion of control test work. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 08-Sep-06 | Update list of deficiencies in internal controls and distribute to supplemental partner reviewer and Winn-Dixie. | 0.6 | $550 | $ 330.00 |
| Werth, Stephen | 08-Sep-06 | Review information technology general controls to ensure completion of control test work. | 0.7 | $225 | $ 157.50 |
| Mehta, Avani M | 08-Sep-06 | Review ITGC document with notes. | 0.8 | $575 | $ 460.00 |
| Ford, Allison | 08-Sep-06 | Address manager review notes over the accounts receivable process. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 08-Sep-06 | Perform year end control test work over retail salary and non-retail hourly and salary. | 1.1 | $225 | $ 247.50 |
| Mehta, Avani M | 08-Sep-06 | Reviewed deficiency log for ITGC testing. | 1.2 | $575 | $ 690.00 |
| Werth, Stephen | 08-Sep-06 | Perform year end control test work over rejected leases. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 08-Sep-06 | Document the control test work for the income tax process. | 1.6 | $225 | $ 360.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 08-Sep-06 | Perform test of operating effectiveness over assets held for sale control number 1. | 1.8 | $225 | $ 405.00 |
| Martin, Daniel | 08-Sep-06 | Reviewed income tax testing plan and prior year reserves for taxes. | 2.3 | $550 | $ 1,265.00 |
| Ford, Allison | 08-Sep-06 | Perform supervisory review over the taxes roll forward procedures. | 2.4 | $325 | $ 780.00 |
| Werth, Stephen | 08-Sep-06 | Perform year end control test work over financial reporting. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 09-Sep-06 | Review audit  program over prepaid process to ensure control test work was complete. | 1.3 | $225 | $ 292.50 |
| Rusnak, Chris | 09-Sep-06 | Review of inventory application control walkthrough work papers. | 2.3 | $225 | $ 517.50 |
| Martin, Daniel | 09-Sep-06 | Review internal controls over other assets | 1.3 | $550 | $ 715.00 |
| Werth, Stephen | 09-Sep-06 | Review prepaid expenses and other assets to ensure completion of control test work. | 1.3 | $225 | $ 292.50 |
| Werth, Stephen | 09-Sep-06 | Review financial reporting process to ensure completion of roll forward procedures. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 09-Sep-06 | Update walkthrough documentation for integration of inventory application controls to reflect manager review. | 3.3 | $225 | $ 742.50 |
| Weldon, Jenenne A | 11-Sep-06 | Update ICOFR prepared by client list. | 0.2 | $325 | $ 65.00 |
| Kimball, Harry | 11-Sep-06 | Meeting with D. Martin, J. Weldon, (all KPMG) to discuss controls over assets held for sale activity in the 4th quarter. | 0.3 | $225 | $ 67.50 |
| Martin, Daniel | 11-Sep-06 | Meeting with D. Martin, J. Weldon, and H. Kimball (all KPMG) to discuss controls over assets held for sale activity in the 4th quarter. | 0.3 | $550 | $ 165.00 |
| Weldon, Jenenne A | 11-Sep-06 | Meeting with D. Martin, J. Weldon, and H. Kimball (all KPMG) to discuss controls over assets held for sale activity in the 4th quarter. | 0.3 | $325 | $ 97.50 |
| Mehta, Avani M | 11-Sep-06 | Reviewed the Financial Statement impact documents. | 0.6 | $575 | $ 345.00 |
| Ford, Allison | 11-Sep-06 | Perform supervisory review over taxes control #1. | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 11-Sep-06 | Discuss the tax controls with M. Brogan (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 11-Sep-06 | Update the control test work over taxes. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 11-Sep-06 | Discuss the tax controls with J. Robinson (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Mehta, Avani M | 11-Sep-06 | Reviewed deficiency log for application testing. | 1.4 | $575 | $ 805.00 |
| Storey, R. Travis | 11-Sep-06 | Review draft of letter on internal controls. | 1.5 | $600 | $ 900.00 |
| Smith, Brian | 11-Sep-06 | Review roll forward procedures and clear open manager review notes for accrued salaries and wages internal control testing. | 1.6 | $450 | $ 720.00 |
| Kimball, Harry | 11-Sep-06 | Perform test of operating effectiveness over rent expense control number 5. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 11-Sep-06 | Review summary of deficiencies. | 3.5 | $600 | $ 2,100.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Mehta, Avani M | 12-Sep-06 | Reviewed and cleared comments for the SAS70 items completed by T. Washington (KPMG). | 0.3 | $575 | $ 172.50 |
| Mehta, Avani M | 12-Sep-06 | Review ITGC document. | 0.3 | $575 | $ 172.50 |
| Parker,Jamie Collins | 12-Sep-06 | Clear manager points over test work over service organizations. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 12-Sep-06 | Meeting with M. Brogan (Winn-Dixie) and R. Sandford (CFO Services) to discuss deficiencies in internal control over financial reporting. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 12-Sep-06 | Perform supervisory review over financial reporting controls. | 0.6 | $325 | $ 195.00 |
| Mehta, Avani M | 12-Sep-06 | Review Application controls. | 1.4 | $575 | $ 805.00 |
| Rose, Cindy | 12-Sep-06 | Revise documentation on internal control deficiencies. | 1.5 | $550 | $ 825.00 |
| Ford, Allison | 12-Sep-06 | Address manager review notes over the service organization test work. | 1.6 | $325 | $ 520.00 |
| Kimball, Harry | 12-Sep-06 | Perform test of operating effectiveness over securities and exchange commission reporting controls. | 2.2 | $225 | $ 495.00 |
| Smith, Brian | 12-Sep-06 | Review roll forward testing and clear manager review notes related to liabilities subject to compromise control testing. | 2.4 | $450 | $ 1,080.00 |
| Ford, Allison | 13-Sep-06 | Address manager review notes over the financial close and reporting audit program. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 13-Sep-06 | Discuss draft of internal control deficiency letter with C. Callahan (KPMG 404 reviewing partner). | 0.5 | $550 | $ 275.00 |
| Callahan, Christine | 13-Sep-06 | Discuss draft of internal control deficiency letter with C. Rose (KPMG). | 0.5 | $600 | $ 300.00 |
| Parker,Jamie Collins | 13-Sep-06 | Update control procedures performed. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 13-Sep-06 | Clear open manager and partner review notes on net sales internal control test work. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 13-Sep-06 | Review roll forward test work and clear open manager review notes on debt internal control testing. | 1.8 | $450 | $ 810.00 |
| Mehta, Avani M | 13-Sep-06 | Reviewed and cleared comments for the SAS70 items. | 2.0 | $575 | $ 1,150.00 |
| Rose, Cindy | 14-Sep-06 | Meeting with M. Byrum and C. Nass (both Winn-Dixie) to discuss timing of internal controls over taxes. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 14-Sep-06 | Review internal controls over receivables. | 0.5 | $550 | $ 275.00 |
| Rodriguez, Jose Ramon | 14-Sep-06 | Review draft of management letter on internal control deficiencies. | 0.6 | $600 | $ 360.00 |
| Mehta, Avani M | 14-Sep-06 | Reviewed ITGC document and tied items back to the binders. | 0.8 | $575 | $ 460.00 |
| Mehta, Avani M | 14-Sep-06 | Continue to review ITGC document. | 1.2 | $575 | $ 690.00 |
| Rose, Cindy | 14-Sep-06 | Revise memo on internal control deficiency over taxes. | 1.2 | $550 | $ 660.00 |
| Conn Jr., Walton T. | 14-Sep-06 | Review potential internal control deficiency impact of potential tax restatement. | 1.5 | $600 | $ 900.00 |
| Mehta, Avani M | 15-Sep-06 | Reviewed planning document. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 15-Sep-06 | Reviewed deficiency log for application and ITGC testing. | 1.6 | $575 | $ 920.00 |
| Rose, Cindy | 16-Sep-06 | Meeting with M. Byrum (Winn Dixie) to discuss deficiencies in internal controls over financial reporting. | 0.2 | $550 | $ 110.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 16-Sep-06 | Review draft of opinion on internal control over financial reporting. | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 16-Sep-06 | Review letter of recommendations of internal controls | 0.4 | $600 | $ 240.00 |
| Rose, Cindy | 16-Sep-06 | Review company prepared internal control testing over income taxes. | 0.7 | $550 | $ 385.00 |
| Parker, Jamie Collins | 16-Sep-06 | Perform supervisory review over the tax controls. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 16-Sep-06 | Revise summary of internal control deficiencies and letter on internal control deficiencies. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 16-Sep-06 | Revise letter on effect of prior period errors on internal controls over financial reporting. | 1.5 | $550 | $ 825.00 |
| Ford, Allison | 16-Sep-06 | Perform supervisory review over the tax controls. | 2.4 | $325 | $ 780.00 |
| Rose, Cindy | 16-Sep-06 | Revise letter on internal control deficiencies. | 3.0 | $550 | $ 1,650.00 |
| Parker, Jamie Collins | 18-Sep-06 | Contact M. Brogan (Winn-Dixie) to discuss tax controls. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 18-Sep-06 | Meeting with M. Brogan (Winn-Dixie) to discuss status of SEC controls. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 19-Sep-06 | Meeting to discuss tax control deficiency with M. Brogan (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 19-Sep-06 | Review opinion draft. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 19-Sep-06 | Review Winn-Dixie presentation on deficiencies for disclosure committee. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 19-Sep-06 | Revise summary of internal control deficiencies and letter on internal control deficiencies for supplemental reviewer comments. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 19-Sep-06 | Coordinate sign-offs of required documents by supplemental reviewing partner. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 19-Sep-06 | Review SEC rule on internal control over financial reporting. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 19-Sep-06 | Meeting to discuss control deficiencies with M. Brogan and J. Roy (both Winn-Dixie). | 1.0 | $550 | $ 550.00 |
| Weldon, Jenenne A | 20-Sep-06 | Update prepared by client list for ICOFR items received. | 0.2 | $325 | $ 65.00 |
| Rose, Cindy | 20-Sep-06 | Correspond with supplemental reviewing partner on final clearance on audit of internal controls over financial reporting. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 20-Sep-06 | Revise documentation related to audit of internal controls based on supplemental partner review comments. | 0.5 | $550 | $ 275.00 |
| Smith, Brian | 20-Sep-06 | Review income tax control work papers. | 1.7 | $450 | $ 765.00 |
| Callahan, Christine | 20-Sep-06 | Complete and sign-off on supplemental review of audit of internal controls. | 1.5 | $600 | $ 900.00 |
| Weldon, Jenenne A | 20-Sep-06 | Review financial reporting process and update process open items list. | 2.9 | $325 | $ 942.50 |
| Rose, Cindy | 21-Sep-06 | Coordinate final sign-offs by supplemental reviewing partner on engagement management work papers. | 1.2 | $550 | $ 660.00 |
| Flowers, Kristin | 22-Sep-06 | Test the financial control and reporting controls for quarter four. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 22-Sep-06 | Document procedures over financial reporting controls. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 22-Sep-06 | Meeting with J. Parker (KPMG) to discuss control documentation. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 22-Sep-06 | Meeting with K. Flowers (KPMG) to discuss control documentation. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 22-Sep-06 | Review year-end financial reporting control work papers. | 0.9 | $450 | $ 405.00 |
| Rodriguez, Jose Ramon | 22-Sep-06 | Review summary of internal control deficiencies. | 1.5 | $600 | $ 900.00 |
| Smith, Brian | 22-Sep-06 | Review year-end SEC control test work. | 2.6 | $450 | $ 1,170.00 |
| Flowers, Kristin | 22-Sep-06 | Test the securities and exchange controls for quarter four. | 3.9 | $225 | $ 877.50 |
| | | Total ICOFR | 3154.6 | | $ 1,046,970.40 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | Total Review of Bankruptcy Accounting Procedures | 0.0 | | $          - |

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Review of Bankruptcy reports or filings | 0.0 | | $    - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Dawnelle | 19-Jun-06 | Review of Form 1139 for carry back of 2005 NOL with J. Robinson (Winn Dixie). | 3.2 | $500 | $ 1,600.00 |
| Berry, Kent N. | 19-Jun-06 | Review 1139 Carry back Claim. | 0.8 | $575 | $ 460.00 |
| Bass, Dawnelle | 20-Jun-06 | Follow up on open items regarding Form 1139 with P. Topolka (KPMG). | 0.3 | $500 | $ 150.00 |
| Topolka, Paul G | 20-Jun-06 | Follow up on open items regarding Form 1139 with D. Bass (KPMG). | 0.3 | $600 | $ 180.00 |
| Bass, Dawnelle | 21-Jun-06 | Teleconference with K. Berry, P. Topolka, and D. Bass (all KPMG) to discuss the filing of Form 1139 for the FYE 6/29/2005 in conjunction with the previously filed Form 1139 for FYE 6/30/2004 and the current IRS audit of FYE 6/30/2004 which is currently under protest and in appeals. | 0.5 | $500 | $ 250.00 |
| Berry, Kent N. | 21-Jun-06 | Teleconference with K. Berry, P. Topolka, and D. Bass (all KPMG) to discuss the filing of Form 1139 for the FYE 6/29/2005 in conjunction with the previously filed Form 1139 for FYE 6/30/2004 and the current IRS audit of FYE 6/30/2004 which is currently under protest and in appeals. | 0.5 | $575 | $ 287.50 |
| Berry, Kent N. | 21-Jun-06 | Discuss carry back claims with P. Topolka and A. Napier (both KPMG). | 1.0 | $575 | $ 575.00 |
| Napier, Tracey | 21-Jun-06 | Discuss carry back claims with P. Topolka and K. Berry (both KPMG). | 1.0 | $450 | $ 450.00 |
| Topolka, Paul G | 21-Jun-06 | Teleconference with K. Berry, P. Topolka, and D. Bass (all KPMG) to discuss the filing of Form 1139 for the FYE 6/29/2005 in conjunction with the previously filed Form 1139 for FYE 6/30/2004 and the current IRS audit of FYE 6/30/2004 which is currently under protest and in appeals. | 0.5 | $600 | $ 300.00 |
| Topolka, Paul G | 21-Jun-06 | Discuss carry back claims with T. Napier and K. Berry (both KPMG). | 1.0 | $600 | $ 600.00 |
| Bass, Dawnelle | 22-Jun-06 | Teleconference with K. Berry (KPMG), D. Bass (KPMG), J. Robinson (Winn Dixie) and A. Baragona (Winn Dixie) to follow up on recommendations related to the filing of Form 1139 for the FYE 6/29/2005 and Forms 1120X for the FYE ending in 1994, 2002 and 2003. | 0.5 | $500 | $ 250.00 |
| Berry, Kent N. | 22-Jun-06 | Teleconference with K. Berry (KPMG), D. Bass (KPMG), J. Robinson (Winn Dixie) and A. Baragona (Winn Dixie) to follow up on recommendations related to the filing of Form 1139 for the FYE 6/29/2005 and Forms 1120X for the FYE ending in 1994, 2002 and 2003. | 0.5 | $575 | $ 287.50 |
| Bass, Dawnelle | 26-Jun-06 | Prepare cover letter to outline the filing of Form 1139 and 1120X for 1995, 2002 and 2003. | 1.2 | $500 | $ 600.00 |
| Bass, Dawnelle | 26-Jun-06 | Teleconference with K. Berry (KPMG), D. Bass (KPMG) and P. Topolka (KPMG) related to the filing of Form 1139 for the FYE 6/29/2005 and Forms 1120X for the FYE ending in 1994, 2002 and 2003. | 1.6 | $500 | $ 800.00 |
| Berry, Kent N. | 26-Jun-06 | Review Interest Calculations. | 0.2 | $575 | $ 115.00 |
| Berry, Kent N. | 26-Jun-06 | Teleconference with A. Baragona (Winn Dixie) regarding Carry back Claim. | 0.3 | $575 | $ 172.50 |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Berry, Kent N. | 26-Jun-06 | Discuss carry back claim with P. Topolka (KPMG). | 0.5 | $575 | $ 287.50 |
| Berry, Kent N. | 26-Jun-06 | Teleconference with K. Berry (KPMG), D. Bass (KPMG) and P. Topolka (KPMG) related to the filing of Form 1139 for the FYE 6/29/2005 and Forms 1120X for the FYE ending in 1994, 2002 and 2003. | 1.6 | $575 | $ 920.00 |
| Berry, Kent N. | 26-Jun-06 | Review Amended Returns, carry back claims and interest calculations.  Discuss with A. Baragona (Winn Dixie). | 1.6 | $575 | $ 920.00 |
| Dyor, Elizabeth | 26-Jun-06 | Revise memo related to amortization of debt issuance costs | 2.0 | $625 | $ 1,250.00 |
| Topolka, Paul G | 26-Jun-06 | Discuss carry back claim with K. Berry (KPMG). | 0.5 | $600 | $ 300.00 |
| Topolka, Paul G | 26-Jun-06 | Teleconference with K. Berry (KPMG), D. Bass (KPMG) and P. Topolka (KPMG) related to the filing of Form 1139 for the FYE 6/29/2005 and Forms 1120X for the FYE ending in 1994, 2002 and 2003. | 1.6 | $600 | $ 960.00 |
| Topolka, Paul G | 26-Jun-06 | Conference calls with IRS Ogden Service Center, D. Welsh, concerning anticipated filing of Forms 1139 and 1120X. | 0.6 | $600 | $ 360.00 |
| Topolka, Paul G | 26-Jun-06 | Review files, research, and review of proposed 1139/1120 letter to Ogden Service Center. | 1.1 | $600 | $ 660.00 |
| Topolka, Paul G | 26-Jun-06 | Request for tax and interest analysis concerning 1139/1120X issues. | 0.6 | $600 | $ 360.00 |
| Topolka, Paul G | 26-Jun-06 | Email tax and interest analysis with commentary to A. Baragona of Winn Dixie for her review and information. | 0.3 | $600 | $ 180.00 |
| Bass, Dawnelle | 27-Jun-06 | Preparation of Form 2848, Power of Attorney.  Finalize cover letter for Form 1139 and 1120X for 1995, 2002 and 2003. | 1.7 | $500 | $ 850.00 |
| Bass, Dawnelle | 27-Jun-06 | Review of Form 1139 for carry back of 2005 NOL and Form 1120X for 1995, 2002 and 2003. | 3.8 | $500 | $ 1,900.00 |
| Topolka, Paul G | 27-Jun-06 | Final review of tax and interest computations from Rhonda Mitchell, KPMG for purposes of filing 1139/1120X letter with Ogden Service Center. | 0.6 | $600 | $ 360.00 |
| Topolka, Paul G | 27-Jun-06 | Final review and suggested revisions of 1139/1120X letter to Ogden Service Center. | 0.7 | $600 | $ 420.00 |
| Bass, Dawnelle | 28-Jun-06 | Finalize documents related to filing of Form 1139 and Form 1120X for 1995, 2002 and 2003. | 0.3 | $500 | $ 150.00 |
| Dyor, Elizabeth | 29-Jun-06 | Revise memo related to amortization of debt issuance costs | 1.0 | $625 | $ 625.00 |

|  |  | Total Review and preparation of tax returns | 31.9 | | $ 17,580.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Napier, Tracey | 21-Jun-06 | Review the filing of Form 1139 for the FYE 6/29/2005 in conjunction with the previously filed Form 1139 for FYE 6/30/2004 and the current IRS audit of FYE 6/30/2004 which is currently under protest and in appeals. | 0.5 | $450 | $ 225.00 |
| Napier, Tracey | 21-Jun-06 | Review the filing of Form 1139 for the FYE 6/29/2004. | 0.5 | $450 | $ 225.00 |
| Topolka, Paul G | 05-Jul-06 | Review of Forms 1139 and 1120X filed with the IRS Ogden Service Center. | 2.5 | $600 | $ 1,500.00 |
| Topolka, Paul G | 07-Jul-06 | Review of filed returns with Ogden, and conference call with Angela Baragona of Winn-Dixie, and email coordination with Angela Baragona of IRS claims in bankruptcy. | 3.1 | $600 | $ 1,860.00 |
| Topolka, Paul G | 13-Jul-06 | Provide information regarding coordination of IRS claim matters (Ogden) to A. Baragona (Winn-Dixie). | 0.8 | $600 | $ 480.00 |
| Topolka, Paul G | 13-Jul-06 | Coordination and review of Forms 1139 and 1120X with Debbie Welsh of the IRS Ogden Service Center. | 1.5 | $600 | $ 900.00 |
| Topolka, Paul G | 14-Jul-06 | Conference call with A. Baragona (Winn-Dixie) regarding IRS claims in bankruptcy - strategy discussion. | 0.5 | $600 | $ 300.00 |
| Topolka, Paul G | 14-Jul-06 | Review of IRS claims in bankruptcy - impact upon Forms 1139 and 1120X. | 1.7 | $600 | $ 1,020.00 |
| Topolka, Paul G | 18-Jul-06 | Continued review of IRS claims in bankruptcy, conference call and email to IRS attorney S. Takeuchi regarding coordination of Forms 1139 and 1120X filed with Ogden. | 1.8 | $600 | $ 1,080.00 |
| Topolka, Paul G | 19-Jul-06 | Conference call with D. Welsh of IRS Ogden Service Center re bankruptcy freeze and prior filed claims. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 19-Jul-06 | Conference call with A. Baragona (Winn-Dixie) regarding IRS position on lifting bankruptcy freeze. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 19-Jul-06 | Conference call with IRS attorney Stephen Takeuchi re IRS claims in bankruptcy concerning bankruptcy freeze. | 0.7 | $600 | $ 420.00 |
| Topolka, Paul G | 19-Jul-06 | Prepare letter to IRS attorney Stephen Takeuchi regarding Forms 1139 & 1120X filed with Ogden Service Center. | 1.6 | $600 | $ 960.00 |
| Berry, Kent N. | 20-Jul-06 | Conference call with A. Baragona, M. Byrum, K. Brister (Skadden), A. Margolis (Skadden) regarding restructuring real estate leases. | 0.5 | $575 | $ 287.50 |
| Topolka, Paul G | 20-Jul-06 | Coordination via email with A. Baragona (Winn-Dixie) regarding IRS position. | 0.7 | $600 | $ 420.00 |
| Topolka, Paul G | 20-Jul-06 | Account and transcript review and analysis of prior assessment & IRS claims in bankruptcy. | 2.2 | $600 | $ 1,320.00 |
| Topolka, Paul G | 21-Jul-06 | Further account and transcript review; review of 30 day letters to Winn-Dixie for income taxes for 2000-2002. | 2.1 | $600 | $ 1,260.00 |
| Topolka, Paul G | 24-Jul-06 | Review and analysis of accounts regarding IRS claims in bankruptcy with IRS 30 days letters - proposed penalties. | 1.8 | $600 | $ 1,080.00 |
| Topolka, Paul G | 25-Jul-06 | Research bankruptcy and tax law re automatic stay and tentative refunds - offsets of secured claims against refunds. | 2.6 | $600 | $ 1,560.00 |
| Borrack, Mathew | 28-Jul-06 | Review prior year data and prepare information request for 12-month rule M-1 information. | 2.5 | $350 | $ 875.00 |
| Borrack, Mathew | 31-Jul-06 | Review data provided by Winn-Dixie for insurance 12-month rule M-1 | 2.0 | $350 | $ 700.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Borrack, Mathew | 31-Jul-06 | Review data provided by Winn-Dixie for licenses 12-month rule M-1 | 2.0 | $350 | $ 700.00 |
| Borrack, Mathew | 01-Aug-06 | Review data provided by Winn-Dixie for insurance 12-month rule M-1. | 1.5 | $350 | $ 525.00 |
| Borrack, Mathew | 01-Aug-06 | Review prior year data and prepare information request for 12-month rule M-1 information. | 2.5 | $350 | $ 875.00 |
| Borrack, Mathew | 02-Aug-06 | Review data provided by Winn-Dixie for licenses 12-month rule M-1. | 1.5 | $350 | $ 525.00 |
| Topolka, Paul G | 03-Aug-06 | Conference call with IRS attorney S. Takeuchi regarding tentative refunds and bankruptcy matters. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 03-Aug-06 | Research and review of client's overpayments and IRS's claim of secured status in bankruptcy. | 1.0 | $600 | $ 600.00 |
| Topolka, Paul G | 04-Aug-06 | Research and review of files, request additional information from Angela Baragona of Winn-Dixie regarding IRS Appeals and Examination matters. | 1.2 | $600 | $ 720.00 |
| Borrack, Mathew | 07-Aug-06 | Review and compute 12-month rule M-1 for prepaid licenses. | 1.0 | $350 | $ 350.00 |
| Borrack, Mathew | 07-Aug-06 | Review and compute 12-month rule M-1 for prepaid software. | 2.0 | $350 | $ 700.00 |
| Topolka, Paul G | 08-Aug-06 | Review of IRS Appeals and Examination information concerning proof of claims filed in bankruptcy proceeding. | 2.5 | $600 | $ 1,500.00 |
| Borrack, Mathew | 08-Aug-06 | Review and compute 12-month rule M-1 for prepaid insurance. | 2.0 | $350 | $ 700.00 |
| Topolka, Paul G | 09-Aug-06 | Research and review of IRS position on tentative refunds, automatic stay and IRS offsets against tentative refunds in bankruptcy. | 3.7 | $600 | $ 2,220.00 |
| Topolka, Paul G | 10-Aug-06 | Research and review of IRS position on tentative refunds, automatic stay and IRS offsets against tentative refunds. | 2.9 | $600 | $ 1,740.00 |
| Topolka, Paul G | 11-Aug-06 | Continue to research and review of IRS position on tentative refunds, automatic stay and IRS offsets against tentative refunds. | 2.0 | $600 | $ 1,200.00 |
| Topolka, Paul G | 11-Aug-06 | Prepare draft letter to IRS attorney S. Takeuchi regarding client's position on those matters. | 2.7 | $600 | $ 1,620.00 |
| Topolka, Paul G | 14-Aug-06 | Coordinate and finalize draft letter of client's position to IRS attorney S. Takeuchi with A. Baragona (Winn-Dixie). | 3.5 | $600 | $ 2,100.00 |
| Topolka, Paul G | 15-Aug-06 | Finalize review of client's position in letter to IRS attorney S. Takeuchi and send letter with copies to client & other interested parties. | 2.6 | $600 | $ 1,560.00 |
| Topolka, Paul G | 16-Aug-06 | Conference call with IRS D. Welsh, Tentative Carry back Unit, Ogden Service Center regarding release of tentative refunds (Form 1139) and bankruptcy matters. | 0.3 | $600 | $ 180.00 |
| Topolka, Paul G | 16-Aug-06 | Review of client's Form 1139 and Forms 1120-X concerning Ms. Welsh's requested revisions to Form 1139. | 0.7 | $600 | $ 420.00 |
| Topolka, Paul G | 17-Aug-06 | Review of files, Forms 1120-X and Form 1139 for possible revisions without "re-filing" Form 1139 with D. Welsh of the Ogden Service Center. | 1.9 | $600 | $ 1,140.00 |
| Borrack, Mathew | 18-Aug-06 | Review 12-month rule computation. | 1.5 | $350 | $ 525.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Topolka, Paul G | 18-Aug-06 | Conference call with IRS D. Welsh, Tentative Carry back Unit, Ogden Service Center regarding tentative refunds (Form 1139) and client's position letter of August 15th. | 0.4 | $600 | $    240.00 |
| Topolka, Paul G | 18-Aug-06 | Conference call with IRS attorney S. Takeuchi regarding Form 1139 and client's position letter of August 15th. | 0.5 | $600 | $    300.00 |
| Topolka, Paul G | 18-Aug-06 | Confirmation of processing errors in Form 1139 and Forms 1120-X and resolve issue without "re-filing" with Tentative Carry back Unit, Ogden Service Center. | 1.4 | $600 | $    840.00 |
| Borrack, Mathew | 21-Aug-06 | Review M-1 for insurance 12-month rule. | 0.5 | $350 | $    175.00 |
| Borrack, Mathew | 21-Aug-06 | Discussions with Winn-Dixie personnel regarding software development completed projects. | 2.5 | $350 | $    875.00 |
| Topolka, Paul G | 22-Aug-06 | Advise client, A. Baragona (Winn-Dixie) and K. Berry (KPMG) via email of conference calls with IRS attorney S. Takeuchi and IRS D. Welsh of Tentative Carry back Unit, Ogden Service Center concerning revisions to Form 1139. | 0.5 | $600 | $    300.00 |
| Topolka, Paul G | 22-Aug-06 | Review and confirmation of settlements with IRS Appeals and their effect on tentative refunds and IRS proof of claims - IRS appears overprotected. | 1.2 | $600 | $    720.00 |
| Topolka, Paul G | 23-Aug-06 | Conference call with IRS attorney S. Takeuchi regarding settlement with IRS Appeals, letter of August 15th and release of tentative refunds. | 0.7 | $600 | $    420.00 |
| Topolka, Paul G | 23-Aug-06 | Statistically confirm based upon tentative settlement with IRS Appeals Office, proof of claims, and NOLs per Form 1139 that IRS is overprotected via bankruptcy proceeding. | 1.6 | $600 | $    960.00 |
| Topolka, Paul G | 24-Aug-06 | Advise client, A. Baragona (Winn-Dixie) and K. Berry (KPMG) via email of appropriate revisions to Form 1139 to be submitted to IRS Ogden Service Center. | 0.4 | $600 | $    240.00 |
| Topolka, Paul G | 24-Aug-06 | Research and coordination with client, A. Baragona and J. Robinson (Winn-Dixie) via email on interest start date for FY 2000 from carry back of FY 2005 with respect to deposit made with Form 1139 for FY 2000 tax liability. | 0.7 | $600 | $    420.00 |
| Borrack, Mathew | 28-Aug-06 | Document completed software projects. | 2.0 | $350 | $    700.00 |
| Borrack, Mathew | 31-Aug-06 | Continue to document completed software projects. | 1.0 | $350 | $    350.00 |
| Borrack, Mathew | 31-Aug-06 | Discussions with Winn-Dixie personnel regarding software development CIP projects. | 2.5 | $350 | $    875.00 |
| Borrack, Mathew | 09-Sep-06 | Review software m-1 summary. | 0.5 | $350 | $    175.00 |
| Borrack, Mathew | 13-Sep-06 | Document software development projects. | 1.0 | $350 | $    350.00 |
| Topolka, Paul G | 13-Sep-06 | Review of settlement numbers and comparison to RAR and IRS proof of claims filed in bankruptcy. | 1.2 | $600 | $    720.00 |
| Topolka, Paul G | 15-Sep-06 | Conference call with S. Takeuchi of IRS concerning settlement numbers and IRS proof of claims in bankruptcy. | 0.5 | $600 | $    300.00 |
| Topolka, Paul G | 15-Sep-06 | Review of settlement numbers and conference call with A. Baragona of Winn-Dixie. | 1.2 | $600 | $    720.00 |
| Topolka, Paul G | 18-Sep-06 | Update to A. Baragona of Winn-Dixie regarding telephone Conference call with S. Takeuchi of IRS. | 0.5 | $600 | $    300.00 |
| Topolka, Paul G | 18-Sep-06 | Review of bankruptcy files, proof of claims files, and applicable tax returns. | 2.2 | $600 | $  1,320.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Borrack, Mathew | 18-Sep-06 | Review and discuss software development documentation with Winn-Dixie IT personnel. | 2.5 | $350 | $ 875.00 |
| Topolka, Paul G | 19-Sep-06 | Update to A. Baragona of Winn-Dixie regarding certain revisions to previously filed 1139 in June. | 0.3 | $600 | $ 180.00 |
| Topolka, Paul G | 19-Sep-06 | Review of previously filed 1139 in June and certain revisions thereto. | 0.5 | $600 | $ 300.00 |
| Topolka, Paul G | 20-Sep-06 | Conference call with S. Takeuchi of IRS concerning corrective 1139 to be filed with Ogden Service Center. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 20-Sep-06 | Conference call and email update to A. Baragona of Winn-Dixie regarding corrective 1139 to be filed with Ogden. | 1.5 | $600 | $ 900.00 |
| Borrack, Mathew | 20-Sep-06 | Document software development projects. | 1.5 | $350 | $ 525.00 |
| Borrack, Mathew | 20-Sep-06 | Review and discuss software development documentation with Winn-Dixie IT personnel. | 2.5 | $350 | $ 875.00 |
| Topolka, Paul G | 21-Sep-06 | Conference call with D. Welsh of IRS Ogden Service Center regarding corrective 1139 to be filed. | 0.3 | $600 | $ 180.00 |
| Topolka, Paul G | 21-Sep-06 | Draft of cover letter to accompany corrective Form 1139 to Ogden Service Center and email to J. Robinson and A. Baragona of Winn-Dixie. | 0.5 | $600 | $ 300.00 |
| Topolka, Paul G | 21-Sep-06 | Conference calls with J. Robinson concerning corrective 1139 to be filed with Ogden Service Center. | 0.8 | $600 | $ 480.00 |
| Topolka, Paul G | 21-Sep-06 | Draft of prepared revisions and email of suggested revisions to J. Robinson of Winn-Dixie to corrective 1139. | 1.1 | $600 | $ 660.00 |
| Topolka, Paul G | 21-Sep-06 | Review of faxed revisions for corrective 1139 to be filed with Ogden Service Center. | 2.2 | $600 | $ 1,320.00 |
| Topolka, Paul G | 22-Sep-06 | Conference call with D. Welsh of IRS Ogden Service Center regarding corrective 1139 to be filed. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 22-Sep-06 | Revise and draft final cover letter to accompany 1139 and email to J. Robinson of Winn-Dixie. | 0.9 | $600 | $ 540.00 |
| Topolka, Paul G | 22-Sep-06 | Verify computations of corrected Form 1139 to be filed with Ogden Service Center - various carry backs and comps. | 1.0 | $600 | $ 600.00 |
| Topolka, Paul G | 22-Sep-06 | Review of corrective 1139 from J. Robinson of Winn-Dixie to be filed with Ogden Service Center. | 1.2 | $600 | $ 720.00 |
| Topolka, Paul G | 25-Sep-06 | Follow-up on corrected Form 1139 with D. Welsh of Ogden Service Center and J. Robinson of Winn-Dixie. | 0.5 | $600 | $ 300.00 |
| Borrack, Mathew | 27-Sep-06 | Prepare software m-1 computation summary. | 1.5 | $350 | $ 525.00 |
| Topolka, Paul G | 29-Sep-06 | Conference call with S. Takeuchi of IRS Counsel office concerning settlement of earlier years and computations. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 29-Sep-06 | Conference call with A. Baragona of Winn-Dixie concerning settlement of earlier years and computations. | 0.4 | $600 | $ 240.00 |
| Topolka, Paul G | 29-Sep-06 | Begin draft of letter to S. Takeuchi of IRS for release of tentative refunds and review of available computations. | 0.9 | $600 | $ 540.00 |

|  |  | Total Tax Advisory | 114.1 | | $ 59,172.50 |

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total State and Local Tax Assistance | 0.0 | | $    - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Pension Plans | 0.0 | | $    - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Property Tax Assistance | 0.0 |  | $        - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kalis, Jay | 12-Jun-06 | Telephone calls, to discuss IRS Appeals and LIFO issues, with L. Hall (IRS) and A. Baragona (Winn Dixie) and Tom Crichton (Attorney). | 2.6 | $725 | $ 1,885.00 |
| Kalis, Jay | 16-Jun-06 | Review LIFO memorandums from IRS. | 1.0 | $725 | $ 725.00 |
| Kalis, Jay | 21-Jun-06 | Preparation and telephone call with IRS and A. Baragona (Winn Dixie) regarding LIFO issues. | 1.9 | $725 | $ 1,377.50 |
| Kalis, Jay | 29-Jun-06 | Telephone call with L. Hall (IRS) regarding LIFO issues. | 0.6 | $725 | $ 435.00 |
| Kalis, Jay | 15-Aug-06 | Telephone call with A. Baragona (Winn-Dixie) and IRS regarding LIFO Appeals settlement. | 1.6 | $725 | $ 1,160.00 |
| Kalis, Jay | 16-Aug-06 | Discuss LIFO issues with A. Baragona (Winn-Dixie). | 0.2 | $725 | $ 145.00 |
| Berry, Kent N. | 23-Aug-06 | Conference call with A. Baragona (Winn-Dixie) and P. Topolka (KPMG) concerning bankruptcy matters, settlement with IRS Appeals and tentative refunds. | 0.5 | $575 | $ 287.50 |
| Topolka, Paul G | 23-Aug-06 | Conference call with A. Baragona (Winn-Dixie) and K. Berry (KPMG) concerning bankruptcy matters, settlement with IRS Appeals and tentative refunds. | 0.5 | $600 | $ 300.00 |
| | | Total IRS Assistance | 8.9 | | $ 6,315.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 01-Jun-06 | Update and reconcile the basis study updated to include the 2005 tax return. | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 01-Jun-06 | Update and reconcile the basis study updated to include the 2005 tax return.  This included reconciling output from KPMG/1502 software with calculations made through excel. | 3.8 | $325 | $ 1,235.00 |
| Simon, John | 01-Jun-06 | Review cancellation of debt and net operating loss calculations. | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 01-Jun-06 | Review and analyze issues regarding COD calculations. | 4.0 | $625 | $ 2,500.00 |
| Brown, John L. | 02-Jun-06 | Update and reconcile the basis study updated to include the 2005 tax return.  This included organizing work papers for review by manager. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 02-Jun-06 | Update and reconcile the basis study updated to include the 2005 tax return.  This included organizing work papers for review by manager. | 2.0 | $325 | $ 650.00 |
| Simon, John | 02-Jun-06 | Research tax issues regarding cancellation of debt income. | 4.0 | $625 | $ 2,500.00 |
| Brown, John L. | 06-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 0.6 | $325 | $ 195.00 |
| Brown, John L. | 06-Jun-06 | Conference call with J. Simon, R. Calloway, A. Chesman (KPMG), A. Baragona (Winn-Dixie) and J. O'Connell (The Blackstone Group) to discuss COD income and the treatment of tax attributes post-emergence. | 1.0 | $325 | $ 325.00 |
| Brown, John L. | 06-Jun-06 | Prepare Translation of Unsecured Claims into COD Income spreadsheet. | 1.5 | $325 | $ 487.50 |
| Brown, John L. | 06-Jun-06 | Review and analyze Five-Year Financial Forecast and Projected Financial Statements. | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 06-Jun-06 | Review and analyze Five-Year Financial Forecast, May Business Plan. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 06-Jun-06 | Analyze effect of new information on emergence modeling and compiled a list of open items for the client. | 3.3 | $325 | $ 1,072.50 |
| Brown, John L. | 06-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 3.9 | $325 | $ 1,267.50 |
| Calloway, Robert | 06-Jun-06 | Conference call with J. Simon, J. Brown, A. Chesman (KPMG), A. Baragona (Winn-Dixie) and J. O'Connell (The Blackstone Group) to discuss COD income and the treatment of tax attributes post-emergence. | 1.0 | $650 | $ 650.00 |
| Chesman, Adam J | 06-Jun-06 | Conference call with J. Simon, R. Calloway, J. Brown (KPMG), A. Baragona (Winn-Dixie) and J. O'Connell (The Blackstone Group) to discuss COD income and the treatment of tax attributes post-emergence. | 1.0 | $450 | $ 450.00 |
| Chesman, Adam J | 06-Jun-06 | Prepare model to estimate tax attributes available following emergence from bankruptcy. | 1.2 | $450 | $ 540.00 |
| Chesman, Adam J | 06-Jun-06 | Research regarding various federal income tax issues related to cancellation of debt. | 2.9 | $450 | $ 1,305.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam J | 06-Jun-06 | Research regarding various federal income tax issues related to cancellation of debt. | 2.9 | $450 | $ 1,305.00 |
| Simon, John | 06-Jun-06 | Conference call with A. Chesman, R. Calloway, J. Brown (KPMG), A. Baragona (Winn-Dixie) and J. O'Connell (The Blackstone Group) to discuss COD income and the treatment of tax attributes post-emergence. | 1.0 | $625 | $ 625.00 |
| Simon, John | 06-Jun-06 | Review and analyze issues regarding consolidated tax return regulation 1.1502-28. | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 06-Jun-06 | Review cancellation of debt and net operating loss calculations | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 06-Jun-06 | Research tax issues regarding cancellation of debt under tax code section 108(e)(2). | 3.0 | $625 | $ 1,875.00 |
| Chesman, Adam J | 07-Jun-06 | Conference call with J. Simon (KPMG), M. Byrum, A. Baragona (Winn-Dixie) and XRoads, to discuss COD income and treatment of tax attributes post-emergence. | 1.0 | $450 | $ 450.00 |
| Chesman, Adam J | 07-Jun-06 | Review of projected federal net operating losses incurred by the Winn-Dixie consolidated group for fiscal year end 2006. | 2.1 | $450 | $ 945.00 |
| Chesman, Adam J | 07-Jun-06 | Review of Specified Liability Losses incurred by the Winn-Dixie consolidated group through fiscal year end 2005. | 2.4 | $450 | $ 1,080.00 |
| Chesman, Adam J | 07-Jun-06 | Review of federal net operating losses incurred by the Winn-Dixie consolidated group through fiscal year end 2005. | 2.5 | $450 | $ 1,125.00 |
| Simon, John | 07-Jun-06 | Conference call with A. Chesman (KPMG), M. Byrum, A. Baragona (Winn-Dixie) and XRoads, to discuss COD income and treatment of tax attributes post-emergence. | 1.0 | $625 | $ 625.00 |
| Collins, Laura | 08-Jun-06 | Meeting with L. Valentinuzzi (Winn Dixie) regarding the private foundation and interaction with public support test. | 1.0 | $500 | $ 500.00 |
| Chesman, Adam J | 08-Jun-06 | Review draft federal amended income tax returns (Form 1120X) and federal claims for refund (Form 1139) to calculate remaining net operating losses at fiscal year end 2006. | 2.2 | $450 | $ 990.00 |
| Chesman, Adam J | 08-Jun-06 | Review of project federal net operating losses generated by the Winn-Dixie consolidated group through emergence. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 08-Jun-06 | Review of draft federal amended income tax returns (Form 1120X) and federal claims for refund (Form 1139) to calculate remaining net operating losses at fiscal year end 2006. | 2.9 | $450 | $ 1,305.00 |
| Simon, John | 08-Jun-06 | Review and analyze issues regarding tax attribute reduction. | 3.5 | $625 | $ 2,187.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 09-Jun-06 | Analyze "Preliminary Claims Analysis" obtained from client and investigated the amount of the client's anticipated 2006 NOL carry back. | 2.6 | $325 | $ 845.00 |
| Chesman, Adam J | 09-Jun-06 | Review of federal tax basis in stock of lower tier subsidiaries. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 09-Jun-06 | Review of basis in assets owned by Winn-Dixie (and various subsidiaries). | 3.1 | $450 | $ 1,395.00 |
| Simon, John | 09-Jun-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 3.0 | $625 | $ 1,875.00 |
| Brown, John L. | 12-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 1.1 | $325 | $ 357.50 |
| Brown, John L. | 12-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 12-Jun-06 | Calculate cancellation of debt income allocation by subsidiary. | 3.5 | $625 | $ 2,187.50 |
| Brown, John L. | 13-Jun-06 | Review Emergence Model Template sent by manager. | 2.3 | $325 | $ 747.50 |
| Brown, John L. | 13-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 2.3 | $325 | $ 747.50 |
| Brown, John L. | 13-Jun-06 | Review estimated Tax Provision to construct Tax Basis Balance Sheets. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 13-Jun-06 | Review and analyze issues regarding consolidated tax return regulation 1.1502-28. | 3.5 | $625 | $ 2,187.50 |
| Chesman, Adam J | 14-Jun-06 | Review of transferred claims. | 2.2 | $450 | $ 990.00 |
| Chesman, Adam J | 14-Jun-06 | Review of claims (nature and treatment for federal income tax purposes) and proposed plan of reorganization. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 14-Jun-06 | Review claims (nature and treatment for federal income tax purposes) and proposed plan of reorganization. | 2.9 | $450 | $ 1,305.00 |
| Brown, John L. | 16-Jun-06 | Input values into Emergence Model Spreadsheet. | 3.3 | $325 | $ 1,072.50 |
| Brown, John L. | 16-Jun-06 | Analyze information to estimate expected NOLs at emergence, NUBIL and potential RBIL. | 3.4 | $325 | $ 1,105.00 |
| Brown, John L. | 16-Jun-06 | Compile documents for net operating loss projections. | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 16-Jun-06 | Compile documents for net operating loss projections and cancellation of indebtedness income calculations. | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 16-Jun-06 | Analyze information to estimate effect of Sections 382(l)(5), (l)(6), and 108(b). | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 16-Jun-06 | Research tax issues regarding limitations on recognized built in losses. | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 16-Jun-06 | Review present value of future tax payments calculations | 4.0 | $625 | $ 2,500.00 |
| Thweatt, Mitchell D. | 16-Jun-06 | Research and review the impact of Code sections 382(l)(5) and 382(l)(6) on the carryover of net operating losses. | 2.5 | $250 | $ 625.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thweatt, Mitchell D. | 16-Jun-06 | Research and review Code and regulatory provisions regarding the calculation of net unrealized built-in loss. | 2.8 | $250 | $ 700.00 |
| Simon, John | 17-Jun-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 17-Jun-06 | Review and analyze tax model regarding consolidated tax return regulation 1.1502-28. | 4.0 | $625 | $ 2,500.00 |
| Brown, John L. | 19-Jun-06 | Complete tax basis balance sheets for net unrealized built-in loss calculation. | 2.2 | $325 | $ 715.00 |
| Brown, John L. | 19-Jun-06 | Review tax basis balance sheets for net unrealized built-in loss calculation. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 19-Jun-06 | Amend tax basis balance sheets for net unrealized built-in loss calculation. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 19-Jun-06 | Research tax issues regarding limitations on recognized built in losses. | 3.0 | $625 | $ 1,875.00 |
| Simon, John | 19-Jun-06 | Review recognized built in loss projections and calculations. | 3.5 | $625 | $ 2,187.50 |
| Brown, John L. | 20-Jun-06 | Continue calculating estimated cancellation of indebtedness income, net unrealized built-in loss and net operating loss. | 2.2 | $325 | $ 715.00 |
| Brown, John L. | 20-Jun-06 | Calculate estimated cancellation of indebtedness income, net unrealized built-in loss and net operating loss. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 20-Jun-06 | Continue calculating estimated cancellation of indebtedness income, net unrealized built-in loss and net operating loss.  This involved analyzing new information periodically received from the client. | 3.9 | $325 | $ 1,267.50 |
| Chesman, Adam J | 20-Jun-06 | Analysis and review of transferred claims. | 2.0 | $450 | $ 900.00 |
| Chesman, Adam J | 20-Jun-06 | Continue to analyze and review transferred claims. | 2.0 | $450 | $ 900.00 |
| Johnson, Brent E. | 20-Jun-06 | Review tax basis balance sheets.  This involved reconciling cumulative book to tax differences to client-prepared tax provision calculation. | 2.0 | $625 | $ 1,250.00 |
| Simon, John | 20-Jun-06 | Review projected taxable income calculations. | 3.5 | $625 | $ 2,187.50 |
| Hoffenberg, Mark | 21-Jun-06 | Calls with D. Harris (Winn Dixie) regarding 108, NUBIL/NUBIG and 1.382-6 issues. | 3.0 | $700 | $ 2,100.00 |
| Brown, John L. | 21-Jun-06 | Research Section 1374  and Treas. Reg. 1.1374-4 for potential recognized built-in loss items.  This involved applying 1.1374-4 to built-in liabilities from the Tax Provision. | 0.1 | $325 | $ 32.50 |
| Brown, John L. | 21-Jun-06 | Update estimated cancellation of indebtedness income, net unrealized built-in loss and net operating loss calculations began researching Section 1374 for potential recognized built-in loss items. | 2.9 | $325 | 942.50 |
| Brown, John L. | 21-Jun-06 | Research Section 1374  and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. | 3.9 | $325 | $ 1,267.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 21-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4 to built-in liabilities from the Tax Provision. | 3.9 | $325 | $ 1,267.50 |
| Chesman, Adam J | 21-Jun-06 | Continue to analyze and review transferred claims. | 2.0 | $450 | $ 900.00 |
| Chesman, Adam J | 21-Jun-06 | Research regarding Sec. 382 federal income tax issues related to transferring claims. | 2.0 | $450 | $ 900.00 |
| Johnson, Brent E. | 21-Jun-06 | Continue review of tax basis balance sheets. | 1.0 | $625 | $ 625.00 |
| Simon, John | 21-Jun-06 | Review and analyze issues regarding recognized built-in losses under tax code section 1374 and notice 2003-65. | 3.5 | $625 | $ 2,187.50 |
| Simon, John | 21-Jun-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 3.0 | $625 | $ 1,875.00 |
| Thweatt, Mitchell D. | 21-Jun-06 | Research and review Code and Regulatory provisions regarding the reduction of tax attributes as a result of excluded cancellation of indebtedness income. | 1.2 | $250 | $ 300.00 |
| Thweatt, Mitchell D. | 21-Jun-06 | Research and review Code and regulatory provisions regarding the calculation of recognized built-in loss: 1.382-6. | 3.8 | $250 | $ 950.00 |
| Hoffenberg, Mark | 22-Jun-06 | Call with D. Harris (Winn Dixie) regarding Notice 2003-65 issues. | 1.0 | $700 | $ 700.00 |
| Brown, John L. | 22-Jun-06 | Telephone call with J. Kalis (KPMG) and D. Harris (Winn Dixie) regarding 461 and 382. | 1.0 | $325 | $ 325.00 |
| Brown, John L. | 22-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 22-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. | 3.9 | $325 | $ 1,267.50 |
| Kalis, Jay | 22-Jun-06 | Telephone call with J. Brown (KPMG) and D. Harris (Winn Dixie) regarding 461 and 382. | 1.0 | $725 | $ 725.00 |
| Laird, Allison N | 22-Jun-06 | Plan for FYE 2006 transaction cost analysis. | 1.0 | $450 | $ 450.00 |
| Simon, John | 22-Jun-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 2.0 | $625 | $ 1,250.00 |
| Hoffenberg, Mark | 23-Jun-06 | Calls with J. Simon (KPMG) and D. Harris (Winn Dixie) regarding depreciation as RBIL. | 1.0 | $700 | $ 700.00 |
| Brown, John L. | 23-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential RBIL items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed the closed store accruals and the unearned promotional allowances. | 0.8 | $325 | $ 260.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 23-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed the self-insurance reserve. | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 23-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential RBIL items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed the closed store accruals and the unearned promotional allowances. | 2.9 | $325 | $ 942.50 |
| Field, Karen | 23-Jun-06 | Conference call with D. Harris (KPMG) to discuss the classification of certain built-in liability items under Treasury Regulation 1.1374-4, as they relate to Code Section 404 and other compensation-related provisions. | 0.5 | $675 | $ 337.50 |
| Simon, John | 23-Jun-06 | Calls with M. Hoffenberg (KPMG) and D. Harris (Winn Dixie) regarding depreciation as RBIL. | 1.0 | $625 | $ 625.00 |
| Simon, John | 23-Jun-06 | Review and analyze issues regarding recognized built-in losses under tax code section 1374 and notice 2003-65. | 3.0 | $625 | $ 1,875.00 |
| Thweatt, Mitchell D. | 23-Jun-06 | Review the provisions of IRC Notice 2003-65 and Treas. Reg. s. 1.1374-4 and their impact on the calculation of recognized built-in loss. | 0.5 | $250 | $ 125.00 |
| Hoffenberg, Mark | 26-Jun-06 | Calls with J. Simon (KPMG) and D. Harris (Winn Dixie) regarding depreciation as RBIL. | 2.0 | $700 | $ 1,400.00 |
| Brown, John L. | 26-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed various accrual accounts such as bad debt reserve, accrued vacation pay and triple net leases. | 1.9 | $325 | $ 617.50 |
| Brown, John L. | 26-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed various smaller items such as severance items, level rents, capital leases, contingent legal liabilities, accrued but unpaid real and personal property taxes, and reorganization expenses. | 2.6 | $325 | $ 845.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 26-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed various accrual accounts such as bad debt reserve, accrued vacation pay and triple net leases. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 26-Jun-06 | Research Section 1374 and Treas. Reg. 1.1374-4 for potential recognized built-in loss items. This involved applying 1.1374-4, 461(h), and 1.461(g) to built-in liabilities from the Tax Provision. Specifically, I analyzed various smaller items such as severance items, level rents, capital leases, contingent legal liabilities, accrued but unpaid real and personal property taxes, and reorganization expenses. | 3.9 | $325 | $ 1,267.50 |
| Johnson, Brent E. | 26-Jun-06 | Finalize my review of tax basis sheets. | 1.5 | $625 | $ 937.50 |
| Moresco, Scott E | 26-Jun-06 | Review various spreadsheets on COD calculations, section 382(l)(6), section 382(l)(5). | 2.4 | $700 | $ 1,680.00 |
| Simon, John | 26-Jun-06 | Calls with M. Hoffenberg (KPMG) and D. Harris (Winn Dixie) regarding depreciation as RBIL. | 2.0 | $625 | $ 1,250.00 |
| Simon, John | 26-Jun-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 3.5 | $625 | $ 2,187.50 |
| Thweatt, Mitchell D. | 26-Jun-06 | Draft memorandum regarding the calculation of net unrealized built-in loss and recognized built-in loss. | 1.5 | $250 | $ 375.00 |
| Brown, John L. | 27-Jun-06 | Meet with J. Robinson (Winn-Dixie) and walked through our calculations. | 1.5 | $325 | $ 487.50 |
| Brown, John L. | 27-Jun-06 | Analyze information attained from client while on site. | 2.2 | $325 | $ 715.00 |
| Brown, John L. | 27-Jun-06 | Meet with A. Baragona (Winn-Dixie) and walked through our calculations. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 27-Jun-06 | Meet with A. Baragona (Winn-Dixie) and discussed built-in liabilities ascertained from the Tax Provision. | 3.0 | $325 | $ 975.00 |
| Kalis, Jay | 27-Jun-06 | Section 382 with Form 3115 change. | 0.5 | $725 | $ 362.50 |
| Moresco, Scott E | 27-Jun-06 | Continue to review various spreadsheets on COD calculations, section 382(l)(6), section 382(l)(5). | 2.6 | $700 | $ 1,820.00 |
| Moresco, Scott E | 27-Jun-06 | Review various spreadsheets on COD calculations, section 382(l)(6), section 382(l)(5). | 2.8 | $700 | $ 1,960.00 |
| Simon, John | 27-Jun-06 | Review tax calculations with A Baragona (Winn Dixie). | 3.0 | $625 | $ 1,875.00 |
| Simon, John | 27-Jun-06 | Continue to review tax calculations with A Baragona (Winn Dixie). | 2.9 | $625 | $ 1,812.50 |
| Thweatt, Mitchell D. | 27-Jun-06 | Research and review the Code and regulatory provisions relating to the impact of section 467 on the termination of certain Winn-Dixie rental agreements. | 3.5 | $250 | $ 875.00 |
| Thweatt, Mitchell D. | 27-Jun-06 | Continue drafting memo regarding calculation of NUBIL and RBIL. | 3.7 | $250 | $ 925.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Helenbrook, David | 28-Jun-06 | Prepare NUBIL calculations. | 0.9 | $400 | $ 360.00 |
| Helenbrook, David | 28-Jun-06 | Drafted first-tier entity letter for Section 382 analysis. | 3.6 | $400 | $ 1,440.00 |
| Hoffenberg, Mark | 28-Jun-06 | Provide information to D. Harris (Winn Dixie) regarding NUBIL issue and review & comment on tax disclosure. | 2.0 | $700 | $ 1,400.00 |
| Leib, Irwin | 28-Jun-06 | Phone call with D. Harris (Winn Dixie) and J. Brown (KPMG) regarding a number of issues involving contested liabilities under sec. 461(f) and whether Winn Dixie would be entitled to an accrual for the related expenses. | 2.0 | $675 | $ 1,350.00 |
| Brown, John L. | 28-Jun-06 | Phone call with D. Harris (Winn Dixie) and I. Leib (KPMG) regarding a number of issues involving contested liabilities under sec. 461(f) and whether Winn Dixie would be entitled to an accrual for the related expenses. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 28-Jun-06 | Compile present value calculations of expected net operating loss utilization.  This involved estimating projected taxable income. | 2.7 | $325 | $ 877.50 |
| Brown, John L. | 28-Jun-06 | Finalize calculations for net operating loss utilization (cancellation of indebtedness income, net unrealized built-in loss, net operating loss, impact of 382(l)(5) and (l)(6)) compiled present value calculations of expected net operating loss utilization. | 3.2 | $325 | $ 1,040.00 |
| Brown, John L. | 28-Jun-06 | Compile present value calculations of expected net operating loss utilization.  This involved estimating projected taxable income. | 3.9 | $325 | $ 1,267.50 |
| Thweatt, Mitchell D. | 28-Jun-06 | Complete research and review of the Code and regulatory provisions relating to the impact of section 467. | 1.2 | $250 | $ 300.00 |
| Thweatt, Mitchell D. | 28-Jun-06 | Draft memorandum regarding the impact of section 467 on the terminated Winn-Dixie rental agreements. | 3.8 | $250 | $ 950.00 |
| Helenbrook, David | 29-Jun-06 | Review of NUBIL calculations. | 0.3 | $400 | $ 120.00 |
| Helenbrook, David | 29-Jun-06 | Review and revision to first tier entity letter for Section 382. | 1.6 | $400 | $ 640.00 |
| Helenbrook, David | 29-Jun-06 | Prepare NUBIL calculations. | 1.9 | $400 | $ 760.00 |
| Helenbrook, David | 29-Jun-06 | Drafted first-tier entity letter for Section 382 analysis. | 2.7 | $400 | $ 1,080.00 |
| Hoffenberg, Mark | 29-Jun-06 | Review & comment on 382(l)((5) and (6) projections. | 2.0 | $700 | $ 1,400.00 |
| Brown, John L. | 29-Jun-06 | Compile present value calculations of expected net operating loss utilization.  This involved finalizing excel file and reducing projected NOL utilization to their present values based on three assumed discount rates. | 3.1 | $325 | $ 1,007.50 |
| Brown, John L. | 29-Jun-06 | Compile present value calculations of expected net operating loss utilization.  This involved organizing the calculations and formatting the excel file for clarity. | 3.7 | $325 | $ 1,202.50 |
| Laird, Allison N | 29-Jun-06 | Plan for fiscal year 2006 transaction cost analysis. | 1.0 | $450 | $ 450.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thweatt, Mitchell D. | 29-Jun-06 | Continue drafting memorandum regarding the impact of section 467 on the terminated Winn-Dixie rental agreements. | 3.0 | $250 | $ 750.00 |
| Brown, John L. | 30-Jun-06 | Update present value calculations of expected net operating loss utilization for new information received from client (interest haircut under 382(l)(5)(B)). | 1.5 | $325 | $ 487.50 |
| Simon, John | 17-Mar-06 | Review net unrealized built-in loss calculations under section 382 and tax basis balance sheets. | 4.0 | $625 | $ 2,500.00 |
| Simon, John | 18-Mar-06 | Review calculation of cancellation of debt income allocation by subsidiary. | 3.0 | $625 | $ 1,875.00 |
| Harris, Deanna | 26-Jun-06 | Continue to analyze 382 issues related to the reorganization and assist in preparation of spreadsheets analyzing post-emergence use of NOLs. | 2.9 | $625 | $ 1,812.50 |
| Harris, Deanna | 26-Jun-06 | Analyze 382 issues related to the reorganization and assist in preparation of spreadsheets analyzing post-emergence use of NOLs. | 3.1 | $625 | $ 1,937.50 |
| Harris, Deanna | 27-Jun-06 | Analyze 382 and NOL issues related to the reorganization. | 2.1 | $625 | $ 1,312.50 |
| Harris, Deanna | 28-Jun-06 | Continue to analyze 382 and NOL issues related to the reorganization. | 1.9 | $625 | $ 1,187.50 |
| Simon, John | 03-Jul-06 | Review and analyze issues regarding COD calculations. | 2.3 | $625 | $ 1,437.50 |
| Simon, John | 04-Jul-06 | Review and analyze issues regarding consolidated tax return regulation 1.1502-28. | 3.5 | $625 | $ 2,187.50 |
| Chesman, Adam J | 05-Jul-06 | Review of federal net operating losses incurred by the Winn-Dixie consolidated group through fiscal year end 2005. | 3.0 | $450 | $ 1,350.00 |
| Berry, Kent N. | 05-Jul-06 | Review tax projections prepared by J. Brown (KPMG). | 1.3 | $575 | $ 747.50 |
| Brown, John L. | 05-Jul-06 | Adjusted the present value calculations of expected net operating losses for revisions made by J. Simon (KPMG). | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 05-Jul-06 | Adjusted the present value calculations of expected net operating losses for updated claims information received from client. | 3.8 | $325 | $ 1,235.00 |
| Hoffenberg, Mark | 05-Jul-06 | Call with J. Simon (KPMG) regarding 108(b) ordering issue. | 1.0 | $700 | $ 700.00 |
| Simon, John | 05-Jul-06 | Call with M. Hoffenberg (KPMG) regarding 108(b) ordering issue. | 1.0 | $625 | $ 625.00 |
| Chesman, Adam J | 06-Jul-06 | Review of basis in assets owned by Winn-Dixie (and various subsidiaries). | 2.0 | $450 | $ 900.00 |
| Brown, John L. | 06-Jul-06 | Adjusted the present value calculations of expected net operating losses for new information received from client. | 0.9 | $325 | $ 292.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 06-Jul-06 | Adjusted the present value calculations of expected net operating losses for new information received from client. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 06-Jul-06 | Review and analyze issues regarding tax attribute reduction. | 3.2 | $625 | $ 2,000.00 |
| Chesman, Adam J | 07-Jul-06 | Review of transferred claims. | 1.0 | $450 | $ 450.00 |
| Chesman, Adam J | 07-Jul-06 | Research regarding Section 382 federal income tax issues related to transferring claims. | 1.0 | $450 | $ 450.00 |
| Thweatt, Mitchell D. | 07-Jul-06 | Completed draft of memo regarding section 467. submitted for review | 0.5 | $250 | $ 125.00 |
| Berry, Kent N. | 07-Jul-06 | Teleconference with J. Brown (KPMG) and A. Baragona (Winn Dixie) regarding the estimated income and recognized built-in loss. | 0.8 | $575 | $ 460.00 |
| Brown, John L. | 07-Jul-06 | Teleconference with K. Berry (KPMG) and A. Baragona (Winn Dixie) regarding the estimated income and recognized built-in loss. | 0.8 | $325 | $ 260.00 |
| Brown, John L. | 07-Jul-06 | Adjusted the present value calculations of expected net operating losses for new information received from client. | 2.4 | $325 | $ 780.00 |
| Simon, John | 07-Jul-06 | Review cancellation of debt and net operating loss calculations. | 2.0 | $625 | $ 1,250.00 |
| Simon, John | 08-Jul-06 | Review and analyze issues regarding consolidated tax return regulation 1.1502-28. | 3.5 | $625 | $ 2,187.50 |
| Thweatt, Mitchell D. | 10-Jul-06 | Updated memo regarding section 467 to reflect suggested changes. | 0.6 | $250 | $ 150.00 |
| Brown, John L. | 10-Jul-06 | Researched alternative minimum tax implications and adjusted present value calculations of expected net operating losses to account for its effects. | 1.2 | $325 | $ 390.00 |
| Thweatt, Mitchell D. | 10-Jul-06 | Began researching and reviewing code and regulatory provisions regarding section 108(e)(2) and its application to liabilities giving rise to capital expenditures. | 3.9 | $250 | $ 975.00 |
| Laird, Allison N | 10-Jul-06 | Analysis of FYE 2006 transaction cost invoices and schedules. | 3.0 | $550 | $ 1,650.00 |
| Curran, Timothy J. | 11-Jul-06 | Analyzed NOL and AMT NOL carry forward calculations in support of taxable income projections through 2020. | 0.8 | $325 | $ 260.00 |
| Brown, John L. | 11-Jul-06 | Researched alternative minimum tax implications and adjusted present value calculations of expected net operating losses to account for its effects.  This involved translating Winn-Dixie's filed Forms 4626 into an excel spreadsheet for future estimations. | 0.8 | $325 | $ 260.00 |
| Berry, Kent N. | 11-Jul-06 | Teleconference with J. Simon and J. Brown (both KPMG) regarding Alt-min projections. | 1.2 | $575 | $ 690.00 |
| Brown, John L. | 11-Jul-06 | Teleconference with K. Berry and J. Simon (both KPMG) regarding Alt-min projections. | 1.2 | $325 | $ 390.00 |
| Simon, John | 11-Jul-06 | Teleconference with K. Berry and J. Brown (both KPMG) regarding Alt-min projections. | 1.2 | $625 | $ 750.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thweatt, Mitchell D. | 11-Jul-06 | Continued research and review of code and regulatory provisions regarding section 108(e)(2) and its application to liabilities giving rise to capital expenditures. Began drafting memo regarding same. | 2.0 | $250 | $ 500.00 |
| Brown, John L. | 11-Jul-06 | Researched alternative minimum tax implications and adjusted present value calculations of expected net operating losses to account for its effects. Specifically, I analyzed Code Section 56. | 2.7 | $325 | $ 877.50 |
| Brown, John L. | 11-Jul-06 | Researched alternative minimum tax implications and adjusted present value calculations of expected net operating losses to account for its effects. This involved translating Winn-Dixie's filed Forms 4626 into an excel spreadsheet for future estimations. | 3.4 | $325 | $ 1,105.00 |
| Simon, John | 11-Jul-06 | Research tax issues regarding cancellation of debt under tax code section 108(e)(2). | 3.8 | $625 | $ 2,375.00 |
| Laird, Allison N | 11-Jul-06 | Analysis of FYE 2006 transaction cost invoices and schedules - P. Hastings issue. | 1.5 | $550 | $ 825.00 |
| Laird, Allison N | 11-Jul-06 | Analysis of FYE 2006 transaction cost invoices and schedules. | 3.0 | $550 | $ 1,650.00 |
| Berry, Kent N. | 12-Jul-06 | Discuss with J. Brown (KPMG) AMT Schedules. | 0.5 | $575 | $ 287.50 |
| Brown, John L. | 12-Jul-06 | Discuss with K. Berry (KPMG) AMT Schedules. | 0.5 | $325 | $ 162.50 |
| Berry, Kent N. | 12-Jul-06 | Review AMT NOL Schedules prepared by Jessica Robinson. | 0.6 | $575 | $ 345.00 |
| Curran, Timothy J. | 12-Jul-06 | Analyzed and reviewed NOL and AMT NOL carry forward calculations in support of taxable income projections through 2020. | 1.8 | $325 | $ 585.00 |
| Thweatt, Mitchell D. | 12-Jul-06 | Completed draft of memo regarding section 108(e)(2). Submitted for review. | 2.3 | $250 | $ 575.00 |
| Brown, John L. | 12-Jul-06 | Estimated alternative minimum tax for the years 2006-2029 and computed its impact on the present value calculations of expected net operating losses. | 2.6 | $325 | $ 845.00 |
| Norris, James A | 12-Jul-06 | Researched AMT and Minimum Tax Credit Carry forward issues. | 3.3 | $550 | $ 1,815.00 |
| Brown, John L. | 12-Jul-06 | Estimated alternative minimum tax for the years 2006-2029 and computed its impact on the present value calculations of expected net operating losses. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 12-Jul-06 | Research tax issues regarding limitations on recognized built in losses. | 3.5 | $625 | $ 2,187.50 |
| Berry, Kent N. | 13-Jul-06 | Review and updated projections. | 0.5 | $575 | $ 287.50 |
| Helenbrook, David | 13-Jul-06 | Revisions to 382 first-tier entity letter. | 1.5 | $400 | $ 600.00 |
| Laird, Allison N | 13-Jul-06 | Review of Blackstone letter and filings. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 13-Jul-06 | Analysis of FYE 2006 transaction cost invoices and schedules. | 3.5 | $550 | $ 1,925.00 |
| Brown, John L. | 17-Jul-06 | Amended calculations of estimated alternative minimum tax to account for expected surrender of COLI policies in 2007. | 1.8 | $325 | $ 585.00 |
| Brown, John L. | 17-Jul-06 | Researched interaction between Section 382 and alternative minimum tax. | 2.5 | $325 | $ 812.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 17-Jul-06 | Researched interaction between Section 382 and alternative minimum tax. | 3.9 | $325 | $ 1,267.50 |
| Hoffenberg, Mark | 17-Jul-06 | Review & comment on upper-tier section 382 shift inquiry letter. | 1.0 | $700 | $ 700.00 |
| Helenbrook, David | 17-Jul-06 | Determination of start date of loss corporation status. | 1.5 | $400 | $ 600.00 |
| Hoffenberg, Mark | 17-Jul-06 | Review & comment on sections 382(l)(5), (l)(6) analysis with AMT. | 3.0 | $700 | $ 2,100.00 |
| Brown, John L. | 18-Jul-06 | Researched issues related to alternative minimum tax and updated schedule of estimated impact on expected utilization of net operating losses. | 3.6 | $325 | $ 1,170.00 |
| Brown, John L. | 18-Jul-06 | Researched issues related to alternative minimum tax and updated schedule of estimated impact on expected utilization of net operating losses. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 19-Jul-06 | Continued drafting memo describing calculation of net unrealized built-in loss. | 2.3 | $325 | $ 747.50 |
| Brown, John L. | 19-Jul-06 | Continued drafting memo describing calculation of net unrealized built-in loss. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 19-Jul-06 | Research tax issues regarding cancellation of debt income. | 2.5 | $625 | $ 1,562.50 |
| Simon, John | 21-Jul-06 | Review present value of future tax payments calculations. | 2.0 | $625 | $ 1,250.00 |
| Laird, Allison N | 24-Jul-06 | Calculate estimate for FYE 2006 tax return deduction. | 3.5 | $550 | $ 1,925.00 |
| Helenbrook, David | 25-Jul-06 | Call with Winn-Dixie corporate stockholder to discuss historic ownership of Company | 1.5 | $400 | $ 600.00 |
| Brown, John L. | 28-Jul-06 | Analyzed vendor queries received from client to determine which invoices are missing from our records. | 1.8 | $325 | $ 585.00 |
| Brown, John L. | 28-Jul-06 | Reviewed estimated alternative minimum tax calculations for reasonableness. | 2.2 | $325 | $ 715.00 |
| Simon, John | 28-Jul-06 | Review cancellation of debt and net operating loss calculations. | 2.5 | $625 | $ 1,562.50 |
| Simon, John | 29-Jul-06 | Review and analyze tax model regarding consolidated tax return regulation 1.1502-28. | 2.0 | $625 | $ 1,250.00 |
| Barton, Alan | 31-Jul-06 | Reviewing the draft of the Winn Dixie tax basis in subsidiary stock calculations as of June 30, 2005. | 1.0 | $700 | $ 700.00 |
| Brown, John L. | 31-Jul-06 | Analyzed vendor queries received from client to determine which invoices are missing from our records. Vendors analyzed included the Blackstone Group, Carlton Fields, Deloitte, and Houlihan Lokey. | 3.3 | $325 | $ 1,072.50 |
| Brown, John L. | 31-Jul-06 | Analyzed vendor queries received from client to determine which invoices are missing from our records. Vendors analyzed included Akerman Senterfitt, Alvarez & Marsal, Bain, and Baker Donelson. | 3.9 | $325 | $ 1,267.50 |
| Laird, Allison N | 31-Jul-06 | Analysis of FYE 2006 transaction cost invoices and schedules. | 2.0 | $550 | $ 1,100.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 01-Aug-06 | Review vendor queries received from client to determine which invoices are missing from our records, Akerman through Houlihan. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 01-Aug-06 | Continue to review vendor queries received from client to determine which invoices are missing from our records, Akerman through Houlihan. | 2.1 | $325 | $ 682.50 |
| Brown, John L. | 01-Aug-06 | Review vendor queries received from client to determine which invoices are missing from our records, Jenner & Block through Piper Rudnick. | 2.3 | $325 | $ 747.50 |
| Brown, John L. | 02-Aug-06 | Review vendor queries received from client to determine which invoices are missing from our records, PwC through Xroads. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 02-Aug-06 | Continue to review vendor queries received from client to determine which invoices are missing from our records, PwC through Xroads. | 3.2 | $325 | $ 1,040.00 |
| Laird, Allison N | 02-Aug-06 | Call and email to Blackstone regarding services rendered to Winn-Dixie. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 02-Aug-06 | Review of Smith Hulsey invoices. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 03-Aug-06 | Retrieved invoices from client software. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 03-Aug-06 | Retrieved invoices from client software. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 03-Aug-06 | Periodically met with L. Valentinuzzi (Winn-Dixie) to discuss missing invoices.. | 2.5 | $325 | $ 812.50 |
| Finkle, Andrew E | 03-Aug-06 | Review amortization of debt issuance costs. | 0.7 | $650 | $ 455.00 |
| Finkle, Andrew E | 03-Aug-06 | Discussions and correspondence with L. Valentinuzzi (Winn-Dixie) regarding Jefferies & Co. | 1.1 | $650 | $ 715.00 |
| Finkle, Andrew E | 03-Aug-06 | Preparation of accrual summary for P1-P13 FY06. | 3.8 | $650 | $ 2,470.00 |
| Brown, John L. | 07-Aug-06 | Print, review and organize invoices, Akerman through Logan & Co. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 07-Aug-06 | Continue to print, review and organize invoices, Akerman through Logan & Co. | 3.1 | $325 | $ 1,007.50 |
| Brown, John L. | 07-Aug-06 | Update report for comments received by reviewing partner. | 1.8 | $325 | $ 568.75 |
| Simon, John | 07-Aug-06 | Review and analyze issues regarding tax attribute reduction. | 3.2 | $625 | $ 2,000.00 |
| Brown, John L. | 08-Aug-06 | Print, review and organize invoices, Milbank through Watson Wyatt. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 08-Aug-06 | Continue to print, review and organize invoices, Milbank through Watson Wyatt. | 3.9 | $325 | $ 1,267.50 |
| Laird, Allison N | 08-Aug-06 | Review of Skadden invoices. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 09-Aug-06 | Review vender invoices for study, Akerman through King & Spalding. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 09-Aug-06 | Review vender invoices for study, Kirschner through Xroads. | 2.3 | $325 | $ 747.50 |
| Simon, John | 09-Aug-06 | Review cost analysis report. | 3.8 | $625 | $ 2,375.00 |
| Laird, Allison N | 09-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Akerman. | 2.6 | $550 | $ 1,430.00 |
| Simon, John | 10-Aug-06 | Review and analyze issues regarding consolidated tax return regulation 1.1502-28. | 3.5 | $625 | $ 2,187.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison N | 10-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Alvarez. | 3.1 | $550 | $ 1,705.00 |
| Laird, Allison N | 10-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Blackstone. | 3.6 | $550 | $ 1,980.00 |
| Brown, John L. | 11-Aug-06 | Sort and analyze vender invoices for study. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 11-Aug-06 | Continue to sort and analyze vender invoices for study. | 3.9 | $325 | $ 1,267.50 |
| Thweatt, Mitchell D. | 11-Aug-06 | Began reviewing and shepardizing the authorities cited in the memorandum analyzing the costs incurred in connection with the Winn Dixie bankruptcy to insure that the authorities cited were still binding. | 2.2 | $250 | $ 550.00 |
| Laird, Allison N | 11-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Carlton Fields. | 3.1 | $550 | $ 1,705.00 |
| Laird, Allison N | 11-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Carlton Fields. | 3.1 | $550 | $ 1,705.00 |
| Simon, John | 13-Aug-06 | Review cost analysis report. | 4.0 | $625 | $ 2,500.00 |
| Thweatt, Mitchell D. | 14-Aug-06 | Completed the review and shepardization of the authorities cited in the memorandum analyzing the costs incurred in connection with the Winn Dixie bankruptcy to insure that the authorities cited were still binding. | 0.8 | $250 | $ 200.00 |
| Hoffenberg, Mark | 14-Aug-06 | Review AMT calculations. | 1.0 | $700 | $ 700.00 |
| Finkle, Andrew E | 14-Aug-06 | Review bankruptcy cost analysis vendor - Baker, Donelson, Bearman, Caldwell & Berkowitz - Birmingham | 0.7 | $650 | $ 455.00 |
| Finkle, Andrew E | 14-Aug-06 | Discussions with L. Valentinuzze (Winn-Dixie) regarding accrual summary. | 1.3 | $650 | $ 845.00 |
| Finkle, Andrew E | 14-Aug-06 | Review bankruptcy cost analysis - Akerman Senterfitt. | 2.8 | $650 | $ 1,820.00 |
| Laird, Allison N | 14-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Logan. | 3.1 | $550 | $ 1,705.00 |
| Laird, Allison N | 14-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Kekst. | 3.1 | $550 | $ 1,705.00 |
| Laird, Allison N | 14-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - KPMG. | 3.1 | $550 | $ 1,705.00 |
| Finkle, Andrew E | 14-Aug-06 | Review bankruptcy cost analysis vendor - Carlton Fields. | 3.4 | $650 | $ 2,210.00 |
| Simon, John | 15-Aug-06 | Review and revise basis study. | 3.5 | $625 | $ 2,187.50 |
| Finkle, Andrew E | 15-Aug-06 | Review bankruptcy cost analysis vendor - Jenner & Block LLP. | 0.4 | $650 | $ 260.00 |
| Finkle, Andrew E | 15-Aug-06 | Review bankruptcy cost analysis vendor - Kirschner & Legler. | 1.1 | $650 | $ 715.00 |
| Laird, Allison N | 15-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Carlton Fields. | 2.6 | $550 | $ 1,430.00 |
| Finkle, Andrew E | 15-Aug-06 | Review bankruptcy cost analysis vendor - King & Spalding. | 3.6 | $650 | $ 2,340.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 15-Aug-06 | Review bankruptcy cost analysis vendor - Milbank, Tweed, Hadley & McCloy. | 3.6 | $650 | $ 2,340.00 |
| Brown, John L. | 16-Aug-06 | Review vendor invoices received (Akerman through Deloitte). | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 16-Aug-06 | Review vendor invoices received (Deloite FAS through Jenner & Block). | 3.9 | $325 | $ 1,267.50 |
| Finkle, Andrew E | 16-Aug-06 | Discussions with L. Valentinuzze (Winn-Dixie) regarding Baker Donelson. | 0.4 | $650 | $ 260.00 |
| Finkle, Andrew E | 16-Aug-06 | Review bankruptcy cost analysis vendor - Otterbourg, Steindler, Houston & Rosen. | 0.9 | $650 | $ 585.00 |
| Finkle, Andrew E | 16-Aug-06 | Review bankruptcy cost analysis vendor - Paul, Hastings, Janofsky, & Walker LLP. | 2.4 | $650 | $ 1,560.00 |
| Laird, Allison N | 16-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Skadden. | 3.1 | $550 | $ 1,705.00 |
| Laird, Allison N | 16-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Jenner & Block. | 3.1 | $550 | $ 1,705.00 |
| Finkle, Andrew E | 16-Aug-06 | Review draft opinion regarding bankruptcy cost analysis. | 3.4 | $650 | $ 2,210.00 |
| Brown, John L. | 17-Aug-06 | Review vendor invoices received (King & Spalding through Skadden). | 2.1 | $325 | $ 682.50 |
| Thweatt, Mitchell D. | 17-Aug-06 | Research and review authorities relating to the deductibility of costs during bankruptcy. | 2.9 | $250 | $ 725.00 |
| Finkle, Andrew E | 17-Aug-06 | Discussions with L. Valentinuzze (Winn-Dixie) regarding accrual summary. | 0.4 | $650 | $ 260.00 |
| Laird, Allison N | 17-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Houlihan. | 2.1 | $550 | $ 1,155.00 |
| Finkle, Andrew E | 17-Aug-06 | Review draft bankruptcy cost analysis opinion. | 2.2 | $650 | $ 1,430.00 |
| Laird, Allison N | 17-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Carlton Fields. | 3.1 | $550 | $ 1,705.00 |
| Finkle, Andrew E | 17-Aug-06 | Review bankruptcy cost analysis vendor - Skadden, Arps, Slate, Meagher & Flom LLP. | 3.6 | $650 | $ 2,340.00 |
| Finkle, Andrew E | 18-Aug-06 | Discussions with L. Valentinuzze (Winn-Dixie) regarding accrual summary. | 0.6 | $650 | $ 390.00 |
| Laird, Allison N | 18-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Smith Gambrell. | 2.1 | $550 | $ 1,155.00 |
| Finkle, Andrew E | 18-Aug-06 | Review bankruptcy cost analysis vendor - Smith Hulsey & Busey. | 2.3 | $650 | $ 1,495.00 |
| Finkle, Andrew E | 18-Aug-06 | Review bankruptcy cost analysis vendor - Smith, Gambrell & Russell, LLP | 2.9 | $650 | $ 1,885.00 |
| Laird, Allison N | 18-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Kirschner. | 3.1 | $550 | $ 1,705.00 |
| Brown, John L. | 21-Aug-06 | Review vendor invoices received (Smith Gambrell through Xroads). | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 21-Aug-06 | Continue to review vendor invoices received (Smith Gambrell through Xroads). | 1.1 | $325 | $ 357.50 |
| Simon, John | 21-Aug-06 | Review expense reports for cost analysis study. | 4.0 | $625 | $ 2,500.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Togut, Segal & Segal. | 0.1 | $650 | $ 65.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Deloitte Financial Advisory Services LLP. | 0.1 | $650 | $ 65.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Deloitte & Touche LLP. | 0.1 | $650 | $ 65.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Jefferies & Company, Inc. LLP. | 0.1 | $650 | $ 65.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Office of the United States Trustee. | 0.1 | $650 | $ 65.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - PricewaterhouseCoopers, LLP. | 0.2 | $650 | $ 130.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Kekst and Company. | 0.2 | $650 | $ 130.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Logan & Company. | 0.2 | $650 | $ 130.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Deloitte Consulting LLP. | 0.3 | $650 | $ 195.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - KPMG LLP. | 0.4 | $650 | $ 260.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - The Blackstone Group. | 0.4 | $650 | $ 260.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Alvarez & Marsal. | 0.4 | $650 | $ 260.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Houlihan Lokey Howard & Zukin Capital. | 0.5 | $650 | $ 325.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Watson Wyatt & Company. | 0.6 | $650 | $ 390.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - Stuart Maue. | 0.7 | $650 | $ 455.00 |
| Laird, Allison N | 21-Aug-06 | Email and call with Lisanne Valentinuzzi (Winn-Dixie). | 1.0 | $550 | $ 550.00 |
| Finkle, Andrew E | 21-Aug-06 | Review bankruptcy cost analysis vendor - X Roads. | 2.8 | $650 | $ 1,820.00 |
| Laird, Allison N | 21-Aug-06 | Review FYE 2006 transaction cost invoices and schedules - Smith Hulsey. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 22-Aug-06 | Researched issue regarding Section 172(b)(1) and consolidated reporting. | 2.3 | $325 | $ 747.50 |
| Simon, John | 22-Aug-06 | Revise basis study report. | 3.0 | $625 | $ 1,875.00 |
| Brown, John L. | 24-Aug-06 | Review updated queries received from client to determine what invoices are missing. | 2.1 | $325 | $ 682.50 |
| Brown, John L. | 24-Aug-06 | Update file with comments from reviewing partner. | 2.2 | $325 | $ 715.00 |
| Brown, John L. | 25-Aug-06 | Review updated queries received from client to determine what invoices are missing. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 25-Aug-06 | Continue to review updated queries received from client to determine what invoices are missing. | 2.4 | $325 | $ 780.00 |
| Brown, John L. | 25-Aug-06 | Review and analyzed methodology and assumptions of study. | 2.3 | $325 | $ 747.50 |
| Brown, John L. | 28-Aug-06 | Review tax expense reported and discussed this issue with A. Baragona (Winn-Dixie) and J. Robinson (Winn-Dixie). | 1.2 | $325 | $ 390.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 28-Aug-06 | Review bankruptcy cost analysis additional invoices. | 1.1 | $650 | $ 715.00 |
| Finkle, Andrew E | 28-Aug-06 | Research regarding debt issuance costs. | 2.6 | $650 | $ 1,690.00 |
| Brown, John L. | 29-Aug-06 | Review Schedule M-3 question and sent email discussing findings. | 0.6 | $325 | $ 195.00 |
| Laird, Allison N | 29-Aug-06 | Email to L. Madden (KPMG) discussing national tax office's review questions. | 0.5 | $550 | $ 275.00 |
| Finkle, Andrew E | 29-Aug-06 | Update checklist of missing invoices. | 0.8 | $650 | $ 520.00 |
| Finkle, Andrew E | 29-Aug-06 | Review bankruptcy cost analysis additional invoices. | 3.4 | $650 | $ 2,210.00 |
| Finkle, Andrew E | 30-Aug-06 | Discussions with L. Valentinuzze (Winn-Dixie) regarding accrual summary and additional invoices. | 1.2 | $650 | $ 780.00 |
| Laird, Allison N | 30-Aug-06 | Review analysis of FYE 2006 transaction cost invoices and schedules. | 2.0 | $550 | $ 1,100.00 |
| Finkle, Andrew E | 30-Aug-06 | Update draft opinion based on comments from national tax office and Risk Management. | 2.9 | $650 | $ 1,885.00 |
| Brown, John L. | 31-Aug-06 | Review method of allocating book-tax expense (benefit) and impact on calculations. | 1.2 | $325 | $ 390.00 |
| Finkle, Andrew E | 31-Aug-06 | Discussion with L. Madden (national tax office) regarding draft opinion. | 1.2 | $650 | $ 780.00 |
| Finkle, Andrew E | 31-Aug-06 | Update draft opinion based on comments from national tax office. | 2.2 | $650 | $ 1,430.00 |
| Brown, John L. | 10-Sep-06 | Research issues raised by reviewing partner regarding vendor invoices. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 10-Sep-06 | Continue to research issues raised by reviewing partner regarding vendor invoices. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 10-Sep-06 | Update report for research conducted for reviewing partner. | 3.7 | $325 | $ 1,202.50 |
| Simon, John | 25-Aug-07 | Review and analyze tax model regarding consolidated tax return regulation 1.1502-28. | 2.0 | $625 | $ 1,250.00 |
| Price, Mark H. | 01-Sep-06 | Review and approv a memo requested by Winn-Dixie regarding the methodology we used in our calculation of the tax amortization of debt issuance costs for FYEs 2005 and 2006. | 0.6 | $700 | $ 420.00 |
| Finkle, Andrew E | 01-Sep-06 | Research relating to bankruptcy costs based on comments from Washington National TAx. | 3.8 | $650 | $ 2,470.00 |
| Finkle, Andrew E | 01-Sep-06 | Prepare for call with L. Madden (KPMG) and A. Laird (KPMG) to discuss Washington National TAx's review of the transaction cost analysis. | 2.0 | $650 | $ 1,300.00 |
| Madden, Lisa | 01-Sep-06 | Prepare for call with A. Finkle (KPMG) and A. Laird (KPMG) to discuss Washington National TAx's review of the transaction cost analysis. | 2.0 | $700 | $ 1,400.00 |
| Laird, Allison N | 01-Sep-06 | Prepare for call with A. Finkle (KPMG) and L. Madden (KPMG) to discuss Washington National TAx's review of the transaction cost analysis. | 2.0 | $550 | $ 1,100.00 |
| Laird, Allison N | 01-Sep-06 | Review of Togut and Watson Wyatt invoices. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 05-Sep-06 | Prepared final copies of Stock Basis study to be sent to client. | 1.2 | $325 | $ 390.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 05-Sep-06 | Research relating to bankruptcy costs based on comments from Washington National TAx. | 2.9 | $650 | $ 1,885.00 |
| Finkle, Andrew E | 05-Sep-06 | Update draft opinion based on comments from Washington National TAx. | 2.1 | $650 | $ 1,365.00 |
| Finkle, Andrew E | 06-Sep-06 | Review additional invoices sent by L. Valentinuzzi (WD) regarding bankruptcy cost analysis. | 2.3 | $650 | $ 1,495.00 |
| Finkle, Andrew E | 06-Sep-06 | Update open items list regarding bankruptcy cost analysis | 2.1 | $650 | $ 1,365.00 |
| Finkle, Andrew E | 07-Sep-06 | Review additional analysis for additional invoices regarding bankruptcy cost analysis. | 3.7 | $650 | $ 2,405.00 |
| Finkle, Andrew E | 07-Sep-06 | Begin review reconciliation of total bankruptcy related costs Reviewed to WD records regarding bankruptcy cost analysis. | 2.8 | $650 | $ 1,820.00 |
| Brown, John L. | 08-Sep-06 | Update open items checklist to be sent to client. | 0.6 | $325 | $ 195.00 |
| Brown, John L. | 08-Sep-06 | Update study with recently received invoices. | 3.6 | $325 | $ 1,170.00 |
| Finkle, Andrew E | 08-Sep-06 | Review additional analysis for additional invoices regarding bankruptcy cost analysis. | 3.8 | $650 | $ 2,470.00 |
| Finkle, Andrew E | 08-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 3.8 | $650 | $ 2,470.00 |
| Brown, John L. | 11-Sep-06 | Update vendor workbooks with new queries (Deloitte FAS through Skadden). | 3.2 | $325 | $ 1,040.00 |
| Brown, John L. | 11-Sep-06 | Update vendor workbooks with new queries (Akerman through Deloitte). | 3.9 | $325 | $ 1,267.50 |
| Finkle, Andrew E | 11-Sep-06 | Review additional analysis for additional invoices regarding bankruptcy cost analysis. | 3.3 | $650 | $ 2,145.00 |
| Finkle, Andrew E | 11-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 3.7 | $650 | $ 2,405.00 |
| Finkle, Andrew E | 11-Sep-06 | Discuss with L. Valentinuzze (WD) regarding vendor queries and reconciliation issues. | 1.2 | $650 | $ 780.00 |
| Laird, Allison N | 11-Sep-06 | Review FYE 2006 transaction cost invoices and schedules - Kekst. | 2.0 | $550 | $ 1,100.00 |
| Laird, Allison N | 11-Sep-06 | Review of Jenner & Block invoices. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 11-Sep-06 | Review FYE 2006 transaction cost invoices and schedules - Deloitte. | 3.0 | $550 | $ 1,650.00 |
| Simon, John | 12-Sep-06 | Review basis study analysis. | 1.8 | $625 | $ 1,125.00 |
| Brown, John L. | 12-Sep-06 | Compile and prepare documents for presentation. | 2.2 | $325 | $ 715.00 |
| Brown, John L. | 12-Sep-06 | Update vendor workbooks with new queries (Smith Gambrell through Xroads). | 3.2 | $325 | $ 1,040.00 |
| Laird, Allison N | 12-Sep-06 | Review FYE 2006 transaction cost invoices and schedules - Skadden. | 3.5 | $550 | $ 1,925.00 |
| Laird, Allison N | 12-Sep-06 | Perform detailed documentation review - binders 1-3. | 3.5 | $550 | $ 1,925.00 |
| Brown, John L. | 13-Sep-06 | Update vendor workbooks & consolidated sheet for reviewer's comments. | 1.3 | $325 | $ 422.50 |
| Brown, John L. | 13-Sep-06 | Update vendor workbooks & consolidated sheet for reviewer's comments. | 3.9 | $325 | $ 1,267.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison N | 14-Sep-06 | Perform detailed documentation review - binders 13-15. | 2.0 | $550 | $ 1,100.00 |
| Laird, Allison N | 14-Sep-06 | Perform detailed documentation review - binders 4-6. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 14-Sep-06 | Perform detailed documentation review - binders 7-9. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 14-Sep-06 | Perform detailed documentation review - binders 10-12. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 15-Sep-06 | Review FYE 2006 transaction cost invoices and schedules - US Trustee. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 15-Sep-06 | Creation of review notes. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 15-Sep-06 | Review reconciliation of accrual account to invoice analysis. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 18-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 11-15, memo dated September 14, 2006). | 2.4 | $325 | $ 780.00 |
| Brown, John L. | 18-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 1-5, memo dated September 14, 2006). | 3.2 | $325 | $ 1,040.00 |
| Brown, John L. | 18-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 6-10, memo dated September 14, 2006). | 3.5 | $325 | $ 1,137.50 |
| Laird, Allison N | 18-Sep-06 | Review reconciliation of accrual account to invoice analysis - Deloitte. | 2.0 | $550 | $ 1,100.00 |
| Laird, Allison N | 18-Sep-06 | Review reconciliation of accrual account to invoice analysis - Kekst. | 2.5 | $550 | $ 1,375.00 |
| Brown, John L. | 19-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 26-27, memo dated September 14, 2006). | 1.9 | $325 | $ 617.50 |
| Simon, John | 19-Sep-06 | Review cost analysis report. | 2.2 | $625 | $ 1,375.00 |
| Brown, John L. | 19-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 21-25, memo dated September 14, 2006). | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 19-Sep-06 | Update worksheets & binders for comments made by reviewing manager (Notes 16-20, memo dated September 14, 2006). | 3.9 | $325 | $ 1,267.50 |
| Finkle, Andrew E | 19-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.7 | $650 | $ 1,755.00 |
| Laird, Allison N | 19-Sep-06 | Review reconciliation of accrual account to invoice analysis - Skadden. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 20-Sep-06 | Review work papers to ensure compliance with excel worksheets (Piper Rudnick - Kirschner). | 3.7 | $325 | $ 1,202.50 |
| Brown, John L. | 20-Sep-06 | Review work papers to ensure compliance with excel worksheets (Akerman - Carlton Fields). | 3.8 | $325 | $ 1,235.00 |
| Finkle, Andrew E | 20-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 3.4 | $650 | $ 2,210.00 |
| Laird, Allison N | 20-Sep-06 | Review reconciliation of accrual account to invoice analysis - Deloitte. | 3.5 | $550 | $ 1,925.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison N | 20-Sep-06 | Review reconciliation of accrual account to invoice analysis - Jenner & Block. | 3.5 | $550 | $ 1,925.00 |
| Brown, John L. | 21-Sep-06 | Review work papers to ensure compliance with excel worksheets (Alvarez - XRoads). | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 21-Sep-06 | Review work papers to ensure compliance with excel worksheets (Smith Hulsey - Houlihan). | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 21-Sep-06 | Review work papers to ensure compliance with excel worksheets (Milbank - Smith Gambrell). | 3.8 | $325 | $ 1,235.00 |
| Finkle, Andrew E | 21-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 3.1 | $650 | $ 2,015.00 |
| Finkle, Andrew E | 21-Sep-06 | Telephone calls and e-mail correspondence with L. Valentinuzzi (WD) regarding reconciliation. | 1.7 | $650 | $ 1,105.00 |
| Laird, Allison N | 21-Sep-06 | Review reconciliation of accrual account to invoice analysis - Smith & Hulsey. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 21-Sep-06 | Review reconciliation of accrual account to invoice analysis - Smith & Gambrell. | 3.0 | $550 | $ 1,650.00 |
| Brown, John L. | 22-Sep-06 | Update worksheets & binders for comments made by reviewing manager. | 3.4 | $325 | $ 1,105.00 |
| Brown, John L. | 22-Sep-06 | Update worksheets & binders for comments made by reviewing manager. | 3.9 | $325 | $ 1,267.50 |
| Finkle, Andrew E | 22-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.7 | $650 | $ 1,755.00 |
| Laird, Allison N | 22-Sep-06 | Review reconciliation of accrual account to invoice analysis - Kekst. | 3.0 | $550 | $ 1,650.00 |
| Laird, Allison N | 22-Sep-06 | Review reconciliation of accrual account to invoice analysis - Skadden. | 3.5 | $550 | $ 1,925.00 |
| Finkle, Andrew E | 25-Sep-06 | Review additional analysis for additional invoices regarding bankruptcy cost analysis. | 2.8 | $650 | $ 1,820.00 |
| Finkle, Andrew E | 25-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.5 | $650 | $ 1,625.00 |
| Helenbrook, David | 25-Sep-06 | Review of response letter sent from J. Morgan to KPMG regarding historical first and higher tier ownership of Winn-Dixie by DDI, Inc. | 3.2 | $400 | $ 1,280.00 |
| Laird, Allison N | 25-Sep-06 | Review reconciliation of accrual account to invoice analysis - Smith & Hulsey. | 2.5 | $550 | $ 1,375.00 |
| Laird, Allison N | 25-Sep-06 | Review reconciliation of accrual account to invoice analysis - Jenner & Block. | 3.0 | $550 | $ 1,650.00 |
| Finkle, Andrew E | 26-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.6 | $650 | $ 1,690.00 |
| Laird, Allison N | 26-Sep-06 | Review reconciliation of accrual account to invoice analysis - Blackstone. | 2.5 | $550 | $ 1,375.00 |
| Laird, Allison N | 26-Sep-06 | Review reconciliation of accrual account to invoice analysis - Smith & Gambrell. | 3.0 | $550 | $ 1,650.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 27-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.6 | $650 | $ 1,690.00 |
| Finkle, Andrew E | 27-Sep-06 | Update of open items list regarding bankruptcy cost analysis. | 2.1 | $650 | $ 1,365.00 |
| Brown, John L. | 28-Sep-06 | Update excel file with the XRoads calculation. | 2.2 | $325 | $ 715.00 |
| Finkle, Andrew E | 28-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.2 | $650 | $ 1,430.00 |
| Finkle, Andrew E | 28-Sep-06 | Consult with KPMG staff regarding reconciliation. | 1.9 | $650 | $ 1,235.00 |
| Finkle, Andrew E | 29-Sep-06 | Review reconciliation of total bankruptcy related costs Reviewd to WD records regarding bankruptcy cost analysis. | 2.8 | $650 | $ 1,820.00 |
| Finkle, Andrew E | 29-Sep-06 | Consult with KPMG staff regarding open items. | 1.4 | $650 | $ 910.00 |
| Laird, Allison N | 29-Sep-06 | Provide update to L. Valentinuzzi (Winn-Dixie) regarding status of cost analysis. | 0.5 | $550 | $ 275.00 |
| | | Total Reorganization Assistance | 1004.4 | | $ 477,203.75 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shimizu, Ryo | 01-Jun-06 | Review analysis of Otterbourg, Steindler, Houston, & Rosen, P.C.'s transaction costs for tax treatment. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 01-Jun-06 | Review analysis of treatment of King & Spalding's transaction costs. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 01-Jun-06 | Review analysis of Otterbourg, Steindler, Houston, & Rosen, P.C.'s transaction costs. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 01-Jun-06 | Review analysis of King & Spalding's transaction costs to determine proper tax treatment. | 2.7 | $250 | $ 675.00 |
| Shimizu, Ryo | 02-Jun-06 | Review analysis of Akerman Senterfitt's transaction costs for their treatment. | 1.2 | $250 | $ 300.00 |
| Shimizu, Ryo | 02-Jun-06 | Review analysis of Alvarez & Marsal's transaction costs. | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 02-Jun-06 | Review analysis of Alvarez & Marsal's transaction costs for proper tax treatment. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 02-Jun-06 | Review analysis of Akerman Senterfitt's transaction costs for proper tax treatment. | 2.9 | $250 | $ 725.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Carlton Field's transaction costs for the 3rd interim fee application for tax treatment. | 1.0 | $250 | $ 250.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of The Blackstone Group's transaction costs for tax treatment. | 1.2 | $250 | $ 300.00 |
| Shimizu, Ryo | 06-Jun-06 | Continued to review analysis of Alvarez & Marsal's transaction costs for proper tax treatment. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Bain & Company's transaction costs for tax treatment. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Carlton Field's transaction costs for the 2nd interim fee application for tax treatment. | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of The Blackstone Group's transaction costs to determine proper tax treatment. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Bain & Company's transaction costs to determine proper tax treatment. | 2.7 | $250 | $ 675.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Carlton Field's transaction costs for the 2nd interim application to determine proper tax treatment. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 06-Jun-06 | Review analysis of Carlton Field's transaction costs for the 3rd interim application to determine proper tax treatment. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 07-Jun-06 | Review analysis of Houlihan, Lokey, Howard, & Zukin's transaction costs for tax treatment. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 07-Jun-06 | Review analysis of Kirschner & Legler's transaction costs for tax treatment. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 07-Jun-06 | Review analysis of Houlihan, Lokey, Howard, & Zukin"s transaction costs to determine proper tax treatment. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 07-Jun-06 | Review analysis of Kirschner & Legler's transaction costs to determine proper tax treatment. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 08-Jun-06 | Review analysis of Watson Wyatt & Company's transaction costs for tax treatment. | 1.1 | $250 | $ 275.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shimizu, Ryo | 08-Jun-06 | Review analysis of Logan & Company's transaction costs for tax treatment. | 1.7 | $250 | $ 425.00 |
| Shimizu, Ryo | 08-Jun-06 | Review analysis of Watson Wyatt & Company's transaction costs to determine proper tax treatment. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 08-Jun-06 | Review analysis of Logan & Company's transaction costs to determine proper tax treatment. | 2.9 | $250 | $ 725.00 |
| Shimizu, Ryo | 09-Jun-06 | Review analysis of KPMG LLP's transaction costs for tax treatment. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 09-Jun-06 | Review analysis of PriceWaterhouseCoopers LLP's transaction costs for tax treatment. | 1.7 | $250 | $ 425.00 |
| Shimizu, Ryo | 09-Jun-06 | Review analysis of PriceWaterhouseCoopers LLP's transaction costs to determine proper tax treatment. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 09-Jun-06 | Review analysis of KPMG LLP's transaction costs to determine proper tax treatment. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 12-Jun-06 | Compiled list of additional invoices needed to confirm services provided by various vendors. | 0.6 | $250 | $ 150.00 |
| Shimizu, Ryo | 12-Jun-06 | Review analysis of Jefferies & Company's transaction costs for tax treatment. | 0.9 | $250 | $ 225.00 |
| Shimizu, Ryo | 12-Jun-06 | Review analysis of Paul, Hastings, Janofsky, & Walker's transaction costs for tax treatment. | 1.1 | $250 | $ 275.00 |
| Shimizu, Ryo | 12-Jun-06 | Review analysis of Jefferies & Company's transaction costs to determine proper tax treatment. | 1.1 | $250 | $ 275.00 |
| Shimizu, Ryo | 12-Jun-06 | Review analysis of Paul, Hastings, Janofsky, & Walker's transaction costs to determine proper tax treatment. | 2.3 | $250 | $ 575.00 |
| Case, Andrew | 26-Jun-06 | Review classification of assets for their depreciation class life. | 1.0 | $250 | $ 250.00 |
| Shimizu, Ryo | 06-Jul-06 | Continued to analyze PriceWaterhouseCooper LLP's transaction costs to determine proper tax treatment | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 06-Jul-06 | Continued to prepared workbook to organize PriceWaterhouseCooper LLP's transaction costs and analysis for their treatment | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 06-Jul-06 | Review reconciliation of fee and expense application amounts for PriceWaterhouseCoopers LLP with those provided by Winn Dixie's vendor queries | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 07-Jul-06 | Review reconciliation of fee and expense application amounts for Paul, Hastings, Janofsky, & Walker LLP's with those provided by Winn Dixie's vendor queries | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 07-Jul-06 | Review Paul, Hastings, Janofsky & Walker LLP's transaction costs and analysis for their treatment | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 07-Jul-06 | Review Paul, Hastings, Janofsky & Walker LLP's transaction costs for proper tax treatment | 2.6 | $250 | $ 650.00 |
| Shimizu, Ryo | 10-Jul-06 | Update tax treatment analysis for new invoices received for services provided by King & Spalding LLP, Kirschner & Legler, P.A., Skadden, Arps, Meagher, & Flom LLP | 2.0 | $250 | $ 500.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 10-Jul-06 | Update tax treatment analysis for new invoices received for services provided by Smith, Hulsey, & Busey, Carlton Fields, Logan & Company | 2.0 | $250 | $  500.00 |
| Shimizu, Ryo | 10-Jul-06 | Update tax treatment analysis for new invoices received for services provided by Watson Wyatt, Jefferies & Company, PricewaterhouseCoopers, Paul, Hastings, Janofsky, & Walker | 2.0 | $250 | $  500.00 |
| Shimizu, Ryo | 11-Jul-06 | Review Baker & Donelson's transaction costs for proper tax treatment. | 1.4 | $250 | $  350.00 |
| Shimizu, Ryo | 11-Jul-06 | Reviewed workbook organizing Baker Donelson's transaction costs and analysis for their treatment. | 1.5 | $250 | $  375.00 |
| Shimizu, Ryo | 11-Jul-06 | Gathered invoice output from Winn Dixie's vendor query for Baker Donelson. | 3.1 | $250 | $  775.00 |
| Shimizu, Ryo | 13-Jul-06 | Prepared draft of confirmation letter to determine allocation percentages of services provided by the Blackstone Group. | 2.0 | $250 | $  500.00 |
| Shimizu, Ryo | 14-Jul-06 | Update tax treatment analysis for new invoices received for services provided by XRoads during 2nd interim fee application period | 1.2 | $250 | $  300.00 |
| Shimizu, Ryo | 14-Jul-06 | Update tax treatment analysis for new invoices received for services provided by XRoads during 3rd interim fee application period. | 2.8 | $250 | $  700.00 |
| Shimizu, Ryo | 02-Aug-06 | Draft confirmation letter to Blackstone to determine time spent for various services provided to Winn Dixie. | 1.5 | $250 | $  375.00 |
| Shimizu, Ryo | 02-Aug-06 | Extract Blackstone costs incurred from bankruptcy filings. | 2.2 | $250 | $  550.00 |
| Shimizu, Ryo | 02-Aug-06 | Update tax treatment analysis for new invoices received for services provided by the Blackstone Group. | 2.3 | $250 | $  575.00 |
| Shimizu, Ryo | 03-Aug-06 | Extract Houlihan, Lokey, Howard & Zukin Capital, Inc. costs incurred from bankruptcy filings. | 1.7 | $250 | $  425.00 |
| Shimizu, Ryo | 03-Aug-06 | Extract Milbank, Tweed, Hadley, & McCloy LLP costs incurred from bankruptcy filings. | 1.8 | $250 | $  450.00 |
| Shimizu, Ryo | 03-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Houlihan, Lokey, Howard & Zukin Capital, Inc. | 2.1 | $250 | $  525.00 |
| Shimizu, Ryo | 03-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Milbank, Tweed, Hadley, & McCloy LLP. | 2.4 | $250 | $  600.00 |
| Shimizu, Ryo | 04-Aug-06 | Extract Akerman Senterfitt costs incurred from bankruptcy filings. | 1.4 | $250 | $  350.00 |
| Shimizu, Ryo | 04-Aug-06 | Extract Alvarez & Marsal LLC costs incurred from bankruptcy filings. | 1.8 | $250 | $  450.00 |
| Shimizu, Ryo | 04-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Akerman Senterfitt. | 2.0 | $250 | $  500.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 04-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Alvarez & Marsal LLC. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 07-Aug-06 | Extract Stuart, Maue, Mitchell, & James Ltd. costs incurred from bankruptcy filings. | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 07-Aug-06 | Extract XRoads Solutions Group costs incurred from bankruptcy filings. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 07-Aug-06 | Update tax treatment analysis for new invoices received for services provided by XRoads Solutions Group. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 07-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Stuart, Maue, Mitchell, & James Ltd. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 08-Aug-06 | Extract Smith Hulsey & Busey costs incurred from bankruptcy filings. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 08-Aug-06 | Extract Smith, Gambrell & Russell LLP costs incurred from bankruptcy filings. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 08-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Smith, Gambrell & Russell LLP. | 1.9 | $250 | $ 475.00 |
| Shimizu, Ryo | 08-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Smith Hulsey & Busey. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 09-Aug-06 | Extract PricewaterhouseCoopers LLP costs incurred from bankruptcy filings. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 09-Aug-06 | Extract Skadden, Arps, Slate, Meagher, & Flom LLP costs incurred from bankruptcy filings. | 1.7 | $250 | $ 425.00 |
| Shimizu, Ryo | 09-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Skadden, Arps, Slate, Meagher, & Flom LLP. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 09-Aug-06 | Update tax treatment analysis for new invoices received for services provided by PricewaterhouseCoopers LLP. | 2.6 | $250 | $ 650.00 |
| Shimizu, Ryo | 10-Aug-06 | Extract Kirschner & Legler, P.A. costs incurred from bankruptcy filings. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 10-Aug-06 | Extract KPMG LLP costs incurred from bankruptcy filings. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 10-Aug-06 | Update tax treatment analysis for new invoices received for services provided by KPMG LLP. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 10-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Kirschner & Legler, P.A. | 2.6 | $250 | $ 650.00 |
| Shimizu, Ryo | 11-Aug-06 | Extract Jenner & Block LLP costs incurred from bankruptcy filings. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 11-Aug-06 | Extract King & Spalding LLP costs incurred from bankruptcy filings. | 2.4 | $250 | $ 600.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 11-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Jenner & Block LLP. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 11-Aug-06 | Update tax treatment analysis for new invoices received for services provided by King & Spalding LLP. | 2.6 | $250 | $ 650.00 |
| Shimizu, Ryo | 14-Aug-06 | Extract Deloitte & Touche LLP costs incurred from bankruptcy filings. | 1.9 | $250 | $ 475.00 |
| Shimizu, Ryo | 14-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Deloitte Financial Advisory Services. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 14-Aug-06 | Extract Deloitte Financial Advisory Services costs incurred from bankruptcy filings. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 14-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Deloitte & Touche LLP. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 15-Aug-06 | Extract Carlton Fields, P.A. costs incurred from bankruptcy filings. | 1.8 | $250 | $ 450.00 |
| Shimizu, Ryo | 15-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Carlton Fields, P.A. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 15-Aug-06 | Extract Deloitte Consulting LLP costs incurred from bankruptcy filings. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 15-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Deloitte Consulting LLP. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 16-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Kekst & Company. | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 16-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Baker, Donelson, Bearman, Caldwell, and Berkowitz. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 16-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Kekst & Company. | 1.8 | $250 | $ 450.00 |
| Shimizu, Ryo | 16-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Baker, Donelson, Bearman, Caldwell, and Berkowitz. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 17-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Paul, Hastings, Janofsky, & Walker LLP. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 17-Aug-06 | Review costs and prepare document request list for treatment of services provided by Otterbourg, Steindler, Houston, & Rosen. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 17-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Paul, Hastings, Janofsky, & Walker LLP. | 2.6 | $250 | $ 650.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shimizu, Ryo | 17-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Otterbourg, Steindler, Houston, & Rosen. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 18-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Togut, Segal, & Segal. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 18-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by the Office of the United States Trustee. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 18-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Togut, Segal, & Segal. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 18-Aug-06 | Update tax treatment analysis for new invoices received for services provided by the Office of the United States Trustee. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 21-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Watson Wyatt & Company. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 21-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Watson Wyatt & Company. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 21-Aug-06 | Review costs and prepare document request list to determine cost treatment of services provided by Logan & Company. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 21-Aug-06 | Update tax treatment analysis for new invoices received for services provided by Logan & Company. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 28-Aug-06 | Compile list of outstanding invoices and vendor queries needed to complete analysis. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 29-Aug-06 | Continue to compile list of outstanding invoices and vendor queries needed to complete analysis. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 29-Aug-06 | Update work papers and workbooks to reflect outstanding issues for each vendor. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 30-Aug-06 | Review cost treatment analysis for additional invoices received from the client on August 30, 2006. | 1.0 | $250 | $ 250.00 |
| Shimizu, Ryo | 16-Sep-06 | Review  cost treatment for vendors providing services in June 2006. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 24-Sep-06 | Review cost treatment analysis for Xroads Solutions during their 4th interim fee application period. | 2.0 | $250 | $ 500.00 |
| | | Total Other Consulting services | 217.0 | | $ 54,250.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 08-Jun-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-Jun-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 10-Jun-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-Jun-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.1 | $220 | $ 462.00 |
| Taggart, Theron | 13-Jun-06 | Review and comment on FRC analysis of KPMG Third Quarterly Fee Application. | 0.6 | $700 | $ 420.00 |
| Tatum, Pamela | 16-Jun-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 16-Jun-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.3 | $220 | $ 506.00 |
| Tatum, Pamela | 17-Jun-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 17-Jun-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |
| Rose, Cindy | 18-Jun-06 | Review draft of interim fee statement. | 2.3 | $550 | $ 1,265.00 |
| Tatum, Pamela | 18-Jun-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 18-Jun-06 | Compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |
| Storey, R. Travis | 19-Jun-06 | Review May fee statement. | 0.8 | $600 | $ 480.00 |
| Tatum, Pamela | 19-Jun-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 19-Jun-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 20-Jun-06 | Prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 21-Jun-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 22-Jun-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.7 | $220 | $ 374.00 |
| Tatum, Pamela | 26-Jun-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.0 | $220 | $ 440.00 |
| Tatum, Pamela | 28-Jun-06 | Prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 29-Jun-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.9 | $220 | $ 418.00 |
| Rose, Cindy | 05-Jul-06 | Review draft of Fourth Interim Fee Application. | 0.2 | $550 | $ 110.00 |
| Tatum, Pamela | 08-Jul-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-Jul-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 09-Jul-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 10-Jul-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $220 | $ 682.00 |
| Tatum, Pamela | 10-Jul-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 11-Jul-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 11-Jul-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |
| Tatum, Pamela | 12-Jul-06 | Compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 13-Jul-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 13-Jul-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 14-Jul-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 14-Jul-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $220 | $ 748.00 |
| Rose, Cindy | 17-Jul-06 | Review fee statement draft. | 1.1 | $550 | $ 605.00 |
| Tatum, Pamela | 18-Jul-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 1.7 | $220 | $ 374.00 |
| Tatum, Pamela | 20-Jul-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 08-Aug-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-Aug-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 10-Aug-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-Aug-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $220 | $ 704.00 |
| Tatum, Pamela | 11-Aug-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 12-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.3 | $220 | $ 506.00 |
| Tatum, Pamela | 13-Aug-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 14-Aug-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |
| Tatum, Pamela | 15-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.9 | $220 | $ 638.00 |
| Rose, Cindy | 16-Aug-06 | Review draft of fee statement. | 1.8 | $550 | $ 990.00 |
| Tatum, Pamela | 17-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 18-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.6 | $220 | $ 572.00 |
| Tatum, Pamela | 18-Aug-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 19-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.5 | $220 | $ 550.00 |
| Tatum, Pamela | 19-Aug-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 20-Aug-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 21-Aug-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 25-Aug-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.8 | $220 | $ 616.00 |
| Tatum, Pamela | 07-Sep-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 11-Sep-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 11-Sep-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 12-Sep-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.1 | $220 | $ 462.00 |
| Tatum, Pamela | 12-Sep-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 13-Sep-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 13-Sep-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |
| Tatum, Pamela | 14-Sep-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 14-Sep-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 15-Sep-06 | Begin to prepare Interim fee statement and provide to the Director and project manger for review. | 2.3 | $220 | $ 506.00 |
| Tatum, Pamela | 15-Sep-06 | Begin to prepare monthly fee statement and provide to the Director and project manger for review. | 2.4 | $220 | $ 528.00 |
| Tatum, Pamela | 15-Sep-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Rose, Cindy | 16-Sep-06 | Review draft of August fee statement. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 17-Sep-06 | Complete review of draft of August fee statement. | 1.5 | $550 | $ 825.00 |
| Tatum, Pamela | 18-Sep-06 | Continue to prepare monthly fee statement and provide to the Director and project manger for review. | 1.7 | $220 | $ 374.00 |
| Tatum, Pamela | 18-Sep-06 | Continue to prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Rose, Cindy | 19-Sep-06 | Review revised fee statement. | 1.0 | $550 | $ 550.00 |
| Tatum, Pamela | 20-Sep-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.0 | $220 | $ 440.00 |
| Rose, Cindy | 25-Sep-06 | Follow up on outstanding receivables with Winn-Dixie. | 0.2 | $550 | $ 110.00 |
| Tatum, Pamela | 29-Sep-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.9 | $220 | $ 418.00 |
| | | Total Fee Applications & Billing | 203.4 | | $48,508.00 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pagaran, Gallan G. | 06-Jun-06 | Travel time to store #2320 for inventory observation. | 0.6 | $225 | $ 135.00 |
| Sfiris, James J. | 06-Jun-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Sfiris, James J. | 08-Jun-06 | Travel time from Jacksonville, FL to Greenville, SC | 2.0 | $450 | $ 900.00 |
| Shelton, Hope | 08-Jun-06 | Travel time from Jacksonville, FL to Nashville, TN. | 2.3 | $225 | $ 517.50 |
| Shelton, Hope | 11-Jun-06 | Travel time from Nashville, TN to Jacksonville, FL. | 2.3 | $225 | $ 517.50 |
| Sfiris, James J. | 12-Jun-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Sfiris, James J. | 16-Jun-06 | Travel time from Jacksonville, FL to Greenville, SC | 2.0 | $450 | $ 900.00 |
| Sfiris, James J. | 19-Jun-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Sfiris, James J. | 22-Jun-06 | Travel time from Jacksonville, FL to Greenville, SC | 4.0 | $450 | $ 1,800.00 |
| Brown, John L. | 27-Jun-06 | Travel time to client's site from Atlanta, GA. | 1.8 | $325 | $ 585.00 |
| Brown, John L. | 27-Jun-06 | Travel time from client's site to Atlanta, GA. | 1.8 | $325 | $ 585.00 |
| Simon, John | 27-Jun-06 | Travel time to client's site from Atlanta, GA. | 1.8 | $625 | $ 1,125.00 |
| Simon, John | 27-Jun-06 | Travel time from client's site to Atlanta, GA. | 1.8 | $625 | $ 1,125.00 |
| Shelton, Hope | 29-Jun-06 | Travel time from Jacksonville, FL to Nashville, TN. | 2.3 | $225 | $ 517.50 |
| Graugnard, Olivia | 20-Jun-06 | Travel to Orlando, Florida warehouse location in accordance with KPMG time reporting guidelines. | 1.3 | $325 | $ 422.50 |
| Sfiris, James J. | 23-Jul-06 | Travel time from Greenville, SC to Jacksonville, FL | 3.0 | $525 | $ 1,575.00 |
| Sfiris, James J. | 27-Jul-06 | Travel time from Jacksonville, FL to Greenville, SC | 3.0 | $525 | $ 1,575.00 |
| Sfiris, James J. | 02-Aug-06 | Travel time from Greenville, SC to Jacksonville, FL | 3.0 | $525 | $ 1,575.00 |
| Brown, John L. | 03-Aug-06 | Traveled from Atlanta to Jacksonville | 2.5 | $325 | $ 812.50 |
| Brown, John L. | 04-Aug-06 | Traveled from Jacksonville to Atlanta. | 2.5 | $325 | $ 812.50 |
| Sfiris, James J. | 04-Aug-06 | Travel time from Jacksonville, FL to Greenville, SC | 3.0 | $525 | $ 1,575.00 |
| | | Sub-Total | 47.0 | | $ 19,755.00 |
| | | Less: 50% of charges incurred | | | $ (9,877.50) |
| | | Total Travel | | | $ 9,877.50 |

# EXHIBIT C18

WINN-DIXIE STORES, INC., et al.
Fee Examiner Matters
June 1, 2006 through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 06-Jun-06 | Review Fee Examiner's reports on Third Interim Fee applications. | 1.5 | $220 | $    330.00 |
| Tatum, Pamela | 06-Jun-06 | Review and prepare comments, addressing Stuart Maue draft response, on the Third Interim Fee statement. | 3.4 | $220 | $    748.00 |
| Tatum, Pamela | 07-Jun-06 | Continue to review and prepare comments on draft response to Stuart Maue. | 3.9 | $220 | $    858.00 |
| Rose, Cindy | 18-Jun-06 | Review draft of response to fee examiner on fourth interim fee statement. | 2.1 | $550 | $  1,155.00 |
| Storey, R. Travis | 19-Jun-06 | Review fee examiner report and draft of KPMG response on fourth interim fee statement. | 0.9 | $600 | $    540.00 |
| Tatum, Pamela | 07-Sep-06 | Continue to review and prepare comments on draft response to Stuart Maue. | 3.9 | $220 | $    858.00 |
| Tatum, Pamela | 08-Sep-06 | Review Fee Examiner's reports on Fourth Interim Fee applications. | 1.5 | $220 | $    330.00 |
| Tatum, Pamela | 08-Sep-06 | Review and prepare comments, addressing Stuart Maue draft response, on the Fourth Interim Fee statement. | 3.4 | $220 | $    748.00 |
| Rose, Cindy | 09-Sep-06 | Review fee examiner report and KPMG draft response to Fourth Interim Period fee statement. | 1.5 | $550 | $    825.00 |
| Rose, Cindy | 12-Sep-06 | Complete response to fee examiner report. | 0.5 | $550 | $    275.00 |
|  |  | Total Fee Examiner Matters | 22.6 |  | $   6,667.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Air:** | | | |
| Shelton, Hope | 02-Jun-06 | Roundtrip, Coach, From Nashville, TN to Jacksonville, FL | $327.10 |
| Washington, Tyron | 05-Jun-06 | One way coach flight from Tampa, FL to Jacksonville, FL. | $183.00 |
| Washington, Tyron | 07-Jun-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $110.00 |
| Sfiris, James | 08-Jun-06 | Round trip, coach airfare from Greenville, SC to Jacksonville, FL | $512.00 |
| Shelton, Hope | 08-Jun-06 | Roundtrip, Coach, From Jacksonville, FL to Nashville, TN | $285.10 |
| Sfiris, James | 12-Jun-06 | Round trip, coach airfare from Greenville, SC to Jacksonville, FL | $1,052.00 |
| Washington, Tyron | 12-Jun-06 | Round trip coach flight from Tampa, Fl to Jacksonville, Fl. | $219.00 |
| Sfiris, James | 22-Jun-06 | Round trip coach airfare from Greenville, SC to Jacksonville, FL | $647.00 |
| Washington, Tyron | 23-Jun-06 | Round trip coach ticket from Tampa, Fl to Jacksonville, Fl. 6/19 - 6/23/06. | $219.00 |
| Brown, John L. | 27-Jun-06 | Round trip coach airfare from Atlanta, GA to Jacksonville, FL | $523.00 |
| Shelton, Hope | 29-Jun-06 | One-way, Coach, From Jacksonville, FL to Nashville, TN | $156.30 |
| Washington, Tyron | 29-Jun-06 | Round trip coach ticket from Tampa, Fl to Jacksonville, Fl. 6/26 - 6/29/06. | $219.00 |
| Dalrymple, Veronica M | 29-May-06 | Roundtrip coach between Jackson, MS and Jacksonville, FL. | $698.00 |
| Washington, Ty | 10-Jul-06 | Round trip coach ticket from Tampa, Fl to Jacksonville, Fl. | $219.00 |
| Washington, Ty | 17-Jul-06 | Round trip coach ticket from Tampa, Fl to Jacksonville, Fl. | $219.00 |
| Rodriguez, Jose Ramon | 24-Jul-06 | Round trip coach airfare between Tampa, FL and Greensboro, NC for trip to Winn-Dixie headquarters in connection with the audit. | $642.00 |
| Sfiris, James | 27-Jul-06 | Round trip coach ticket from Greenville, SC to Jacksonville, FL | $864.00 |
| Brown, John L. | 03-Aug-06 | Round trip coach airfare from Atlanta, GA to Jacksonville, FL | $546.00 |
| Sfiris, James | 04-Aug-06 | Round trip coach flight from Greenville, SC to Jacksonville, FL | $837.00 |
| Washington, Ty | 07-Aug-06 | One way coach flight from Tampa, FL to Jacksonville, FL. | $110.00 |
| Washington, Ty | 07-Aug-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $193.00 |
| Mehta, Avani | 13-Aug-06 | Coach airfare from Tampa to Jacksonville | $219.00 |
| Washington, Ty | 14-Aug-06 | Round Trip flight from Tampa, FL to Jacksonville, FL. | $219.00 |
| Rodriguez, Jose Ramon | 16-Aug-06 | One-way coach fare from Ft. Lauderdale, FL to Jacksonville, FL to review audit workpapers at client site. | $225.00 |
| Rodriguez, Jose Ramon | 29-Aug-06 | Round trip coach airfare, Greensboro to Jacksonville to review workpapers in connection with the audit. | $1,002.00 |
| Sullivan, Joseph | 05-Sep-06 | Round trip coach airfare from Atlanta to Jacksonville. | $541.00 |
| ***Subtotal - Air*** | | | **$10,986.50** |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Ground Transportation:** | | | |
| Shelton, Hope | 14-May-06 | Car rental for 26 days | $859.08 |
| Lynch, Chris | 31-May-06 | Mileage from Orlando, Florida to Leesburg, Florida to perform retail inventory observation for store #2347, 89.89 miles at .445 per mile = $40. | $40.00 |
| Labonte, Melissa | 01-Jun-06 | Mileage to Winn-Dixie headquarters 8.09 miles per day @ .445 per mile = $3.60. | $3.60 |
| Beckley, Stanley | 01-Jun-06 | Mileage from Miami, Florida to Pembroke Pines, Florida to perform retail inventory observation for store #380, 51.69 miles at .445 per mile = $23. | $23.00 |
| Morales, Griselle | 01-Jun-06 | Mileage fromWeston, Florida to North Miami Beach, Florida to perform retail inventory observation for store #378, 33.71 miles at .445 per mile = $15. | $15.00 |
| Shelton, Hope | 02-Jun-06 | Gasoline while in Jacksonville, FL | $35.05 |
| Pagaran,Gallan | 05-Jun-06 | Mileage from Orlando, Florida to Bushnell, Florida and return trip to perform retail inventory observation for store #2320, 119.10 miles .445 per mile = $53.00 | $53.00 |
| Pagaran,Gallan | 05-Jun-06 | Toll fee | $9.00 |
| Servalis, Alex | 07-Jun-06 | Mileage from Miramar, Florida to Homestead, Florida to perform retail inventory observation for store #319, 58.43 miles at .445 per mile = $26. | $26.00 |
| Washington, Tyron | 07-Jun-06 | Parking at Tampa International Airport. | $53.00 |
| Washington, Tyron | 07-Jun-06 | Rental Car for 6/5.-6/7/2006 | $169.00 |
| Sfiris, James | 08-Jun-06 | Rental Car for 3 days | $149.00 |
| Sfiris, James | 08-Jun-06 | Gas for Rental Car | $32.00 |
| Sfiris, James | 08-Jun-06 | Airport Parking | $38.00 |
| Shelton, Hope | 08-Jun-06 | Gasoline while in Jacksonville, FL | $38.19 |
| Shelton, Hope | 11-Jun-06 | Car rental for 19 days | $321.05 |
| Kimball, Harry | 12-Jun-06 | Mileage from Jacksonville, Florida to Valdosta, Georgia to perform retail inventory observation for store #173, 229.21 miles at .445 per mile = $102. | $102.00 |
| Labonte, Melissa | 12-Jun-06 | Mileage to Winn-Dixie headquarters 8.09 miles per day @ .445 per mile = $3.60. | $3.60 |
| Zimmerman, Chester | 12-Jun-06 | Mileage to Winn-Dixie headquarters 8.99 miles per day @ .445 per mile = $4.00 | $4.00 |
| Labonte, Melissa | 13-Jun-06 | Mileage to Winn-Dixie headquarters 8.09 miles per day @ .445 per mile = $3.60. | $3.60 |
| Zimmerman, Chester | 13-Jun-06 | Mileage to Winn-Dixie headquarters 8.99 miles per day @ .445 per mile = $4.00 | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Kimball, Harry | 14-Jun-06 | Mileage from Jacksonville, Florida to Baldwin, Florida to perform retail inventory observation for warehouse, 47.19 miles at .445 per mile = $21. | $21.00 |
| Labonte, Melissa | 14-Jun-06 | Mileage to Winn-Dixie headquarters 8.09 miles per day @ .445 per mile = $3.60. | $3.60 |
| Zimmerman, Chester | 14-Jun-06 | Mileage to Winn-Dixie headquarters 8.99 miles per day @ .445 per mile = $4.00 | $4.00 |
| Washington, Tyron | 14-Jun-06 | Rental Car for 6/12/2006-6/14/2006 | $198.00 |
| Washington, Tyron | 14-Jun-06 | Parking at Tampa International Airport. | $54.00 |
| Zimmerman, Chester | 15-Jun-06 | Mileage to Winn-Dixie headquarters 8.99 miles per day @ .445 per mile = $4.00 | $4.00 |
| Sfiris, James | 15-Jun-06 | Gas for Rental Car | $15.00 |
| Sfiris, James | 15-Jun-06 | Rental Car for 3 days | $135.00 |
| Sfiris, James | 15-Jun-06 | Airport parking | $55.00 |
| Labonte, Melissa | 16-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Sfiris, James | 16-Jun-06 | Rental Car | $137.00 |
| Mehta, Avani | 19-Jun-06 | Round trip mileage from Tampa to Jacksonville, 449.44 miles at .445 per mile = $200.00 | $200.00 |
| Kimball, Harry | 19-Jun-06 | Mileage from Jax Fl to Baldwin, Fl  Warehouse, to perform warehouse inventory observation, 47.19 miles at .445 per mile = $21. | $21.00 |
| Labonte, Melissa | 19-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Ferrara, Joseph | 20-Jun-06 | Mileage from New Orleans, LA to Hammond, LA to attend warehouse inventory observation, 85.39 miles at .445 per mile = $38.00 | $38.00 |
| Shelton, Hope | 20-Jun-06 | Gasoline while in Jacksonville, FL | $20.03 |
| Labonte, Melissa | 20-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Ferrara, Joseph | 21-Jun-06 | Mileage from New Orleans, LA to Hammond, LA to attend warehouse inventory observation, 85.39 miles at .445 per mile = $38.00 | $38.00 |
| Labonte, Melissa | 21-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Labonte, Melissa | 22-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Sfiris, James | 22-Jun-06 | Rental Car, 3 days | $140.00 |
| Sfiris, James | 22-Jun-06 | Gas for rental car | $13.00 |
| Sfiris, James | 22-Jun-06 | Airport parking | $40.00 |
| Mehta, Avani | 23-Jun-06 | Round trip mileage from Tampa to Jacksonville, 449.44 miles at .445 per mile = $200.00 | $200.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyron | 23-Jun-06 | Rental Car for 6/19.-6/23/2006 | $257.00 |
| Washington, Tyron | 23-Jun-06 | Parking at Tampa International Airport. | $72.00 |
| Shelton, Hope | 24-Jun-06 | Gasoline while in Jacksonville, FL | $38.77 |
| Labonte, Melissa | 26-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Brown, John L. | 27-Jun-06 | Parking, 1 Day | $14.00 |
| Labonte, Melissa | 27-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Labonte, Melissa | 28-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Shelton, Hope | 29-Jun-06 | Gasoline while in Jacksonville, FL | $30.23 |
| Labonte, Melissa | 29-Jun-06 | Mileage to Winn-Dixie headquarters 8 miles per day @ .445 per mile = $3.56. | $3.56 |
| Washington, Tyron | 29-Jun-06 | Rental Car for 6/26 - 6/29/2006 | $242.00 |
| Washington, Tyron | 29-Jun-06 | Parking at Tampa International Airport. | $90.00 |
| Mehta, Avani | 16-Jun-06 | Mileage from Tampa to Jacksonville, 143.82 miles @ 0.445 = $64.00. | $64.00 |
| McDonald, Karen | 19-Jun-06 | Mileage from Sunrise, Florida to Miami, Florida to attend warehouse inventory observation, 35.96 miles at 0.445 per mile = $16.00. | $16.00 |
| Graugnard, Olivia W. | 20-Jun-06 | Mileage from Tampa, Florida to Orlando, Florida to attend warehouse inventory observation, 173.03 miles at 0.445 per mile = $77.00. | $77.00 |
| Mehta, Avani | 22-Jun-06 | Round trip mileage from Tampa to Jacksonville, 316.85 miles @ 0.445 = $141.00. | $141.00 |
| Zimmerman, Chet | 12-Jul-06 | Mileage to WD headquarters, 8.22 miles per day @ 0.44 per mile = $3.66. | $3.66 |
| Washington, Ty | 13-Jul-06 | Parking at the Tampa International Airport. | $72.00 |
| Washington, Ty | 13-Jul-06 | Rental car for the week of 7/10 - 7/13. | $189.00 |
| Zimmerman, Chet | 13-Jul-06 | Mileage to WD headquarters, 8.25 miles per day @ 0.44 per mile = $3.67. | $3.67 |
| Zimmerman, Chet | 14-Jul-06 | Mileage to WD headquarters, 8.25 miles per day @ 0.44 per mile = $3.67. | $3.67 |
| Washington, Ty | 17-Jul-06 | Rental car for the week of 7/17 - 7/19. | $164.00 |
| Washington, Ty | 17-Jul-06 | Parking at the Tampa International Airport. | $54.00 |
| Labonte, Melissa | 17-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 17-Jul-06 | Mileage to WD headquarters, 12.07 miles per day @ 0.44 per mile = $5.37. | $5.37 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 18-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 18-Jul-06 | Mileage to WD headquarters, 12.07 miles per day @ 0.44 per mile = $5.37. | $5.37 |
| Labonte, Melissa | 19-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 19-Jul-06 | Mileage to WD headquarters, 12.07 miles per day @ 0.44 per mile = $5.37. | $5.37 |
| Zimmerman, Chet | 20-Jul-06 | Mileage to WD headquarters, 12.07 miles per day @ 0.44 per mile = $5.37. | $5.37 |
| Labonte, Melissa | 21-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 21-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Rodriguez, Jose Ramon | 24-Jul-06 | Mileage to airport for trip to Jacksonville, FL, 29.21 miles one-way @ $0.445 = $13.00. | $13.00 |
| Labonte, Melissa | 24-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 24-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Rodriguez, Jose Ramon | 25-Jul-06 | Parking at Greensboro, NC airport during trip to Winn-Dixie headquarters. | $20.00 |
| Rodriguez, Jose Ramon | 25-Jul-06 | Rental car in Jacksonville, FL | $63.00 |
| Rodriguez, Jose Ramon | 25-Jul-06 | Mileage to airport for trip to Jacksonville, FL, 29.21 miles one-way @ $0.445 = $13.00. | $13.00 |
| Callahan, Christine | 25-Jul-06 | Mileage to Winn-Dixie headquarters in Jacksonville, FL from Orlando, FL., 283.15 miles@ $0.445 = $126.00. | $126.00 |
| Labonte, Melissa | 25-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 25-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Labonte, Melissa | 26-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 26-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Sfiris, James | 27-Jul-06 | Rental Car, 4 days | $182.00 |
| Sfiris, James | 27-Jul-06 | Gas for rental car | $15.00 |
| Sfiris, James | 27-Jul-06 | Airport parking | $43.00 |
| Labonte, Melissa | 27-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 27-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Labonte, Melissa | 28-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Zimmerman, Chet | 28-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Labonte, Melissa | 31-Jul-06 | Mileage to WD headquarters, 13.93 miles @ 0.445 per mile = $6.20. | $6.20 |
| Zimmerman, Chet | 31-Jul-06 | Mileage to WD headquarters, 12.04 miles per day @ 0.44 per mile = $5.36. | $5.36 |
| Zimmerman, Chet | 01-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 01-Aug-06 | Mileage to WD headquarters, 5 miles per day one way @ .445 per mile = $2.25. | $2.25 |
| Labonte, Melissa | 01-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 01-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 02-Aug-06 | Mileage to WD headquarters, 5 miles per day one way @ .445 per mile = $2.25. | $2.25 |
| Zimmerman, Chet | 02-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 02-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 02-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 03-Aug-06 | Mileage to WD headquarters, 5 miles per day one way @ .445 per mile = $2.25. | $2.25 |
| Zimmerman, Chet | 03-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 03-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 03-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Brown, John L. | 04-Aug-06 | Parking, Airport | $26.00 |
| Smith, Brian J. | 04-Aug-06 | Mileage to WD headquarters, 5 miles per day one way @ .445 per mile = $2.25. | $2.25 |
| Zimmerman, Chet | 04-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 04-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 04-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Sfiris, James | 04-Aug-06 | Rental Car, 3 days | $97.00 |
| Sfiris, James | 04-Aug-06 | Gas for rental car | $13.00 |
| Sfiris, James | 04-Aug-06 | Airport parking | $47.00 |
| Smith, Brian J. | 05-Aug-06 | Round trip mileage to WD headquarters, 20.2 miles @ .445 per mile = $9. | $9.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 05-Aug-06 | Weekend mileage to Winn-Dixie headquarters, 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 05-Aug-06 | Weekend mileage to Winn-Dixie headquarters, 29.21 miles @ .445 per mile = $13. | $13.00 |
| Smith, Brian J. | 07-Aug-06 | Mileage to WD headquarters, 4.945 miles per day one way @ .445 per mile = $2.25. | $2.20 |
| Zimmerman, Chet | 07-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 07-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 07-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Washington, Ty | 07-Aug-06 | Parking at Tampa International Airport. | $18.00 |
| Smith, Brian J. | 08-Aug-06 | Mileage to WD headquarters, 4.945 miles per day one way @ .445 per mile = $2.25. | $2.20 |
| Zimmerman, Chet | 08-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 08-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 08-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 09-Aug-06 | Mileage to WD headquarters, 4.945 miles per day one way @ .445 per mile = $2.25. | $2.20 |
| Zimmerman, Chet | 09-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 09-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 09-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 10-Aug-06 | Mileage to WD headquarters, 4.945 miles per day one way @ .445 per mile = $2.25. | $2.20 |
| Zimmerman, Chet | 10-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 10-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 10-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 10-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 11-Aug-06 | Mileage to WD headquarters, 4.945 miles per day one way @ .445 per mile = $2.25. | $2.20 |
| Zimmerman, Chet | 11-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 11-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 11-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 11-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 12-Aug-06 | Round trip mileage to WD headquarters, 20.2 miles @ .445 per mile = $9. | $9.00 |
| Zimmerman, Chet | 12-Aug-06 | Weekend mileage to Winn-Dixie headquarters, 35.95 miles @ .445 per mile = $16. | $16.00 |
| Ford, Allison | 12-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 29.21 miles @ .445 per mile = $13. | $13.00 |
| Labonte, Melissa | 12-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 12-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 29.21 miles @ .445 per mile = $13. | $13.00 |
| Mehta, Avani | 13-Aug-06 | Round trip mileage from Tampa to Jacksonville, 395.50 miles @ $.0455 = $176. | $176.00 |
| Callahan, Christine | 14-Aug-06 | Mileage to/ from Orlando and Jacksonville, FL.  283.14 miles roundtrip @ .445 = $126. | $126.00 |
| Rodriguez, Jose Ramon | 14-Aug-06 | Car rental in Jacksonville, FL - 1 day. | $66.00 |
| Zimmerman, Chet | 14-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 14-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 14-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 14-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Washington, Ty | 14-Aug-06 | Parking at Tampa International Airport. | $14.00 |
| Washington, Ty | 14-Aug-06 | Rental car for 7/14 in Jacksonville, FL | $57.00 |
| Washington, Ty | 14-Aug-06 | Rental car for 7/7 in Jacksonville, FL | $58.00 |
| Zimmerman, Chet | 15-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 15-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 15-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 15-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 16-Aug-06 | Mileage to WD headquarters, 9.8 miles @ .445 per mile = $4. | $4.34 |
| Zimmerman, Chet | 16-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 16-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Ford, Allison | 16-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 16-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Werth, Stephen | 16-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |
| Smith, Brian J. | 17-Aug-06 | Mileage to WD headquarters, 9.7 miles @ .445 per mile = $4. | $4.33 |
| Rodriguez, Jose Ramon | 17-Aug-06 | Rental car, 1 day, Jacksonville, FL. | $55.00 |
| Zimmerman, Chet | 17-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 17-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 17-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 17-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |
| Smith, Brian J. | 18-Aug-06 | Mileage to WD headquarters, 9.7 miles @ .445 per mile = $4. | $4.33 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Rental car parking at Omni hotel in connection with visit to Winn-Dixie headquarters. | $15.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Car service to/from airport in connection with travel to corporate headquarters in Jacksonville, FL. | $178.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Car rental in Jacksonville, FL - 2 days. | $93.00 |
| Zimmerman, Chet | 18-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 18-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 18-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 18-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Werth, Stephen | 18-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |
| Smith, Brian J. | 19-Aug-06 | Round trip mileage to WD headquarters, 20.2 miles @ .445 per mile = $9. | $9.00 |
| Zimmerman, Chet | 19-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 35.95 miles @ .445 per mile = $16. | $16.00 |
| Zhu, Danying | 19-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 33.70 miles @ .445 per mile = $15. | $15.00 |
| Labonte, Melissa | 19-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 19-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 29.21 miles @ .445 per mile = $13. | $13.00 |
| Werth, Stephen | 19-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Brian J. | 21-Aug-06 | Mileage to WD headquarters, 9.9 miles @ .445 per mile = $4. | $4.40 |
| Zimmerman, Chet | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 21-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |
| Smith, Brian J. | 22-Aug-06 | Mileage to WD headquarters, 9.9 miles @ .445 per mile = $4. | $4.40 |
| Zimmerman, Chet | 22-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 22-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 22-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 22-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 22-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.97 miles @ .445 per mile = $6.22 | $6.22 |
| Smith, Brian J. | 23-Aug-06 | Mileage to WD headquarters, 9.9 miles @ .445 per mile = $4. | $4.40 |
| Zimmerman, Chet | 23-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 23-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 23-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 23-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Werth, Stephen | 23-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 24-Aug-06 | Mileage to WD headquarters, 9.9 miles @ .445 per mile = $4. | $4.40 |
| Callahan, Christine | 24-Aug-06 | Mileage to/ from Orlando and Jacksonville, FL.  283.14 miles roundtrip @ .445 = $126. | $126.00 |
| Zimmerman, Chet | 24-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 24-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 24-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 24-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Werth, Stephen | 24-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 25-Aug-06 | Mileage to WD headquarters, 9.9 miles @ .445 per mile = $4. | $4.40 |
| Zimmerman, Chet | 25-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 25-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 25-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 25-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Werth, Stephen | 25-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 26-Aug-06 | Round trip mileage to WD headquarters, 20.2 miles @ .445 per mile = $9. | $9.00 |
| Zimmerman, Chet | 26-Aug-06 | Weekend mileage to Winn-Dixie headquarters, 35.95 miles @ .445 per mile = $16. | $16.00 |
| Labonte, Melissa | 26-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 26-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 29.21 miles @ .445 per mile = $13. | $13.00 |
| Werth, Stephen | 26-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Werth, Stephen | 27-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 28-Aug-06 | Mileage to WD headquarters, 10.1 miles @ .445 per mile = $4. | $4.50 |
| Zimmerman, Chet | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 28-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 29-Aug-06 | Mileage to WD headquarters, 10.1 miles @ .445 per mile = $4. | $4.50 |
| Rodriguez, Jose Ramon | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 60 miles @ .445 per mile = $27. | $26.70 |
| Zimmerman, Chet | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Zhu, Danying | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 29-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 30-Aug-06 | Mileage to WD headquarters, 10.1 miles @ .445 per mile = $4. | $4.50 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Airport parking during visit to Winn-Dixie headquarters for audit. | $56.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Rental car parking at Omni hotel in connection with visit to Winn-Dixie headquarters. | $15.00 |
| Zimmerman, Chet | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Werth, Stephen | 30-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.96 miles @ .445 per mile = $6.21 | $6.21 |
| Smith, Brian J. | 31-Aug-06 | Mileage to WD headquarters, 10.1 miles @ .445 per mile = $4. | $4.50 |
| Callahan, Christine | 31-Aug-06 | Mileage to/ from Orlando and Jacksonville, FL.  283.14 miles roundtrip @ .445 = $126. | $126.00 |
| Zimmerman, Chet | 31-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 31-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Ford, Allison | 31-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 8.98 miles @ .445 per mile = $4. | $4.00 |
| Labonte, Melissa | 31-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), 13.48 miles @ .445 per mile = $6. | $6.00 |
| Parker, Jamie | 31-Aug-06 | Mileage to Winn-Dixie headquarters (net of normal commute), less normal commute to KPMG office  (8 miles per day @ .44 per mile = $4 as KPMG expense policy is to round to nearest dollar). | $1.00 |
| Labonte, Melissa | 01-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 01-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Parker, Jamie | 01-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 01-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 01-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Rose, Cindy | 02-Sep-06 | Mileage to Winn Dixie headquarters, 44.0 miles per day @ .445 per mile = $19.58. | $19.58 |
| Parker, Jamie | 02-Sep-06 | Mileage to Winn Dixie headquarters, 29.21 miles per day @ .445 per mile = $13. | $13.00 |
| Labonte, Melissa | 04-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 04-Sep-06 | Mileage to Winn Dixie headquarters, 20.22 miles per day @ .445 per mile = $9. | $9.00 |
| Parker, Jamie | 04-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 04-Sep-06 | Mileage to Winn Dixie headquarters, 35.96 miles per day @ .445 per mile = $16. | $16.00 |
| Labonte, Melissa | 05-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 05-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Ford, Allison | 05-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Sullivan, Joseph | 05-Sep-06 | Taxi fare from residence to airport to travel to Jacksonville to work on Winn Dixie. | $67.00 |
| Zimmerman, Chet | 05-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Chasteen, Hovis | 06-Sep-06 | Rental car. | $145.00 |
| Chasteen, Hovis | 06-Sep-06 | Gas for rental car. | $39.00 |
| Labonte, Melissa | 06-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 06-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 06-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Sullivan, Joseph | 06-Sep-06 | Rental car to travel to client meetings for Winn Dixie. | $48.00 |
| Sullivan, Joseph | 06-Sep-06 | Taxi fare from airport to residence travel to Jacksonville to work on Winn Dixie. | $67.00 |
| Zimmerman, Chet | 06-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 06-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 07-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Brian J. | 07-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Ford, Allison | 07-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 07-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Zhu, Danying | 07-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 08-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 08-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Parker, Jamie | 08-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 08-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Werth, Stephen | 05-Sep-06 | Mileage to Winn Dixie headquarters, 35.96 miles per day @ .445 per mile = $16. | $16.00 |
| Werth, Stephen | 07-Sep-06 | Mileage to Winn Dixie headquarters, 35.96 miles per day @ .445 per mile = $16. | $16.00 |
| Werth, Stephen | 08-Sep-06 | Mileage to Winn Dixie headquarters, 35.96 miles per day @ .445 per mile = $16. | $16.00 |
| Werth, Stephen | 09-Sep-06 | Mileage to Winn Dixie headquarters, 31.46 miles per day @ .445 per mile = 14 | $14.00 |
| Rose, Cindy | 09-Sep-06 | Mileage to Winn Dixie headquarters, 44.0 miles per day @ .445 per mile = $19.58. | $19.58 |
| Labonte, Melissa | 09-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 09-Sep-06 | Mileage to Winn Dixie headquarters, 20.22 miles per day @ .445 per mile = $9. | $9.00 |
| Zimmerman, Chet | 09-Sep-06 | Mileage to Winn Dixie headquarters, 35.96 miles per day @ .445 per mile = $16. | $16.00 |
| Labonte, Melissa | 11-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 11-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Parker, Jamie | 11-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 11-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 12-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 12-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 12-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Zimmerman, Chet | 12-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 13-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 13-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Ford, Allison | 13-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 13-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 14-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 14-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Ford, Allison | 14-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 14-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 15-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 15-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Parker, Jamie | 15-Sep-06 | Mileage to Winn Dixie headquarters, 2.25 miles per day @ .445 per mile = $1. | $1.00 |
| Zimmerman, Chet | 15-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Rose, Cindy | 16-Sep-06 | Mileage to Winn Dixie headquarters, 44.0 miles per day @ .445 per mile = $19.58. | $19.58 |
| Smith, Brian J. | 18-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Parker, Jamie | 18-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 19-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 19-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 20-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 20-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 21-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 21-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Gayle, Krista | 22-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Brian J. | 22-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Parker, Jamie | 22-Sep-06 | Mileage to Winn Dixie headquarters, 4.49 miles per day @ .445 per mile = $2. | $2.00 |
| Smith, Brian J. | 23-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 24-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Smith, Brian J. | 25-Sep-06 | Mileage to Winn Dixie headquarters, 8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Zimmerman, Chet | 25-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Smith, Brian J. | 26-Sep-06 | Mileage to Winn Dixie headquarters, 11.24 miles per day @ .445 per mile = $5 | $5.00 |
| Zimmerman, Chet | 26-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Zimmerman, Chet | 27-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Zimmerman, Chet | 28-Sep-06 | Mileage to Winn Dixie headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| ***Subtotal - Ground Transportation*** | | | **$8,547.28** |
| | | | |
| **Lodging:** | | | |
| Shelton, Hope | 30-May-06 | Hampton Inn for 3 nights, 5/30/06 - 6/1/06 | $420.36 |
| Shelton, Hope | 04-Jun-06 | Hampton Inn for 4 nights, 6/4/06-6/8/06 | $560.48 |
| Washington, Tyron | 07-Jun-06 | 2 night stay at hotel in Jacksonville, Fl. (6/5 - 6/7/2006). | $337.00 |
| Sfiris, James | 08-Jun-06 | Hotel, 3 nights | $425.00 |
| Shelton, Hope | 11-Jun-06 | Hampton Inn for 3 nights, 6/11/06 - 6/14/06 | $413.94 |
| Shelton, Hope | 14-Jun-06 | Comfort Inn for 2 nights, 6/14/06 - 6/16/06 | $278.04 |
| Washington, Tyron | 14-Jun-06 | 2 night stay at hotel in Jacksonville, Fl. (6/12 - 6/14/2006). | $337.00 |
| Sfiris, James | 15-Jun-06 | Hotel, 3 nights | $425.00 |
| Shelton, Hope | 16-Jun-06 | Sea Turtle Inn for 2 nights, 6/16/06 - 6/18/06 | $397.00 |
| Sfiris, James | 16-Jun-06 | Hotel, 2 nights | $242.00 |
| Shelton, Hope | 18-Jun-06 | Casa Marina Hotel for 2 nights, 6/18/06 - 6/20/06 | $359.34 |
| Mehta, Avani | 19-Jun-06 | Hotel, 1 nights | $160.00 |
| Shelton, Hope | 20-Jun-06 | Crown Plaza for 2 nights, 6/20/06 - 6/22/06 | $259.90 |
| Shelton, Hope | 22-Jun-06 | Comfort Inn for 3 nights, 6/22/06 - 6/25/06 | $509.74 |
| Sfiris, James | 22-Jun-06 | Hotel, 3 nights | $425.00 |
| Washington, Tyron | 23-Jun-06 | 3 night stay at hotel in Jacksonville, Fl. (6/19 - 6/23/2006). | $560.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Shelton, Hope | 25-Jun-06 | Hampton Inn for 4 nights, 6/25/06 - 6/29/06 | $555.31 |
| Washington, Tyron | 29-Jun-06 | 3 night stay at hotel in Jacksonville, Fl. (6/26 - 6/29/2006). | $506.00 |
| Mehta, Avani | 22-Jun-06 | Hotel stay, 2 nights | $202.00 |
| Sfiris, James | 29-Jun-06 | Hotel, 1 night | $127.00 |
| Washington, Ty | 13-Jul-06 | 3 night stay in Jacksonville, Fl. | $350.00 |
| Washington, Ty | 17-Jul-06 | 3 night hotel stay in Jacksonville, Fl. | $304.00 |
| Rodriguez, Jose Ramon | 25-Jul-06 | Hotel in Jacksonville, FL | $127.00 |
| Sfiris, James | 27-Jul-06 | Hotel, 4 nights | $566.00 |
| Sfiris, James | 04-Aug-06 | Hotel, 2 nights | $283.00 |
| Brown, John L. | 04-Aug-06 | One night hotel stay in Jacksonville, FL | $179.00 |
| Mehta, Avani | 13-Aug-06 | Hotel stay, 1 night | $130.00 |
| Rodriguez, Jose Ramon | 18-Aug-06 | Hotel, 1 night, in Jacksonville, FL. | $127.00 |
| Rodriguez, Jose Ramon | 30-Aug-06 | Hotel, 1 night, in Jacksonville, FL. | $127.00 |
| Chasteen, Hovis | 06-Sep-06 | 1 night lodging Jacksonville Florida | $214.00 |
| Sullivan, Joseph | 06-Sep-06 | Hotel - 1 night, Jacksonville, FL. | $143.00 |
| ***Subtotal - Lodging*** | | | **$10,050.11** |

**Meals:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Shelton, Hope | 01-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 04-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 05-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 05-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 06-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 06-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 07-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 07-Jun-06 | Out of town dinner | $25.00 |
| Washington, Tyron | 07-Jun-06 | Out of town dinner, 06/5/2006 to 06/7/2006. | $75.00 |
| Sfiris, James | 08-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 08-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 11-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 12-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 12-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 13-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 13-Jun-06 | Out of town dinner | $25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 14-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 14-Jun-06 | Out of town dinner | $25.00 |
| Washington, Tyron | 14-Jun-06 | Out of town dinner, 06/12/2006 to 06/14/2006. | $75.00 |
| Sfiris, James | 15-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 15-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 19-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 19-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 20-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 20-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 21-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 21-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 22-Jun-06 | Out of town dinner | $25.00 |
| Sfiris, James | 22-Jun-06 | Out of town dinner | $25.00 |
| Washington, Tyron | 23-Jun-06 | Out of town dinner, 06/19/2006 to 06/23/2006. | $125.00 |
| Shelton, Hope | 25-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 26-Jun-06 | Out of town dinner | $25.00 |
| Brown, John L. | 27-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 27-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 28-Jun-06 | Out of town dinner | $25.00 |
| Shelton, Hope | 29-Jun-06 | Out of town dinner | $25.00 |
| Washington, Tyron | 29-Jun-06 | Out of town dinner, 06/26/2006 to 06/29/2006. | $100.00 |
| Washington, Ty | 10-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 11-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 12-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 13-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 17-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 18-Jul-06 | Out of town meal | $25.00 |
| Washington, Ty | 19-Jul-06 | Out of town meal | $25.00 |
| Sfiris, James | 23-Jul-06 | Out of town meal | $25.00 |
| Sfiris, James | 24-Jul-06 | Out of town meal | $25.00 |
| Rodriguez, Jose Ramon | 25-Jul-06 | Out of town meal | $25.00 |
| Sfiris, James | 25-Jul-06 | Out of town meal | $25.00 |
| Sfiris, James | 26-Jul-06 | Out of town meal | $25.00 |
| Sfiris, James | 27-Jul-06 | Out of town meal | $25.00 |
| Werth, Stephen | 31-Jul-06 | Working Lunch for audit team. | $51.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Werth, Stephen | 01-Aug-06 | Working Lunch for audit team. | $76.00 |
| Smith, Brian J. | 01-Aug-06 | Overtime dinner | $15.00 |
| Werth, Stephen | 02-Aug-06 | Working Lunch for audit team. | $92.00 |
| Smith, Brian J. | 02-Aug-06 | Overtime dinner | $15.00 |
| Sfiris, James | 02-Aug-06 | Out of town dinner. | $25.00 |
| Werth, Stephen | 03-Aug-06 | Working Lunch for audit team. | $78.00 |
| Smith, Brian J. | 03-Aug-06 | Overtime dinner | $15.00 |
| Brown, John L. | 03-Aug-06 | Out of town meal | $25.00 |
| Parker, Jamie | 03-Aug-06 | Overtime dinner | $15.00 |
| Weldon, Jenenne A | 03-Aug-06 | Overtime dinner | $15.00 |
| Sfiris, James | 03-Aug-06 | Out of town dinner. | $25.00 |
| Brown, John L. | 04-Aug-06 | Out of town meal | $14.00 |
| Werth, Stephen | 04-Aug-06 | Working Lunch for audit team. | $48.00 |
| Weldon, Jenenne A | 04-Aug-06 | Overtime dinner | $15.00 |
| Sfiris, James | 04-Aug-06 | Out of town dinner. | $25.00 |
| Brown, John L. | 05-Aug-06 | Out of town meal | $25.00 |
| Werth, Stephen | 05-Aug-06 | Working Lunch for audit team. | $32.00 |
| Kimball, Harry | 05-Aug-06 | Overtime dinner | $7.00 |
| Smith, Brian J. | 05-Aug-06 | Overtime dinner | $5.00 |
| Parker, Jamie | 05-Aug-06 | Overtime dinner | $7.00 |
| Weldon, Jenenne A | 05-Aug-06 | Overtime dinner | $3.00 |
| Werth, Stephen | 07-Aug-06 | Working Lunch for audit team. | $118.00 |
| Washington, Ty | 07-Aug-06 | Out of town dinner. | $25.00 |
| Werth, Stephen | 08-Aug-06 | Working Lunch for audit team. | $112.00 |
| Werth, Stephen | 09-Aug-06 | Working Lunch for audit team. | $84.00 |
| Weldon, Jenenne A | 09-Aug-06 | Overtime dinner | $15.00 |
| Kimball, Harry | 10-Aug-06 | Meals for audit team for working through lunch | $65.00 |
| Smith, Brian J. | 10-Aug-06 | Overtime dinner | $15.00 |
| Ford, Allison | 10-Aug-06 | Overtime dinner | $15.00 |
| Parker, Jamie | 10-Aug-06 | Overtime dinner | $15.00 |
| Kimball, Harry | 11-Aug-06 | Meals for audit team for working through lunch | $76.00 |
| Mehta, Avani | 12-Aug-06 | Out of town dinner. | $18.00 |
| Werth, Stephen | 12-Aug-06 | Working Lunch for audit team. | $43.00 |
| Ford, Allison | 12-Aug-06 | Overtime dinner | $9.00 |

# EXHIBIT D1

### WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Weldon, Jenenne A | 12-Aug-06 | Overtime dinner | $4.00 |
| Kimball, Harry | 13-Aug-06 | Meals for audit team for working through lunch | $24.00 |
| Mehta, Avani | 13-Aug-06 | Out of town dinner. | $23.00 |
| Werth, Stephen | 14-Aug-06 | Working Lunch for audit team. | $163.00 |
| Washington, Ty | 14-Aug-06 | Out of town dinner. | $25.00 |
| Smith, Brian J. | 15-Aug-06 | Overtime dinner | $15.00 |
| Werth, Stephen | 15-Aug-06 | Working Lunch for audit team. | $114.00 |
| Parker, Jamie | 15-Aug-06 | Overtime dinner | $15.00 |
| Werth, Stephen | 16-Aug-06 | Working Lunch for audit team. | $124.00 |
| Smith, Brian J. | 17-Aug-06 | Overtime dinner | $15.00 |
| Werth, Stephen | 17-Aug-06 | Working Lunch for audit team. | $211.00 |
| Rodriguez, Jose Ramon | 17-Aug-06 | Out of town dinner in Jacksonville, FL | $25.00 |
| Werth, Stephen | 18-Aug-06 | Working Lunch for audit team. | $234.00 |
| Smith, Brian J. | 19-Aug-06 | Overtime dinner | $15.00 |
| Werth, Stephen | 19-Aug-06 | Working Lunch for audit team. | $48.00 |
| Weldon, Jenenne A | 19-Aug-06 | Overtime dinner | $15.00 |
| Zhu, Danying | 19-Aug-06 | Overtime dinner | $8.00 |
| Kimball, Harry | 19-Aug-06 | Overtime dinner | $14.00 |
| Parker, Jamie | 19-Aug-06 | Overtime dinner | $15.00 |
| Parker, Jamie | 21-Aug-06 | Overtime dinner | $15.00 |
| Smith, Brian J. | 22-Aug-06 | Overtime dinner | $15.00 |
| Parker, Jamie | 22-Aug-06 | Overtime dinner | $15.00 |
| Smith, Brian J. | 23-Aug-06 | Overtime dinner | $15.00 |
| Ford, Allison | 23-Aug-06 | Overtime dinner | $15.00 |
| Parker, Jamie | 23-Aug-06 | Overtime dinner | $15.00 |
| Ford, Allison | 24-Aug-06 | Overtime dinner | $15.00 |
| Parker, Jamie | 24-Aug-06 | Overtime dinner | $15.00 |
| Weldon, Jenenne A | 25-Aug-06 | Overtime dinner | $15.00 |
| Smith, Brian J. | 26-Aug-06 | Overtime dinner | $15.00 |
| Weldon, Jenenne A | 26-Aug-06 | Overtime dinner | $15.00 |
| Ford, Allison | 26-Aug-06 | Overtime dinner | $15.00 |
| Weldon, Jenenne A | 28-Aug-06 | Overtime dinner | $8.00 |
| Rodriguez, Jose Ramon | 29-Aug-06 | Out of town dinner in Jacksonville, FL | $23.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rodriguez, Jose Ramon | 30-Aug-06 | Out of town dinner. | $9.00 |
| Zimmerman, Chet | 30-Aug-06 | Overtime dinner for C. Zimmerman and H. Kimball. | $15.00 |
| Werth, Stephen | 21-Aug-06 | Working lunch for audit team. | $158.00 |
| Werth, Stephen | 22-Aug-06 | Working lunch for audit team. | $123.00 |
| Werth, Stephen | 23-Aug-06 | Working lunch for audit team. | $61.00 |
| Werth, Stephen | 24-Aug-06 | Working lunch for audit team. | $175.00 |
| Werth, Stephen | 25-Aug-06 | Working lunch for audit team. | $155.00 |
| Werth, Stephen | 26-Aug-06 | Working lunch for audit team. | $52.00 |
| Werth, Stephen | 28-Aug-06 | Working lunch for audit team. | $93.00 |
| Werth, Stephen | 29-Aug-06 | Working lunch for audit team. | $139.00 |
| Werth, Stephen | 30-Aug-06 | Working lunch for audit team. | $233.00 |
| Werth, Stephen | 31-Aug-06 | Working lunch for audit team. | $229.00 |
| Zimmerman, Chet | 31-Aug-06 | Working lunch for audit team. | $66.00 |
| Flowers, Kristin | 01-Sep-06 | Working lunch for audit team. | $164.00 |
| Flowers, Kristin | 04-Sep-06 | Working lunch for audit team. | $175.00 |
| Werth, Stephen | 05-Sep-06 | Working lunch for audit team. | $165.00 |
| Sullivan, Joseph | 05-Sep-06 | Travel meal while on firm business travel. | $71.00 |
| Flowers, Kristin | 06-Sep-06 | Working lunch for audit team. | $165.00 |
| Werth, Stephen | 07-Sep-06 | Working lunch for audit team. | $160.00 |
| Werth, Stephen | 08-Sep-06 | Working lunch for audit team. | $221.00 |
| Werth, Stephen | 09-Sep-06 | Working lunch for audit seniors and staff. | $96.00 |
| Parker, Jamie | 09-Sep-06 | Working lunch for audit manager and partner. | $31.00 |
| Kimball, Harry | 11-Sep-06 | Working lunch for audit team. | $75.00 |
| Storey, R. Travis | 12-Sep-06 | Working lunch for audit team. | $232.00 |
| Zimmerman, Chet | 13-Sep-06 | Working lunch for audit team. | $125.00 |
| Zimmerman, Chet | 14-Sep-06 | Working lunch for audit team. | $75.00 |
| Zimmerman, Chet | 15-Sep-06 | Working lunch for audit team. | $123.00 |
| Zimmerman, Chet | 17-Sep-06 | Working lunch for audit team. | $38.00 |
| Flowers, Kristin | 18-Sep-06 | Working lunch for audit team. | $61.00 |
| Flowers, Kristin | 19-Sep-06 | Working lunch for audit team. | $37.00 |
| Flowers, Kristin | 20-Sep-06 | Working lunch for audit team. | $61.00 |
| Finkle, Andrew | 27-Sep-06 | Lunch with J. Simon, B. Johnson and A. Laird (KPMG) to discuss various bankruptcy tax issues | $53.00 |
| ***Subtotal - Meals*** | | | **$7,717.00** |

**Other:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 05-Jun-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Sfiris, James | 08-Jun-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 08-Jun-06 | Miscellaneous travel items (snacks, water, etc) | $17.00 |
| Sfiris, James | 15-Jun-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Sfiris, James | 15-Jun-06 | Snacks & miscellaneous travel items | $16.00 |
| Sfiris, James | 22-Jun-06 | Out-of-pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Accounts Payable | 30-Apr-06 | Priority Couriers, Inc. | $20.72 |
| Accounts Payable | 10-May-06 | Downtown Business Centers Inc. for printing of audit committee presentation. | $195.39 |
| Accounts Payable | 15-May-06 | Priority Couriers, Inc. | $99.68 |
| Accounts Payable | 31-May-06 | Priority Couriers, Inc. | $55.16 |
| Accounts Payable | 31-May-06 | Priority Couriers, Inc. | $10.64 |
| Accounts Payable | 15-Jun-06 | Priority Couriers, Inc. for moving of audit files in connection with Winn Dixie's headquarters construction/remodeling. | $174.72 |
| Accounts Payable | 15-Jun-06 | Priority Couriers, Inc. | $12.32 |
| Sfiris, James | 27-Jul-06 | Out-of-pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Washington, Ty | 14-Aug-06 | Shipping of irst package of audit workpapers to Tampa for Review. | $14.00 |
| Washington, Ty | 14-Aug-06 | Shipping of second package of audit workpapers to Tampa for Review. | $13.00 |
| Accounts Payable | 15-Jul-06 | Priority Couriers, Inc. | $10.64 |
| Accounts Payable | 31-Jul-06 | Priority Couriers, Inc. | $20.72 |
| Accounts Payable | 06-Aug-06 | United Parcel Service | $9.30 |
| Accounts Payable | 15-Aug-06 | Priority Couriers, Inc. | $70.56 |
| Accounts Payable | 24-Aug-06 | Downtown Business Centers, Inc. for printing of audit committee materials. | $5.09 |
| Accounts Payable | 27-Aug-06 | United Parcel Service | $16.89 |
| Accounts Payable | 31-Aug-06 | Priority Couriers, Inc. | $94.08 |
| Accounts Payable | 03-Sep-06 | United Parcel Service | $5.63 |
| Chasteen, Hovis | 06-Sep-06 | Hotel internet charges | $10.00 |
| Flowers, Kristin | 20-Sep-06 | Federal express charges for audit material sent for partner review. | $63.00 |
| Flowers, Kristin | 25-Sep-06 | FedEx (priority overnight) workpapers to Travis Storey (KPMG) | $35.00 |
| Storey, R. Travis | 27-Sep-06 | Fax charges incurred at hotel in connection with workpaper review and compliance with PCAOB Standard No. 3. documentation requirements. | $227.00 |
| *Subtotal - Other* | | | **$1,321.54** |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2006 through September 30, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|

**Please note: The following meals, claimed during the fourth interim period, exceed the $25 cap (per day) and was adjusted on the June 2006 monthly fee statement.**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Pascua, Kenneth P | 22-Feb-06 | Out of town meal for Ken Pascua & Sharon Britton reversed since another meal was claimed on 2/22/06. | -$31.00 |
| Sfiris, James | 28-Mar-06 | Out of town lunch reversed since a dinner of $25 also claimed for 3/28/06. | -$8.00 |
| Sfiris, James | 28-Mar-06 | Out of town dinner, submitted for $35, reduced by $10 to reflect the $25 cap. | -$10.00 |
| Sfiris, James | 30-Mar-06 | Out of town lunch reduced since dinner of $20 also claimed for 3/30/06. | -$10.00 |
| | | | **-$59.00** |

**Please note: The following meals, claimed during the fourth interim period, exceed the $25 cap (per day) and is being adjusted on the 5th Interim fee statement.** KPMG reduced four meal charges, claimed during the fourth interim period, which exceeded the $25 cap (per day) and reflected the adjustment on the June 2006 monthly statement fee statement for $59.00. Stuart Maue identified an additional $72.34 that appears to have been charged in excess of the meal cap. That amount is being adjusted below.

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 22-Feb-06 | Out of town meal for Ken Pascua & Sharon Britton reduced by $28.34. | -$28.34 |
| Sfiris, James | 29-Mar-06 | Out of town dinner, reduced by $24. | -$24.00 |
| Sfiris, James | 30-Mar-06 | Out of town lunch reversed for $20. | -$20.00 |
| | | | **-$72.34** |

| | | | |
|------|------|-------------|--------|
| **Total Expenses** | | | **$38,491.09** |