**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

**DEBTORS' AMENDED OBJECTION TO CLAIMS FILED BY
UNITED STATES DEPARTMENT OF HEALTH AND HUMAN
SERVICES AND ALTERNATIVE MOTION TO ESTIMATE CLAIMS**

Pursuant to 11 U.S.C. §§ 105 and 502 and Fed. R. Bank. P. 3007, 7004 and 9014 and Rule 3007-1 of the Local Rules of Bankruptcy Procedure, Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") file (i) this amended objection to Claim No. 10662 in the amount of $3,605.90, and Claim No. 13405 in the amount of $1,089,044.41 (the "DHHS Claims") filed in these cases by United States Department of Health and Human Services ("DHHS"), and (ii) this motion for an order of the Court (a) estimating the DHHS Claims, pursuant to 11 U.S.C.§ 502(c), as it relates to each of the alleged Medicare beneficiaries which have filed proofs of claim against the Debtors for alleged personal injury claims as identified in Exhibit A attached (the "Alleged Medicare Beneficiary Claimants") and (b) to the extent the DHHS claim is

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

estimated by this Court to be zero as it relates to any of the Alleged Medicare Beneficiary Claimants, that the DHHS be permanently enjoined from asserting any claim against the Debtors or such Alleged Medicare Beneficiary Claimant related to or arising from the subsequent settlement of such claim by the parties. In making this objection and motion, the Debtors reserve, without waiver, the right to assert further or additional objections to the DHHS Claims and in support thereof, say:

1. The Debtors deny any liability on the debts alleged in the DHHS Claims.

2. The Debtors dispute the amount of each debt alleged in the DHHS Claims.

3. The claimant failed to attach any legally sufficient documentation substantiating the basis for a substantial number of its Claims.

4. Claim No. 13405 was not filed before the proof of claim bar date in these cases of August 1, 2005. Claim No. 13405, in the amount of $1,089,044.41, should not be allowed as an amendment to Claim No. 10662, in the amount of $3,605.90. *See, e.g., In re Norris Grain Co.,* 131 B.R. 747, 750-51 (M.D.Fla. 1990).

5. Alternatively, the Debtors move this Court to enter an order which (a) estimates the DHHS Claims, pursuant to 11 U.S.C.§ 502(c), as they may relate to each of the Alleged Medicare Beneficiaries and (b) to the extent that any portion of the DHHS Claims are estimated by this Court to be zero as to any of the Alleged Medicare Beneficiary Claimants, the Debtors further request that DHHS be permanently enjoined from asserting any claim against the Debtors or such Alleged Medicare Beneficiary

Claimant related to or arising from the subsequent settlement of such claims by the parties.

Dated: November 22, 2006

| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | SMITH HULSEY & BUSEY |
|---|---|
| By   *s/ D. J. Baker*<br>     D. J. Baker<br>     Sally McDonald Henry<br>     Rosalie Walker Gray | By   *s/ James H. Post*<br>     Stephen D. Busey<br>     James H. Post<br>     Leanne McKnight Prendergast |
| Four Times Square<br>New York, New York 10036<br>(212) 735-3000<br>(917) 777-2150 (facsimile)<br>djbaker@skadden.com | Florida Bar No. 175460<br>225 Water Street, Suite 1800<br>Jacksonville, Florida 32202<br>(904) 359-7700<br>(904) 359-7708 (facsimile)<br>jpost@smithhulsey.com |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

- 4 -

**Certificate of Service**

I certify that a copy of this document has been furnished electronically and/or by mail to Marcio Valladares, Esq., Assistant United States Attorney, United States Attorney's Office, 300 North Hogan Street, Suite 700, Jacksonville, Florida 32202, Gary Kurz, Esq., Assistant Regional Counsel, Office of the General Counsel, Department of Health and Human Services, 61 Forsyth Street, S.W., Suite 5M60, Atlanta, Georgia 30303-8909, Ronald L. Smith, Chief, Medicare Financial Management Branch, Division of Medicare Financial Management, Centers for Medicare & Medicaid Services, United States Department of Health and Human Services, 61 Forsyth Street, S.W., Suite 4T20, Atlanta, Georgia 30303-8909 and United States Trustee, 135 West Central Boulevard, Room 620, Orlando, Florida 32801, this 22nd day of November, 2006.



*s/ James H. Post*
Attorney

549357

# EXHIBIT A

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Glover | Claudia | 06/06/37 | Po Box 1357 | | Crawfordville | FL | 32326 | 06/19/03 |
| Barron | Alphild | 09/03/09 | 13230 Merl Ave. | | Lakewood | OH | 44107 | 08/28/04 |
| Medlin | Jackie | 08/27/19 | 151 Fernwood Drive | Apt. 155 - N | Spartanburg | SC | 29307 | 12/06/02 |
| SPENCER | CARLENE | 01/30/44 | 5120 FOXBORO ROAD | | JACKSONVILLE | FL | 32208 | 11/01/01 |
| Gasper | Chester | 05/11/68 | 41 Matthew Road | | Carriere | MS | 39426 | 04/24/04 |
| Tilson | Nancy | 11/07/34 | 6768 10th Ave N. | Apt 114 | Lake Worth | FL | 33467 | 08/03/04 |
| Dam | Mary Ann | 12/19/32 | 1250 Wilshire Circle | | Pembroke Pines | FL | 33027 | 11/24/04 |
| Eardley | Margo | 11/11/19 | 300 Bill Mouchet Rd | | Starr | SC | 29684 | 08/06/03 |
| Sliz | Stella | 07/01/19 | 3210 Fairacher | | Huntsville | AL | 35805 | 02/16/04 |
| Guzzone | Cathy | 04/09/37 | 68 Cat Cay Court | | Dania | FL | 33004 | 08/26/00 |
| ROSARIO | ADRIAN | 08/10/62 | 260 NW 107TH AVE. APT 107 | | MIAMI | FL | 33172 | 06/25/01 |
| Mayorga | Amelia | 04/29/36 | 11330 Sw 157Th Ct. | | Miami | FL | 33193 | 09/04/03 |
| Black | Patricia | 08/28/56 | 7024 Nw 63 St | | Tamarac | FL | 33321 | 12/17/03 |
| Caschetta | Marie | 03/03/23 | 1989 Big Oak Dr | | South Daytona | FL | 32119 | 08/31/03 |
| Boddie | Louise | 08/24/52 | East Oak Apartments | 253 Lonnie Lane | Americus | GA | 31709 | 09/03/03 |
| Caylor | Miriam | 01/01/20 | 544 Satin Wood | | Key Biscayne | FL | 33149 | 11/13/04 |
| WILLIAMSON | ROBERTA | 10/07/35 | 34179 Belt Drive | | LAKE CITY | FL | 33523 | 06/29/01 |
| Dean | Richard | 01/10/65 | 417 Leslie Drive | | Port Orange | FL | 32127 | 04/20/02 |
| Gargone | Phillip | 03/25/31 | 1100 Scenic Highway Apt 95 | | Pensacola | FL | 32503 | 01/12/01 |
| Patterson | Rufus | 12/12/20 | 7945 Orphanage Rd | | Rockwell | NC | 28138 | 10/06/03 |
| White | Howard | 11/17/45 | 308 Nw 25Th Street | | Ocala | FL | 34475 | 10/26/03 |
| Wood | Stephanie | 03/03/26 | 114 N Beville | | Bushnell | FL | 33513 | 10/15/02 |
| Durden | William | 04/23/21 | 106 Hillcrest Dr | | Pomona Park | FL | 32181 | 01/30/04 |
| Montgomery | Elizabeth | 08/18/52 | 242 West 8Th St | | Pontotoc | MS | 38863 | 08/18/03 |
| Wood | Mary | 09/03/18 | 1913 North Battery Drive | | Richmond | VA | 23222 | 06/16/03 |
| Malloy | Kathleen | 06/25/30 | 7623 Baymeadows Road | Apt 2062 | Jacksonville | FL | 32256 | 04/22/02 |
| HOBBS | LISA | 07/05/56 | 700 S. WASHINGTON AVE. | | TITUSVILLE | FL | 32780 | 12/16/01 |
| ENGLISH | MILDRED | 3/1/1935 - wrong. Correct dob 7/1/30 | 201 MURPHY AVE. | | JACKSONVILLE | AL | 36265 | 03/30/01 |
| Lodtz | Alice | 01/27/24 | 1234 48th Avenue Drive East | Box 150 | Bradenton | FL | 34203 | 02/29/04 |
| Fernandez | Yrma | 10/18/28 | 3235 SW 63rd Ave | | Miami | FL | 33155 | 06/08/99 |
| KROEPLIN | MARION | 01/18/53 | 5370 SPRING HILL DRIVE | | SPRING HILL | FL | 34606 | 10/17/00 |
| Ray | Helen | 03/19/26 | 1000 Spanish River Rd Apt# 4-P | | Boca Raton | FL | 33432 | 05/24/03 |
| Davis | Geneva | 05/25/22 | 1109 Bertdale | | Mccomb | MS | 39648 | 01/31/05 |
| Hamerling | Robert | 11/22/53 | 8330 Whisper Trace Way | 104 | Naples | FL | 34114 | 06/27/00 |
| BURTON | MARILYN | 03/15/49 | PO Box 616973 | | Orlando | FL **Shows as GA resident | 32861 | 04/28/01 |
| Mcdaniel | Lumisha | 09/18/36 | 4364 Highway 201 South | | Fayetteville | NC | 28301 | 09/18/02 |
| Edwards | Bobbie | 07/15/31 | 304 Spring Lake Circle | | Ocoee | FL | 34761 | 10/25/04 |
| Torres | Ana | 08/16/28 | 125 Se 9Th Ave | | Hialeah | FL | 33010 | 03/14/04 |
| Gardner | Barbara | 06/02/35 | 379 Kimzey Rd | | Horse Shoe | NC | 28742 | 02/16/05 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Jenkins | Mary | 06/16/40 | 1100 Cowan Rd | | Gulfport | MS | 39507 | 08/01/03 |
| Williams | David | 02/28/62 | 1250 Lake Dr | | Cantonment | FL | 32533 | 03/10/04 |
| Rogers | Jean | 11/27/29 | 763 North Walnut Street | | Starke | FL | 32091 | 10/31/02 |
| RICHARDSON | ROSE | 09/27/31 | 2571 S. EILANI DRIVE | | HOMOSASSA | FL **Shows as OH resident | 34448 | 08/31/01 |
| Minor | Roy | 04/11/63 | 3210 Fallston Waco Rd | | SHELBY | NC | 28150 | 06/12/04 |
| JIMENEZ | CONSOELO | 02/01/29 | 415-1/2 NORTH CHICAGO ST. | | LOS ANGELES | CA | 90033 | 01/07/02 |
| Eggers | Libby | 09/02/33 | Po Box 67 | | Zionville | NC | 28698 | 06/25/04 |
| Mangano | Catherine (June) | 06/19/36 | 520 South Daytona Avenue | | Flagler Beach | FL | 32136 | 09/29/03 |
| Underwood | Lois | 03/14/35 | P.O Box 382 | | Stonewall | MS | 39363 | 09/28/04 |
| Fedalen | William | 11/10/47 | 5440 Coppedge Avenue | | Jacksonville | FL | 32277 | 04/25/03 |
| Braddy | Sallie Mae | 10/16/38 | 1300 NW 43rd Terr | Apt 104 | Lauderhill | FL | 33313 | 04/11/03 |
| Mager | Gerald | 06/01/34 | 3200 N. Ocean Blvd | | Fort Lauderdale | FL | 33309 | 03/07/04 |
| Strickland | Lorraine | 02/28/56 | 1417 Independance Way | | Marietta | GA | 30062 | 10/20/04 |
| Nelson | Mary | 02/16/66 | 221 Lake Ave Ne | Apt 107 | Largo | FL | 33771 | 11/25/03 |
| Hicks | Olene | 08/15/23 | Route 2 | Box 45 | Dozier | AL | 36028-9237 | 06/11/02 |
| Helms | Christine | 11/12/35 | 1314 Rollins Ave | | Charlotte | NC | 28205 | 03/16/04 |
| Clay | Ernest | 06/16/63 | P O Box 93405 | | Lakeland | FL | 33804 | 05/23/04 |
| Klein | Eleanor | 04/18/21 | 5980 Shore Blvd. S., Apt 810 | | Gulfport | FL | 33710 | 10/31/04 |
| Mitchell | Fannie | 12/13/24 | 129 Spring Street | | Laurens | SC | 29360 | 02/20/03 |
| Keppler | Myrtle | 11/22/19 | 2796 Apt D Curry Ford Road | | Orlando | FL **Shows as NC resident | 32806 | 03/08/04 |
| Dekoster | Mattie | 12/25/29 | 4929 Dolores Dr | | Orlando | FL | 32808 | 07/02/04 |
| Palmore | Sarah | 07/07/50 | C/O Ron Goodson | 2319 Flintlock Drive | Stone Mountain | GA | 30087 | 10/19/04 |
| Barkley | Rose | 01/08/37 | 833 30Th Ct | | West Palm Beach | FL | 33407 | 03/28/03 |
| Le Clair | Christina | 12/24/25 | 5609 18th Ave South | | Orlando | FL | 33707 | 08/17/04 |
| DAGLE | WILLIAM | 01/02/44 | 7 RELIAN LANE | | PALM COAST | FL | 32137 | 05/12/02 |
| Propp | Ruth | 06/15/18 | 3500 El Conquistador Parkway | Unit 119 | Bradenton | FL | 34210 | 04/09/04 |
| Nicholas | Lula | 09/15/35 | 3701 Blayton St. | | New Port Richey | FL | 34652 | 05/03/03 |
| Rabus | Marie | 08/24/54 | 812 Lexington | | Lakeland | Fl | 33801 | 09/06/99 |
| JOHNSON | MILLIE | 03/01/53 | 3403 GLENN STREET | | JACKSONVILLE | FL | 32254 | 03/29/02 |
| Lopez | Nicolaza | 02/10/35 | 2891 Kraft Drive | | Deltona | FL | 32738 | 07/25/00 |
| JANITELLI | LOUIS | 09/24/49 | 2130 NW 91ST WAY | | SUNRISE | FL | 33322 | 12/08/01 |
| Wilson | Carrie | 07/17/36 | 314 Great Lakes Street | | Tallahassee | FL | 32305 | 01/09/05 |
| Peppler | Audrey | 03/18/26 | 13670 Oven Bird Dr | | Fort Myers | FL | 33908 | 01/08/05 |
| Cook | Judy | 07/28/53 | P O Box 1028 | | Walterboro | SC | 29488 | 03/14/04 |
| Dephillips | Ileana | 07/28/60 | 17610 Sw 118Th Place | | Miami | FL | 33177 | 02/14/03 |
| Thomas | Marlene | 04/16/39 | 5112 Stratemeyer Drive | | Orlando | FL | 32839 | 05/31/04 |
| Alley | Cynthia | 02/27/51 | 63 Mels Drive | | Lakeland | FL | 33813 | 09/26/03 |
| Green | Brenda | 05/06/64 | 908 Rancho Drive | | Fayetteville | NC | 28307 | 06/10/03 |
| BROGDEN | JACK | 08/22/30 | 9373 W BOB COURT | | HOMOSASSA | FL | 34448 | 09/17/01 |
| MAYERS | FAYE **Shows 1st name as Nellie | 04/10/37 | 470 South Msain Street | | Baxley | GA | 31513 | 11/29/01 |
| Johnson | Betty | 05/08/31 | 620 Clift Rd | | Soddy Daisy | TN | 37379 | 07/05/02 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Jones | Denise | 07/01/54 | 4836 Virgilia | | New Orleans | LA | 70127 | 12/19/02 |
| Sparks | Henry | 02/08/42 | 4207 East Idlewild Street | | Tampa | FL | 33610 | 07/29/03 |
| Ceruto-Figueroa | Carlos | 07/15/67 | 439 Prim Rose Circle | | Deland | FL | 32724 | 10/20/04 |
| HARRIS | MARSHATTA | 10/29/67 | 431 NW 77ND LANE | | MIAMI | FL | 33147 | 12/28/01 |
| Lewis | Robert | 07/13/32 | 4096 Kenwood Drive | | Hamilton | OH | 45015 | 05/09/04 |
| Brigman | Hazel | 10/25/29 | 249 S. Lake Ave | | Apopka | FL | 32703 | 10/15/04 |
| Breaux | Linda | 04/17/51 | 306 Crawford St | | Lafayette | LA | 70506 | 01/20/05 |
| Warney | Mark | 11/11/53 | 100 Pot Belly Pig Trail | | Douglas | GA | 31533 | 11/18/04 |
| Whitehouse | Lovella | 12/06/37 | 1874 Gaudrey St | | Glenwood | FL | 32722 | 11/07/03 |
| Adams | Ellen | 04/27/25 | 3011 Whites Chapel Parkway | | Trussville | AL | 35173 | 04/06/04 |
| Kelly | Bessie | 04/27/31 | 273 Monarch Drive,  Apt. G 20 | | Houma | LA | 70364 | 04/06/04 |
| Richardson | Ella | 09/10/69 | 5830 Baines Road | | Ethelsville | AL | 35461 | 01/02/04 |
| Jones | Cornelia | 05/06/24 | 12229 Highway 421 S. | | Broadway | NC | 27505 | 04/10/02 |
| Dandridge | Rita | 06/12/48 | 6217 Stoneview | | Baker | LA | 70714 | 04/11/04 |
| Crockett | James | 03/11/53 | Po Box 113 | | Soperton | GA | 30457 | 08/15/03 |
| Tsamas | Michael | 01/06/29 | 12903 Silver Oak St | | Jacksonville | FL | 32223 | 07/25/04 |
| McClure | Daisy Dixie | 12/06/34 | 2599 Glenneagles | | Tucker | GA | 30084-3344 | 01/31/04 |
| Parker | Carole | 07/23/60 | 5818 Frontier Lane | | Orlando | FL | 32839 | 06/01/04 |
| Breeland | Frances | 12/29/28 | Po Box 824 | | Albany | LA | 70711 | 06/01/04 |
| Hughes | Jean | 05/25/34 | 1485 Dunn Shortcut Road | | Conway | SC | 29527 | 02/07/03 |
| Moss | Miles | 07/16/28 | 2594 Gold Rush Dr | | Lincolnton | NC | 28092 | 05/01/04 |
| ZITTROWER | ROBERTA | 08/30/31 | 1101 WEST 24TH STREET | | SANFORD | FL | 32771 | 03/20/02 |
| MOHUNDRO | DORTHA | 02/16/30 | 334 SOUTH AMERS STREET | | NORTH FORT MYERS | FL | 33903 | 02/13/02 |
| Burnette | Frances Pauline | 12/18/25 | 107 Spring Garden Circle | | Birmingham | AL | 35217 | 05/23/03 |
| Dickinson | Joanne | 11/10/31 | 380 N.E. 12Th Street | | Homestead | FL | 33030 | 03/03/04 |
| Brown | Lucile | 12/24/53 | 1905 Marie Foster | | Selma | AL | 36701 | 05/31/04 |
| Ortiz | Hellen | 02/08/70 | 9966 Burl Way | | Orlando | FL | 32817 | 08/09/04 |
| Monroe | Evergreen | 09/30/38 | 603 SE 15 Drive | | Gainesville | FL | 32641 | 07/16/04 |
| Farrar | Linda | 06/21/49 | 1549 Woody Drive | | Jackson | MS | 39212 | 02/07/04 |
| Embery | Jannie Mae | 09/12/49 | 714 NW 2nd Ave | | Deerfield | FL | 33441 | 05/07/04 |
| Clark | Myrtle | 08/24/29 | 1600 Eden Ave | | Richmond | VA | 23231 | 10/13/03 |
| Duffy | Janie | 02/09/34 | 740 Creekside Drive | | Leesburg | GA | 31763 | 06/13/03 |
| Zigler | Helen | 01/07/25 | 18485 Belvedere | | Orlando | FL | 32832 | 08/04/04 |
| HAYSE | MARY | 02/26/36 | 6207 CHARTEE DRIVE | | ANNISTON | AL | 36206 | 06/02/01 |
| Decunzo | Mary | 09/16/26 | 4260 Sw 36Th Street | | Hollywood | FL  **Shows as NY resident | 33023 | 02/08/05 |
| Booher | Dianne Stanton | 11/06/35 | 1224 S. Penisula Dr | #302 | Daytona Beach | FL | 32118 | 08/12/04 |
| Burgos | Maria | 12/01/42 | 5200 Curryford Road Apt 101 | | Orlando | FL | 32812 | 08/11/02 |
| Wheeler | Barbara | 03/12/39 | 1203 South Lakesend Drive | #B1 | Fort Pierce | FL | 34982 | 11/24/04 |
| Hawkins | James | 09/16/38 | 190 Cambridge Way | | Covington | GA | 30016 | 07/10/04 |
| Hamilton | Margret | 01/30/31 | 3053 Shenandoah Dr. | | Montgomery | AL | 36116 | 09/01/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Wright | F. Anne  **Shows 1st name as Frances | 07/30/48 | 1838 County Line Rd. | | Thomasville | GA | 31792 | 05/22/03 |
| Narbo | Lester | 07/12/27 | 1366 Brister Place | | Biloxi | MS | 39530 | 03/13/04 |
| Berry | Timothy | 06/26/49 | 1435 Poe Rd | | Lake Wales | FL | 33898 | 09/09/04 |
| Harris | Sophia | | 3269 4Th Avenue South | | Saint Petersburg | FL | 33712 | 09/17/04 |
| Rachuba | Mae Carver | 05/19/30 | 1220 Fleitas Ave | | Pass Christian | MS | 39571 | 12/11/04 |
| Miller | Barbara | 11/28/36 | 66 Morning Glory Lane | | Albertville | AL **Shows as MI resident | 35950 | 07/17/03 |
| Goins | Frances | 07/13/31 | 603 N Oakland St | | Dallas | NC | 28034 | 08/06/03 |
| Palmer | Henry | 02/18/33 | 45 Red Fox Lane | | Flagler Beach | FL | 32136 | 09/06/04 |
| Santiago | Isabella | 11/19/46 | 629 Royalty Ct. | | Kissimmee | FL | 34759 | 10/06/02 |
| Robertson | Mary | 05/23/34 | 112 Greenview Circle | | Dothan | AL | 36301 | 11/28/03 |
| Wiley | Ellean | 07/03/38 | 9507 Aberdare Avenue West | | Jacksonville | FL | 32208 | 10/08/02 |
| Kelly | Ollie | | 484 Dacey Ct | | Orlando | FL | 32811 | 07/08/04 |
| Desouza | Lucille | 04/04/28 | 6406 Sagewood Drive | | Orlando | FL | 32818 | 07/28/04 |
| Caran | Lois | 12/19/51 | 542 Cloudcraft Drive | | Deltona | FL | 32738 | 03/13/04 |
| Chapman | Eleanor | 05/24/31 | 2427 Quail Run Blvd. North | | Kissimmee | FL | 34741 | 11/05/04 |
| Galindez | Ralph | 07/20/65 | 12617 Birch Bark Ct. | | Orlando | FL | 32828 | 12/31/03 |
| Lanoux | Lynette | 01/22/47 | 54002 Harts Rd. | | Callahan | FL | 32011 | 08/17/04 |
| Rigney | Willis | 12/24/27 | 3800 Barberry Drive | | Laurel | MS | 39440 | 11/20/02 |
| Bush | Annita | 09/10/64 | 6005 Powder Post Dr. | | Orlando | FL | 32818 | 02/08/03 |
| Thigpen | John | 07/03/41 | Po Box 1355 | | Lake City | FL | 32056 | 11/05/03 |
| Stelzer | Shirley | 02/10/40 | 3316 County Road 26 | | Hope Hull | AL | 36043 | 08/11/03 |
| GASTIN | BENNETT | 03/01/36 | 1839 EDITH STREET | | PALM BAY | FL | 32907 | 10/28/01 |
| Gaillard | Beverly | 05/21/62 | 45 Trimble Ln | | Whatley | AL | 36482 | 11/05/03 |
| ALEMAN | ESTEBAN | 09/02/32 | 14155 SW 87TH STREET | APT E-108 | MIAMI | FL | 33183 | 09/25/01 |
| Bango | Julio | 05/27/41 | 4730 Cortez Circle | | Naples | FL | 34116 | 04/03/04 |
| Critton | Willie | 07/25/34 | 1715 Brooker Road | | Jacksonville | FL | 32207 | 05/31/04 |
| Dean | Alvin | 05/21/35 | 36 Chelette Manor | | Lake Wales | FL **Shows as MO resident | 33853 | 11/11/03 |
| Edwards | Avah Ruth | 04/29/32 | 500 Executive Center Drive | Apt 1F | West Palm Beach | FL | 33401 | 10/05/03 |
| Haidar | Mounir | 02/22/30 | 6570 N.W. 24Th Court | | Margate | FL | 33063 | 08/10/02 |
| Haney | Rex | 11/16/61 | 384 N Savage | | Crestview | FL | 32536 | 12/10/03 |
| Irwin | Thomas | 03/31/32 | 9001 Lake Charity Drive | | Maitland | FL | 32751 | 02/02/03 |
| Joseph | Eleanor | 12/15/34 | 6020 W. Robinson St. | | Orlando | FL | 32825 | 09/18/03 |
| Legakin | Stella | 01/18/30 | 4835 100Th Way North | | Saint Petersburg | FL | 33708 | 11/25/04 |
| Mack | Brenda | 07/28/48 | 3402 Darlington Road | | Holiday | FL | 34691 | 06/29/04 |
| McQueen | Sammie Lee | 03/20/66 | 5001 86th Street | | Tampa | FL | 33619 | 06/15/04 |
| Valle | Maria Della | 07/17/25 | 2845 Crosley Dr. East | | West Palm Beach | FL | 33461 | 01/05/05 |
| Vitarelli | Peggy | 06/13/45 | 6351 Bluebird Rd | | Jacksonville | FL | 32219 | 11/07/03 |
| Wheeler | Judith | 03/27/39 | C/O Law Office Of Juan C. Gaut | 200 E. Robinson Street, Suite | Orlando | FL **Shows as DE resident | 32801 | 01/03/03 |
| Wilson | Gloria | 11/25/53 | 6943 Lucky Drive E. | | Jacksonville | FL | 32208 | 10/27/04 |
| Rooks | Annie | 09/06/33 | 1434 Dbl. Churches Road | | Columbus | GA | 31904 | 05/07/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Fisher | Joan | 02/21/25 | 426 Sw 34Th Terrace | | Palm City | FL | 34990 | 01/30/03 |
| Fiteni | Esther | 01/28/50 | 4219 Carlos Court | | Spring Hill | Fl | 34607 | 12/17/99 |
| Rivera | Juana | 03/08/60 | 4731 Ohio Ave. | | Tampa | FL | 33616 | 04/20/02 |
| Sanders | Joanne | 04/08/45 | 641 South Caroline Street | | Daytona Beach | FL | 32114 | 02/14/03 |
| Whitbeck | Elizabeth | 04/25/23 | 1815 Sw 17Th Street | | Boynton Beach | FL **Shows as MI resident | 33426 | 04/01/03 |
| Robertson | Gilda | 09/19/46 | 7820 Angela St. | | Bridge City | LA | 70094 | 06/25/04 |
| Atkins | Kathleen | 06/10/51 | 2151 N. Cochran Rd. | | Charlotte | MI | 48813 | 02/16/01 |
| ILNICKI | WALTER | 05/15/46 | 2670 Winchester Ave | | Philadelphia | PA | 19152 | 03/19/98 |
| Nelson | Cherrin | 03/23/56 | | | | | | 03/14/01 |
| Blue | Willie | 06/15/28 | 1600 1St St South | | Birmingham | AL | 35204 | 05/29/03 |
| Bourke | Toni (Antoinette) | 08/31/40 | 25 South Court Street | | Montgomery | AL | 36104 | 12/22/04 |
| Bullard | Ella | 01/31/35 | 406 Driver Street | | Mobile | AL | 36617 | 10/08/02 |
| Cannon | Carrie | 06/15/25 | 54 Clemons Drive | | Vincent | AL | 35044 | 02/13/05 |
| COOLEY | DONALD | 03/01/37 | 1640 INGRAM ROAD | | ELMORE | AL | 36055 | 03/14/01 |
| Flowers | Barbara | 10/14/49 | 2252 Ajax St | | Montgomery | AL | 36117 | 07/14/04 |
| Gipson | Clara | 02/28/47 | 3865 Narrow Lane Road | | Montgomery | AL | 36111 | 04/24/03 |
| Green | Larry | 02/18/46 | 610 Booth Road | | Montgomery | AL | 36108 | 09/03/02 |
| Hines | Mollie | 10/13/18 | 4704 Court S | | Birmingham | AL | 35208 | 09/13/01 |
| Holt | Susan | 06/14/49 | 1912 Kittrell Drive | | Phenix City | AL | 36867 | 08/19/03 |
| Kapelka | Charlotte | 03/16/36 | 309 Inlet Rd | | Eufaula | AL | 36027 | 10/25/02 |
| Lucy | Betty | 07/28/46 | 1563 Van Dorn St | | Mobile | AL | 36605 | 07/25/04 |
| Martin | Clinton | 07/08/47 | 1807 Highway 14th East | | Selma | AL | 36701 | 12/14/04 |
| McGriff | Yolanda | 03/29/65 | 60 Thompson St | | Atmore | AL | 36502 | 10/10/04 |
| Newman | Geraldine | 01/31/46 | 2660 Highway 27 | | Ozark | AL | 36360 | 09/03/04 |
| Ramey | Eula | 07/24/31 | P.O. Box 904 | | Clanton | AL | 35046 | 05/18/04 |
| Trigg | Wilna | 02/17/24 | 216 Mimosa Cir. | | Hueytown | AL | 35020 | 07/04/01 |
| Williams | Joyce | 10/19/32 | 4865 Bayou Shores Drive | | Coden | AL | 36523 | 08/03/02 |
| WRIGHT | HILLARD | 06/19/51 | 326 DYAS DRIVE | | MONTGOMERY | AL | 36110 | 11/21/01 |
| Santiago | Pascuala | 11/29/53 | 125 S. Dobson #1060 | | Chandler | AZ **Shows as FL resident | 85224 | 09/05/04 |
| Acosta | Celeste | 10/30/27 | 2575 Nw 115St | Apt 415A | Miami | FL | 33167 | 09/13/04 |
| Adams | Judy | 07/13/40 | C/O Landau & Segal, P.A. | 2131 Hollywood Blvd, Suite | Hollywood | FL | 33020 | 10/01/04 |
| Affinto | Ruth | 10/24/36 | 8406 Annopolis Road | | Spring Hill | FL | 34608 | 10/05/02 |
| Alvarado | Mayra | 11/19/58 | 12365 SW 151st St. | Apt.# C-114 | Miami | FL | 33186 | 09/24/02 |
| Alvarez | Jacinta Josefina | 01/30/34 | 3054 NW 15th Street | | Miami | FL | 33125 | 11/09/04 |
| Anderson | Mary | 07/02/41 | 1212 Kentucky Avenue | | Fort Pierce | FL | 34950 | 07/01/02 |
| Balom | Emma | 01/24/25 | 2200 NW 189 Terrace | | Miami | FL | 33056 | 08/13/03 |
| Barash | Phyllis | 09/19/38 | 5906 Las Calinas Cir | | Lake Worth | FL | 33463 | 05/06/03 |
| Bass | Christine | 05/20/40 | 117 Carol Ave | | Fort Walton Beach | FL | 32548 | 10/24/98 |
| Baudin | Marie | 02/10/35 | 12920 Nw 1St Avenue | | Miami | FL | 33168 | 02/19/05 |
| Benekovic | Frances | 03/16/47 | 5729 Perkins Street | | Pensacola | FL | 32526 | 11/01/04 |
| Benitez | Raul | 10/01/33 | 1910 Fillmore Street | Apt #4 | Hollywood | FL | 33020 | 01/09/05 |
| Benjamin | Elleanor | 03/07/30 | 8744 N. River Rd #8 | | Tampa | FL | 33635 | 01/03/05 |
| Benjamin | Necy | 01/05/53 | 812 SW 11th St | Apt 3 | Hallandale | FL | 33009 | 06/06/04 |
| Berman | Rita | 08/03/17 | 3111 Teakwalk Lane | | Fort Lauderdale | FL | 33312 | 10/13/03 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Bernace | Victor | 07/25/32 | 13577 South West 285 Terrace | | Homestead | FL | 33033 | 08/06/02 |
| Berry | Claudia **Shows name as Claudell | 05/17/25 | 700 Transmitter Road | | Panama City | FL | 32404 | 03/01/04 |
| Bivins | Frances | 09/09/38 | 7256 118Th Street | | Jacksonville | FL | 32244 | 11/16/02 |
| Bloom | Todd | 02/25/57 | 1701 Washington St | Apt 204 | Hollywood | FL | 33020 | 11/05/02 |
| Bloomfield | Gyundel **Shows name as Gwyndel | 06/05/43 | 3768 Hawk Dr | | Hilliard | FL | 32046 | 01/03/04 |
| Bond | Edith **Shows name as Joan | 05/21/37 | 7306 Tinturn Circle South | | Jacksonville | FL | 32244 | 01/18/05 |
| Borgese | Evelyn | 01/09/25 | 2720 N. Pine Island Rd. | | Sunrise | FL | 33322 | 10/30/03 |
| Brandt | Sandra | 08/05/39 | 8852 Yorkshire Cir | | Jacksonville | FL | 32257 | 02/03/03 |
| Brigman | Alice | 12/29/39 | 230 East 1st Apt# 813 | | Jacksonville | FL | 32206 | 11/01/03 |
| Britton | June | 06/03/31 | 18333 Powell Road | | Brooksville | FL | 34604 | 09/03/03 |
| Brown | Burnell | 03/28/38 | 2171 Nw 33Rd Ave | | Lauderdale Lakes | FL | 33311 | 10/30/02 |
| Brown | Maxine | 07/30/42 | 4814 Bankhead Ave | | Jacksonville | FL | 32207 | 04/03/04 |
| Brown | Raymond | 10/02/69 | 5756 Holly Bell Dr. | Apt. # 6 | Jacksonville | FL | 32211 | 08/11/04 |
| Brown | Dorothy | | 1036 Leigh High Terrace | | Inverness | FL | 34452 | 11/20/04 |
| BRUNO | MARCELLA | 01/16/37 | 1460 NW 35TH STREET | | MIAMI | FL | 33142 | 04/22/01 |
| Buckley | Renee | 07/16/57 | 2316-A Simpson Ridge Circle | | Kissimmee | FL | 34744 | 01/30/05 |
| Bullard | Richard | 12/05/55 | 16454 Nelson Park Drive, #106 | | Clermont | FL | 34711 | 11/30/04 |
| Butcher | Mary | 07/24/34 | 6830 Se Morning Side | | Stuart | FL | 34997 | 04/25/04 |
| BUTLER | LIZZIE | 12/08/38 | 20501 NW 29TH AVE. | | CAROL CITY | FL | 33056 | 03/03/02 |
| Calise | Joan | 11/17/40 | 821 Sky Pine Way | A-1 | West Palm Beach | FL **Shows as RI resident | 33415 | 12/20/99 |
| Cameron | Olga | 04/05/29 | 1379 Rockhill St. | | Deltona | FL | 32725 | 11/27/03 |
| Canty | Patricia | 07/05/46 | 816 1/2 Mlk Blvd | | Riviera Beach | FL | 33407 | 12/22/02 |
| Cardy | Fredrick | 02/15/44 | 6126 Medford Drive | | Orlando | FL | 32808 | 01/04/05 |
| Carpenter | Betty | 05/22/44 | 282 James St | | Crestview | FL | 32539 | 08/08/04 |
| Carpenter | Marion Martin | 08/31/50 | 809 4th Avenue North | | St. Petersburg | FL | 33701 | 02/03/05 |
| Carrasquillo | Luz | 03/22/41 | 337 Dandy Drive | | Kissimmee | FL | 34741 | 10/11/04 |
| Carter | Willie | 11/14/30 | 2625 Begonia Rd | | Jacksonville | FL | 32209 | 09/01/98 |
| Castro | Guillermo | 04/28/39 | 5286 Commander Dr | Apt. 206 | Orlando | FL | 32822 | 11/06/04 |
| Cawley | Dionisia | 05/01/27 | 395 E Wisconsin Ave | | Orange City | FL | 32763 | 04/20/03 |
| Christman | Kay | 02/28/48 | 619 Glen Oak St. | | St. Petersburg | FL | 33703 | 10/20/00 |
| Cloud | Shirley | 10/05/38 | 97 Zibra Street | | Middleburg | FL | 32068 | 08/04/04 |
| Coakley | Audrey | 11/18/31 | 5305 Foxboro Rd. | | Jacksonville | FL | 32208 | 08/19/04 |
| Colon | Elba | 01/20/40 | 5313 Bellefield Dr | | Tampa | FL | 33624 | 07/04/04 |
| Cope | Linda Diane | 10/20/53 | 2331 NW 119th St. # 201 | | Miami | FL | 33167 | 09/19/04 |
| Coppola | Theresa | 10/18/20 | 4402 Martinique Court | #F3 | Coconut Creek | FL | 33066 | 07/29/04 |
| Cordero | Nilda | 08/24/43 | 706 Wedge Lane | | Poinciana | FL | 34759 | 05/19/04 |
| CRUZ | ROSA | 05/09/39 | 10355 SW 40TH STREET | | OLYMPIA HEIGHTS | FL | 33165 | 05/01/01 |
| Custer | Glennie-Bondel | 10/19/27 | 1127 Wilson Neck | | Yulee | FL | 32097 | 08/31/02 |
| Daniels | Shirley | 06/20/57 | 558 West Melrose Circle | | Fort Lauderdale | FL | 33312 | 04/15/03 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| De La Torres | Norma | 10/03/30 | 47 Nw 47Th Ave | Apt 10 | Miami | FL | 33126 | 02/01/05 |
| Del Socorro Rojas | Jenny | 04/26/39 | 9455 W Flagler Street, #506 | | Miami | FL | 33174 | 10/04/04 |
| Demanna | Frances | 03/28/39 | 2800 Nine Iron Dr | | Port Saint Lucie | FL | 34952 | 07/24/04 |
| Diamond | Dolores | 04/04/33 | 16431 Ne 34 Ave | | North Miami Beach | FL | 33160 | 02/27/04 |
| Dixon | Jacqueline | 12/04/29 | 4545 Se 57Th Lane | | Ocala | FL | 34480 | 11/15/04 |
| Donaldson | Annie | 01/31/44 | 390 112th Ave N Bldg 3 | Apt #105 | Saint Petersburg | FL | 33716 | 10/20/04 |
| Dorta | Caridad | 06/16/39 | 791 Sw 64Th Ave | #8 | Miami | FL | 33144 | 12/02/04 |
| Doss | Fortuna | 11/03/47 | 1321 Dolphin Street | | Orange Park | FL | 32073 | 10/13/03 |
| Doty | Linda | 09/22/40 | 3303 15Th St W | | Lehigh Acres | FL | 33971 | 01/25/04 |
| Drew | Delford | 09/01/61 | 7077 BONNEVAL RD | SUITE 800 | JACKSONVILLE | FL | 32216 | 07/28/01 |
| Drew (Bilancione) | Delford | 09/01/61 | 1956 W. 44th St | | Jacksonville | FL | 32209 | 07/28/01 |
| Drummond | Patricia | 08/11/57 | 6800 Nw 39Th Ave. #193 | | Coconut Creek | FL | 33073 | 09/13/03 |
| Drummond | Patricia | 08/11/57 | 6800 Nw 39Th Avenue | | Coconut Creek | FL | 33073 | 07/15/04 |
| Dubour | John | 07/07/33 | 850 Ne 12 Avenue | | Hallandale | FL | 33009 | 01/06/05 |
| Dunbar | Arnette | 07/30/63 | 6870 103rd Street | Apt #207 | Jacksonville | FL | 32210 | 11/06/04 |
| Dunn | Mary | 02/14/36 | 3205 Blair Drive | | Palatka | FL | 32177 | 01/18/05 |
| Duran | America | 05/17/25 | 5005 Wiles Rd #2/105 | | Coconut Creek | FL **Shows as PR resident | 33073 | 10/25/03 |
| Edwards | Judy | 07/21/57 | 2200 Nw 204Th Street | | Miami | FL | 33056 | 11/08/04 |
| Ellis | Inez | 04/27/38 | 5014 SW 21 Street | | Hollywood | FL | 33023 | 11/20/04 |
| Ellis | Mabel | 08/29/39 | 19544 Midway Blvd. | | Port Charlotte | FL | 33948 | 09/15/03 |
| Entzminger | Jacqueline | 11/05/47 | 19350 Nw 32Nd Ave | | Miami | FL | 33056 | 08/01/04 |
| Eubanks | Delores | 07/04/41 | 1631 Nw 46Th Ave | | Fort Lauderdale | FL | 33313 | 05/02/04 |
| Eubanks | Nellie | 03/24/43 | 5021 NW 16th Court | | Lauderhill | FL | 33313 | 09/18/04 |
| Everett | Alshail | 05/28/74 | 236 East 46th St | | Jacksonville | FL | 32208 | 07/23/04 |
| Finley | Nancy | 03/17/71 | 624 North Young St | | Ormond Beach | FL | 32174 | 12/23/03 |
| Flemmings | Olivia | 03/31/44 | 2451 Quebeo Avenue South | | Saint Petersburg | FL | 33701 | 04/08/04 |
| Floyd | Cora | 11/28/49 | 1454 Nw 2Nd Ave | | Florida City | FL | 33034 | 08/11/04 |
| FOREHAND | Carl | 12/30/25 | 626 SOUTH 11TH STREET | | QUINCY | FL | 32351 | 01/29/01 |
| FOUNTAIN | BOBBIE | 09/01/34 | 2401 JIM LEE RD. | | TALLAHASSEE | FL | 32301 | 09/01/01 |
| Freeman | Fannie | 07/05/20 | 1836 Scott Road | | Hollywood | FL | 33020 | 07/20/02 |
| Freeman | Rose | 08/13/56 | 1006 Lilywhite St | | Tampa | FL | 33605 | 01/03/04 |
| Fuller | Dorothy | 12/20/32 | 1331 W. 2nd St | | Riviera Beach | FL | 33404 | 07/14/04 |
| Garcia | Barbara | 01/14/40 | 6352 Sw 34Th Street | | Miami | FL | 33135 | 06/20/03 |
| Garcia | Delia | 05/11/53 | 302 South 12th Street | | Lantana | FL **Shows as TN resident | 33462 | 06/15/03 |
| Garcioviedo | Connie | 07/29/22 | 3401 N 41St Ct | | Hollywood | FL | 33021 | 06/15/03 |
| Garza | San Juana | 12/29/60 | 1007 S 7Th | | Fort Pierce | FL | 34950 | 02/23/04 |
| Gilliam | Carmina | 05/23/74 | Po Box 3343 | | Saint Augustine | FL | 32085 | 11/24/04 |
| Gilmartin | Andrew | 09/12/62 | 1975 Irondale Rd | | North Port | FL | 34287 | 08/28/03 |
| Glover Hughes | Ruthie | 08/27/42 | Po Box 90 | | Bradley | FL | 33835 | 06/25/04 |
| GOMEZ | MARINA | 08/05/64 | 8315 NW 171st Street | | Miami | FL | 33015 | 01/02/02 |
| Gonzales | Maria | 04/30/48 | 1971 NE 1st Ln | | Boynton Beach | FL **Shows as GA resident | 33435 | 04/20/00 |
| Gordon | Sylvia | 02/15/31 | 5330 NW 32nd St | | Margate | FL | 33063 | 05/05/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| GORDON | TONETTE | 12/26/64 | 3009 CARVER STREET | | MIMS | FL | 32754 | 02/28/01 |
| GOTAY | FRANCISCO | 07/29/49 | 820 E. 35th S. | | HIALEAH | FL | 33013 | 11/18/01 |
| Grant | Anthony | 09/10/58 | 13400 SW 265th Terrace | | Naranja | FL | 33032 | 12/10/03 |
| Griffin | Jimmie Lee | 09/28/48 | 260 SW 56th Avenue | Building 9 Apt 107 | Margate | FL | 33068 | 06/14/04 |
| Guttormsen | Frances | 01/27/33 | 2452 Prairie Dunes | | Clermont | FL | 34711 | 09/05/02 |
| HAIGE | HARRY | 08/28/39 | 1200 North Shore Drive NE | #509 | St. Petersburg | FL | 33731 | 01/28/95 |
| Hallgren | Zelda | 12/19/28 | 1835 SW Park Lane | | Ft. Lauderdale | FL | 33315 | 11/06/03 |
| Harden | Annie | 10/13/40 | 11810 SW 196th Street | | Miami | FL | 33157 | 10/12/04 |
| Harmon | Anna | 12/24/36 | 2054 Windham Hollow Court | | Jacksonville | FL | 32246 | 10/25/04 |
| Harris | Sylvia | 05/14/57 | 4709 Almond Willow Dr | | Orlando | FL | 32808 | 05/14/04 |
| Hellawell | Irene | 03/01/40 | 360 Ruth Jennings Drive | | Debary | FL | 32713 | 03/06/03 |
| Hermanson | Pauline | 04/21/31 | 3088 Westland Road | | Brooksville | FL | 34601 | 08/07/03 |
| Hernandez | Eulalia | 12/22/29 | 9320 W. Flagler Street, #201 | | Miami | FL | 33174 | 07/24/03 |
| HERNANDEZ | LOURDES | 12/21/69 | 711 TUSCALUCA ST | | WEST PALM BEACH | FL | 33405 | 08/18/01 |
| Hicks **Shows last name as Davenport | Laurie | 02/06/59 | 609 Bell Avenue | | Brooksville | FL | 34601 | 05/25/03 |
| Holton | Sonya | 06/15/76 | 30 Holton Rd | | Midway | FL | 32343 | 08/01/03 |
| Horne | Gene | 04/24/26 | 206 S. 7Th Ave | | Wauchula | FL | 33873 | 05/15/04 |
| Iglesias | Martha | 09/28/50 | 420 W. 17th Street, #211 | | Hialeah | FL | 33010 | 05/21/04 |
| Ingrahem | Gerianne | 10/17/60 | 5525 Grand Palm Circle | | Delray Beach | FL | 33484 | 12/09/04 |
| Jabot | Debbie | 05/18/52 | 1019 Winding Waters Cit | | Winter Springs | FL | 32708 | 12/18/02 |
| Jacobs | Betty | 02/28/55 | 6847 Rhode Island Dr. West | | Jacksonville | FL | 32209 | 10/04/04 |
| Jaen | Ana Rosa | 02/21/37 | 781 Se 6Th Place | | Hialeah | FL | 33010 | 12/04/03 |
| Jenkins | Delia | 04/23/38 | 3561 Gainesville Road | | Ocala | FL | 34475 | 03/18/03 |
| Johnson | Betty | 01/12/31 | 21260 Brinson Ave | | Port Charlotte | FL | 33952 | 12/16/03 |
| Johnson **Shows last name as Bowman | Wanda | 03/22/55 | 9533 Devonshire Blvd | | Jacksonville | FL | 32218 | 08/10/04 |
| Johnson | Christine | 01/14/68 | 4260 Magnolia Rd | | Tallahassee | FL | 32309 | 07/26/04 |
| JULES-DESIR | CARINE | 12/18/66 | 2216 QUEENS WAY ROAD | | ORLANDO | FL | 32808 | 08/15/01 |
| Kennedy | Mary | 07/27/57 | 2171 NW 29th Ave | | Fort Lauderdale | FL | 33313 | 07/08/04 |
| Kennedy | Debra | 11/15/66 | 184 New Found Blvd. | | Big Pine Key | FL | 33043 | 09/11/01 |
| King | Paul | 06/04/51 | P.O Box 276 | | Morriston | FL | 32668 | 06/29/02 |
| King | Beverly | 03/17/64 | 876 Sinclair Street | | Jacksonville | FL | 32205 | 04/22/04 |
| Kolodny | Izak | 11/18/49 | 2219 53Rd St South | | Gulfport | FL **Shows as IL resident | 33711 | 12/23/03 |
| Lavery | Elaine | 01/15/40 | 1669 Lakeview Lane | Apt A | Dunedin | FL | 34698 | 05/19/04 |
| Lebron | Elizabeth | 01/22/47 | 1736 E Ravenwood Circle | Apt E | Kissimmee | FL | 34741 | 06/18/02 |
| Legagneaur | Francine | 12/10/21 | 1497 Nw 32 Street | | Miami | FL | 33142 | 09/02/04 |
| Lewis | Francine | 11/23/52 | 6410 Northwest Court | | Miami | FL | 33150 | 08/24/03 |
| Lopez | Alberto | 11/14/55 | 2285 Sw 18Th Street | | Miami | FL | 33145 | 01/07/05 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Louis | Simone | 12/12/37 | 515 Nw 124th Street | | Miami | FL | 33168 | 09/30/04 |
| Machado | Maria | 04/19/40 | 4440 Nw 9 St. #1 | | Miami | FL | 33125 | 12/19/04 |
| Main | James | 08/16/44 | 3927 Vega Street | | Panama City Beach | FL | 32408 | 02/22/04 |
| Manos | Peter | 08/02/20 | 2539 Sw Drive #312 | | Miami | FL | 33145 | 11/16/04 |
| Mansfield | Tammy | 06/18/67 | 217 St. Cloud Village | | Saint Cloud | FL | 34769 | 06/07/03 |
| Marcuccino | Maria Perino | 06/24/34 | 1600 Sw 172Nd Way | Apt 410C | Pembroke Pines | FL | 33027 | 03/17/04 |
| Marquez | Ernestina | 06/12/57 | 7455 Bryan Rd | | Orlando | FL | 32807 | 09/03/04 |
| Marshall | Pearl | 01/27/33 | 1161 Ave P Place | | Belle Glade | FL | 33430 | 07/30/04 |
| Martinez | Jorgelina | 04/19/29 | C/O Jesus O Cervantes, Esq | 8550 West Flagler Street | Miami | FL | 33144 | 10/27/00 |
| Matos | Wilfredo | 12/12/41 | 2264 Opar Dr. | | Orlando | FL | 32822 | 10/25/03 |
| Mazo | Natalia | 07/12/82 | 19783 Nw 52 Pl | | Miami | FL | 33055 | 04/06/04 |
| Mazquiaran | Vilma | 08/31/39 | 6375 W. 27Th Ave | Bldg 2 Apt 202 | Hialeah | FL | 33016 | 04/13/04 |
| Mc Cune | Virginia | 11/05/32 | 11130 Villas On The Green | | Riverview | FL | 33569 | 07/08/04 |
| Mccray | Eddie | 04/26/38 | C/O Jerome H. Wolfson | 3399 Sw 3Rd Avenue | Miami | FL | 33145 | 04/16/03 |
| Mccullum | Nathaniel | 04/03/35 | 2234 Lilly St | | Hollywood | FL | 33020 | 09/13/02 |
| McGovern | Richard | 11/04/30 | Hidden Dunes Unit 13 | 9815 Emerald Coast Pkwy W | Destin | FL | 32550-4970 | 10/20/04 |
| Mclean | Marion | 12/01/71 | 331 Laurina St Apt 616 | | Jacksonville | FL  **Shows as NC resident | 32216 | 05/02/04 |
| Mitchelle | Louise | 03/23/35 | 2701 34Th St N | Apt. #308 | Saint Petersburg | FL | 33713 | 09/07/03 |
| Mizell | Hattye | 09/17/50 | 3431 Nw 7Th St. | | Fort Lauderdale | FL | 33311 | 10/30/03 |
| Montanez | Amelia | 01/20/26 | 291 SE 6th Ave | #205 | Homestead | FL | 33030 | 11/09/01 |
| Moreno | Ana Arvelo | 10/11/31 | 2853 Crosley Drive West | | West Palm Beach | FL | 33415 | 10/19/02 |
| Moyer | Jo Ann | 04/06/46 | 12625 SW 28th St | | Miami | FL | 33175 | 02/16/05 |
| Mustoe | Christine | 04/26/47 | 6641 Bancroft Ave | | Cocoa | FL | 32927 | 12/17/03 |
| Nawrocki | Roman | 02/14/42 | 265 North Blvd. | | Saint Augustine | FL | 32084 | 05/27/03 |
| Neckerauer | John | 04/09/54 | 10894 Walsingham | | Largo | FL | 33778 | 02/04/05 |
| Newman | Mildred | 06/12/24 | 15265 SW 300th Street | | Miami | FL | 33033 | 11/22/04 |
| Novak | Marilyn Yvonne | 02/12/37 | 6380 Radio Rd. #65 | | Naples | FL | 34104 | 06/11/03 |
| OLIVA | REGLA | 09/06/52 | 13986 SW 181st Terrace | | MIAMI | FL | 33177 | 04/04/01 |
| O'Neal | Sandra | 09/30/50 | 533 NW 3rd Court | | Hallandale | FL | 33009 | 12/07/02 |
| Paladino | Phyllis | 12/11/44 | 500 Villiage Circle | Apt. D110 | Palm Springs | FL  **Shows as SC resident | 33461 | 07/05/03 |
| Parente | Dorothy | 04/12/27 | 1228 SW 17th | | Miami | FL | 33145 | 07/25/03 |
| Parisot | Lucienne | 02/20/35 | 11440 Sw 18Th Ct | | Miramar | FL | 33025 | 10/27/03 |
| Parker | Joseph | 03/15/19 | 36402 Monroe Drive | | Zephyrhills | FL | 33541 | 09/29/04 |
| Parsons | Judy | 04/01/47 | 9901 E. Fowler | Apt.1 | Thonotosassa | FL | 33592 | 06/07/03 |
| Partin | Geraldine | 02/19/25 | 3540 Usina Rd | | Saint Augustine | FL | 32084 | 12/08/03 |
| Passino **Shows last name as Kelley | Dura | 05/27/36 | 630 Snug Harbor Garden #C3 | | Boynton Beach | FL | 33435 | 09/25/04 |
| Pena-Lopez | Cecila | 02/02/64 | Address Not Given | | Hollywood | FL | 33024 | 02/05/05 |
| Perez | Esther | 05/12/34 | 14233 Sw 49Th St. | | Miami | FL | 33175 | 08/07/03 |
| Perez | Dionisio | 10/09/58 | 1000 Sw 14Th Ave | | Miami | FL | 33184 | 08/18/03 |
| Perkins | Eva | 03/10/35 | 3224 Donte Drive. | | Sarasota | FL | 34235 | 10/11/04 |
| Petroff | Vasilike | 09/24/35 | 5858 Island Beach Lane | | Boynton Beach | FL | 33437 | 09/06/04 |
| Pickard | Nancy | 06/08/76 | 525 3rd Ave. NE | | Largo | FL | 33770 | 07/10/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Pitter | Edna Bernice | 11/06/39 | 17034 Sw 119Th Place | | Miami | FL | 33177 | 01/05/04 |
| Pope | John | 02/16/46 | 777 Nw 155Th Lane | Apt Ph3 | Miami | FL | 33169 | 05/27/04 |
| Porto | Manuel | 04/16/46 | 6464 West 13th Avenue | | Hialeah | FL | 33012 | 12/21/00 |
| Pyle | Charles | 10/23/58 | 12975 Ne 1St Road | | Silver Springs | FL | 34488 | 07/11/04 |
| Quintero | Rolando | 12/16/58 | 1630 W. 72nd St. | | Hialeah | FL | 33014 | 09/13/99 |
| Rabon | Thelton | 07/06/41 | 2269 West 18Th St | | Jacksonville | FL | 33209 | 12/15/03 |
| Reichel | Walter | 07/05/47 | 1500 NE 177 Street | | North Miami Beach | FL | 33162 | 12/15/04 |
| Reyes | Rolando | 04/28/25 | 3001 West Delona | Apt 1408 | Tampa | FL | 33609 | 02/28/04 |
| Richard | Gloria | 11/06/39 | 3840 Nw 168Th Terrace | | Carol City | FL | 33055 | 05/26/03 |
| Richards | Dolly | 01/05/40 | 3190 Nw 14Th St | | Fort Lauderdale | FL | 33311 | 12/31/04 |
| Richardson | Mary | 05/30/66 | 2934 Melhollin Drive | | Jacksonville | FL | 32216 | 06/29/01 |
| Rivera | Betty | 12/02/52 | 7760 NW 50th Street, Apt 302 | | Lauderdale | FL | 33351 | 11/12/04 |
| Roberts | Amy | 08/30/36 | 500 South Winter Apt.A2 | | Perry | FL | 32347 | 07/04/00 |
| Robinson | Bertha | 06/10/35 | 21411 Ne 4 0Th Street | | Williston | FL | 32696 | 11/22/02 |
| Rodgers | Flora | 10/11/62 | 8641 Fab Street | | Pensacola | FL | 32514 | 01/30/05 |
| Rodriguez | Ramona | 06/10/32 | 10502 122 Ave | | Largo | FL | 33770 | 07/12/04 |
| Rodriguez | Justina | 05/14/39 | 2608 Beaumont Ave | | Kissimmee | FL | 34741 | 05/19/04 |
| Rogers | Lillian | 09/18/40 | 1050 Dotterel Road | Unit 517 | Delray Beach | FL | 33444 | 11/27/02 |
| Rogers | Hazel | 06/02/49 | 12179 NW 36th Place | | Sunrise | FL | 33323 | 02/26/04 |
| Rollins | Margaret | 11/19/34 | 8219 Nw 12Th Court | | Miami | FL | 33147 | 09/01/04 |
| Rollins | Damon | 09/25/43 | 2420 Nw 152Nd Street | | Opa-Locka | FL | 33054 | 11/09/04 |
| Ruiz | Helena | 06/16/40 | 1515 Granada Blvd | | Coral Gables | FL | 33134 | 08/14/04 |
| Russell | Alice | 05/23/53 | 7002 2Nd Strert | | Saint Augustine | FL | 32092 | 02/03/03 |
| Savain | Roger | 05/12/23 | 100 Nw 76Th Ave | Apt 306-2 | Plantation | FL | 33324 | 12/29/04 |
| Schlinck | Adeline | 10/07/26 | 21854 Conado Ave | | Boca Raton | FL | 33433 | 06/08/04 |
| Schmidt | June Laurel | 06/05/41 | 11299 SW 139 Street | | Dunnellon | FL | 34432 | 06/20/04 |
| Scott  **Shows last name as Lovett | Sharon | 11/01/46 | 2252 NW 183rd  Street | Apt 6 | Miami | FL | 33056 | 12/04/97 |
| Scriven | Johnny | 02/15/56 | P.O. Box 594 | | Inverness | FL | 34451 | 06/17/04 |
| Searcy | Bertha | 11/16/31 | 1831 26Th St South | | Saint Petersburg | FL | 33712 | 03/12/04 |
| Sien | Jan  **Shows first name as Janalee | 02/04/36 | 13795 Clavell Ave | | Fort Pierce | FL | 34951 | 07/04/03 |
| Silva | Lucrecia | 12/08/39 | 10251 Sw 108Th St | | Miami | FL | 33176 | 02/09/03 |
| Smith | Ruby | 05/29/42 | 26 Loop Smith Rd | | Crawfordville | FL | 32327 | 09/20/03 |
| Smith | Martha | 10/30/45 | P. O Box  276 | | Middleburg | FL | 32068 | 08/01/03 |
| Smith | Sharing | 09/06/49 | 19213 Nw 34Th Court | | Miami | FL | 33147 | 07/26/03 |
| Smith, Jr. | Artis | 11/24/51 | C/O Thomas & Pearl, P.A. | 500 SW 21st Ave | Ft. Lauderdale | FL | 33311 | 01/18/04 |
| Solis | Michael | 09/25/71 | 3660 Ne 166Th Street | | North Miami Beach | FL | 33160 | 08/06/04 |
| Spann | Lossie Harper | 11/25/38 | 1246 Ruthland St | | Opa Locka | FL | 33054 | 10/08/03 |
| SPENCE | JULIE | 09/09/57 | PO BOX 452 | | LA BELLE | FL | 33975 | 09/08/01 |
| Stambaugh | Judy Caryol | 01/01/49 | 4573 Ontario Drive | | New Port Richey | FL | 34652 | 05/02/04 |
| Starr | Murray | 09/04/36 | 181 Executive Circle | | Boynton Beach | FL | 33436 | 08/12/04 |
| Sterling | Patsy | 03/06/38 | 36722 Skycrest Boulevard | | Fruitland Park | FL | 34731 | 05/15/00 |
| Strange | Audrey | 02/20/43 | 206 Shasta Street | | Panama City Beach | FL  **Shows as AL resident | 32413 | 04/26/00 |
| Sullivan | Ann | 03/18/29 | 8820 Nw 3Rd St | | Pembroke Pines | FL | 33024 | 12/15/03 |
| Thomas | Olva | 01/26/47 | 300 Down Circle Apt D | | Belle Glade | FL | 33430 | 02/07/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Thorsen | Doris | 08/31/29 | P.O. Box 546 | | Palm Beach | FL | 33480 | 02/12/04 |
| Timberlake | James | 01/25/55 | 3625 Nw 195Th Terrace | | Miami | FL | 33056 | 09/10/04 |
| Tirado | Ana Alice | 07/14/34 | 815 Country Circle | Apt H | Kissimmee | FL | 34744 | 12/23/03 |
| Travis | Daphne | 04/29/22 | 2536 Boundbrook Drive | #128 | West Palm Beach | FL | 33406 | 09/22/04 |
| Trifonov | Ember | 08/14/66 | 4057 Remer Ct | | Tallahassee | FL | 32303 | 09/29/03 |
| Tyner | Jerry | 05/25/51 | 3190 US Hwy 301 | | Callahan | FL | 32011 | 03/01/03 |
| Vanasco | Josephine | 01/14/40 | 5329 La Plata Dr | | New Port Richey | FL | 34654 | 11/03/03 |
| Vasquez | Josefa | 03/22/27 | 4531 SW 5th Street | | Miami | FL | 33126 | 11/02/04 |
| Velasquez | Elsie | 05/09/30 | 708 Anne Bonne Way | | Green Cove Springs | FL | 32043 | 07/27/04 |
| Velez **Shows last name as Alvarado | Carlota | 11/04/29 | 9405 W Flagler Street | Apt 403D | Miami | FL | 33174 | 11/19/04 |
| Vestal | Shawn J. | 12/30/64 | 4155 Kingsberry Drive | | Pensacola | FL | 32504 | 03/01/00 |
| Waide | Beverley | 04/25/54 | 2103 Renaissance Blvd | #205 | Miramar | FL | 33023 | 02/15/05 |
| Whitaker | Jimmie Lee | 12/12/39 | 6411 Nw 4Th Ave | | Miami | FL | 33150 | 03/13/04 |
| White | David | 06/26/31 | 3523 Marler Avenue | | Miami | FL | 33133 | 01/02/98 |
| Williams | Patricia | 01/10/39 | 709 Newyork Ave | | South Daytona | FL | 32119 | 07/14/02 |
| Williams | Peggy | 07/05/60 | 3030 N E 11Th Ave | | Pompano Beach | FL | 33064 | 06/29/03 |
| Wilson | Benjamin | 02/22/47 | PO Box 16263 | | Pensacola | FL | 32507 | 10/31/04 |
| ZIBELLI | DEE | 04/01/28 | 440 OCEAN PARKWAY | | BOYTON BEACH | FL | 33435 | 01/02/01 |
| Zimmerman | Robert | 09/21/56 | P O Box 622 | | Old Town | FL | 32680 | 05/19/04 |
| Fisher | Pauline | 05/01/25 | Marble Top Road | | Chickamauga | GA | 30707 | 06/05/04 |
| Forts | Minnie | 05/28/41 | 404 Cativo Dr Sw | | Atlanta | GA | 30311 | 12/23/03 |
| Grace | Elone | 12/30/51 | 144 Jefferson Dr | | Columbus | GA | 31907 | 02/27/04 |
| Haynes | Alfred | 03/02/32 | 3705 Judy Lynn Ct | | College Park | GA | 30349 | 04/27/04 |
| Henderson | Jackie | 12/02/35 | 531 Azalea St | | Hinesville | GA | 31313 | 11/10/03 |
| Kirkland | Bernell | 07/21/24 | 222 Kinchafoonee Creek | | Leesburg | GA | 31763 | 12/11/04 |
| MILLER | ESTELLE **Shows 1st name as Lee | 11/30/29 | 6810 CREEKVIEW COURT | | COLUMBUS | GA | 31904 | 11/22/01 |
| Norman | Frances | 08/10/47 | 1650 Capistrana Place | | Decatur | GA | 30032 | 07/03/04 |
| Patterson | Larry | 12/16/57 | 819 Glendale St. | | Adel | GA | 31620 | 01/13/05 |
| Smith | Tara | 10/14/59 | 2135 Godby Ct. Bld 38 Apt 525 | | College Park | GA | 30349 | 09/19/04 |
| Thomas | Lois | 10/15/32 | PO Box 424 | | Austell | GA | 30168 | 07/20/03 |
| Trapani | Vincenzo | 09/12/57 | 5676 North Shore Blvd. | | Acworth | GA | 30101 | 09/30/97 |
| Whitfield | Patsy | 03/27/64 | P.O. Box 962419 | | Riverdale | GA | 30296 | 01/25/04 |
| Willis | Lenorthia | 01/15/60 | 1532 Barcelona Drive | | Columbus | GA | 31907 | 09/02/04 |
| Otte | Rosemary | 02/04/40 | 9304 Switzer Road | | Overland Park | KS | 66214 | 03/28/04 |
| Allen | Ernest | 09/26/30 | 904 South 15th street | | Louisville | KY | 40210 | 11/13/01 |
| Gowdy | Shiella | 09/12/50 | 1781 Dixsale Ave | | Louisville | KY | 40210 | 04/28/04 |
| Price | Lucille | 10/13/36 | Po Box 58 | | Paint Lick | KY | 40461 | 10/24/03 |
| WHITE | GRACE | 12/27/22 | 228 Glendale Place | | Murry | KY **Shows as TN resident | 42071 | 07/18/01 |
| Abney | Sylvia | 10/05/28 | 777 Abney Dr. | | Slidell | LA | 70458 | 09/08/03 |
| Aiken | Rosemary | 07/30/28 | 5831 N. Galvez St | | New Orleans | LA | 70117 | 05/29/04 |
| Allen | Susie | 10/24/50 | 9964 Grant Street | | New Orleans | LA | 70127 | 08/11/03 |
| Ashley | Charlene | 10/11/48 | P.O. Box 136 | | Delta | LA | 71233 | 04/02/04 |
| Baudoin | Yvonne | 02/28/39 | 1027 John Da Abear Rd. | | Breaux Bridge | LA | 70517 | 03/08/02 |
| Benn | Marlene | 11/02/33 | 3042 Boyd St | | New Orleans | LA | 70131 | 09/11/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Boler | Virginia | 01/20/33 | 1101 Cypress Street | | Bogalusa | LA | 70427 | 07/04/02 |
| Bradley | Larry | 08/17/52 | 2713 Panama Street | | Kenner | LA | 70062 | 04/16/02 |
| Broussard | Bobby | 07/15/45 | 3816 Birchfield Drive | | Harvey | LA | 70058 | 12/21/03 |
| Clark | Joyce | 06/20/38 | 197 Griffin Drive | | Ama | LA | 70031 | 05/20/03 |
| Coatney | Gloria | 10/09/49 | 14718 Chanel Road | | Jarreau | LA | 70749 | 10/03/02 |
| Davis | Estella | 10/12/44 | 2754 Conti Street | | New Orleans | LA  **Shows as TX resident | 70119 | 08/11/04 |
| De Silva | Marguerite | 08/01/27 | 4459 Woodland Dr #A | | New Orleans | LA | 70131 | 10/17/03 |
| DUNCAN | DAVID | 05/11/43 | 610 DOUGLAS ST #406 | | NEW ORLEANS | LA | 70117 | 04/30/01 |
| Ester | Latricia | 03/07/64 | 3344 Gentilly Blvd | | New Orleans | LA | 70122 | 10/31/03 |
| Ferguson | Grace | 02/06/25 | 3443 Esplanade | Apartment 411 | New Orleans | LA | 70119 | 03/24/02 |
| Franklin | Betty Mae | 08/01/49 | P O Box 74 | | Batchelor | LA | 70715 | 05/27/03 |
| Franklin | Josephine | 05/16/54 | 805 South Laurel St | | Amite | LA | 70422 | 12/12/03 |
| Greenhouse | Earl | 11/16/27 | 385 Andres Street | | Marksville | LA | 71351 | 05/02/03 |
| Greenhouse | Constance | 10/15/63 | 5009 Henri Drive Building B | | New Orleans | LA | 70129 | 08/20/02 |
| Griffin | Walter | 06/27/36 | 1122 Hwy 652 | | Raceland | LA | 70394 | 06/28/03 |
| Griffin | Alfred | | 1340 Garden Rd. | | Marrero | LA | 70072 | 11/23/04 |
| Haynes | Lydia | 09/07/26 | 1005 Weber St | | Franklin | LA | 70538 | 07/24/04 |
| Holley | Julius | 11/07/34 | 4300 N Briur | | New Orleans | LA | 70032 | 12/13/03 |
| Jenkins | Darlene | 04/25/58 | 7237 Connanght | | Marrero | LA | 70072 | 07/09/03 |
| Johnson | Emma | 03/03/48 | 8841 Bunker Hill Road | | New Orleans | LA | 70127 | 01/27/05 |
| Keel | Loretta | 08/30/50 | 6029 Becker | | Marrero | LA | 70072 | 11/27/03 |
| Labbe | Crystal | 01/15/76 | 3612 Old Jeanerette Road | | New Iberia | LA | 70563 | 09/14/03 |
| Lopiccolo | Agnes | 11/01/23 | 2228 Royal St. | | New Orleans | LA | 70117 | 11/19/04 |
| Martin | Haille | 10/01/36 | 1708 Lincoln Avenue | | Marrero | LA | 70072 | 10/07/04 |
| Mouledoux | Evelyn | 11/02/30 | 337 West Wood Stone Ct | | Baton Rouge | LA | 70808 | 02/18/04 |
| Neyland | Roy | 09/20/51 | 2463 Verbena St | | New Orleans | LA | 70122 | 09/14/04 |
| Nicholas  **Shows last name as Cayette | Lois | 09/30/40 | 9435 Hwy 405 | | Donaldsonville | LA | 70346 | 02/05/03 |
| Nicholson | Reba | 04/09/30 | 9947 Adams Dr. | | Denham Springs | LA | 70726-7773 | 07/14/03 |
| Nickolaus | Teddy | 08/27/52 | 335 Norco Street | | Norco | LA | 70079 | 12/04/04 |
| Paretti | Joyce | 04/09/32 | 549 Angela Street | | Arabi | LA | 70032 | 05/24/04 |
| Patterson | Audette | 01/08/32 | 8421 Aberdeen Road | | New Orleans | LA | 70127 | 12/16/02 |
| PEEL | VERA | 10/17/37 | PO BOX 99 LION RD. | | ETHEL | LA | 70730 | 04/13/02 |
| RANDLE | LAVERNE | 05/24/36 | 535 MOCKINGBIRD LANE | | ST.ROSE | LA | 70087 | 03/02/01 |
| Richardson | Maxine | 09/02/22 | 531 Flood St | | New Orleans | LA | 70117 | 02/01/05 |
| Rogers | Kim | 08/31/38 | 5652 Cherlyn Drive | | New Orleans | LA  **Shows as CA resident | 70124 | 05/27/01 |
| Sempe | Lilly | 12/18/32 | 11041 Lake Forest Blvd | | New Orleans | LA | 70127 | 04/22/00 |
| Sevin | Marilyn | 09/27/44 | 2600 Mary Street | Apt 3 | Slidell | LA | 70458 | 10/04/04 |
| Simms | George | 07/30/61 | 1330 Sumner Street | | New Orleans | LA | 70114 | 01/17/02 |
| Spriggs | Edwin | 10/28/53 | PO Box 963 | | Abbeville | LA | 70510 | 12/10/02 |
| Temple | Lejeanne | 12/05/60 | 3712 Dulaney | | Harvey | LA | 70058 | 04/28/04 |
| Wellinghoff | Elma | | C/O Michael J. Hand | 1919 Veterans Blvd, Suite 302 | Kenner | LA | 70062 | 11/09/02 |
| Atwood | Vivian | 07/26/30 | PO Box 821735 | | Vicksburg | MS | 39182-1735 | 03/13/03 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Batia | Elwood | 02/04/17 | 16316 Waycross Dr. | | Biloxi | MS | 39532 | 05/26/03 |
| Bonner | Minnie | 02/15/31 | 135 Smith Bonner Road | | Moselle | MS **Shows as LA resident | 39459 | 10/25/02 |
| Brandon | Leon | 10/02/60 | 20349 Hwy 8 West | | Aberdeen | MS | 39730 | 09/14/04 |
| BROOME | CLOVIS | 08/10/37 | 95 WEST LAKEVIEW DRIVE | | COLUMBIA | MS | 39429 | 05/12/01 |
| Cooper | Doris | 03/21/26 | 228 Wells Rd | | Clinton | MS | 39056 | 07/01/03 |
| Dyess | H.R. | 09/26/34 | 2042 North Dr | | Biloxi | MS | 39531 | 11/27/03 |
| Fleming | Teresa | 01/03/54 | 803 64Th Ave | | Meridian | MS **Shows as CA resident | 39307 | 09/17/04 |
| Green | Willie Jean | 09/23/38 | 416 Sharon Rd | | Canton | MS | 39046 | 12/03/02 |
| Howard | Levonne | 03/09/44 | PO Box 81 | | Sharon | MS | 39163 | 04/16/03 |
| Kessler | Ina | 06/21/52 | 6805 Paxton Rd | Box 20 | Vicksburg | MS | 39180 | 03/11/03 |
| Phillips | James | 12/13/45 | P O Box 1235 | | Petal | MS **Shows as KY resident | 39465 | 10/27/02 |
| Ratliff | Lizzie | 09/04/38 | 1303 Topp Ave | | Jackson | MS | 39204 | 06/07/04 |
| Sims | John | 05/06/39 | 14450 Mays Road | | Gulfport | MS | 39503 | 09/16/02 |
| BARNHARDT | PEARL | 03/20/51 | 2319 APACHE STREET | | GREENSBORO | NC | 27401 | 06/16/01 |
| Blakely | Martha | 08/27/25 | 2327 Kilborne Drive | | Charlotte | NC | 28205 | 08/17/00 |
| Daye | Barbara | 04/02/39 | C/O Lee D. Andrews | Po Box 21472 | Greensboro | NC | 27420 | 05/08/04 |
| Goodrich | Alma | 09/03/22 | c/o Kay G. Fichorn | 41 Land's End Drive | Greensboro | NC | 27408 | 01/09/03 |
| Jenkins | Annette | 04/16/57 | 1620 Inverness Drive | | Fayetteville | NC | 28304 | 07/26/04 |
| Mitchell | Ella | 04/08/41 | 267 Slate Top Road | | Clayton | NC | 27520 | 03/08/03 |
| Moreno | Michael | 08/17/59 | 8449 Sheriff Watson Rd | | Sanford | NC | 27330 | 10/26/04 |
| Phillips | Ethel | 03/09/37 | 106 East Overdrive Lane | | Gastonia | NC | 28054 | 03/06/00 |
| Reid | Wesley | 09/15/57 | 1103 Coquina Court | | Mebane | NC | 27302 | 03/07/03 |
| Shook | Opal Irene | 11/27/40 | 3260 20th Ave NE | | Hickory | NC | 28601 | 06/16/04 |
| Taylor | Leslie | 01/15/37 | 103 Country Lane | | Belmont | NC | 28012 | 11/30/04 |
| Todd | Jane | 08/16/44 | 5133 Peden Point Rd | | Wilmington | NC | 28409 | 12/19/03 |
| RICK | DONNA | 08/22/48 | 134 Ladner Ave. | | Buffalo | NY | 14220 | 03/21/02 |
| BONAPARTE | CYNTHIA | 08/13/54 | 1714 NORTH WOODMERE | APT 14 | CHARLESTON | SC | 29407 | 05/16/02 |
| Driggers | Harrold | 07/11/37 | 109 Helen Dr. | | Summerville | SC | 29483-4009 | 12/10/02 |
| Ergle | Edward | 07/24/27 | 110 East Woodlawn Ave | | North Augusta | SC | 29841 | 01/10/05 |
| Gaskins | Elizabeth | 03/17/43 | 2648 Mckenzie Rd | | Mcbee | SC | 29101 | 01/28/04 |
| Gregory | Bertha | 03/20/27 | 1741 St Matthews Rd Hillcrest | | Orangeburg | SC | 29115 | 09/10/04 |
| Jenkins | Darlene | 07/15/54 | 105 Mims Grove Church Rd. | | North Augusta | SC | 29860 | 05/14/04 |
| MARTIN | EVELYN | 11/16/35 | 1614 NORDIN AVE. | | ANDERSON | SC | 29624 | 08/18/01 |
| Monroe | Nina Mitchell | 03/20/28 | 202 Blakely Ave | | Laurens | SC | 29360 | 02/10/05 |
| Moye | Carolyn | 07/02/33 | 4411 Briarwood Rd | | Columbia | SC | 29206 | 10/26/03 |
| Walter | Janis | 12/30/32 | 435 Kile Ln. SW | Apt 215 | Cleveland | TN | 37311 | 04/01/04 |
| Dawson | Ruffin | 11/24/24 | 202 Briarwood Ct. | | League City | TX | 77573 | 01/07/05 |
| Barker | Robert | 10/01/35 | PO Box 945 | | Chatham | VA | 24531 | 09/12/04 |
| Drake Lewis | Mary | 10/05/39 | 474 Regies Rd | | Emporia | VA | 23847 | 03/11/04 |

| Last Name | First Name | Date of Birth | Address Line 1 | Address Line 2 | City | State | Zip | Date of Alleged Injury |
|---|---|---|---|---|---|---|---|---|
| Jeffers | Virgia | 08/31/44 | 766 Taylor Ferry Road | | Boydton | VA | 23917 | 09/16/02 |
| Nobles | Milton | 06/20/37 | 1504 Wentbridge Dr, | | Richmond | VA | 23227 | 05/14/03 |
| VOLK | LEONA | 12/15/28 | 7021 ADELE CT. | | NORFOLK | VA | 23518 | 02/03/02 |
| Williams | Mary Louise | 07/19/37 | 471 Piney Forest Rd | | Danville | VA | 24540 | 10/24/99 |
| Williams | Anna Mae | 10/13/25 | 229 Adams Street | | New Orleans | LA | 70118 | 08/12/98 |
| Williams | Earline | 03/04/39 | 221 Piab | | Lafayette | LA | 70501 | 09/01/99 |