# EXHIBIT E-1

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**TIME SUMMARY**
**(AUGUST 1, 2006 – AUGUST 31, 2006)**

**Bill No: 1124484**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| D. J. (Jan) Baker | 1973 | $835 | 159.10 | $132,848.50 |
| Ronald C. Barusch | 1978 | 795 | 27.60 | 21,942.00 |
| Katherine M. Bristor | 1981 | 835 | 1.20 | 1,002.00 |
| Sally McDonald Henry | 1983 | 730 | 116.70 | 85,191.00 |
| Mark A. McDermott | 1991 | 585 | 0.50 | 292.50 |
| Peter J. Neckles | 1978 | 835 | 37.90 | 31,646.50 |
| Regina Olshan | 1991 | 755 | 1.90 | 1,434.50 |
| Timothy G. Reynolds | 1981 | 770 | 1.20 | 924.00 |
| Wallace L. Schwartz | 1977 | 820 | 3.30 | 2,706.00 |
| | | | | |
| | **TOTAL PARTNERS** | | **349.40** | **$277,987.00** |
| **COUNSEL** | | | | |
| Michael J. Balch | 1994 | $560 | 1.50 | $ 840.00 |
| Tiffany T. Boydell | 1995 | 560 | 0.30 | 168.00 |
| Linda M. Chang | 1997 | 560 | 0.70 | 392.00 |
| Stephanie R. Feld | 1982 | 560 | 128.20 | 71,792.00 |
| Rosalie W. Gray | 1982 | 560 | 211.10 | 118,216.00 |
| Joy E. Maddox | 1988 | 610 | 16.90 | 10,309.00 |
| Alexandra Margolis | 1986 | 560 | 22.70 | 12,712.00 |
| Christy L. McElhaney | 1988 | 560 | 8.50 | 4,760.00 |
| Anthony Saldana | 1995 | 560 | 103.60 | 58,016.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **493.50** | **$277,205.00** |
| **ASSOCIATES** | | | | |
| Carolyn G. Aberman | 1998 | $510 | 22.30 | $ 11,373.00 |
| Rotem Bar-Kokhva | 1999 | 410 | 0.50 | 205.00 |
| Steven Eichel | 1988 | 540 | 32.90 | 17,766.00 |
| Erik Elsea | 1998 | 540 | 13.40 | 7,236.00 |
| Ronald Falls, Jr. | 2006 | 335 | 70.70 | 23,684.50 |
| Denise Kaloudis | 2003 | 440 | 9.00 | 3,960.00 |
| Jessica Kempf | 2005 | 375 | 43.10 | 16,162.50 |
| Suling Lam | 1998 | 540 | 1.80 | 972.00 |
| Kimberly A. LaMaina | 2001 | 465 | 97.10 | 45,151.50 |
| Jay Larry | 1992 | 375 | 55.10 | 20,662.50 |
| Jane M. Leamy | 1995 | 540 | 191.30 | 103,302.00 |
| Jessenia Paoli | 2005 | 375 | 26.40 | 9,900.00 |

| | | | | |
|---|---|---|---|---|
| Adam S. Ravin | 1995 | 540 | 160.40 | 86,616.00 |
| Manan D. Shah | 2002 | 510 | 15.80 | 8,058.00 |
| David M. Turetsky | 2002 | 440 | 243.90 | 107,316.00 |
| Christian P. Wenzel | 2003 | 440 | 6.30 | 2,772.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **990.00** | **$465,137.00** |
| **PARAPROFESSIONALS** | | | | |
| Maira Rivera | | $75 | 23.20 | $1,740.00 |
| Joseph J. Roman | | 75 | 7.80 | 585.00 |
| Johannes A. Wetzel | | 175 | 39.20 | 6,860.00 |
| Joseph Woodfield | | 95 | 87.50 | 8,312.50 |
| | | | | |
| | **TOTAL PARAPROFESSIONALS** | | **157.70** | **$17,497.50** |
| | | | | |
| | | **TOTAL** | **1,990.60** | **$1,037,826.50** |
| | | | **BLENDED HOURLY RATE** | **$521.36** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**PROJECT CATEGORY SUMMARY**
**(AUGUST 1, 2006 - AUGUST 31, 2006)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 74.10 | $41,283.00 |
| Assets Dispositions (General) | 116.70 | $49,632.00 |
| Business Operations / Strategic Planning | 6.80 | $4,323.50 |
| Case Administration | 145.40 | $22,729.50 |
| Claims Admin. (General) | 258.20 | $142,018.50 |
| Claims Admin. (Reclamation/Trust Funds) | 13.20 | $7,128.00 |
| Disclosure Statement/ Voting Issues | 189.10 | $114,907.50 |
| Employee Matters (General) | 46.30 | $25,787.00 |
| Executory Contracts (Personalty) | 241.50 | $111,490.00 |
| Financing (DIP and Emergence) | 174.50 | $96,988.50 |
| Insurance | 170.80 | $91,971.50 |
| Leases (Real Property) | 41.50 | $23,730.00 |
| Litigation (General) | 3.00 | $1,360.00 |
| Liquidation / Feasibility | 0.90 | $486.00 |
| Nonworking Travel Time | 16.10 | $7,444.00 |
| Reorganization Plan / Plan Sponsors | 349.70 | $221,568.50 |
| Retention / Fee Matters (SASM&F) | 15.40 | $10,190.00 |
| Retention / Fee Matters / Objections (Others) | 5.40 | $2,598.00 |
| Tax Matters | 4.30 | $3,127.00 |
| Utilities | 14.40 | $6,984.00 |
| Vendor Matters | 3.40 | $1,836.00 |
| Fee Examiner | 99.90 | $50,244.00 |
| **TOTAL** | **1990.60** | **$1,037,826.50** |

**Winn-Dixie Stores, Inc. (DIP)**
**General Corporate Advice**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALDANA A | 08/08/06 | 0.50 | REVIEW CORPORATE/SECURITIES CLOSING ITEMS (.5). |
| SALDANA A | 08/10/06 | 0.70 | ANALYZE ARTICLES AND BY-LAWS ISSUES (.5); DISCUSS STOCK TRANSFER ISSUES WITH M. MAHAN (.2). |
| SALDANA A | 08/14/06 | 3.00 | ANALYZE ARTICLES AND BYLAWS ISSUES (3.0). |
| SALDANA A | 08/15/06 | 1.50 | ANALYZE ARTICLES AND BYLAWS ISSUES (.7); DRAFT PROVISIONS FOR AMENDED AND RESTATED ARTICLES AND BY-LAWS (.8). |
| SALDANA A | 08/16/06 | 8.50 | ANALYZE CHARTER AND BYLAW ISSUES (7.5); REVIEW AND ANALYZE DRAFT GOVERNANCE DOCUMENTS (1.0). |
| SALDANA A | 08/17/06 | 6.00 | REVIEW AND REVISE MEMORANDUM (.5); ANALYZE CHARTER AND BYLAW ISSUES (5.5). |
| ELSEA E | 08/17/06 | 0.60 | TELECONFERENCE WITH A. SALDANA RE: REGISTRATION RIGHTS AGREEMENT (.1); REVIEW REGISTRATION RIGHTS AGREEMENT (.5). |
| SALDANA A | 08/18/06 | 6.80 | REVIEW AND REVISE CORPORATE GOVERNANCE PRINCIPLES AND COMMITTEE CHARTERS (6.5); DISCUSS SUBSIDIARY ARTICLES AND BYLAWS ISSUES WITH R. FALLS (.2); REVIEW AMENDED AND RESTATED ARTICLES AND BYLAWS FOR WINN-DIXIE (.1). |
| ELSEA E | 08/18/06 | 3.50 | DRAFT REGISTRATION RIGHTS AGREEMENT (3.5). |
| SALDANA A | 08/20/06 | 1.50 | ANALYZE SUBSIDIARY CHARTER AND BYLAW ISSUES (1.5). |
| SALDANA A | 08/21/06 | 0.60 | ANALYZE SUBSIDIARY ARTICLES AND BYLAWS ISSUES UNDER THE PLAN (.5); DISCUSS MSP/SRP BROKER ASSISTED ISSUES WITH M. SHAH (.1). |
| ELSEA E | 08/21/06 | 3.50 | DRAFT REGISTRATION RIGHTS AGREEMENT (2.5); RESEARCH RE: REGISTRATION RIGHTS (1.0). |
| ELSEA E | 08/22/06 | 2.50 | DRAFT REGISTRATION RIGHTS AGREEMENT (2.5). |
| SALDANA A | 08/23/06 | 1.30 | ANALYZE SUBSIDIARY CHARTER AND BYLAWS ISSUES UNDER THE PLAN (.3); REVIEW CORPORATE GOVERNANCE DOCUMENTS (1.0). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/24/06 | 0.20 | E-MAIL L. APPEL RE: MEETING OF BOARD OF DIRECTORS (.2). |
| MARGOLIS A | 08/24/06 | 1.00 | REVIEW DRAFT 8K RE DIP FINANCING, EXIT FINANCING DESCRIPTIONS (1.0). |
| SALDANA A | 08/24/06 | 6.20 | REVIEW 10-K (6.0); ANALYZE SUBSIDIARY CHARTER AND BYLAW ISSUES (.2). |
| SALDANA A | 08/25/06 | 5.20 | REVIEW AND REVISE GOVERNANCE DOCUMENTS (5.0); REVIEW REVISED RISK FACTOR AND RESPOND TO S. THIBODAUX ON SAME (.2). |
| SALDANA A | 08/27/06 | 3.50 | REVIEW AND REVISE COMMITTEE CHARTERS AND GOVERNANCE PRINCIPLES (3.5). |
| SALDANA A | 08/28/06 | 8.50 | REVIEW REGISTRATION RIGHTS AGREEMENT AND PRECEDENT (2.0); DRAFT GOVERNANCE PRINCIPLES AND COMMITTEE CHARTERS (6.0); ANALYZE SECURITIES LAW ISSUES RELATING TO MSP/SRP (.5). |
| SALDANA A | 08/29/06 | 2.30 | REVIEW EXCHANGE ACT REGISTRATION ISSUES (2.0); ANALYZE WACHOVIA PROPOSAL (.3). |
| GRAY RW | 08/30/06 | 0.30 | EXCHANGE VOICEMAILS WITH L. STRINGER RE: AUDIT LETTER, REVIEW FAXED AUDIT LETTER REQUEST AND DRAFT MEMORANDUM TO N. ENGELHARDT RE: PROCESSING AUDIT LETTER (.3). |
| SALDANA A | 08/30/06 | 1.60 | ANALYZE SUBSIDIARY CHARTER/BYLAWS ISSUES (1.0); TELECONFERENCE WITH R. BARUSCH AND WACHOVIA RE: MSP/SRP PROPOSAL (.3); REVIEW REVISED REGISTRATION RIGHTS AGREEMENT (.3). |
| ELSEA E | 08/30/06 | 2.50 | REVIEW AND REVISE REGISTRATION RIGHTS AGREEMENT (1.3); RESEARCH RE: SAME (1.2). |
| SALDANA A | 08/31/06 | 1.50 | REVIEW REGISTRATION RIGHTS AGREEMENT (1.5). |
| ELSEA E | 08/31/06 | 0.80 | RESEARCH RE: REGISTRATION RIGHTS AGREEMENT PRECEDENT (.7); E-MAIL WITH A. SALDANA RE: SAME (.1). |
| **MATTER TOTAL** | | **74.10** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Assets Dispositions (General)**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAVIN AS | 08/01/06 | 0.10 | REVIEW DRAFT BAHAMAS PRESS RELEASE, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. SALDANA RE: SAME (.1). |
| SALDANA A | 08/02/06 | 6.00 | PREPARE CLOSING OF BAHAMAS TRANSACTION (6.0). |
| FALLS, JR. R | 08/02/06 | 1.20 | REVISE OUTSIDE DIRECTOR RESIGNATION LETTERS (1.2). |
| SALDANA A | 08/03/06 | 4.00 | PREPARE CLOSING OF BAHAMAS TRANSACTION (4.0). |
| BARUSCH RC | 08/04/06 | 0.60 | REVIEW GOVERNMENT APPROVAL IN BAHAMAS (.6). |
| SALDANA A | 08/04/06 | 5.50 | PREPARATIONS FOR BAHAMAS CLOSING (5.5). |
| SALDANA A | 08/06/06 | 2.70 | PREPARATIONS FOR CLOSING OF BAHAMAS TRANSACTION (2.7). |
| SALDANA A | 08/07/06 | 5.00 | PREPARATIONS FOR CLOSING OF BAHAMAS TRANSACTION (5.0). |
| FALLS, JR. R | 08/07/06 | 1.20 | PREPARE FINAL SIGNATURE SET DOCUMENTS FOR EXECUTIONS (1.2). |
| RAVIN AS | 08/07/06 | 0.10 | REVIEW ASSIGNMENT AND ASSUMPTION OF LEASE - PALM SHORES (BAHAMAS), CONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| BARUSCH RC | 08/08/06 | 0.30 | REVIEW CLOSING MATTERS (.3). |
| SALDANA A | 08/08/06 | 8.00 | CLOSING PREPARATIONS FOR BAHAMAS TRANSACTION (8.0). |
| FALLS, JR. R | 08/08/06 | 3.20 | PREPARE CLOSING SET SIGNATURE DOCUMENTS (1.5); REVIEW OF RECEIVED SIGNATURE DOCUMENTS (.5); REVISE CLOSING DOCUMENTS (1.2). |
| RAVIN AS | 08/08/06 | 0.10 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. SALDANA RE: BAHAMAS SALE (.1). |
| SALDANA A | 08/09/06 | 7.00 | CLOSING OF BAHAMAS SALE (7.0). |
| FALLS, JR. R | 08/09/06 | 0.50 | DRAFT M. SELLERS RESIGNATION LETTER FROM ADMIN COMMITTEE (.5). |
| SALDANA A | 08/10/06 | 4.50 | CLOSING OF BAHAMAS SALE (4.5). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/10/06 | 0.10 | DRAFT CORRESPONDENCE TO C. IBOLD RE: KEN BURNS LEASE, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. SALDANA RE: BAHAMAS SALE STATUS (.1). |
| SALDANA A | 08/11/06 | 0.20 | REVIEW POST-CLOSING ITEMS FOR BAHAMAS TRANSACTION (.2). |
| FALLS, JR. R | 08/13/06 | 1.70 | ARTICLES AND BY-LAWS REVISIONS (1.7). |
| SALDANA A | 08/14/06 | 0.40 | TELECONFERENCE WITH M. LOESBERG AT OTTERBOURG RE SALE PROCEEDS (.1); REVIEW BAHAMAS CLOSING MATTERS (.3). |
| FALLS, JR. R | 08/14/06 | 8.20 | REVISIONS TO WINN-DIXIE ARTICLES AND BY-LAWS (8.2). |
| SALDANA A | 08/15/06 | 0.50 | REVIEW POST-CLOSING ITEMS (.5). |
| FALLS, JR. R | 08/15/06 | 5.40 | REVISIONS TO ARTICLES AND BY-LAWS (5.4). |
| SALDANA A | 08/16/06 | 0.20 | CALLS WITH R. CHAKRAPANI, D. WELLS RE: BAHAMAS CLOSING ISSUES (.2). |
| FALLS, JR. R | 08/16/06 | 9.30 | REVISIONS TO WINN-DIXIE ARTICLES AND BY-LAWS (9.3). |
| SALDANA A | 08/17/06 | 0.10 | DISCUSS TSA PAYMENT WITH B. KNOWLES (.1). |
| FALLS, JR. R | 08/17/06 | 5.50 | PREPARE COVER LETTER MEMORANDUM REVISIONS (3.2); REVISIONS TO WINN-DIXIE CHARTER AND BY-LAWS FOR FINAL DISTRIBUTION (2.3). |
| TURETSKY DM | 08/17/06 | 0.10 | E-MAIL TO A. SALDANA RE: WINN-DIXIE ARTICLES AND BYLAWS IN CONNECTION WITH BAHAMAS SALE TRANSACTION (.1). |
| SALDANA A | 08/18/06 | 0.10 | REVIEW BAHAMIAN GOVERNMENT APPROVAL AND FORWARD ON TO WINN-DIXIE (.1). |
| FALLS, JR. R | 08/18/06 | 7.00 | REVIEW OF REORG PLAN (1.2); REVIEW OF VARIOUS SUBSIDIARY EXISTING ARTICLES AND BYLAWS TO DETERMINE WHICH DOCS WERE PROVIDED (2.3); DRAFTING OF SUBSIDIARY ARTICLES AND BY-LAWS/REVIEW OF STATE STATUTES (3.5). |
| SALDANA A | 08/21/06 | 0.10 | ANALYZE POST-CLOSING TRANSACTION MECHANICS AND REVIEW GOVERNMENTAL APPROVAL FROM THE CENTRAL BANK OF THE BAHAMAS (.1). |
| FALLS, JR. R | 08/23/06 | 3.70 | REVISIONS TO SUBSIDIARY ARTICLES AND BY-LAWS (3.7). |
| SALDANA A | 08/24/06 | 0.10 | REVIEW LEASE ISSUES RELATED TO BAHAMAS TRANSACTION (.1). |

| | | | |
|---|---|---|---|
| FALLS, JR. R | 08/24/06 | 3.90 | RESEARCH OF VARIOUS STATE LAW CODE PROVISIONS FOR RESTATEMENTS PURSUANT TO REORGANIZATIONS FOR VARIOUS SUBSIDIARIES OF WINN-DIXIE (2.6); SUBSEQUENT DRAFTING OF SUBSIDIARY ARTICLES WITH SUCH PROVISIONS (1.3). |
| FALLS, JR. R | 08/29/06 | 6.80 | REVISIONS AND CIRCULATION OF DRAFTS OF SUBSIDIARY ARTICLES AND BY-LAWS (6.8). |
| FALLS, JR. R | 08/30/06 | 8.00 | REVISIONS TO SUBSIDIARY ARTICLES AND BY-LAWS (8.0). |
| RAVIN AS | 08/30/06 | 0.20 | REVIEW AND REVISE MOTION TO APPROVE EDGEWOOD SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2). |
| FALLS, JR. R | 08/31/06 | 5.10 | REVISIONS TO SUBSIDIARY ARTICLES AND BY-LAWS (5.1). |
| **MATTER TOTAL** | | **116.70** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Business Operations / Strategic Planning**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 08/01/06 | 0.50 | PARTICIPATE IN TELECONFERENCE RE: REORGANIZATION ISSUES AND BUSINESS DEVELOPMENTS WITH COMPANY AND ADVISORS (.5). |
| GRAY RW | 08/01/06 | 0.50 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (.5). |
| RAVIN AS | 08/01/06 | 0.50 | WEEKLY STATUS TELECONFERENCE WITH F. HUFFARD, J. O'CONNELL, P.LYNCH, L. APPEL, B. NUSSBAUM, J. CASTLE, J. BAKER, R. GRAY AND M. FRIETAG (.5). |
| HENRY S | 08/07/06 | 1.60 | PREPARE FOR TELECONFERENCE WITH COMPANY RE: EMERGENCE TIMETABLE (.6); TELECONFERENCE WITH COMPANY RE: BUSINESS AND CONFIRMATION ISSUES (.7); TELECONFERENCE WITH F. HUFFARD RE: BUSINESS AND CONFIRMATION (.1); STRATEGY DISCUSSION AMONG R. GRAY, J. BAKER, AND A. RAVIN RE: NUMEROUS ISSUES RELATED TO EMERGENCE (.2). |
| BAKER DJ | 08/08/06 | 0.70 | CONFERENCE CALL WITH SENIOR MANAGEMENT TEAM TO DISCUSS BUSINESS OPERATIONS (.7). |
| GRAY RW | 08/08/06 | 0.70 | PARTICIPATE IN UPDATE BUSINESS CALL WITH CLIENT AND ADVISORS (.7). |
| RAVIN AS | 08/08/06 | 0.70 | WEEKLY STATUS TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, J. BAKER, S. HENRY, R. GRAY AND F. HUFFARD RE: PENDING MATTERS (.7). |
| GRAY RW | 08/10/06 | 0.10 | TELECONFERENCE WITH C. JACKSON RE: AUDIT LETTER ISSUES (.1). |
| GRAY RW | 08/11/06 | 0.10 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: BANK OF AMERICA REQUEST AND REVIEW REPLY FROM L. APPEL (.1). |
| GRAY RW | 08/15/06 | 0.40 | UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: PENDING MATTERS (.4). |
| GRAY RW | 08/29/06 | 0.50 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.5). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/29/06 | 0.50 | WEEKLY STATUS CALL WITH L. APPEL, B. NUSSBAUM. J. CASTLE, J. BAKER, S. HENRY, R. GRAY, M. FRIETAG, AND BLACKSTONE (.5). |
| **MATTER TOTAL** | | **6.80** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Case Administration** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 08/01/06 | 0.10 | REVIEW 8/1 DOCKET UPDATE (.1). |
| WETZEL JA | 08/01/06 | 3.80 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); UPDATE AND DISTRIBUTE CASE CALENDAR (1); ASSEMBLE PLAN OF REORGANIZATION DISTRIBUTION LIST (1); PREPARE EXHIBITS TO MOTIONS FOR D. TURETSKY (1). |
| GRAY RW | 08/02/06 | 0.10 | REVIEW 8/2 DOCKET UPDATE (.1). |
| WETZEL JA | 08/02/06 | 5.60 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE CASE CALENDAR (1.0); ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY, S. EICHEL, K. LAMAINA (1.0); ASSEMBLE EXHIBITS FOR D. TURETSKY (1.0); DISTRIBUTE DISCLOSURE STATEMENT AND PLAN (1.8). |
| ROMAN JJ | 08/02/06 | 0.30 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3). |
| GRAY RW | 08/03/06 | 0.10 | REVIEW 8/3 DOCKET UPDATE (.1). |
| WETZEL JA | 08/03/06 | 4.20 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); PREPARE CASE CALENDAR (1.0); ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY AND S. EICHEL (1.0); PREPARE EXHIBITS FOR D. TURETSKY (1.4). |
| ROMAN JJ | 08/03/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/04/06 | 0.30 | DRAFT MEMORANDUM TO J. WETZEL RE: CALENDAR ENTRIES FOR VOTING AND CONFIRMATION (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: CALENDAR ISSUES (.1); REVIEW 8/4 DOCKET UPDATE (.1). |
| RAVIN AS | 08/04/06 | 0.20 | MONITOR PLEADINGS FILED ON DOCKET (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: WINN-DIXIE LIABILITIES SUBJECT TO COMPROMISE MEMORANDUM, DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM S. HENRY RE: STATUS OF SAME (.1). |
| WETZEL JA | 08/04/06 | 4.90 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); PREPARE AND SERVE MOTIONS TO ASSUME CONTRACTS AND REJECT CONTRACTS FOR D. TURETSKY (2.0); ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.6). |

| | | | |
|---|---|---|---|
| ROMAN JJ | 08/04/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/07/06 | 0.20 | REVIEW AND COMMENT ON HEARING AGENDA (.1); REVIEW 8/7 DOCKET UPDATE (.1). |
| LAMAINA KA | 08/07/06 | 0.50 | REVIEW AND REVISE AUG. 10 HEARING AGENDA (.5). |
| RAVIN AS | 08/07/06 | 0.30 | MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW AND REVISE CASE CALENDAR (.1); REVIEW AGENDA FOR 8/10/06 HEARING, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1). |
| WETZEL JA | 08/07/06 | 4.30 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE CASE CALENDAR (1.0); ASSIST D. TURETSKY WITH MOTIONS TO REJECT OR ASSUME CONTRACTS (2.5). |
| ROMAN JJ | 08/07/06 | 3.60 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2); REVIEW CLAIMS' SITE FOR RETRIEVAL OF DOCUMENTS WITH ATTACHMENTS RE: CLAIMS REGISTER (1.8) ORGANIZE DOCUMENTS AND DETERMINE CLAIMS AVAILABILITY FOR RETRIEVAL RE: CLAIMS' STANDING (1.6). |
| GRAY RW | 08/08/06 | 0.10 | REVIEW 8/8 DOCKET UPDATE (.1). |
| LAMAINA KA | 08/08/06 | 0.20 | REVIEW RECENT PLEADINGS REQUIRING MY ATTENTION AND RESPONSE FOR NEXT STEPS (.2). |
| LEAMY JM | 08/08/06 | 0.30 | REVIEW AND COMMENT ON CASE CALENDAR (.3). |
| WETZEL JA | 08/08/06 | 4.80 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.5); PREPARE NOTICE OF TRANSFER OF CLAIM CHART (2.0). |
| WOODFIELD J | 08/08/06 | 0.40 | UPDATE NEW DOCKET ENTRIES AND EMAIL THEM TO DISTRIBUTION LIST (.4). |
| ROMAN JJ | 08/08/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/09/06 | 0.10 | REVIEW 8/9 DOCKET UPDATE (.1). |
| WETZEL JA | 08/09/06 | 4.30 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); UPDATE CASE CALENDAR (.8); ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.7); PREPARE TRANSFER OF CLAIM CHART (1.0); PREPARE NOTICE OF APPEARANCE CHART (1.0). |

| | | | |
|---|---|---|---|
| WOODFIELD J | 08/09/06 | 3.50 | UPDATE THE TRANSFERRED RECLAMATION CLAIMS CHARTS (3.3); UPDATE DOCKET ENTRIES AND EMAIL TO DISTRIBUTION LIST (.2). |
| ROMAN JJ | 08/09/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/10/06 | 0.10 | REVIEW 8/10 DOCKET UPDATE (.1). |
| EICHEL S | 08/10/06 | 0.10 | OBTAIN INFORMATION RE: STATUS OF MGM CLAIM (.1). |
| LAMAINA KA | 08/10/06 | 1.20 | REVISE COURT ORDERS PRE HEARING (.8); TELECONFERENCE B. COX ON ORDERS FOR HEARING RE: PROFESSIONAL COMPENSATION (.1); EMAIL COMMUNICATION WITH JENNER ON ITS APPLICATION (.3). |
| TURETSKY DM | 08/10/06 | 0.20 | TELECONFERENCE WITH D. BALZAC RE: INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES AND PLAN OF REORGANIZATION (.2). |
| WETZEL JA | 08/10/06 | 4.30 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); UPDATE CASE CALENDAR (1.0); FILE MISC. PLEADINGS AND CORRESPONDENCE (1.5); MAIL APPROVED DISCLOSURE STATEMENT (1.0). |
| ROMAN JJ | 08/10/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| FELD SR | 08/11/06 | 0.20 | REVIEW WINN-DIXIE DOCKET RE: POSSIBLE APPEAL (.2). |
| GRAY RW | 08/11/06 | 0.40 | DRAFT MEMORANDUM TO A. RAVIN AND REVIEW REPLY RE: LEGAL ASSISTANT COVERAGE (.1); TELECONFERENCE WITH J. MURPHY RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: AUGUST 31 HEARING (.1); REVIEW 8/11 DOCKET UPDATE (.1). |
| WETZEL JA | 08/11/06 | 3.00 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); UPDATE CASE CALENDAR (.7); FILE RETURNED MAIL AND MISC. PLEADINGS AND CORRESPONDENCE (1); UPDATE WORKING GROUP LIST (.5). |
| WOODFIELD J | 08/11/06 | 2.00 | SEARCH DOCKET FOR ORDERS AND CONVERT FILE TO PDF (1.0); PREPARE RECENT DOCKET ENTRIES FOR DISTRIBUTION (1.0). |
| GRAY RW | 08/14/06 | 0.10 | REVIEW 8/14 DOCKET UPDATE (.1). |
| LEAMY JM | 08/14/06 | 0.20 | REVIEW AND COMMENT ON CASE CALENDAR (.2). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/14/06 | 0.50 | MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW AND REVISE DRAFT CASE CALENDAR (.1); CONFERENCE WITH J. WOODFIELD RE: CASE CALENDAR (.1); TELECONFERENCE WITH K. WARD RE: CHANGES TO CASE CALENDAR, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME, TELECONFERENCE WITH A. WULLBERN RE: SAME (.2). |
| WOODFIELD J | 08/14/06 | 4.50 | UPDATE DAILY DOCKET (.5); UPDATE CASE CALENDAR (1.0); CREATE A BINDER FOR SHAREHOLDER'S OBJECTIONS TO THE DISCLOSURE STATEMENT (3.0). |
| ROMAN JJ | 08/14/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| HENRY S | 08/15/06 | 0.50 | CONFERENCE CALL WITH B. NUSSBAUM, J. CASTLE, AND OTHERS RE: CASE AND EMERGENCE ISSUES (.5). |
| GRAY RW | 08/15/06 | 1.40 | REVIEW AND UPDATE CASE CALENDAR TO INCLUDE DATES RELATING TO PLAN CONFIRMATION AND IMPLEMENTATION (.8); TELECONFERENCE WITH J. WOODFIELD RE: RESEARCH ON OTHER CALENDAR ISSUES (.3); REVIEW CALENDAR REVISIONS AND PROVIDE ADDITIONAL COMMENTS (.2); REVIEW 8/15 DOCKET UPDATE (.1). |
| RAVIN AS | 08/15/06 | 0.30 | MONITOR PLEADINGS FILED ON DOCKET (.1); CONFERENCES WITH J. WOODFIELD RE: REVISIONS TO CASE CALENDAR, REVIEW AND REVISE CASE CALENDAR (.2). |
| WOODFIELD J | 08/15/06 | 3.20 | DAILY DOCKET UPDATE (.5); UPDATE CASE CALENDAR (2.7). |
| ROMAN JJ | 08/15/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/16/06 | 0.10 | REVIEW 8/16 DOCKET UPDATE (.1). |
| WOODFIELD J | 08/16/06 | 10.30 | UPDATE CASE CALENDAR (1.0); UPDATE AND DISTRIBUTE THE DAILY DOCKET UPDATE (.5); REVISE WINN-DIXIE EMPLOYEE SPREADSHEET (8.8). |
| ROMAN JJ | 08/16/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/17/06 | 0.10 | REVIEW 8/18 DOCKET UPDATE (.1). |

| | | | |
|---|---|---|---|
| WOODFIELD J | 08/17/06 | 5.50 | CIRCULATE DOCKET UPDATES (.5); REVISE CASE CALENDAR (1.0); CREATE AND ORGANIZE BINDER FOR WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (1.0); CREATED ADDRESS LIST FROM RETURNED MAIL (1.0); CIRCULATE NEW ORDERS FOLLOWING AN OMNIBUS HEARING (1.0); FINALIZED WINN-DIXIE CONTRACT SPREADSHEET (1.0). |
| ROMAN JJ | 08/17/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/18/06 | 0.20 | REVIEW 8/18 DOCKET UPDATE (.1); REVIEW AND COMMENT ON DRAFT HEARING AGENDA (.1). |
| LEAMY JM | 08/18/06 | 0.10 | REVIEW AND COMMENT ON AUGUST 24 HEARING AGENDA (.1). |
| RAVIN AS | 08/18/06 | 0.40 | REVIEW AND REVISE DRAFT CASE CALENDAR (.1); CONFERENCE WITH J. WOODFIELD RE: SAME (.1) MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW AND REVISE AGENDA FOR AUGUST 24TH HEARING, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1). |
| TURETSKY DM | 08/18/06 | 0.30 | REVIEW AND COMMENT RE: HEARING AGENDA FOR AUGUST 24 HEARING (.2); TELECONFERENCE WITH K. WARD RE: HEARING AGENDA FOR AUGUST 24 HEARING (.1). |
| WOODFIELD J | 08/18/06 | 2.80 | CIRCULATE DOCKET UPDATES (.5); UPDATE AND CIRCULATE DRAFT CASE CALENDAR (1); UPDATE BINDER FOR WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (.6); REVISE SPREADSHEET OF EMPLOYEE CONTRACTS FOR REJECTION (.7). |
| GRAY RW | 08/21/06 | 0.10 | REVIEW 8/21 DOCKET UPDATE (.1). |
| LAMAINA KA | 08/21/06 | 0.60 | TELECONFERENCE SMITH HULSEY ON SUBSTANTIVE FILINGS FOR TODAY TO MAKE PROCESS SMOOTHER AND EFFICIENT (.6). |
| WOODFIELD J | 08/21/06 | 6.00 | UPDATE DOCKET FOR DISTRIBUTION (.5); UPDATE CALENDAR AND DISTRIBUTE (1.5); ADD ADDRESSES TO SPREADSHEET FOR WINN-DIXIE CONTRACT REJECTION (4.0). |
| ROMAN JJ | 08/21/06 | 0.30 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3). |
| GRAY RW | 08/22/06 | 0.40 | REVIEW 8/22 DOCKET UPDATE (.1); PROVIDE CALENDAR UPDATE INFORMATION TO J. WOODFIELD (.1); REVIEW AND COMMENT ON CASE CALENDAR (.2). |
| LAMAINA KA | 08/22/06 | 0.20 | REVIEW MEMORANDUM FROM SMITH HULSEY ON COURT FILING SUBSTANTIVE DOCUMENT FOR REVIEW (.2). |

| | | | |
|---|---|---|---|
| WOODFIELD J | 08/22/06 | 5.50 | UPDATE AND CIRCULATE DAILY DOCKETS (.5); UPDATE AND CIRCULATE CASE CALENDAR (2.0); SEARCH DOCKET FOR SPECIFIC ENTRIES FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW (3.0). |
| ROMAN JJ | 08/22/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/23/06 | 0.10 | REVIEW 8/23 DOCKET UPDATE (.1). |
| WOODFIELD J | 08/23/06 | 5.10 | UPDATE AND CIRCULATE DOCKET (.5); UPDATE THE CASE CALENDAR (.5); SEARCH DOCKET FOR SPECIFIC ENTRIES FOR A FINDINGS OF FACT AND CONCLUSIONS OF LAW (.7); SEARCH DOCKET FOR SPECIFIC MOTIONS AND ORDERS (1.7); UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (1.7). |
| ROMAN JJ | 08/23/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/24/06 | 0.20 | REVIEW 8/24 DOCKET UPDATE (.1); FORWARD CALENDAR UPDATE INFORMATION TO J. WOODFIELD FROM HEARING PROCEEDING MEMORANDA (.1). |
| TURETSKY DM | 08/24/06 | 1.00 | PREPARE FOR CONTRACT ASSUMPTION/REJECTION PORTIONS OF AUGUST 24 HEARING (.2); ATTEND AUGUST 24 OMNIBUS ASSUMPTION HEARING (.6); MEETING WITH B. KICHLER AND C. JACKSON RE: AUGUST 24 HEARING (.2). |
| WOODFIELD J | 08/24/06 | 6.00 | UPDATE AND CIRCULATE DOCKET (.5); UPDATE THE CASE CALENDAR (.5); UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (1.5); CHECK ADDRESSES OF PARTIES INVOLVED WITH WINN-DIXIE FOR THE CONTRACT REJECTION SPREADSHEET (3.5). |
| ROMAN JJ | 08/24/06 | 0.30 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3). |
| GRAY RW | 08/25/06 | 0.10 | REVIEW 8/25 DOCKET UPDATE (.1). |
| WOODFIELD J | 08/25/06 | 6.10 | DOCKET UPDATE AND CIRCULATION (.5); CASE CALENDAR UPDATE AND CIRCULATE (2.2); SEARCH DOCKET FOR ORDERS FROM OMNIBUS HEARING AND EMAIL TO LOGAN AND CO. (2.3); UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (1.1). |
| ROMAN JJ | 08/25/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| LEAMY JM | 08/27/06 | 0.20 | REVIEW AND COMMENT ON CASE CALENDAR (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/28/06 | 0.30 | EXCHANGE EMAILS FROM J. WOODFIELD RE: ORDERS FROM OMNIBUS HEARING FOR CIRCULATION (.1); DRAFT MEMORANDUM TO SKADDEN AND SMITH HULSEY TEAMS RE: CALENDAR UPDATE (.1); REVIEW 8/28 DOCKET UPDATE (.1). |
| LAMAINA KA | 08/28/06 | 0.50 | TELECONFERENCE WITH K. WARD OF SMITH HULSEY ON STUART MAUE FILING (.1); REVIEW DOCKET FOR FILINGS I AM WORKING ON FOR NEXT STEPS (.2); TELECONFERENCE WITH K. WARD ON COORDINATION OF SERVICE FOR EFFICIENT PROCESS, REVIEW COURT ORDER ON SAME (.2). |
| RAVIN AS | 08/28/06 | 0.20 | MONITOR PLEADINGS FILED ON DOCKET (.1); REVIEW CASE CALENDAR (.1). |
| TURETSKY DM | 08/28/06 | 0.60 | REVIEW AND COMMENT RE: CASE CALENDAR (.4); E-MAIL TO J. WOODFIELD RE: COMMENTS TO CASE CALENDAR (.2). |
| WOODFIELD J | 08/28/06 | 7.50 | DOCKET UPDATE AND CIRCULATION (.5); UPDATE CASE CALENDAR AND CIRCULATE (3.5); UPDATE WINN-DIXIE BINDER FOR OBJECTIONS TO DISCLOSURE STATEMENT (3.5). |
| ROMAN JJ | 08/28/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/29/06 | 0.20 | REVIEW AND COMMENT ON CASE CALENDAR (.2). |
| WOODFIELD J | 08/29/06 | 7.10 | UPDATE AND CIRCULATE DOCKET (.5); UPDATE AND CIRCULATE FINAL DRAFT OF WINN-DIXIE CASE CALENDAR (2.5); RESEARCH WINN-DIXIE EMPLOYMENT CONTRACTS (2.5); SEARCH DOCKET FOR RECLAMATION CLAIMS (.6); UPDATE WINN-DIXIE DISCLOSURE STATEMENT BINDER (1.0). |
| ROMAN JJ | 08/29/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/30/06 | 0.20 | REVIEW AGENDA UPDATE AND EXCHANGE EMAILS WITH S. BUSEY RE: SOLICITATION LETTER (.1); REVIEW 8/30 DOCKET UPDATE (.1). |
| WOODFIELD J | 08/30/06 | 6.10 | UPDATE AND CIRCULATE DOCKET (.5); UPDATE WINN-DIXIE CASE CALENDAR (1); UPDATE ADDRESSES TO CONTRACT REJECTION SPREADSHEET AND EMAIL TO KATE LOGAN AS TO BE FILED WITH THE COURT (3.1); SEARCH DOCKET FOR SPECIFIC ORDERS AND MOTIONS TO CONVERT TO PDF AND SEND TO ATTORNEYS (1.5). |

| | | | |
|---|---|---|---|
| ROMAN JJ | 08/30/06 | 0.20 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2). |
| GRAY RW | 08/31/06 | 0.10 | REVIEW 8/31 DOCKET UPDATE (.1). |
| WOODFIELD J | 08/31/06 | 2.90 | UPDATE DOCKET LIST FOR CIRCULATION (.3); UPDATE CASE CALENDAR (.7); ORGANIZE AND UPDATE WINN-DIXIE DISCLOSURE STATMENT OBJECTIONS BINDER (1.4); FILE CORRESPONDENCES, PLEADINGS, AND DISCLOSURE STATEMENT LETTERS (.5). |
| ROMAN JJ | 08/31/06 | 0.30 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3). |
| **MATTER TOTAL** | | **145.40** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Claims Admin. (General)** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 08/01/06 | 1.70 | REVIEW MOTION TO ALLOW LATE CLAIM FOR J. DELADO AND DRAFT MEMORANDUM TO J. POST RE: HANDLING (.1); TELECONFERENCE WITH J. MCCONNELL RE: MSP/SRP CLAIM OBJECTIONS (.1); TELECONFERENCE WITH J. POST RE: SAME (.1); DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: COORDINATING RESPONSIBILITIES ON REMAINING CLAIMS OBJECTIONS (.3); REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND J. CASTLE RE: SAME (.1); REVIEW MEMORANDUM FROM J. DUBAI RE: CLAIM OBJECTION ISSUES AND DRAFT MEMORANDUM TO SAME RE: DEBTOR OBLIGER HANDLING (.1); REVIEW CLAIMS ANALYSIS FROM S. KAROL (.1); TELECONFERENCE WITH S. KAROL, F. HUFFARD AND J. O'CONNELL RE: CLAIMS ISSUES FOR COMMITTEE PRESENTATION (.7); REVIEW MEMORANDUM AND CASH IMPACT ANALYSIS FROM S. KAROL (.1). |
| LEAMY JM | 08/01/06 | 2.90 | TELECONFERENCE WITH J. CASTLE, J. LAMMERT, S KAROL, J. EDMONSON, C. JACKSON RE: TAX CLAIMS (.4); TELECONFERENCE K. HERMAN RE: CLAIM 10027 OBJECTION (.2); TELECONFERENCE E. MAY RE: HOMEWOOD ASSOCIATES CLAIM OBJECTION (.2); TELECONFERENCE C. BROWN RE: CLAIM OBJECTION (.1); EMAIL B GASTON RE: SAME (.1); REVIEW P. HOGAN AND BIG LOTS RESPONSES TO 14TH CLAIM OBJECTION (.4); TELECONFERENCE J. MARTIN RE: COLO BOXED BEEF CLAIM OBJECTION (.2); TELECONFERENCE B. SISSEL RE: CANTEY AND HANGER CLAIM OBJECTION (.2); REVIEW LETTER FROM S. ROSENBLATT RE: HC. PLUNKETT CLAIM (.2); TELECONFERENCE B. NEEMIER RE: DECATUR REALTY OBJECTION (.2); TELECONFERENCE E. KRUSCH RE: KRUSCH PROPERTIES RE: BROWN INVESTMENT CERTIFICIATE OF SERVICE. CLAIM OBJECTION (.2); DRAFT LETTER TO D. YOUNG RE: GOOD L. CLAIM (.2); REVIEW GOOD L DOCUMENTATION (.3). |
| RAVIN AS | 08/01/06 | 0.10 | REVIEW CORRESPONDENCE FROM B. CALLOWAY RE: 4583 PG-1 DEVELOPMENT COMPANY, DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/02/06 | 1.20 | REVIEW AND RESPOND TO MEMORANDA FROM S. REISNER RE: MSP WITHHOLDING AND DRAFT MEMORANDA TO K. BRISTOR, A. RESHTICK ET AL. RE: SAME (.2); EMAIL EXCHANGE WITH A. RESHTICK AND R. OLSHAN RE: SAME (.2); TELECONFERENCE WITH M. COMERFORD, S. KAROL, J. O'CONNELL ET AL. RE: CLAIMS ANALYSIS (.7); REVIEW MEMORANDUM FROM J. POST RE: WORKERS COMP INQUIRY AND COORDINATE WITH S. FELD RE: SAME (.1). |
| LEAMY JM | 08/02/06 | 7.60 | TELECONFERENCE WITH T. SADUTTO RE: STORE 1560 CLAIM (.2); REVIEW LETTER FROM D. COOK RE: DREYER'S ICE CREAM CLAIM OBJECTION (.1); EMAILS E. POLLACK RE: WORKERS COMP CLAIMS (.2); ANALYSIS RE: LISTING OF WORKERS COMP CLAIMS (.9); TELECONFERENCE WITH B. GASTON RE: LEASE CLAIMS (.5); REVIEW AND ANALYSIS OF NINE RESPONSES TO 14TH OMNI OBJECTION (2.0); ANALYSIS RE: CARDTRONICS CLAIM (.2); ANALYSIS RE: CANTETY AND HANGER CLAIM (.2); TELECONFERENCE WITH T. WILLIAMS RE: P. HOGAN CLAIMS (.2); REVIEW AND ANALYSIS RE: WATKINS INVESTMENTS CLAIM (.4); TELECONFERENCE WITH E. GUNN RE: CSX CLAIM (.1); EMAIL J. CASTLE RE: CANTEY AND HANGER (.1); EMAIL J. POST RE: DREYERS LETTER (.1); DRAFT KRAFT STIPULATION (.4); TELECONFERENCE K. KANE RE: 14TH OMNIBUS (.2); TELECONFERENCE B. GANAHAN RE: 16TH OMNI (.2); TELECONFERENCE WITH B. MATUCCI RE: OCEAN 505 CLAIM (.1); REVIEW L. BARRAN CLAIM (.3); TELECONFERENCE WITH E. O' CARROLL AND B. CHENAULT RE: L. BARRAN CLAIM (.4); TELECONFERENCE WITH E. OCARROLL RE: SAME (.1); TELECONFERENCE T. GOSS RE: LANCASTER COMM INVESTERS CLAIM (.2); EMAIL T. WUERTZ RE: PARCO (.1); EMAIL D. VALLAS RE: SCUNCI (.1); EMAIL N. LAFLEUR RE: VENTURA CLAIM (.1); EMAIL J. SOLOMON RE: URBAN RETAIL CLAIM (.2). |
| RAVIN AS | 08/02/06 | 0.10 | REVIEW CORRESPONDENCE FROM B. CALLOWAY AND K. NIEL RE: CLAIM NO. 4583 PG-1 DEVELOPMENT COMPANY (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/03/06 | 1.40 | DRAFT MEMORANDUM TO K. LOGAN RE: MSP/SRP PROOF OF CLAIM AMOUNTS V. COMPANY NUMBERS (.2); TELECONFERENCE WITH K. LOGAN AND J. CASTLE RE: NOTEHOLDER IDENTIFICATION (.2); PREPARE FOR TELECONFERENCE RE: ENVIRONMENTAL CLAIMS (.2); DRAFT MEMORANDUM TO K. LOGAN RE: NOTICING OF STATEMENT OF FINANCIAL AFFAIRS-DISCLOSED SITES (.1); TELECONFERENCE WITH J. CASTLE AND D. RICHARDSON RE: ENVIRONMENTAL ISSUES (.5); EXCHANGE EMAILS WITH J. LEAMY RE: RAMPING UP FOR NEXT ROUND OF OMNIBUS OBJECTIONS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: CONSOLIDATED BISCUIT ISSUES (.1). |
| LEAMY JM | 08/03/06 | 6.90 | ANALYSIS RE: UPCOMING OBJECTIONS (.4); EMAIL J. POST RE: P. HOGAN CLAIM (.2); EMAIL J. POST RE: FAIRFIELD CLAIM (.1); EMAIL R. JANSEN RE: KRAFT (.1); REVIEW AND ANALYSIS RE: CONSOLIDATED BISCUIT ADMINISTRATIVE REQUEST (.6); TELECONFERENCE WITH R. NERSESIAN RE PAYCENTERS CLAIM (.2); EMAIL R. NEWKIRK RE: PROTEMP CLAIM (.1); EMAIL E. MAY RE: HOMEWOOD CLAIMS (.1); EMAIL B. BROOKS RE: SERVICE FORCE USA (.1); EMAIL P. SINGERMAN RE: WIGGS REALTY (.1); TELECONFERENCE WITH D. COOK RE: DREYER'S ICE CREAM CLAIM (.1); TELECONFERENCE WITH R. TANSI AND A. BARONA RE: GA. TAX CLAIM OBJECTION (.2); ANALYSIS RE: PINE PLAZA CLAIM (.4); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.3); TELECONFERENCE B. LEHANE RE: BROWN INSVT. OBJECTION (.1); TELECONFERENCE J. MEYEROWITZ RE: ANDERSON NEWS (.1); TELECONFERENCE W. SIMKULAK RE: PRINCIPAL LIFE CLAIMS (.1); TELECONFERENCE M. HAUT RE: 15TH OMNI CLAIMS (.2); REVIEW OF CLAIMS FILED BY M. HAUT (.8); REVIEW LOGAN REPORT RE: ESTIMATE OF CLAIMS TO DATE (.3); TELECONFERENCE S. CHANDLER RE: LASALLE (.2); TELECONFERENCE D. LANDIS RE: HEALTHCARE CONSULTANTS (.1); EMAIL E. POLLACK RE: UPCOMING OBJECTIONS (.1); EMAIL KRAFT AND WINN-DIXIE RE: KRAFT STIPULATION (.2); EMAIL L. BERKOWITZ RE: GECC CLAIM (.1); EMAILS E. OCAROLL RE: REJECTION ANALYSES (.2); SEVERAL EMAILS T. WUERTZ RE: COKE AND KRISPY KREME CLAIMS (.3); EMAIL S. ABRAMOWITZ RE: VARIOUS LANDLORD CLAIMS (.2); REVIEW AND ANALYSIS RE: PRINCIPAL LIFE RESPONSE TO 14TH OMNIBUS OBJECTION (.9). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/04/06 | 1.00 | REVIEW MEMORANDUM FROM COUNSEL TO L. RODRIGUEZ RE: SETTLEMENT AGREEMENT AND DRAFT MEMORANDUM TO L. PRENDERGAST RE: SAME (.1); DRAFT MEMORANDUM TO J. YOUNG RE: SOUTHERN WINE CHANGES TO STIPULATION (.1); FURTHER EMAIL EXCHANGE WITH T. WURTZ RE: SOUTHERN WINE CLAIM AMOUNT (.1); REVIEW MEMORANDUM FROM J. YOUNG RE: OK ON POINTS (.1); REVISE STIPULATION AND DRAFT MEMORANDUM TO M. DAL LAGO RE: SAME (.2); EXCHANGE EMAILS WITH J. POST RE: FILING/APPROVAL ISSUES ON STIPULATION (.1); REVIEW MEMORANDUM FROM J. LEAMY RE: CLAIMS AVAILABLE FOR OBJECTION AND DRAFT MEMORANDUM RE: PUSH FOR ADDITIONAL OBJECTIONS (.2); EXCHANGE EMAILS WITH S. FELD AND J. LEAMY RE: HANDLING OF INSURANCE CLAIMS (.1). |
| LEAMY JM | 08/04/06 | 1.30 | TELECONFERENCE WITH E. POLLACK RE: UPCOMING OBJECTIONS (.2); TELECONFERENCE WITH D. LANDIS RE: ROYAL AND SON (.2); TELECONFERENCE WITH S. FELD RE: INSURANCE CLAIMS (.1); TELECONFERENCE WITH A. SCHAEFFER RE: LAKEWOOD ASSOCIATES (.1); TELECONFERENCE WITH R. WILCOX RE: BRACHS (.1); TELECONFERENCE WITH E. MAY RE: LAKEWOOD ASSOCIATES (.2); REVIEW AND ANALYSIS OF OHIO BWC CLAIM (.4). |
| RAVIN AS | 08/04/06 | 0.20 | REVIEW CLAIMS CLASSIFICATION REPORTS (.2). |
| TURETSKY DM | 08/04/06 | 1.50 | FURTHER RESEARCH AND ANALYSIS RE: TREATMENT OF LOUISIANA TAX CLAIM FOR VOTING PURPOSES (1.4); E-MAIL TO K. LOGAN AND J. POST RE: TREATMENT OF LOUISIANA TAX CLAIM FOR VOTING PURPOSES (.1). |
| RAVIN AS | 08/05/06 | 0.10 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: CLAIMS CLASSIFICATION, REVIEW MULTIPLE MEMORANDA FROM K. LOGAN AND R. GRAY RE: SAME, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME (.1). |
| GRAY RW | 08/06/06 | 0.30 | REVIEW EXHIBIT FOR SCHEDULE AMENDMENT MOTION AND DRAFT MEMORANDUM TO E. POLLACK RE: COMMENTS (.2); DRAFT MEMORANDUM TO J. BAKER RE: MSP OBJECTION ISSUES (.1). |
| LEAMY JM | 08/06/06 | 1.50 | DRAFT SECOND MOTION TO AMEND SCHEDULED CLAIMS (1.5). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/07/06 | 1.10 | BEGIN REVIEW OF CLAIMS RUN PREPARED BY LOGAN (.6); CONFERENCE CALL WITH COMPANY CLAIM TEAMS TO REVIEW CLAIM ISSUES (.5). |
| GRAY RW | 08/07/06 | 1.10 | TELECONFERENCE WITH J. POST AND L. PRENDERGAST RE: SPECIAL BAR DATE ISSUES, INCLUDING J. LEAMY (.2); TELECONFERENCE WITH T. WILLIAMS RE: DOL BAR DATE NOTICE (.1); DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); DRAFT MEMORANDUM TO J. CASTLE RE: SPECIAL BAR DATE NOTICE (.1); DRAFT MEMORANDUM TO J. HELFAT RE: DISPOSING OF WACHOVIA PROOFS OF CLAIM (.2); EXCHANGE EMAILS WITH S. KAROL RE: CLAIMS NEXT STEPS (.1); REVIEW AND COMMENT ON MOTION, ORDER AND NOTICE RE: 2ND OMNIBUS SCHEDULE AMENDMENT MOTION (.3). |
| EICHEL S | 08/07/06 | 0.40 | DRAFT EMAIL TO T. WUERTZ AND J. LEAMY RE: DREYER'S ICE CREAM RECLAMATION AND GENERAL UNSECURED CLAIM (.1); REVIEW EMAILS FROM J. LEAMY RE: DREYER'S ICE CREAM CLAIM ISSUES (.1); TELECONFERENCE WITH J.POST RE: DREYER'S ICE CREAM CLAIM ISSUES (.1); REVIEW LETTER FROM D. COOK RE: DREYER'S RECLAMATION AND UNSECURED CLAIM (.1). |
| LEAMY JM | 08/07/06 | 8.10 | TELECONFERENCE WITH M. WESTBROOK RE: NORFAM (.2); TELECONFERENCE WITH W. STEPHENS RE: KENTUCKY DOR CLAIM (.2); TELECONFERENCE WITH B. CALOWAY RE: PG-1 CLAIM (.2); TELECONFERENCE WITH A. SCHAEFFER RE: LAKEWOOD ASSOCIATES (.2); TELECONFERENCE WITH B. ELIN RE: MADISON CAPITAL MGT. TOWN SQUARE (.2); TELECONFERENCE WITH W. MCCARDLE RE: GOLDEN FLAKE FOODS (.2); DRAFT SECOND MOTION TO DEEM SCHEDULES AND STATEMENTS AMENDED (3.5); TELECONFERENCE WITH E. POLLACK RE: 14TH OMNIBUS (.3); TELECONFERENCE WITH I. KUKOFF RE: GREER PLAZA (.2); TELECONFERENCE WITH R. BELLAS RE: UNILEVER (.1); TELECONFERENCE WITH N. BURNHAM RE: CHECKPOINT (.1); TELECONFERENCE WITH J. KATZ RE: CLAIM TRANSFER (.2); REVISE 14TH OMNIBUS EXHIBITS AND ORDER FOR HEARING (2.5). |
| BAKER DJ | 08/08/06 | 0.80 | PREPARATION FOR CONFERENCE CALL WITH COMMITTEE COUNSEL RE: CLAIMS (.4); CONFERENCE CALL WITH M. COMERFORD, R. GRAY, J. LEAMY, AND K. LOGAN RE: CLAIMS (.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/08/06 | 3.10 | REVIEW AND COMMENT ON CLAIMS STATUS REPORT FOR S. KAROL (.1); REVIEW S. KAROL MEMORANDUM RE: NEXT STEPS FOR CLAIMS PROCESS (.1); TELECONFERENCE WITH S. KAROL RE: TIMING ISSUES (.1); TELECONFERENCE WITH K. LOGAN AND E. POLLACK RE: CLAIMS OBJECTION WORK (.2); EXCHANGE EMAILS WITH J. LEAMY RE: SERVICE OF 16TH OMNI AND PREPARATION FOR 17TH OMNI (.1); REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: MSP/SRP CLAIM OBJECTIONS AND REVIEW REPLY FROM L. APPEL (.1); DRAFT MEMORANDUM TO J. CASTLE ET AL RE: ALL HANDS CALL RE: CLAIMS RECONCILIATIONS/OBJECTIONS AND REVIEW REPLY (.2); DRAFT MEMORANDUM TO CLAIMS TEAMS RE: 8/17 CALL (.1); REVIEW MEMORANDUM FROM J. CASTLE RE: SPECIAL BAR DATE ISSUE AND DRAFT MEMORANDUM TO CLAIMS TEAMS RE: SAME (.2); TELECONFERENCE WITH S. REISNER, T. WILLIAMS, L. RODRIGUEZ, M. BYRUM, ET AL. RE: MSP/SRP TAX ISSUES (1.3); DRAFT MEMORANDUM TO R. BARUSCH, R. OLSHAN AND J. BAKER RE: MECHANICS FOR WITHHOLDING (.1); EMAIL EXCHANGE WITH R. BARUSCH AND M. SHAH RE: SAME (.1); DRAFT MEMORANDUM TO S. REISNER RE: SAME (.1); REVIEW MEMORANDUM FROM M. COMERFORD RE: MSP/SRP TAX IDEA, DRAFT REPLY AND DRAFT MEMORANDUM TO S. REISNER ET AL. RE: SAME (.2); REVIEW REPLY FROM S. REISNER AND DRAFT MEMORANDUM TO M. COMERFORD RE: TAX IDEA NOT AN OPTION (.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/08/06 | 6.80 | TELECONFERENCE WITH N. BURNHAM RE: CHECKPOINT SYSTEMS CLAIM OBJECTION (.1); TELECONFERENCE K. LOGAN RE: SCHEDULED CLAIM MOTION (.1); PREPARE CORRECTED 13TH OMNI ORDER FOR FILING (.2); FINALIZE MOTION TO AMEND SCHEDULES AND STATEMENTS (1.5); TELECONFERENCE E. WONG RE: OCEAN DUKE CORP. CLAIM (.1); TELECONFERENCE J. WYNNE RE: BUEHLER'S (.2); TELECONFERENCE A. BARRAGE RE: MERRILL LYNCH CLAIMS (.2); DRAFT LETTER TO P. HOGAN RE: 14TH CLAIM OBJECTION (.4); 14TH OMNIBUS ORDER REVISIONS (2.0); TELECONFERENCE W. SIMKULAK RE: PRINCIPAL CLAIMS (.2); TELECONFERENCE G. SAYDAH RE: KIMNE PROPERTIES (.1); TELECONFERENCE C. CARLSON RE: TYSON FOODS (.1); TELECONFERENCE B. KAHN RE: JEFFERSON PILOT (.2); TELECONFERENCE E. STUTMAN RE: MADISON CLAIMS (.2); TELECONFERENCE M. WESTBROOK RE: NORFAM (.2); TELECONFERENCE E. POLLACK RE: 17TH OMNIBUS (.5); DRAFT SEVERAL EMAILS TO LANDLORD COUNSELS RE: REJECTION DAMAGE CALCULATIONS FOR CLAIMS ON 15TH OMNIBUS OBJECTION (.5). |
| BAKER DJ | 08/09/06 | 1.50 | REVIEW UPDATED CLAIM LISTS FROM LOGAN AND CO. (.6); REVIEW RESPONSES TO CLAIM OBJECTIONS (.6); FORWARD RESPONSES TO CLAIM OBJECTIONS TO APPROPRIATE SMITH HULSEY AND SKADDEN ATTORNEYS (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/09/06 | 2.00 | REVIEW VISAGENT ANALYSIS (.1); REVIEW AND RESPOND TO MEMORANDA FROM T. WILLIAMS AND S. REISNER RE: BAR DATE NOTICE ISSUES (.1); EXCHANGE EMAILS WITH S. REISNER AND T. WILLIAMS RE: TRADING OF MSP/SRP CLAIMS (.2); REVIEW EMAILS RE: CARDINAL/PRINCIPAL CLAIM TRANSFER ISSUE (.1); TELECONFERENCE WITH J. KATZ RE: EXTENSION ON OBJECTION (.1); TELECONFERENCE WITH W. SIMKULAK RE: SAME (.1); DRAFT MEMORANDUM TO J. KATZ AND W. SIMKULAK CONFIRMING EXTENSION (.1); REVIEW AND RESPOND TO MEMORANDUM FROM R. MILLS RE: FILING OBJECTION (.1); REVIEW MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP TAX ISSUES (.1); REVIEW DELTA PROOF OF CLAIM AND NOTICES (.2); DRAFT MEMORANDUM TO D. RICHARDSON RE: SUGGESTED CHANGES TO PROOF OF CLAIM AND RELATED MATTERS (.2); EXCHANGE EMAILS WITH J. CASTLE AND J. LEAMY RE: E. ZAHRE CLAIM ISSUES (.1); REVIEW MEMORANDUM AND STIPULATION FROM M. DAL LAGO RE: SOUTHERN WINE (.1); TELECONFERENCE WITH M. DAL LAGO RE: PURPOSE OF STIPULATION (.1); REVISE STIPULATION TO FINALIZE (.1); DRAFT MEMORANDUM TO CLIENT TO CONFIRM AUTHORIZATION ON STIPULATION (.1); DRAFT MEMORANDUM TO M. DAL LAGO RE: REVISED STIPULATION (.1). |
| LEAMY JM | 08/09/06 | 0.30 | ANALYSIS RE: J. KATZ REQUEST ON TRANSFER OF CLAIM (.2); EMAIL K. LOGAN RE: SAME (.1). |
| TURETSKY DM | 08/09/06 | 0.10 | E-MAIL TO J. LEAMY RE: IBM CLAIMS (.1). |
| GRAY RW | 08/10/06 | 0.60 | DRAFT MEMORANDUM TO C. JACKSON RE: LATE CLAIM STRATEGY RE: SECURED TAX CLAIMS (.1); REVIEW EXHIBITS FOR 17TH OMNIBUS OBJECTION (.4); REVIEW AND RESPOND TO MEMORANDUM FROM M. DAL LAGO RE: SOUTHERN WINE STIPULATION (.1). |
| LAMAINA KA | 08/10/06 | 0.50 | REVIEW CLAIM OF PEPSI (.5). |
| TURETSKY DM | 08/10/06 | 1.10 | MEMORANDUM TO J. LEAMY, R. GRAY, AND S. EICHEL RE: CLAIMS ASSOCIATED WITH EXECUTORY CONTRACTS TO BE ASSUMED (1.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/11/06 | 3.70 | DRAFT MEMORANDUM TO K. LOGAN RE: CONTINGENT CASH AND INDEMNITY CLAIM NOTICING, REVIEW REPLY (.1); REVIEW DOCUMENTATION RE: CONSOLIDATED BISCUIT (.6); TELECONFERENCE WITH J. JAMES, B. KICHLER, J. GERARD AND J. LEAMY RE: CONSOLIDATED BISCUIT (.8); TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTIONS (.1); REVISE CONTINGENT CASH LETTER, NOTICE OF SPECIAL BAR DATE TO TAILOR TO CONTINGENT CASH AND PROOF OF CLAIM FORM TO TAILOR (.9); DRAFT MEMORANDUM TO CLIENT RE: SAME (.1); TELECONFERENCE WITH J. POST RE: MSP/SRP OBJECTION AND MEDICARE MEDIATION (.2); DRAFT MEMORANDUM TO J. LEAMY RE: WORKERS COMP CLAIMS (.1); REVIEW MEMORANDUM FROM C. JACKSON RE: SECURED TAX LATE CLAIMS AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); REVIEW ENVIRONMENTAL CLAIM CHART FROM D. RICHARDSON (.1); DRAFT MEMORANDUM TO J. CASTLE RE: BUSINESS DECISION ON NOTICING (.1); EMAIL EXCHANGE WITH J. CASTLE RE: DISCHARGE ISSUES ON SAME (.1); TELECONFERENCE WITH J. CASTLE AND L. APPEL RE: DE MINIMIS NATURE OF ENVIRONMENTAL ISSUES (.1); DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); DRAFT MEMORANDUM TO J. HELFAT RE: WACHOVIA PROOFS OF CLAIM (.1); REVIEW LETTER FROM P. GREEN AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1). |
| EICHEL S | 08/11/06 | 0.10 | TELECONFERENCE WITH T. WUERTZ RE: CLAIMS OF PEPSI (.1). |
| LEAMY JM | 08/11/06 | 4.70 | EMAILS T. WUERTZ RE: HEINZ, PEPSI AND REVLON (.2); EMAIL D. VALLAS RE: SCUNCI (.1); TELECONFERENCE E. MAY RE: HOMEWOOD ASSOCIATES (.3); TELECONFERENCE M. WESTBROOK RE: NORFAM (.2); TELECONFERENCE A. FRISCH RE: 15TH OMNIBUS (.2); TELECONFERENCE M. HAUT RE: KIR AUGUSTA (.5); REVIEW LIBERTY MUTUAL ORDER AND EMAIL E. POLLACK RE: SAME (.3); EMAIL P. SINGER RE: ORACLE (.1); REVIEW AND COMMENT ON PROPOSED SPECIAL BAR DATE NOTICES (.4); REVIEW AND ANALYSIS RE: WORLD OF SLEEP CLAIM (.4); REVIEW CONSOLIDATED BISCUIT PAPERS (.7); TELECONFERENCE WITH J. JAMES, B. KICHLER AND R. GRAY RE: CONSOLIDATED BISCUIT ADMINISTRATIVE EXPENSE APPLICATION (.8); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.5). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/13/06 | 0.20 | REVIEW AND RESPOND TO MEMORANDUM AND COMMENTS FROM D. DOGAN ON CONTINGENT CASH LETTER (.2). |
| LEAMY JM | 08/13/06 | 5.10 | REVIEW LIMITED OBJECTION OF CARDINAL CAPITAL PARTNERS TO TRANSFER OF CLAIM (.1); REVIEW POTENTIAL CLAIMS SUBJECT TO 17TH OMNIBUS OBJECTION (2.5); DRAFT 17TH OMNIBUS OBJECTION (2.5). |
| RAVIN AS | 08/13/06 | 0.30 | TELECONFERENCE WITH T. KING RE: BUEHLERS CLAIMS, REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.3). |
| BAKER DJ | 08/14/06 | 0.70 | REVIEW MULTIPLE FAXES SENT IN RESPONSE TO 15TH, 16TH AND 17TH CLAIM OBJECTIONS (.3); REVIEW AND FORWARD FAXES RECEIVED IN RESPONSE TO CLAIM OBJECTIONS TO J. LEAMY (.2); TELECONFERENCE D. SKLAR RE: CLAIM OBJECTION ISSUES (.2). |
| GRAY RW | 08/14/06 | 2.10 | REVIEW MEMORANDA FROM A. RAVIN AND J. LEAMY RE: BUEHLER CLAIMS AND EXCHANGE EMAILS WITH J. LEAMY RE: LENGTH OF EXTENSION (.1); DRAFT LETTER TO INDEMNIFICATION CLAIMANTS RE: SPECIAL BAR DATE (.9); PREPARE SPECIAL BAR DATE NOTICE FOR INDEMNIFICATION CLAIMS (.3); PREPARE SPECIAL PROOF OF CLAIM FOR INDEMNIFICATION CLAIMS (.2); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SPECIAL BAR DATE FOR INDEMNIFICATION CLAIM ISSUES (.1); PREPARE GENERIC NOTICE AND PROOF OF CLAIM FORM FOR DOL, INSURERS NOTICING (.3); DRAFT MEMORANDUM TO M. COMERFORD RE: TRIGGERING SPECIAL BAR DATE FOR THREE CATEGORIES OF CLAIMS (.2). |
| LEAMY JM | 08/14/06 | 11.80 | REVIEW B. OTTINGER LETTER RE: AUTOZONE (.1); TELECONFERENCE S. OTOSKY RE: ROSS PRODUCTS (.2); TELECONFERENCE'S H. DAWSON RE: VILLA RICA CLAIM (.4); TELECONFERENCE J. BOYLES RE: HAMALEE PLAZA (.2); TELECONFERENCE J. DELGADO RE: CRAWFORD LEWIS CLAIM OBJ (.2); TELECONFERENCE'S A. ROLDAN RE: ATLANTA FOODS CLAIM TRANSFER (.4); TELECONFERENCE E. POLLACK RE 17TH OMNIBUS (.3); TELECONFERENCE D. SKLAR RE: CLAIM NO. 12011 (.2); REVIEW AND REVISE ANDERSON NEWS STIPULATION (2.0); REVIEW 15TH OMNIBUS OBJECTION RESPONSES (1.0); REVIEW CLAIMS FOR 17TH CLAIM OBJECTION (3.5); DRAFT 17TH OBJECTION (3.0); EMAIL K. LOGAN RE: ATLANTA FOODS CLAIM (.1); ANALYSIS RE: BUEHLER EXTENSION REQUEST (.2). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/14/06 | 0.60 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. LEAMY RE: BUEHLERS CLAIMS, REVIEW CORRESPONDENCE FROM T. KING RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO T. KING RE: SAME (.3); TELECONFERENCE WITH T. KING RE: SAME (.1); REVIEW MEMORANDA AND CORRESPONDING CHARTS FROM B. GASTON RE: SOLD STORE CLAIMS (.2). |
| GRAY RW | 08/15/06 | 1.20 | REVIEW AND COMMENT ON 17TH OMNIBUS OBJECTION AND ORDER (.4); TELECONFERENCE WITH K. LOGAN RE: CLAIM OBJECTION ISSUES (.1); REVIEW MEMORANDUM FROM S. BUSEY RE: VISAGENT VOTING RESERVE AMOUNT FOR VISAGENT (.2); REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: MSP/SRP CLAIM SCENARIOS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: SPECIAL BAR ISSUES (.2); DRAFT MEMORANDUM TO J. LEAMY RE: CLAIM OBJECTION ISSUES RAISED BY K. LOGAN (.1); REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: SPECIAL BAR DATE LOGISTICS (.1). |
| LEAMY JM | 08/15/06 | 8.80 | TELECONFERENCE C. EWING RE: CAROLINA ENTERPRISES (.1); TELECONFERENCE J. BAUER RE: TAYLORN CLAIM (.1); TELECONFERENCE WITH J. CASTLE, C. JACKSON, J. LAMMERT RE: TAX CLAIMS (.2); TELECONFERENCE E. POLLACK RE: 17TH OMNI (.2); TELECONFERENCE W. SIMKULAK RE: PRINCIPAL LIFE (.1); REVIEW AND ANALYSIS OF RESPONSES TO 15TH OMNIBUS OBJECTION (3.0); RESEARCH CASELAW IN OPPOSITION TO CONSOLIDATED BISCUIT ADMINISTRATIVE REQUEST (1.5); BEGIN TO DRAFT OBJECTION TO CONSOLIDATED BISCUIT ADMINISTRATIVE APPLICATION (1.5); DRAFT LETTER TO D. YOUNG RE: CHECKPOINT (.1); FINALIZE 17TH OMNIBUS OBJECTION FOR FILING (2.0). |
| RAVIN AS | 08/15/06 | 0.30 | DRAFT MEMORANDUM TO J. LEAMY RE: REQUEST TO REOPEN CLAIM # 6421 (.1); REVIEW CORRESPONDENCE FROM A. WILLIAMS RE: CLAIM OF APPLEWOOD SHOPPING CENTER, DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/16/06 | 4.70 | REVIEW MEMORANDA FROM L. APPEL, S. BUSEY AND J. POST RE: MSP/SRP CLAIM ISSUES (.1); REVIEW MSP/SRP CLAIM SCENARIOS (.2); REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: INCOMM CLAIM (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: INDEMNITY DOCUMENTS (.1); REVIEW MSP CALCULATION SCENARIOS AND COMPARE WITH MSP DOCUMENT AND PLAN PROVISIONS (.7); TELECONFERENCE WITH J. POST RE: MSP/SRP SCENARIO ISSUES (.2); REVIEW SCHEDULE FOR OMNIBUS OBJECTION FILINGS (.1); TELECONFERENCE WITH L. RODRIGUEZ RE: MSP/SRP OBJECTION ISSUES (.2); TELECONFERENCE WITH D. SCHWARTZ AT MERCER RE: MSP CALCULATION (.1); REVIEW LOGAN REPORT RE: RECONCILED CLAIMS FOR NEXT OBJECTION (.2); TELECONFERENCE WITH K. LOGAN RE: LATE CLAIMS (.1); REVIEW CLAIM OF PINNACLE MANAGEMENT AND LEAVE VOICEMAIL FOR S. CLIFTON RE: INQUIRY ON SAME (.1); REVISE CONTINGENT CASH LETTER TO REFLECT COMMENTS RECEIVED (.3); DRAFT MEMORANDUM TO D. DOGAN RE: SAME (.1); REVISE THREE SPECIAL BAR DATE NOTICES (.2); REVIEW LATE CLAIM ISSUES AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2); REVIEW NO LIABILITY EXHIBIT WITH AMOUNTS OWED BY CREDITOR AND DRAFT MEMORANDUM TO D. TURETSKY RE: STATUS OF COLLECTION ACTIONS (.2); REVIEW DUPLICATE DIFFERENT DEBTOR EXHIBIT (.2); DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: OBJECTION STRATEGY ON SAME (.3); REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CLAIM SETTLEMENT PROTOCOLS (.1); REVIEW LOGAN EXHIBIT SHOWING OPEN CLAIMS (.7); DRAFT MEMORANDA TO J. LEAMY AND E. POLLACK RE: ISSUES ON SAME (.2). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/16/06 | 9.50 | TELECONFERENCE K. RICHNER RE: RP BARREN RIVER OBJECTION (.1); TELECONFERENCE D. BASS RE: SLIMFAST OBJECTION (.1); TELECONFERENCE B. GASTON RE: AUTOZONE (.3); ANALYSIS RE: AUTOZONE CLAIM (.4); TELECONFERENCE V. KRISH RE: KEN ROBINSON (.1); TELECONFERENCE A. RAVIN RE: 15TH OMNIBUS RESPONSES (.3); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTION (.1); TELECONFERENCE C. JACKSON RE: 15TH OMNI (.1); TELECONFERENCE E. POLLACK RE: 18TH OMNIBUS (.4); TELECONFERENCE N. SINGER RE: ORACLE (.2); TELECONFERENCE S. ABRAMOWITZ RE: PAUL REVERE LIFE INSURANCE. CO. (.2); DRAFT OBJECTION TO CONSOLIDATED BISCUIT ADMINISTRATIVE APPLICATION (6.0); EMAIL A. FRISCH RE: SAWICKI REALTY (.1); EMAIL D. POLLACK RE: NEW PLAN (.1); EMAIL D. YOUNG RE: ORACLE (.1); EMAIL T. WUERTZ RE: UNILVER CLAIMS (.1); REVIEW AND COMMENT ON THREE FORMS OF SPECIAL BAR DATE NOTICE (.3); REVIEW OF CLAIMS REPORT AND ANALYSIS RE: UPCOMING CLAIM OBJECTIONS (.5). |
| RAVIN AS | 08/16/06 | 1.20 | REVIEW PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, REVIEW PRIOR MEMORANDA RE: 502(C) RE: SAME (.5); LEGAL RESEARCH RE: PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION (.3); TELECONFERENCE WITH J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.3); DRAFT MEMORANDUM TO J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.1). |
| BAKER DJ | 08/17/06 | 0.80 | BEGIN REVIEW OF THE LATEST CLAIM REPORT FROM LOGAN (.4); REVIEW REPLY TO SECOND OMNIBUS CLAIM OBJECTION FROM GE CAPITAL (.1); REVIEW AND FORWARD REPLY TO D. TURETSKY (.1); REVIEW REPLY OF S&K LEASING CO. TO 17TH OMNIBUS CLAIM OBJECTION (.1); REVIEW AND FORWARD REPLY TO J. LEAMY (.1). |
| HENRY S | 08/17/06 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH R. GRAY, J. CASTLE ET AL RE: CLAIMS OBJECTION PROCESS (.5). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/17/06 | 5.40 | REVIEW, REVISE AND SUPPLEMENT RESPONSE TO ADMINISTRATIVE CLAIM APPLICATION BY CONSOLIDATED BISCUIT (1.8); TELECONFERENCE WITH J. CASTLE, S. BUSEY, J. POST AND C. JACKSON RE: CLAIM SETTLEMENT PROTOCOLS AND RELATED ISSUES (1.2); DRAFT MEMORANDUM TO L. APPEL AND L. STRINGER RE: INDEMNITY LETTER (.1); FINALIZE NOTICE AND PROOF OF CLAIM FORM FOR SUBSEQUENTLY IDENTIFIED CLAIMANTS AND DRAFT MEMORANDUM TO M. MARTINEZ RE: PROCESSING SAME FOR MAILING TOMORROW (.2); EXCHANGE EMAILS WITH E. POLLACK RE: CONTINGENT CASH LETTER, REVISE LETTER, AND REFORWARD TO M. MARTINEZ (.2); REVIEW LIST OF TYPES OF CLAIMS IDENTIFIED BY LOGAN FOR OBJECTION (.2); DRAFT MEMORANDUM TO J. CASTLE RE: IRS CLAIM STATUS (.1); TELECONFERENCE WITH E. POLLACK AND J. LEAMY RE: MSP/SRP OBJECTIONS AND DUPLICATE DIFFERENT DEBTOR/GUARANTY CLAIMS (.4); TELECONFERENCE WITH J. CASTLE AND COMPANY CLAIMS TEAMS AND ADVISORS RE: STATUS OF CLAIMS OBJECTIONS AND RECONCILIATIONS (.5); TELECONFERENCE WITH L. RODRIGUEZ, E. POLLACK, AND MERCER REPRESENTATIVES RE: SAMPLE CALCULATIONS (.4); REVIEW MERCER WORK IN CONNECTION WITH PROOF OF CLAIM NUMBERS (.2); REVIEW AND RESPOND TO MEMORANDA FROM J. POST RE: J. MCCONNELL SAMPLE CALCULATIONS (.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/17/06 | 9.10 | TELECONFERENCE D. SKLAR RE: SADDLE FUND (.2); TELECONFERENCE V. KRISH RE: KEN ROBINSON (.1); TELECONFERENCE L. BERKOFF RE: GECC CLAIM OBJECTION (.2); FINALIZE CONSOLIDATED BISCUIT OPPOSITION FOR FILING (2.4); TELECONFERENCE E. MAY RE: WTH CLAIM (.2); TELECONFERENCE M. HAUT RE: KIR AUGUSTA (.3); TELECONFERENCE R. GRAY AND E. POLLACK RE: MSP CLAIMS (.4); TELECONFERENCE K. WARD RE: OBJECTION FILING (.1); REVIEW OPEN CLAIMS REPORT (.2); CONFERENCE CALL WITH WINN-DIXIE AND XROADS TEAMS RE: STATUS OF REMAINING OPEN CLAIMS (.6); TELECONFERENCE J. BOYLES RE: PAMALEE CLAIM (.1); TELECONFERENCE G. SAYDAH RE: KAMAR PROPERTIES CLAIM (.1); EMAIL B. OTTINGER RE: AUTOZONE (.1); EMAIL B. GASTON RE: LAFAYATTE LIFE INSURANCE (.1); EMAIL E. OCARROLL RE: TOWN SQUARE DVLPT (.1); REVIEW POTENTIAL 18TH OMNIBUS EXHIBITS (1.0); EMAIL J. CASTLE RE: CLAIMS WHERE MONEY OWED TO WINN-DIXIE (.1); EMAIL B. SISUL RE: CANTEY AND HANGER CLAIM (.1); TELECONFERENCE C. EWING RE: CAROLINA ENTERPRISES (.2); EMAIL E. WINSTON RE: MADISON CLAIMS (.1); EMAIL J. BRICE RE: 16TH OMNIBUS CLAIMS (.2); EMAIL E. MAY RE: HOMEWOOD ASSOCIATES (.1); EMAIL M. HAUT RE: KIR AUGUSTA (.1); ANALYSIS RE: OBJECTION TO GUARANTEE CLAIMS (.4); EMAIL T. WUERTZ RE: WARNER LAMBERT (.1); CONTINUE ANALYSIS RE: 15TH OMNIBUS OBJECTION RESPONSES (1.5). |
| RAVIN AS | 08/17/06 | 0.30 | MULTIPLE CALLS WITH D. SANAIKO RE: CLAIM 6421 (.1); CONTINUE REVIEW OF CLAIM 6421 (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/18/06 | 3.40 | REVIEW INDEMNITY LETTER TO ADDRESS SUGGESTIONS BY L. APPEL (.8); TELECONFERENCE WITH K. LOGAN RE: STATUS OF SPECIAL BAR DATE MAILINGS (.1); TELECONFERENCE WITH S. BUSEY RE: CONSOLIDATED BISCUIT OBJECTION (.1); REVIEW COMMENTS FROM L. APPEL AND REVISE INDEMNITY LETTER (.2); TELECONFERENCES WITH L. STRINGER RE: LETTERHEAD AND SIGNATURE (.1); DRAFT MEMORANDUM TO K. LOGAN AND M. MARTINEZ RE: INSTRUCTIONS FOR INDEMNITY LETTER, NOTICE AND PROOF OF CLAIM FORM (.1); REVIEW AND RESPOND TO MEMORANDUM FROM S. FELD RE: INSURANCE CLAIMS (.2); REVIEW MEMORANDUM FROM J. POST RE: J. MCCONNELL ISSUES ON CALCULATIONS AND DRAFT REPLY (.3); EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1); VOICEMAIL AND EMAIL TO J. MCCONNELL RE: SAME (.1); REVIEW AND APPROVE LOGAN FINAL SPECIAL BAR DATE NOTICE AND PROOF OF CLAIM FORM FOR INSURERS (.1); REVIEW AND APPROVE LOGAN FINAL CONTINGENT CASH LETTER, NOTICE AND FORM (.1); REVIEW AND APPROVE LOGAN FINAL INDEMNITY LETTER, NOTICE AND FORM (.1); TELECONFERENCE WITH M. DAL LAGO RE: SOUTHERN WINE STIPULATION ISSUES (.1); CHECK FINAL MAILING LISTS FOR NOTICE MAILINGS (.2); EMAIL EXCHANGE WITH K. LOGAN RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDA FROM C. JACKSON, E. POLLACK AND J. LAMMERT RE: HANDLING NEW PROOFS OF CLAIM BY TAXING AUTHORITIES (.2); TELECONFERENCE WITH C. JACKSON RE: SAME (.1); FURTHER EMAIL EXCHANGE WITH J. LAMMERT AND K. DAW RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: GUARANTEES ASSOCIATED WITH ASSUMED CONTRACTS (.2). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/18/06 | 6.50 | REVIEW J. BOYLES LETTER RE: PAMALEE PLAZA (.2); EMAIL D. KANE RE: PROMOTIONS UNLIMITED (.1); EMAIL R. WARD RE: CADBURY ADAMS (.1); EMAIL D. POLLACK RE: NEW PLAN (.2); EMAIL S. LORBER RE: 17TH OMNI (.1); EMAIL B. SISUL RE: CLAIMS WEBSITE (.1); EMAIL J. BOYLES RE: CLAIM RESPONSE EXTENSION (.2); EMAIL K. NEIL RE: CLAIM 12860 (.1); EMAIL M. HAUT RE: KIR AUGUSTA CLAIMS (.1); EMAIL E. MAY RE: WTH CLAIM (.1); EMAIL J. BRICE RE: STORE 1669 CLAIM (.1); EMAIL E. WINSTON RE: MADISON CLAIMS (.1); EMAIL W. BORGES RE: WARNER LAMBERT CLAIM (.1); EMAIL S. TZOUVELAKAS RE: CLAIM 12286 (.1); EMAIL J. MARTIN RE: CLAIM 11538 (.1); EMAIL K. RICHNER RE: RP BARREN RIVER CLAIMS (.2); EMAIL S. ABRAMOWITZ RE: LANDLORD CLAIMS (.1); TELECONFERENCE E. GUNN RE: CSX (.1); ANALYSIS OF RESPONSES TO 15TH OMNIBUS OBJECTION (1.5); TELECONFERENCE J. KATZ RE: CLAIM TRANSFER (.1); TELECONFERENCE D. KEATING RE: 13TH OMNI ORDER (.2); EMAIL D. SKLAR RE: SADDLE FUND (.1); ANALYSIS RE: KRISPY KREME CLAIM TRANSFERS AND EMAIL T. WUERTZ RE: SAME (.5); TELECONFERENCE C. KLIEN RE: BIRMINGHAM REALTY (.2); TELECONFERENCE R. GRAY AND K. LOGAN RE: COKE CLAIM (.2); TELECONFERENCE G. SAYDAH RE: 15TH OMNI (.1); TELECONFERENCE W. SIMKULAK RE: PRINCIPAL CLAIMS (.3); TELECONFERENCE B. LEHANE RE: 15TH OMNI (.1); EMAIL J. DELGADO RE: CRAWFORD LEWIS CLAIM (.1); TELECONFERENCE G. SAYDAH RE: KEMOR PROPERTIES (.2); ANALYSIS RE: DUPLICATE DIFFERENT DEBTOR OBJECTION (.7). |
| TURETSKY DM | 08/18/06 | 0.40 | TELEPHONE CALLS WITH K. PALASIESKI RE: INQUIRY CONCERNING MARKETPLACE FEDERAL CREDIT CLAIM (.2); E-MAIL TO R. GRAY RE: INQUIRY CONCERNING MARKETPLACE FEDERAL CREDIT CLAIM (.1); RESEARCH AND ANALYSIS RE: VERTIS CLAIM (.1). |
| GRAY RW | 08/20/06 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: DUPLICATE DEBTOR/GUARANTY CLAIM OBJECTION ISSUES (.1). |
| LEAMY JM | 08/20/06 | 3.80 | REVIEW POTENTIAL CLAIMS SUBJECT TO 18TH OBJECTION (3.8). |
| FELD SR | 08/21/06 | 0.40 | REVIEW CLAIMS REPORT (.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/21/06 | 4.60 | PREPARE NOTICE OF FILING FOR SPECIAL BAR DATE AND SIX ATTACHMENTS FOR NOTICE PER EMAILS FROM K. LOGAN (.7); DRAFT MEMORANDUM TO C. JACKSON RE: FILING AND DRAFT MEMORANDUM TO REQUIRED PARTIES FOR SERVICE (.1); TELECONFERENCE WITH J. LEAMY RE: TIMING ON 18TH OMNIBUS AND RE: DEBTOR OBLIGER ISSUE (.1); REVIEW AND REVISE 18TH OMNIBUS OBJECTION, ORDER AND NOTICE (.9); REVIEW EXHIBIT FOR 18TH RE: IDENTIFICATION OF DEBTOR AND LEAVE VOICEMAIL FOR J. LEAMY RE: SAME (.1); CONFERENCE WITH S. KAROL RE: UPDATING OF CLAIMS AND STATUS OF CONTRACTS (1.4); REVIEW CLAIMS SUMMARY FROM S. KAROL (.1); REVIEW MEMORANDA FROM S. BUSEY AND J. CASTLE RE: IRS CLAIM OBJECTION STATUS (.1); TELECONFERENCE WITH J. CASTLE, T. CRICHTON, A. BARAGONA, M. BYRUM, C. JACKSON AND S. KAROL RE: STATUS OF IRS CLAIM (.8); TELECONFERENCE WITH J. MCCONNELL RE: MSP CLAIM NUMBERS (.2); REVIEW WEEKLY CLAIMS REPORTS FROM LOGAN (.1). |
| LEAMY JM | 08/21/06 | 9.90 | REVIEW CLAIMS SUBJECT TO 18TH OMNI (1.8); DRAFT 18TH OMNIBUS OBJECTION AND NOTICE TO CREDITORS (2.5); ANALYSIS RE: CLAIMS TRANSFER DISPUTES ON ATLANTA FOODS CLAIM AND CLAIM 8903 (.5); TELECONFERENCE K. LOGAN RE: SAME (.1); DETERMINE INFORMATION NEEDED AND STATUS OF ALL OUTSTANDING REQUESTS ON 15TH OMNIBUS AND BEGIN RESOLUTION OF OUTSTANDING RESPONSES TO SAME (3.4); REVIEW AND RESPOND TO W. CHENAULT EMAIL RE: L. BARRAN CLAIM (.3); EMAIL J. FRANK RE: PEPSI BOTTLING VENTURES CLAIMS (.1); EMAIL V. ROLDAN RE: ATLANTA FOODS CLAIM (.1); EMAILS A. BARRAGE RE: MERRILL LYNCH CLAIMS (.1); EMAIL B. GASTON RE: CLAIM 9581 (.1); TELECONFERENCE P. SINGER RE: ORACLE CLAIM (.1); TELECONFERENCE K. LOGAN AND D. YOUNG RE: SCHEDULED CLAIMS TO BE REVIEWED (.3); TELECONFERENCE J. POST RE: CLAIMS ORDERS MATTERS (.3); TELECONFERENCE J. KETTEN RE: CLAIM 10131 (.2). |
| FELD SR | 08/22/06 | 1.20 | RESPOND TO AND PREPARE AND REVIEW EMAILS RE: CLAIMS (.5); CONFERENCE TO REVIEW CLAIMS REPORT (.7). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/22/06 | 1.20 | REVIEW AND RESPOND TO MEMORANDUM FROM M. DAL LAGO RE: SOUTHERN WINE COMMITTEE CONSENT (.1); TELECONFERENCE WITH J. YOUNG RE: SAME (.1); DRAFT MEMORANDUM TO M. COMERFORD RE: SAME (.2); TELECONFERENCE WITH D. SCHWARTZ AT MERCER RE: STATEMENT ISSUES (.3); REVIEW AND RESPOND TO MEMORANDA FROM J. LEAMY AND S. FELD RE: CLAIMS WITHDRAWALS BY LIBERTY (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSON RE: TEAM 2 OPEN CLAIMS STATUS (.1); REVIEW MEMORANDUM FROM E. POLLACK RE: PROGRESS ON OPEN CLAIMS AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1); EXCHANGE EMAILS WITH S. FELD RE: STATUS OF INSURANCE CLAIMS (.1); TELECONFERENCE WITH J. LEAMY RE: GUARANTEE OBJECTIONS (.1). |
| LEAMY JM | 08/22/06 | 10.30 | DRAFT AND FINALIZE 18TH OMNIBUS OBJECTION FOR FILING (3.8); PROOF NOTICES TO CLAIMANTS RE: SAME (.2); RESOLVE OUTSTANDING 15TH OMNIBUS CLAIM OBJECTION RESPONSES (3.0); ANALYSIS RE: LIBERTY MUTUAL CLAIMS (.2); ANALYSIS RE: ATLANTA FOODS CLAIM TRANSFER (.2); EMAIL J. SOLOMON RE: PCO URBAN RETAIL CLAIM (.1); EMAIL N. BURNHAM RE: CHECKPOINT (.1); REVIEW SEVERAL ADDITIONAL RESPONSES TO 15TH OMNI AND EMAIL TO TEAMS 2 AND 15 RE: SAME (.5); ANALYSIS RE: TRANSFER DISPUTE ON CLAIM 8903 (.4); EMAIL J. KATZ RE: SAME (.1); EMAIL L. BERKOFF RE: GECC CLAIMS (.1); TELECONFERENCE D. SKLAR RE: SADDLE FUND (.1); TELECONFERENCE A. GUON RE: WATKINS (.1); TELECONFERENCE M. KRONE RE: INFORMATION RESOURCES (.1); TELECONFERENCE S. WISOTSKY RE: ROSS PRODUCTS (.1); TELECONFERENCE'S V. ROLDAN RE: ASM CAPITAL (.2); TELECONFERENCE M. LEHMAN RE: CATAMOUNT CLAIMS (.2); TELECONFERENCE K. WARD RE: 18TH OMNI OBJECTION (.1); TELECONFERENCE L. BERKOFF RE: GECC (.1); TELECONFERENCE D. VALLAS RE: SCUNCI (.2); TELECONFERENCE E. POLLACK RE: 19TH OMNI (.1); TELECONFERENCE R. GRAY RE: 19TH OMNI (.1); TELECONFERENCE G. SAYDEH RE: KEMOR (.1); TELECONFERENCE K. BATTISTE RE: CLAIM OBJECTION (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/23/06 | 1.60 | REVIEW MEMORANDUM FROM E. POLLACK RE: OPEN CONTRACT CLAIMS AND EXCHANGE EMAILS WITH SAME AND J. EDMONSON RE: SAME (.2); REVIEW WEEKLY CLAIMS REPORT FROM J. EDMONSON AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); REVIEW PROOF OF INTEREST FAXED BY STOCKHOLDER AND DRAFT MEMORANDUM TO LOGAN RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: JOINT DISTRIBUTION ISSUE ON PERSONAL INJURY CLAIMANTS AND DRAFT MEMORANDUM TO J. POST ET AL. RE: COORDINATING SAME (.2); REVIEW EMAIL FROM M. CHILDERS RE: CLAIM FOR STOCK, CHECK LOGAN DATA BASE RE: SAME, AND DRAFT MEMORANDUM TO A. RAVIN TO PROVIDE RESPONSE (.2); DRAFT MEMORANDUM TO F. HUFFARD AND J. O'CONNELL RE: MSP DISCOUNT RATE (.1); EMAILS AND VOICEMAILS WITH D. MERCER RE: MSP SAMPLES (.1); PRELIMINARY REVIEW OF FOUR MSP SAMPLES (.3); LOCATE CORRESPONDING PROOF OF CLAIM STATEMENTS (.2); REVIEW MEMORANDUM FROM S. STOESSER RE: OPEN CONTRACT CLAIMS (.1). |
| LEAMY JM | 08/23/06 | 8.90 | TELECONFERENCE C. DOWLING RE: MERRILL LYNCH CLAIMS (.2); TELECONFERENCE E. OCARROLL RE: NORFAM (.1); EMAIL D. YOUNG RE: ANDERSON NEW (.1); RESOLUTION OF CONTESTED 15TH OMNI OBJECTIONS (2.5); TELECONFERENCE D. POLLACK RE: NEW PLAN (.1); TELECONFERENCE E. POLLACK RE: 15TH OMNI (.4); TELECONFERENCE T. WUERTZ RE: KRISPY KREME (.3); REVIEW TAYLON LLC MOTION TO FILE OBJECTION TO DISMISSAL OF ADMINISTRATIVE EXPENSE (.2); TELECONFERENCE E. GOLDEN RE: BAKER AND HOSTETLER CLAIM (.1); TELECONFERENCE G COLLICHIE RE: GLAXO CLAIM (.1); TELECONFERENCE L. WEEKS RE: BONNERS POINT CLAIM (.2); TELECONFERENCE E. LONG RE: OCEAN DUKE CLAIM (.1); TELECONFERENCE C. ELLER RE: RIVERDALE FARMS (.2); CONTINUE RESOLUTIONS OF OBJECTIONS TO 15TH OMNIBUS (1.9); DRAFT REVISIONS TO 15TH ORDER (2.0); REVIEW OPEN AND HOLD CONTRACT PROOF OF CLAIM ANALYSIS FROM S. STOESSER (.1); ANALYSIS RE: WORKERS COMP CLAIM OBJECTION (.3). |
| BAKER DJ | 08/24/06 | 0.30 | REVIEW E-MAIL FROM R. GRAY RE: CLAIM ISSUES (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/24/06 | 2.50 | REVIEW AND REVISE MSP SAMPLES FROM MERCER (1.2); DRAFT MEMORANDUM TO L. RODRIGUEZ ET AL RE: SAME (.1); TELECONFERENCE WITH D. SCHWARTZ AT MERCER RE: COMMENTS (.2); TELECONFERENCE WITH K. LOGAN RE: VARIANCE REPORT ON MSP CLAIMS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSON RE: CLAIMS BY ENTITY ANALYSIS (.1); TELECONFERENCE WITH J. O'CONNELL RE: SAME (.1); TELECONFERENCE WITH J. EDMONSON AND J. O'CONNELL RE: SAME (.1); EXCHANGE EMAILS WITH J. CASTLE, J. POST, ET AL. RE: JOINT DISTRIBUTION ISSUE (.1); REVIEW MEMORANDA RE: ZURICH CLAIMS AND DRAFT MEMORANDUM TO COORDINATE SKADDEN PARTICIPATION (.1); TELECONFERENCE WITH WILKIE FARR LAWYER RE: EXTENSION ON CLAIMS OBJECTION RESPONSE (.1); EXCHANGE EMAILS WITH M. COMERFORD AND M. DAL LAGO RE: COMMITTEE APPROVAL OF SOUTHERN WINE STIPULATION (.1); PRELIMINARY REVIEW OF 19TH OMNI EXHIBITS (.1); EXCHANGE EMAILS WITH J. LEAMY RE: INCLUSION OF INSURERS ON WORKERS COMP EXHIBIT (.1). |
| LEAMY JM | 08/24/06 | 9.10 | ADDITIONAL REVISIONS TO 15TH OMNIBUS ORDER AND EMAIL TO K. WARD RE: SAME (.5); TELECONFERENCE E. POLLACK RE: 19TH OMNI (.4); TELECONFERENCE E. POLLACK RE: 19TH OMNI (.3); REVIEW AND COMMENT ON 19TH EXHIBITS (.7); REVIEW AND COMMENT ON 15TH OMNI (.4); TELECONFERENCE M. HAUT RE: KIR AUGUSTA (.2); TELECONFERENCE M. KELLEY RE: MORO PALMS (.2); TELECONFERENCE R. HOROWITZ RE: ALLIANCE SHIPPERS CLAIM (.2); TELECONFERENCE N. SWEENEY RE: FARMLAND DAIRIES (.2); REVIEW LIBERTY MUTUAL WITHDRAWAL OF CLAIM (.1); TELECONFERENCE E. POLLACK RE: 19TH OMNI (.1); TELECONFERENCE D. BRYANT RE: DEL MONTE (.1); EMAIL L. BERKOFF RE: GECC (.1); REVIEW TEACHERS RETIREMENT CLAIM AND EMAIL J. BRICE RE: SAME (.4); TELECONFERENCE E. WINSTON RE: MADISON CLAIMS (.2); ANALYSIS RE: MADISON CLAIMS (.4); REVIEW CLAIMS SUBJECT THERETO AND COMMENT ON PROPOSED 19TH OBJECTION EXHIBITS (3.0); EMAIL D. HAAS RE: LANDLORD CURE CLAIM (.1); EMAIL B. OTTINGER RE: AUTOZONE CLAIM (.1); EMAIL A. WILLIAMS RE: APPLEWOOD CLAIM (.1); EMAIL L. WEEKS RE: BONNERS POINT CLAIM (.1); REVIEW AND ANALYSIS OF RESPONSES TO 16TH OMNI OBJECTION (1.0); EMAIL TO TEAMS 2 AND 14 RE: SAME (.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/25/06 | 0.40 | REVIEW ADDITIONAL E-MAIL FROM R. GRAY RE: CLAIM ISSUES (.2); RESPOND TO E-MAIL FROM R. GRAY RE: CLAIM ISSUES (.2). |
| GRAY RW | 08/25/06 | 4.70 | REVIEW REVISED MSP SAMPLES FROM MERCER (.3); REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: COMMUNICATIONS CONCERNING SAMPLES (.1); REVIEW LOGAN VARIANCE REPORT (.3); REVIEW PROOFS OF CLAIM FOR CLAIMANTS WITH HIGHER AMOUNTS TO DETERMINE BASIS FOR VARIANCE (.6); TELECONFERENCE WITH L. RODRIGUEZ RE: VARIANCES (.1); TELECONFERENCE WITH D. SCHWARTZ, K. MIDDLETON AND L. RODRIGUEZ RE: VARIANCES AND RELATED MSP ISSUES (.4); TELECONFERENCE WITH K. LOGAN RE: VARIANCE REPORT (.1); DRAFT PROPOSED MEMORANDUM TO J. MCCONNELL RE: MSP SAMPLES (.4); FINALIZE AND SEND MEMORANDUM ON SAME TO J. MCCONNELL (.1); REVIEW MEMORANDUM FROM K. MIDDLETON RE: RESULTS OF MERCER REVIEW OF VARIANCES (.1); TELECONFERENCE WITH K. LOGAN RE: MSP OBJECTION FORM (.1); PREPARE FORMAT FOR OMNIBUS CLAIMS OBJECTIONS TO MSP CLAIMS (.9); REVIEW AND RESPOND TO MEMORANDUM FROM C. WINSOR RE: SETTLEMENT INQUIRY (.1); PRELIMINARY REVIEW OF EXHIBITS FOR 20TH OMNIBUS OBJECTION (.2); EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); TELECONFERENCE WITH D. VANSCHOOR RE: DIRECTOR CLAIMS (.1); REVIEW MEMORANDUM FROM J. LEAMY RE: OPTIONS FOR ADDRESSING CLAIMS (.1); EXCHANGE EMAILS WITH S. REISNER RE: MSP WITHHOLDING CALL AND DRAFT MEMORANDUM TO TEAM RE: SAME (.1); DRAFT MEMORANDUM TO J. HELFAT AND S. SOLL RE: WACHOVIA CLAIM OBJECTION (.1); EXCHANGE EMAILS WITH E. POLLACK RE: STATUS OF OPEN CLAIMS (.1); EXCHANGE EMAILS WITH E. POLLACK RE: CONTRACT CLAIM ISSUE AND TELECONFERENCE WITH J. LEAMY RE: SAME (.1); TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: MSP OBJECTION ISSUES (.2). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/25/06 | 7.90 | RESEARCH RE: MSP/SRP CLAIMS (.5); EMAIL K. WARD RE: 16TH OMNI RESPONSES (.1); EMAILS E. OCARROLL RE: MADISON LEASE REJECTION CLAIMS (.2); REVIEW AND ANALYSIS OF 10 RESPONSES TO 16TH CLAIM OBJECTION RE: REAL ESTATE CLAIMS (2.0); EMAIL TO TEAM 18 RE: SAME (.2); EMAILS E. WINSTON RE: MADISON CLAIMS (.1); ANALYSIS RE: WACHOVIA CLAIMS (.2); EMAIL L. VAUGHN RE: DELL CLAIM (.1); EMAIL B. GASTON RE: 16TH OMNI LANDLORD CLAIMS (.2); EMAIL D. BASS RE: UNILEVER (.1); EMAIL D. FORSYTH RE: WESTLAND PLAZA (.1); EMAIL M. LEHMAN RE: CATAMOUNT CLAIMS (.1); EMAIL K. GWYNNE RE: DEL MONTE CLAIMS (.1); TELECONFERENCE W. SIMKULAK RE: PRINCIPAL LIFE CLAIMS (.3); TELECONFERENCE J. KRERER RE: KRISPY KREME (.1); TELECONFERENCE J. BOYLES RE: LANDLORD CLAIMS ON 16TH OMNIBUS (.2); TELECONFERENCE E. OCARROLL AND E. WINSTON RE: CLAIM 13066 (.4); TELECONFERENCE D. BRYANT RE: DEL MONTE (.2); TELECONFERENCE S. TVOUKELAS RE: LAFAYETTE LIFE INSURANCE (.2); RESEARCH RE: SCHEDULED CLAIMS (.5); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.2); ANALYSIS RE: INSURANCE CLAIMS ON HOLD (.3); REVIEW AND ANALYSIS RE: OPEN AND HOLD CLAIMS WITH RESPECT TO CONTRACTS TO BE ASSUMED (1.5). |
| GRAY RW | 08/26/06 | 0.10 | REVIEW MEMORANDUM FROM M. COMERFORD AND SIGNED SW STIPULATION AND DRAFT MEMORANDUM TO M. DAL LAGO RE: SAME (.1). |
| RAVIN AS | 08/27/06 | 0.10 | REVIEW CAPX REALTY OBJECTION TO CLAIM REDUCTION (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/28/06 | 2.70 | REVIEW LETTER FROM WELLS FARGO RE: REJECTION CLAIM SETTLEMENT AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); REVIEW EXHIBITS FOR 19TH AND 20TH OMNIBUS OBJECTIONS (.8); TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON EXHIBITS (.1); REVIEW VARIANCE REPORT COMMENTS FROM K. MIDDLETON AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: FURTHER RESEARCH (.3); DRAFT MEMORANDUM TO MERCER ET AL. RE: ADDITIONAL SAMPLE REPORTS FOR MEMBER OF RETIREE COMMITTEE (.1); DRAFT MEMORANDUM TO L. RODRIGUEZ, D. MERCER, B. CROCKER ET AL. RE: CALL TO COORDINATE DATA NEEDS FOR OBJECTION (.1); REVIEW ADDITIONAL SAMPLES RECEIVED FROM MERCER (.2); DRAFT MEMORANDUM TO J. MCCONNELL RE: SAME (.1); TELECONFERENCE WITH B. CROCKER RE: MSP CLAIM CALCULATIONS (.2); TELECONFERENCE WITH D. TURETSKY AND B. CROCKER RE: REC SHEET ACCESS FOR IN HOUSE LAWYER (.1); REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: EQUITY HOLDER PROOF OF INTEREST (.1); DRAFT MEMORANDUM TO S. KAROL RE: CLAIM UPDATES (.1); EXCHANGE EMAILS WITH M. MARTINEZ RE: SUPPLEMENTAL CONTINGENT CASH MAILING (.1); EXCHANGE EMAILS WITH J. LEAMY AND A. RAVIN RE: LEASE GUARANTEE CAP ISSUE (.2); EXCHANGE EMAILS WITH E. POLLACK RE: REPORTS ON CLAIMS OBJECTIONS STATUS (.1). |
| LEAMY JM | 08/28/06 | 9.80 | TELECONFERENCE L. VAUGHN RE: DELL AND XEROX RESPONSES TO CLAIM OBJECTION (.1); DRAFT 19TH CLAIM OBJECTION (7.5); TELECONFERENCE A. SCHAEFFER RE: LAKEWOOD ASSOCIATES (.1); TELECONFERENCE J. MCDERMOTT RE: BEMIS (.1); EMAILS E. POLLACK RE: RECENT ORDERS (.1); REVIEW T. LUPINACCI LETTER RE: CLAIM NO. 7817 (.1); RESEARCH AND RESPOND TO SAME (.2); TELECONFERENCE J. DAVIS RE: PEPSI (.2); TELECONFERENCE J. KETTEN RE: CLAIM 10131 (.1); REVIEW T. SADUTTO LETTER RE: CLAIM 12893 AND EMAIL B. GASTON RE: SAME (.2); TELECONFERENCE D. VAN SCHOOR AND EMAIL RE: DIRECTOR CLAIMS (.4); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.3); TELECONFERENCE S. WISOTSKEY RE: ROSS PRODUCTS (.2); TELECONFERENCE D. LANDIS RE: ROYAL AND SON (.2). |
| HENRY S | 08/29/06 | 0.10 | TELECONFERENCE WITH A. RAVIN RE: DEUTSCHE BANK CLAIMS (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/29/06 | 3.40 | REVIEW AND COMMENT ON 19TH OMNIBUS OBJECTION, ORDER AND FOUR NOTICES (.6); TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME (.1); REVIEW AND COMMENT ON LANGUAGE FOR 502(E) OBJECTIONS (.1); TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: HANDLING OF CLAIMS UNDER LEASE TERMINATION AGREEMENTS (.1); PREPARE LIST OF ISSUES FOR TELECONFERENCE ON MSP/SRP OBJECTION DATA POINTS (.2); DRAFT MEMORANDUM TO L. RODRIGUEZ RE: DATA FOR SRP CLAIMS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: CLAIMS REPORTS (.1); TELECONFERENCE WITH B. CROCKER, D. SCHWARTZ, J. LEAMY, K. MIDDLETON, L. RODRIGUEZ AND J. DAWSON RE: MSP/SRP DATA ISSUES (.7); REVIEW OPEN AND ON HOLD REPORTS FROM LOGAN (.4); DRAFT MEMORANDUM TO S. KAROL ET AL. RE: REPORTS FOR CALL TOMORROW (.1); DRAFT MEMORANDUM TO J. CASTLE RE: REPORTS AND CALL TOMORROW (.1); DRAFT MEMORANDUM TO E. POLLACK RE: ISSUES ON INDEMNIFICATION CLAIMS (.1); REVIEW MEMORANDUM FROM S. SOLL RE: WACHOVIA CLAIMS DISALLOWANCE AND EXCHANGE EMAILS WITH J. LEAMY RE: ADDRESSING CONCERN (.1); REVIEW PROPOSED LANGUAGE FOR WACHOVIA CLAIMS AND DRAFT MEMORANDUM TO S. SOLL RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: D. DAVIS INDEMNITY ISSUE (.1); PREPARE ITEMS REQUESTED BY L. APPEL RE: D. DAVIS (.2); REVIEW ADMINISTRATIVE CLAIMS LISTING FROM LOGAN (.2). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/29/06 | 9.20 | CONTINUE TO DRAFT 19TH OMNIBUS OBJECTION (2.5); TELECONFERENCE D. LANDIS RE: ROYAL AND SON AND HEALTH CARE CONSULTANTS (.3); TELECONFERENCE E. POLLACK RE: 19TH OBJECTION (.2); TELECONFERENCE A. RAVIN AND B. GASTON RE: LEASE TERMINATION CLAIMS (.1); TELECONFERENCE WITH WINN-DIXIE TEAM, MERCER CONSULTING TEAM, B. CROCKER AND R. GRAY RE: MSP/SRP CLAIMS (.7); TELECONFERENCE WITH J. CASTLE, R. GRAY, K. LOGAN, J. POST RE: JOINT DISTRIBUTIONS (.2); TELECONFERENCE A. RAVIN RE: LANDLORD CLAIMS (.2); ANALYZE AND RESOLVE OUTSTANDING OBJECTIONS TO 16TH OMNI (1.7); TELECONFERENCE W. SIMKULAK RE: CLAIM 12155 (.3); TELECONFERENCE S.OSTROSKY RE: ROSS PRODUCTS (.2); TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.3); TELECONFERENCE D. HANSON RE: LA TAX CLAIMS AND REVIEW FAX FROM D. HANSON RE: SAME (.2); CONTINUE RESOLVING OBJECTIONS TO 16TH OMNI (2.3). |
| RAVIN AS | 08/29/06 | 1.10 | REVIEW LOGAN SITE RE: CLAIM FILED BY D. DAVIS, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: AUTOZONE, STORE #2629, CLAIM #11984, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM J. LEAMY RE: SAME (.1); CONFERENCE WITH J. LEAMY RE: REJECTION DAMAGE CLAIMS (.2); REVIEW AND REVISE ZURICH CLAIM STIPULATION, CORRESPONDING MOTION AND PROPOSED ORDER (.4); REVIEW SUMMARY OF ZURICH CLAIMS PREPARED BY B. GASTON (.2); CONFERENCE WITH S. HENRY RE: SUMMARY OF ZURICH CLAIMS PREPARED BY B. GASTON (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/30/06 | 2.70 | TELECONFERENCE WITH K. LOGAN RE: CLAIM/VOTING ISSUES (.2); REVIEW MEMORANDUM AND EXECUTED STIPULATION FROM M. DAL LAGO, SIGN STIPULATION AND DRAFT MEMORANDUM TO M. DAL LAGO FORWARDING FULLY EXECUTED VERSION (.1); TELECONFERENCE WITH S. KAROL (FOR PART), J. EDMONSON, E. POLLACK AND J. LEAMY RE: CLAIM ISSUES (.5); REVIEW MEMORANDUM FROM J. YOUNG RE: IBM CLAIMS, TELECONFERENCE WITH J. YOUNG RE: CLASS 14/REJECTION DAMAGE CLAIM AMOUNTS, AND REVIEW MEMORANDUM FROM J. YOUNG RE: SAME (.2); REVIEW BHBS LATE FILED CLAIM MOTION AND DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1); REVIEW FORMAT FOR MSP/SRP OBJECTIONS AND EXCHANGE EMAILS WITH E. POLLACK RE: SAME (.3); REVIEW UNLIQUIDATED REPORTS FROM E. POLLACK (.6); TELECONFERENCE WITH L. RODRIGUEZ RE: MSP/SRP CLAIMS STATUS (.1); EXCHANGE FILES WITH B. CROCKER AND L. RODRIGUEZ RE: DATA FILES FOR MERCER (.1); DRAFT MEMORANDUM TO M. MARTINEZ RE: CONTINGENT CASH MAILING ISSUE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP CALL AGENDA (.1); EXCHANGE EMAILS WITH C. JACKSON RE: REMAINING TAX OBJECTIONS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: FUTURISTIC FOODS REJECTION CLAIM SETTLEMENT EFFORT (.2). |
| EICHEL S | 08/30/06 | 0.30 | REVIEW T. WUERTZ'S EMAIL RE STATUS OF ANDERSON NEWS (.1); DRAFT EMAIL TO T. WUERTZ RE STATUS OF ANDERSON NEWS (.1); REVIEW EMAIL FROM D. RABON RE STATUS OF ANDERSON NEWS (.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/30/06 | 9.70 | TELECONFERENCE E. MAY RE: LAKEWOOD ASSOCIATES (.1); TELECONFERENCE B. GASTON RE: LEASE TERMINATION CLAIMS (.2); TELECONFERENCE A FRISCH RE: OCEAN 505 (.2); TELECONFERENCE R. WARD RE: CADBURY (.1); TELECONFERENCE M. DEAN RE: 19TH OMNI (.1); EMAIL D. YOUNG AND N. BURNHAM RE: CHECKPOINT SYSTEMS (.1); FINALIZE 19TH OMNI FOR FILING (1.4); RESOLVE OUTSTANDING RESPONSES TO 16TH OMNIBUS OBJECTION (2.8); TELECONFERENCE D. FORSYTH RE: 16TH OMNI (.1); TELECONFERENCE E. POLLACK RE: 16TH OMNI (.1); TELECONFERENCE E. POLLACK, J. EDMONSON, AND R. GRAY RE: OPEN CLAIM REPORT (.5); TELECONFERENCE K. WARD RE: 19TH OMNI AND FIX 19TH OMNI (.5); TELECONFERENCE L. BERKOFF RE: GE CLAIM (.1); TELECONFERENCE J. KELLEHER RE: LN INTERNATIONAL/SCUNCI (.4); REVIEW CLAIMS FILED BY ATTORNEY J. BOYLES (.4); TELECONFERENCE B. GASTON AND J. BOYLES RE: LANDLORD CLAIMS (.2); TELECONFERENCE W. SIMKULAK RE: CLAIM 12155 (.1); DRAFT REVISIONS TO 16TH OMNIBUS ORDER FOR HEARING (1.9); REVIEW 19TH NOTICES FOR SERVICE (.2); TELECONFERENCE E. POLLACK RE: 16TH OMNI ORDER (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/31/06 | 2.80 | REVIEW PROPOSED STIPULATION (.2); DRAFT MEMORANDUM TO AND TELECONFERENCE WITH S. EICHEL RE: ANDERSON NEWS RECLAMATION RELEASE (.1); TELECONFERENCE WITH G. STEIN RE: ANDERSON NEWS CLAIMS AND CONTRACT (.2); REVIEW RECLAMATION STIPULATION AND ORDER RE: PREFERENCE ISSUE (.2); EXCHANGE EMAILS WITH S. EICHEL, J. YOUNG, E. GORDON, T. WURTZ AND J. EDMONSON TO SORT OUT STATUS OF ANDERSON NEWS TRADE LIEN PROGRAM PARTICIPATION (.6); FURTHER TELECONFERENCE WITH G. STEIN RE: SAME (.1); REVIEW INFORMATION FORWARDED BY G. STEIN (.2); FURTHER EMAIL EXCHANGE WITH XROADS TEAM RE: SAME (.1); REVIEW MEMORANDUM FROM LLOYDS RE: INSURANCE CLAIM NOTICES AND EXCHANGE EMAILS WITH S. FELD RE: SAME (.1); REVIEW MEMORANDA FROM T. WILLIAMS RE: MSP TAX ISSUES (.1); DRAFT MEMORANDA TO M. SHAH ET AL RE: MSP TAX ISSUES (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: EXHIBIT ISSUE ON LEASE GUARANTEE CLAIMS (.1); REVIEW F. BAILEY CORRESPONDENCE AND OBJECTIONS RE: CLAIMS CLASSIFICATION (.2); TELECONFERENCE WITH S. REISNER RE: MSP TAX ISSUES (.1); EXCHANGE EMAILS WITH J. MCCONNELL RE: STATUS OF REVIEW OF SAMPLE CALCULATIONS (.1); REVIEW MOTION OF MMMM AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); REVIEW MEMORANDUM FROM D. DOGAN RE: CONTINGENT CASH DOCUMENTS FOR J. RAGASE AND DRAFT MEMORANDUM TO M. MARTINEZ RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: SERVICE ISSUES ON 20TH AND 21ST OMNIBUS OBJECTIONS (.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/31/06 | 12.00 | TELECONFERENCE L. PRENDERGAST RE: 16TH OMNI (.2); FINALIZE 16TH OMNIBUS ORDER FOR HEARING (.5); TELECONFERENCE D. RABON RE: ANDERSON NEWS (.4); TELECONFERENCE J. JAMES, B. KICHLER AND D. TURETSKY RE: CONTRACT CLAIMS (.5); TELECONFERENCE E. POLLACK RE: 20TH OMNI (.4); TELECONFERENCE M. KELLEY RE: MORRO PALMS (.2); TELECONFERENCE A. FRISCH RE: 16TH OMNI (.1); TELECONFERENCE E. POLLACK RE: 20TH OMNI (.2); DRAFT 20TH OMNIBUS OBJECTION (4.0); REVIEW POTENTIAL CLAIMS SUBJECT TO 21ST OMNIBUS OBJECTION (2.0); EMAIL M. MIGLIORE RE: SOUTHERN PARTNERS (.1); EMAIL A. BARRAGE RE: MERRILL LYNCH CLAIMS (.1); EMAIL A. BARONA RE: STATE OF LA. TAX CLAIMS (.1); EMAIL A. SCHULKIN RE: LANDLORD CLAIMS (.2); REVIEW OF L. BAILEY CLAIM (.2); ANALYSIS RE: CLAIM 12155 REJECTION DAMAGES (.4); ANALYSIS RE: MERRILL LYNCH CLAIMS INSURANCE COMPONENT (.4); DRAFT 21ST OMNIBUS OBJECTION (2.0). |
| RAVIN AS | 08/31/06 | 0.10 | DRAFT CORRESPONDENCE TO B. GASTON RE: CLAIM 855 (.1). |
| TURETSKY DM | 08/31/06 | 0.50 | TELECONFERENCE WITH J. JAMES, B. KICHLER, AND J. LEAMY RE: STATUS OF CONTRACT CLAIMS (.5). |
| **MATTER TOTAL** | | **258.20** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Claims Admin. (Reclamation/Trust Funds)**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| EICHEL S | 08/02/06 | 1.00 | REVIEW EMAIL FROM D. PRESTON RE: RUSSELL STOVER PROPOSED SETTLEMENT (.1); REVIEW EMAILS FROM T. WUERTZ RE: RUSSELL STOVER PROPOSED SETTLEMENT (.1); DRAFT EMAIL TO T. WUERTZ RE: MEMORANDUM INCORPORATING TERMS OF PROPOSED SETTLEMENT (.1); DRAFT EMAIL TO C. JACKSON RE: COMMENTS TO MOTION TO REJECT CF SAUER PREPETITION AGREEMENT (.1); REVIEW EMAIL FROM T. WUERTZ RE: OUTSTANDING RECLAMATION ISSUES (.1); REVIEW EMAIL FROM T. WUERTZ RE: RUSSELL STOVER PROPOSED SETTLEMENT (.1); DRAFT EMAIL TO T. WUERTZ RE: RUSSELL STOVER PROPOSED SETTLEMENT (.1); REVIEW EMAIL FROM J. JAMES RE: RUSSELL STOVER SETTLEMENT AGREEMENT (.1); TELECONFERENCE WITH T. WUERTZ RE RESOLUTION OF RECLAMATION AND UNSECURED CLAIMS OF RUSSELL STOVER, LIBBEY GLASS AND DEL LABS (.2). |
| EICHEL S | 08/03/06 | 1.80 | TELECONFERENCE WITH J. POST, D. GAY AND T. WUERTZ RE: STRATEGY WITH RESPECT TO RESOLVING OUTSTANDING RECLAMATION CLAIMS (.4); REVIEW EMAIL FROM P. TREMBLAY RE: RUSSELL STOVER AGREEMENT (.1); REVIEW EMAIL FROM T. WUERTZ RE: PROPOSED RUSSELL STOVER AGREEMENT (.1); REVIEW EMAIL FROM A. GARSIDE RE: RECLAMATION CLAIM OF OTIS SPUNKMEYER (.1); DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF OTIS SPUNKMEYER (.1); REVIEW EMAIL FROM T. WUERTZ RE: RECLAMATION CLAIM OF OTIS SPUNKMEYER (.1); REVIEW AND REVISE AMENDED MEMORANDUM WITH RUSSELL STOVER BASED ON TERMS OF PROPOSED SETTLEMENT (.3); DRAFT EMAIL TO T. WUERTZ RE: PROPOSED REVISIONS TO AMENDED MEMORANDUM WITH RUSSELL STOVER (.1); TELECONFERENCE WITH T. WUERTZ RE: RUSSELL STOVER CLAIM (.1); REVIEW T. WUERTZ EMAIL RE: REVISED RUSSELL STOVER MEMORANDUM WITH TERMS OF SETTLEMENT (.1); DRAFT EMAIL TO T. WUERTZ RE: REVISED RUSSELL STOVER MEMORANDUM (.1); REVIEW EMAIL FROM M. RUBLE RE: RUSSELL STOVER SETTLEMENT (.1); DRAFT EMAIL TO M. RUBLE RE: RUSSELL STOVER SETTLEMENT (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/04/06 | 0.70 | REVIEW EMAILS FROM T. WUERTZ RE: REVISED AMENDED RUSSELL STOVER AMENDED MEMORANDUM (.2); DRAFT EMAIL TO T. WUERTZ RE: COMMENTS TO RUSSELL STOVER AMENDED MEMORANDUM (.1); REVIEW EMAIL FROM T. WUERTZ RE: OUTSTANDING RECLAMATION ISSUES (.1); TELECONFERENCE WITH T. WUERTZ RE: RUSSELL STOVER AMENDED MEMORANDUM (.1); TELECONFERENCE WITH T. WUERTZ AND J. JAMES RE: RUSSELL STOVER SETTLEMENT (.1); REVIEW EMAIL FROM J. JAMES APPROVING RUSSELL STOVER PROPOSED SETTLEMENT (.1). |
| EICHEL S | 08/07/06 | 0.20 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF OTIS SPUNKMEYER AND RUSSELL STOVER CLAIMS (.1); TELECONFERENCE WITH T. WUERTZ RE: STATUS OF RUSSELL STOVER AND OTIS SPUNKMEYER RECLAMATION CLAIMS (.1). |
| EICHEL S | 08/08/06 | 0.60 | REVIEW EMAIL FROM T. WUERTZ TO D. RABON (WINN-DIXIE) RE: RECLAMATION CLAIM OF DEL LABS (.1); TELECONFERENCE WITH T. WUERTZ RE: RESOLVING RUSSELL STOVER DISPUTE (.1); TELECONFERENCE WITH D. PRESTON RE: RUSSELL STOVER SETTLEMENT (.1); DRAFT EMAIL TO T. WUERTZ RE: RUSSELL STOVER SETTLEMENT (.1); REVIEW EMAIL FROM J. LEAMY RE: LIST OF RECLAMATION CLAIMS THAT HAVE BEEN TRANSFERRED (.1); DRAFT EMAIL TO J. LEAMY AND T. WUERTZ RE: LIST OF RECLAMATION CLAIMS THAT HAVE BEEN TRANSFERRED (.1). |
| EICHEL S | 08/09/06 | 0.60 | REVIEW EMAIL FROM J. WETZEL RE: RECLAMATION CLAIMS TRANSFER CHART (.1); DRAFT EMAIL TO J. WETZEL RE: RECLAMATION CLAIMS TRANSFER CHART (.1); TELECONFERENCE WITH T. WUERTZ RE: OUTSTANDING RECLAMATION CLAIMS (.1); TELECONFERENCE WITH M. RICHARD RE: STATUS OF RUSSELL STOVER AND MGM (.2); TELECONFERENCE WITH J. POST RE: SEABEV MOTION PAPERS (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/10/06 | 0.70 | REVIEW EMAIL FROM T. WUERTZ RE: REVISIONS TO RUSSELL STOVER SETTLEMENT (.1); REVIEW EMAIL FROM J. WETZAL RE: LIST OF TRANSFERRED RECLAMATION CLAIMS (.2); REVIEW EMAILS TO T. WUERTZ RE: RESOLUTION OF OTIS SPUNKMEYER RECLAMATION CLAIM (.1); REVIEW EMAIL FROM A. GARSIDE RE: OTIS SPUNKMEYER RECLAMATION CLAIM (.1); REVIEW EMAILS FROM T. WUERTZ RE: PEPSI CLAIM ISSUES (.1); REVIEW EMAIL FROM M. ROBLE RE: EXECUTION OF REVISED RUSSELL STOVER MEMORANDUM OF AGREED TERMS (.1). |
| EICHEL S | 08/11/06 | 0.10 | TELECONFERENCE WITH T. WUERTZ RE: KRISPY KREME CLAIMS (.1). |
| EICHEL S | 08/14/06 | 0.40 | DRAFT EMAIL TO D. GAY AND T. WUERTZ RE: STATUS OF OUTSTANDING RECLAMATION CLAIMS (.1); REVIEW EMAILS FROM T. WUERTZ RE: EXECUTION OF RUSSELL STOVER'S AGREEMENT (.1); REVIEW EMAIL FROM D. ROBISON RE: CLAIM OF DEL LABS (.1); REVIEW EMAIL FROM T. WUERTZ RE: STATUS OF OUTSTANDING RECLAMATION CLAIMS (.1). |
| EICHEL S | 08/16/06 | 0.80 | REVIEW EMAIL FROM T. WUERTZ RE: RECLAMATION CLAIM OF DEL PHARMACEUTICAL (.1); ANALYZE ISSUES RE: RESOLUTION OF RECLAMATION CLAIM OF DEL PHARMACEUTICAL IN RESPONSE TO T. WUERTZ'S INQUIRY (.2); REVIEW EMAIL FROM T. WUERTZ RE: PURCHASE OF VENDOR'S RECLAMATION CLAIM (.1); REVIEW J. LEAMY'S RESPONSE EMAIL RE: PURCHASE OF VENDOR'S RECLAMATION CLAIM (.1); REVIEW EMAIL FROM C. JACKSON RE: CLAIMS ANALYSIS OF GE CONSUMER INDUSTRY (.1); TELECONFERENCE WITH T. WUERTZ RE: KRISPY KREME RECLAMATION CLAIMS AND DEL PHARMACEUTICAL RECLAMATION CLAIM (.2). |
| EICHEL S | 08/22/06 | 0.20 | DRAFT EMAIL TO T. WUERTZ RE: UNRESOLVED RECLAMATION CLAIMS (.1); REVIEW EMAILS FROM T. WUERTZ RE: STATUS OF DEL LABS AND LIBBEY GLASS RECLAMATION CLAIMS (.1). |
| EICHEL S | 08/23/06 | 0.20 | REVIEW EMAIL FROM R. DESHONG RE: DEL LABS RECLAMATION CLAIM (.1); REVIEW EMAIL FROM T. WUERTZ RE: STATUS OF DISCUSSIONS RE: DEL LABS RECLAMATION CLAIM (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/28/06 | 0.90 | REVIEW EMAIL FROM B. KICHLER RE STATUS OF RECLAMATION CLAIMS OF DEL LABS AND LIBBEY GLASS (.1); TELECONFERENCE WITH J. POST RE ORDER TO APPROVE SOUTHEAST ATLANTIC BEVERAGE STIPULATION (.1); REVIEW EMAIL FROM M. RUBLE RE PAYMENTS OWED TO RUSSELL STOVER IN CONNECTION WITH RECLAMATION CLAIM (.1); DRAFT EMAIL TO T. WUERTZ RE STATUS OF PAYMENTS TO RUSSELL STOVER (.1); REVIEW T. WUERTZ'S EMAILS RE RUSSELL STOVER PAYMENTS (.1); REVIEW AND REVISE MOTION TO REJECT VERTIS' PREPETITION AGREEMENT (.4). |
| EICHEL S | 08/29/06 | 2.20 | REVIEW EMAIL FROM T. WUERTZ RE KRISPY KREME RECLAMATION PAYMENT (.1); REVIEW EMAIL FROM T. WUERTZ RE PURCHASE BY ASM CAPITAL ("ASM") OF RECLAMATION CLAIMS (.2); DRAFT EMAIL TO T. WUERTZ RE ASM'S EMAIL DEMANDING PAYMENT (.1); TELECONFERENCE WITH T. WUERTZ RE ASM'S PAYMENT DEMAND RELATING TO PURCHASE OF KRISPY KREME RECLAMATION CLAIMS (.1); REVIEW SUMMARY OF TRANSFERRED RECLAMATION CLAIMS (.2); COMMENCE REVIEW OF ASM'S FILED NOTICE OF TRANSFERS (.1); TELECONFERENCE WITH B. KICHLER RE ASM'S DEMAND FOR PAYMENT AND STRATEGY IN CONNECTION WITH DEALING WITH DEMAND FOR PAYMENT (.1); DRAFT EMAIL TO J. WOODFIELD RE ASM'S NOTICE OF TRANSFER (.1); ANALYZE ISSUES RE ASM'S PURCHASE OF RECLAMATION CLAIMS (.4); DRAFT EMAIL TO T. WUERTZ RE UPCOMING TELECONFERENCE WITH ASM RE ITS PURCHASE OF RECLAMATION CLAIMS (.1); TELECONFERENCE WITH T. WUERTZ RE ASM'S PURCHASE OF RECLAMATION CLAIM (.1); TELECONFERENCE WITH T. WUERTZ AND ASM RE PAYMENTS MADE TO KRISPY KREME (.2); TELECONFERENCE WITH T. WUERTZ RE CONTACTING KRISPY KREME RELATED TO PAYMENTS MADE TO VENDOR (.3); REVIEW EMAIL FROM T. WUERTZ RE PAYMENTS TO KRISPY KREME (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/30/06 | 1.00 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF RECLAMATION PAYMENTS TO KRISPY KREME (.1); REVIEW EMAIL FROM T. WUERTZ RE: PAYMENTS TO KRISPY KREME (.1); TELECONFERENCE WITH T. WUERTZ RE PAYMENTS TO KRISPY KREME (.1); REVIEW T. WUERTZ EMAIL RE RECLAMATION CLAIMS OF HP HOOD AND ROSS LABS (.1); DRAFT EMAIL TO J. WOODFIELD RE RECLAMATION CLAIMS OF HP HOOD AND ROSS LABS (.1); REVIEW EMAIL FROM J. WOODFIELD RE: RECLAMATION CLAIMS OF HP HOOD AND ROSS LABS (.1); REVIEW EMAIL FROM M. RUBLE RE: PAYMENTS TO RUSSELL STOVER (.1); DRAFT EMAIL TO T. WUERTZ RE: PAYMENT TO RUSSELL STOVER (.1); REVIEW EMAIL FROM T. WUERTZ RE: PAYMENTS TO RUSSELL STOVER (.1); REVIEW EMAIL FROM D. PRESTON RE: PAYMENTS TO RUSSELL STOVER (.1). |
| EICHEL S | 08/31/06 | 1.80 | REVIEW EMAILS FROM R. GRAY RE WHETHER ANDERSON NEWS OPTED INTO TRADE LIEN PROGRAM (.2); REVIEW EMAILS FROM R. GRAY RE ANDERSON NEWS PREFERENCE EXPOSURE (.2); DRAFT EMAIL TO T. WUERTZ RE WHETHER ANDERSON NEWS OPTED INTO TRADE LIEN PROGRAM (.1); DRAFT EMAILS TO J. EDMONSON RE ANDERSON NEWS TRADE LIEN MEMORANDUM (.2); TELECONFERENCE WITH J. YOUNG RE ANDERSON NEWS MEMORANDUM (.1); REVIEW J.YOUNG'S EMAIL RE ANDERSON NEWS TRADE LIEN MEMORANDUM (.2); DRAFT EMAILS TO J. YOUNG RE ANDERSON NEWS DOCUMENTATION (.1); DRAFT EMAILS TO E. GORDON RE ANDERSON NEWS PREFERENCE ISSUE (.2); REVIEW EMAILS FROM E. GORDON RE PREFERENCE ISSUE (.2); REVIEW EMAILS FROM J. EDMONSON RE: ANDERSON NEWS PREFERENCE ISSUE (.3). |
| **MATTER TOTAL** | | **13.20** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Disclosure Statement/ Voting Issues** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 08/01/06 | 6.50 | REVIEW REVISED INSERT TO DEAL WITH DISCLOSURE STATEMENT OBJECTIONS MADE BY LANDLORDS (.4); REVIEW LANGUAGE IN DISCLOSURE STATEMENT RE: PROPOSED PURCHASE OF TAIL POLICY (.4); FURTHER TELECONFERENCE WITH M. BARR RE: LETTER TO BE SENT BY CREDITORS COMMITTEE WITH DISCLOSURE STATEMENT (.2); REVIEW DRAFT OF PROPOSED LETTER (.3); BEGIN DRAFT OF LETTER TO BE SENT BY J. SKELTON TO ACCOMPANY DISCLOSURE STATEMENT (1.2); TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PROPOSED LETTER FOR HIS SIGNATURE (.3); REVIEW OBJECTIONS OF SHAREHOLDERS TO DISCLOSURE STATEMENT AND RESPONSES TO SAME (.4); REVIEW AND FORWARD LETTER FROM CREDITORS COMMITTEE TO L. APPEL AND J. CASTLE (.1); REVIEW AND FORWARD DRAFT OF LETTER FROM J. SKELTON TO L. APPEL AND J. CASTLE (.1); TELECONFERENCE WITH P. LYNCH RE: DISCLOSURE STATEMENT ISSUES (.2); EMAIL A. BERNSTEIN WITH RESPECT TO DISCLOSURE STATEMENT ISSUES (.2); RESPOND TO EMAIL FROM M. BARR RE: DISCLOSURE STATEMENT ISSUES (.2); TELECONFERENCE S. BUSEY RE: DISCLOSURE STATEMENT ISSUES (.3); REVIEW LATEST DRAFT OF DISCLOSURE STATEMENT (2.2). |
| HENRY S | 08/01/06 | 4.30 | TELECONFERENCE WITH M. KELLEY RE: DISCLOSURE STATEMENT OBJECTION (.1); EMAILS TO COMMITTEE AND TEAM RE: SAME (.2); REVISE DISCLOSURE STATEMENT (.9); TELECONFERENCE WITH A. FRISCH RE: SAME (.1); EMAIL TO S. BURIAN RE: DISCLOSURE STATEMENT OBJECTION (.1); EMAIL TO M. KELLEY RE: DISCLOSURE STATEMENT OBJECTION (.1); EMAIL TO M. BARR RE: OBJECTION TO DISCLOSURE STATEMENT (.1); EMAIL TO R. GRAY AND A. RAVIN RE: POSSIBLE CHANGE TO DISCLOSURE STATEMENT (.1) EMAIL DRAFT CHANGES TO S. BURIAN AND M.BARR (.1); REVISE INSERT TO DISCLOSURE STATEMENT (2.5). |
| FELD SR | 08/01/06 | 3.60 | REVIEW DISCLOSURE STATEMENT AND PLAN (2.4); TELECONFERENCE WITH W. SIMKULAK RE: ACE DISCLOSURE STATEMENT OBJECTION (.3); REVISE PROPOSED LANGUAGE TO RESOLVE ACE'S OBJECTION (.9). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/01/06 | 3.00 | REVIEW C. JACKSON REVISIONS TO COVER FILING FOR REVISED DISCLOSURE STATEMENT AND PLAN AND DRAFT MEMORANDUM TO C. JACKSON RE: ISSUES ON SAME (.2); EMAIL EXCHANGE WITH C. JACKSON RE: SAME (.1); EXCHANGE EMAILS WITH A. RAVIN RE: SYNCHRONIZING DISCLOSURE STATEMENT AND PLAN FORM (.1); REVIEW DRAFT DISCLOSURE STATEMENT INSERT RE: SECURED CLAIMS AND DRAFT MEMORANDUM TO A. RAVIN RE: SAME (.1); FURTHER REVIEW AND REVISE SECURED CLAIM INSERT AND DRAFT MEMORANDA TO A. RAVIN, C. JACKSON AND M. COMERFORD RE: SAME (.1); REVIEW AND REVISE TRANSFER RESTRICTION PROVISIONS FOR DISCLOSURE STATEMENT AND DRAFT MEMORANDUM TO A. RAVIN AND R. BARUSCH RE: SAME (.2); REVIEW DISCLOSURE STATEMENT COMMENTS FROM C. JACKSON AND DRAFT MEMORANDUM TO A. RAVIN RE: QUALIFICATIONS ON SAME (.2); REVIEW AND REVISE LYNCH AGREEMENT LANGUAGE FOR DISCLOSURE STATEMENT (.2); REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: M. KELLEY ISSUES (.1); REVIEW AND RESPOND TO MEMORANDA FROM S. SOLL AT OTTERBOURG RE: PLAN AND DISCLOSURE STATEMENT REVISIONS AND HANDLING OF OBJECTIONS TO DISCLOSURE STATEMENT (.2); REVIEW MILBANK'S REVISIONS TO DISCLOSURE STATEMENT (.2); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: D AND O TAIL ISSUE IN MILBANK REVISIONS (.1); REVIEW MEMORANDA FROM L. APPEL AND M. BARR RE: SAME (.1); TELECONFERENCE WITH J. MCCONNELL RE: MSP/SRP VOTING AND CHANGE IN SOLICITATION ORDER (.1); DRAFT MEMORANDUM TO L. APPEL ET AL RE: CHANGE IN SOLICITATION ORDER (.1); TELECONFERENCE WITH M. KELLEY RE: HIS ISSUES ON SOLICITATION ORDER (.1); DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: NO RESOLUTION OF ISSUES (.1); REVIEW AND COMMENT ON NEW DISCLOSURE STATEMENT INSERT RE: D&O TAIL (.1); REVIEW AND COMMENT ON DRAFT COMPANY SOLICITATION LETTER (.2); REVIEW COMMITTEE SOLICITATION LETTER (.1); REVIEW AND COMMENT ON S. HENRY INSERT FOR DISCLOSURE STATEMENT RE: SUB CON (.1); REVIEW AND COMMENT ON PRESS RELEASE RE: DISCLOSURE STATEMENT APPROVAL (.2). |
| LEAMY JM | 08/01/06 | 0.60 | REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.6). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/01/06 | 10.20 | REVIEW MEMORANDUM FROM J. BAKER RE: P. LYNCH DISCLOSURE STATEMENT LANGUAGE (.1); REVIEW, REVISE AND FINALIZE DISCLOSURE STATEMENT FOR REFILING WITH COURT (7.6); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. COMERFORD RE: COMMENTS TO DISCLOSURE STATEMENT (.1); DRAFT CORRESPONDENCE TO HENRICHO AND HAMILTON COUNTIES RE: RESOLUTION OF DISCLOSURE STATEMENT OBJECTIONS (.3); DRAFT MULTIPLE MEMORANDA TO AND REVIEW MULTIPLE MEMORANDA FROM R. GRAY RE: COMMENTS AND CHANGES TO DISCLOSURE STATEMENT (.4); REVIEW LETTER FROM J. WILSON RE: DISCLOSURE STATEMENT OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); REVIEW CORRESPONDENCE FROM S. BOX RE: OBJECTION TO DISCLOSURE STATEMENT (.1); DRAFT CORRESPONDENCE TO S. BROWN RE: RESPONSE TO HAMILTON COUNTY OBJECTION (.2); DRAFT CORRESPONDENCE TO R. SOUTH RE: RESPONSE TO HENRICO COUNTY OBJECTION (.2); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FORM L. APPEL RE: DISCLOSURE STATEMENT REVISIONS (.2); REVIEW MEMORANDA FROM S. FELD RE: ACE DISCLOSURE STATEMENT OBJECTION AND REVISED PROPOSED LANGUAGE FROM ACE (.2); REVIEW CORRESPONDENCE FROM H. FOLEY RE: QUESTION RE: PLAN AND DISCLOSURE STATEMENT (.1); REVIEW CORRESPONDENCE FROM AND DAFT CORRESPONDENCE TO M. COMERFORD RE: DISCLOSURE STATEMENT COMMENTS (.1); DRAFT MEMORANDUM TO S. HENRY RE: MILBANK'S SUB CON COMMENTS (.1); REVIEW MEMORANDUM FROM S. HENRY RE: ADDITIONAL SUB CON LANGUAGE (.1); REVIEW CORRESPONDENCE FROM M. KELLEY RE: DISCLOSURE STATEMENT OBJECTION (.1). |
| TURETSKY DM | 08/01/06 | 2.10 | FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT (1.7); E-MAIL TO L. APPEL, J. CASTLE, J. BAKER, R. GRAY, S. BUSEY, AND A. RAVIN RE: EXCULPATION LANGUAGE FOR DISCLOSURE STATEMENT (.2); E-MAIL TO M. BARR AND M. COMERFORD RE: EXCULPATION LANGUAGE FOR DISCLOSURE STATEMENT (.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/02/06 | 10.20 | CONTINUE REVIEW OF REVISIONS TO DISCLOSURE STATEMENT (2.8); FURTHER REVISIONS TO SOLICITATION LETTER FROM COMPANY (1.0); EMAIL M. BARR WITH RESPECT TO LETTER FROM COMMITTEE TO ACCOMPANY DISCLOSURE STATEMENT (.2); REVIEW REPLY FROM M. BARR RE: COMMITTEE LETTER (.1); RESPOND TO M. BARR RE: COMMITTEE LETTER (.1); PREPARE FOR CONFERENCE CALL RE: SUBSTANTIVE CONSOLIDATION ISSUES AND DISCLOSURE STATEMENT (.6); CONFERENCE CALL WITH S. HENRY, R. GRAY, S. BUSEY, M. BARR AND D. DUNN RE: SUBSTANTIVE CONSOLIDATION ISSUES AND DISCLOSURE STATEMENT (.9); REVIEW REVISIONS BY M. FREITAG TO COMPANY SOLICITATION LETTER (.3); REVIEW EMAIL FROM L. APPEL WITH RESPECT TO SUPPORT FROM CREDITORS COMMITTEE FOR DISCLOSURE STATEMENT (.2); RESPOND TO EMAIL FROM MR. APPEL RE: COMMITTEE SUPPORT (.2); REVIEW REVISED LANGUAGE OF LETTER FROM COMPANY (.2); REVIEW CHANGES TO DISCLOSURE STATEMENT PROPOSED BY CREDITORS COMMITTEE (.4); RESPOND TO COMMITTEE PROPOSAL WITH ADDITIONAL LANGUAGE (.4); BEGIN REVIEW OF DISCLOSURE STATEMENT OBJECTIONS, IN PREPARATION FOR HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT (2.8). |
| HENRY S | 08/02/06 | 1.40 | REVIEW MESSAGE FROM F. HUFFARD RE: DISCLOSURE STATEMENT LANGUAGE (.1); PARTICIPATE IN TELECONFERENCE WITH S. BUSEY, D. DUNNE, AGNES TANG, C. JACKSON, A. RAVIN, J. BAKER, M. BARR RE: DISCLOSURE STATEMENT (.9); TELECONFERENCE WITH J. BAKER, A. RAVIN, S. BUSEY AND C. JACKSON RE: SAME (.2); REVIEW CORRESPONDENCE FROM IRS RE: SAME (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/02/06 | 6.20 | REVISE SOLICITATION ORDER AND DRAFT MEMORANDUM TO M. COMERFORD ET AL. RE: SAME (.3); REVIEW AND REVISE DEBTOR SOLICITATION LETTER (.4); REVIEW COMMENTS TO SOLICITATION ORDER FROM M. COMERFORD AND REVISE ORDER ACCORDINGLY (.2); TELECONFERENCE WITH K. LOGAN RE: BALLOT REPORT REVIEW ISSUES (.2); DRAFT MEMORANDUM TO K. LOGAN RE: CLASS DEFINITIONS FOR MEMORANDUM TO COMPANY (.1); EXCHANGE EMAIL WITH K. LOGAN RE: CLASSIFICATION ISSUES (.1); REVIEW MEMORANDUM FROM K. LOGAN TO COMPANY ET AL. RE: BALLOT REVIEW PROJECT AND DRAFT MEMORANDUM TO COMPANY RE: FURTHER ON SAME (.3); PRELIMINARY REVIEW OF BALLOT REPORTS (.3); REVISE NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT AND PLAN (.2); DRAFT MEMORANDUM TO SKADDEN TEAM RE: REFILED DISCLOSURE STATEMENT AND PLAN (.1); REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: DOCKET TEXT FOR FILING TODAY (.1); REVIEW AND COMMENT ON DISCLOSURE STATEMENT OBJECTION SUMMARY CHART (.3); DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: COMMENTS ON SOLICITATION LETTER (.1); DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: LOGISTICAL ISSUES RELATING TO SOLICITATION LETTER (.1); REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND M. FRIETAG RE: SOLICITATION LETTER COMMENTS (.1); REVISE SOLICITATION LETTER AND RECIRCULATE (.1); REVIEW AND COMMENT ON PRESS RELEASE (.2); DRAFT MEMORANDA TO E. ESCAMILLA AND M. BARR RE: DEBTOR SOLICITATION LETTER (.1); REVIEW COMMENTS FROM MILBANK AND CIRCULATE (.1); DRAFT MEMORANDUM TO S. BUSEY ET AL. RE: PRACTICE ON FILING SOLICITATION LETTER (.1); PARTICIPATE IN TELECONFERENCE WITH J. BAKER, S. HENRY, M. BARR ET AL. RE: DISCLOSURE STATEMENT OBJECTIONS/LANDLORD ISSUES (.9); REVISIONS TO BALLOTS AND OTHER FORMS (.8); PREPARE COVER PLEADING FOR REVISED SOLICITATION ORDER (.2); EXCHANGE EMAILS WITH C. JACKSON RE: LOCAL PRACTICE ISSUES RELATING TO SAME (.1); REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL ORDER (.2); DRAFT MEMORANDUM TO C. JACKSON RE: SAME FOR HEARING (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. WETZEL RE: DISCLOSURE STATEMENT PROCESS INQUIRIES (.1); PROVIDE INSTRUCTIONS ON SERVICE OF REVISED DISCLOSURE STATEMENT AND PLAN (.1); REVIEW AND RESPOND TO MEMORANDUM FROM S. BURKE RE: IRS OBJECTION (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/02/06 | 13.50 | REVIEW MEMORANDA FROM R. GRAY RE: MODIFIED INSURANCE LANGUAGE AND TAX CONSEQUENCES OF MSP DISTRIBUTIONS (.1); REVIEW CORRESPONDENCE FROM M. COMERFORD RE: V. FOSTER STOCKHOLDER LETTER, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW V. FOSTER LETTER, REVIEW FILE RE: PRIOR CORRESPONDENCE TO MS. FOSTER, DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.2); REVIEW DRAFT PRESS RELEASE RE: DISCLOSURE STATEMENT (.1); REVIEW DEBTORS' DRAFT SOLICITATION LETTER (.1); REVIEW CREDITORS COMMITTEE DRAFT SOLICITATION LETTER (.1); REVIEW MEMORANDA FROM J. BAKER RE: DISCLOSURE STATEMENT REVISIONS (.1); DRAFT CORRESPONDENCE TO L. APPEL RE: TAIL PROVISION REVISIONS (.1); DRAFT CORRESPONDENCE TO S. BOX, DRAFT MEMORANDUM TO J. BAKER AND R. GRAY RE: SAME (.3); REVIEW AND REVISE OBJECTION STATUS UPDATE CHART (.8); REVIEW AND REVISE DISCLOSURE STATEMENT FOR REFILING (5.2); TELECONFERENCE WITH M. COMERFORD RE: COMMENTS TO DISCLOSURE STATEMENT (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BYRUM RE: NEED FOR COPIES OF DISCLOSURE STATEMENT FOR SECURITIES FILINGS (.1); DRAFT CORRESPONDENCE TO H. FOLEY RE: PLAN/DISCLOSURE STATEMENT QUESTION (.1); TELECONFERENCE WITH M. BARR, M. COMERFORD, S. BURIEN, F. HUFFARD, J. BAKER, S. HENRY, R. GRAY, AND S. BUSEY RE: DISCLOSURE STATEMENT TREATMENT OF SUB CON (.9); TELECONFERENCE WITH C. JACKSON AND B. PORTER (VM) RE: UST DISCLOSURE STATEMENT OBJECTION, TELECONFERENCE (VM) WITH D. MORRIS RE: IRS OBJECTIONS TO DISCLOSURE STATEMENT (.1); REVIEW MEMORANDA FROM L. APPEL, J. CASTLE, J. BAKER, R. GRAY, AND C. JACKSON RE: REVISIONS TO SOLICITATION LETTER AND PROPOSED SOLICITATION ORDER (.3); PREPARE FOR DISCLOSURE STATEMENT HEARING INCLUDING REVISIONS TO OBJECTION STATUS CHART (4.8). |
| TURETSKY DM | 08/02/06 | 0.50 | REVISE RELEASE AND EXCULPATION PORTIONS OF MEMORANDUM RE: CHANGES MADE TO DISCLOSURE STATEMENT IN RESPONSE TO OBJECTIONS THERETO (.5). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/03/06 | 8.20 | CONTINUE PREPARATION FOR DISCLOSURE STATEMENT HEARINGS (4.8); REVIEW REMAINING UNRESOLVED DISCLOSURE STATEMENT OBJECTIONS (1.2); REVIEW FINAL REVISIONS TO DISCLOSURE STATEMENT, TO RESPOND TO OBJECTIONS (1.1); CONFERENCE WITH S. BUSEY, A. RAVIN ET AL RE: DISCLOSURE STATEMENT ISSUES (.5); CONTINUE REVISIONS TO LETTER FROM COMPANY TO ACCOMPANY DISCLOSURE STATEMENT (.6). |
| BRISTOR KM | 08/03/06 | 0.50 | REVIEW DISCLOSURE STATEMENT (.5). |
| HENRY S | 08/03/06 | 1.80 | TELECONFERENCE WITH D. DUNNE AND M. COMERFORD RE: DISCLOSURE STATEMENT OBJECTIONS (.2); TELECONFERENCE WITH D. DUNNE RE: DISCLOSURE STATEMENT OBJECTION (.2); REVIEW AND REVISE POSSIBLE INSERT (.9); CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY, J. BAKER, A. RAVIN, R. GRAY, S. BUSEY, C. JACKSON RE: DISCLOSURE STATEMENT OBJECTIONS (.5). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/03/06 | 7.30 | REVIEW MEMORANDA FROM J. BAKER RE: IRS CLAIM AND DRAFT REPLIES (.1); REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: METHODOLOGY FOR CLAIM ESTIMATES IN DISCLOSURE STATEMENT (.1); REVIEW AND RESPOND TO MEMORANDA FROM S. SOLL RE: STATUS OF DISCLOSURE STATEMENT OBJECTIONS (.1); DRAFT MEMORANDUM TO L. APPEL TO OBTAIN APPROVAL FOR SOLICITATION LETTER (.1); EXCHANGE EMAILS WITH L. APPEL RE: HARD COPY OF LETTER FOR PRINTER (.1); PREPARE COVER PLEADING FOR SOLICITATION LETTER (.2); DRAFT MEMORANDUM TO M. COMERFORD RE: COMMITTEE FILING OF SOLICITATION LETTER (.1); REVIEW AND COMMENT ON REVISED PRESS RELEASE (.1); EXCHANGE EMAILS WITH L. APPEL AND M. FRIETAG RE: MILBANK AND OTTERBOURG REVIEW OF PRESS RELEASE (.1); DRAFT MEMORANDA TO J. HELFAT AND D. DUNNE RE: PRESS RELEASE (.1); PREPARE SOLICITATION LETTER AND COVER PLEADING FOR FILING (.1); PREPARE SUMMARY OF SOLICITATION MOTION, FORMS AND OBJECTIONS FOR USE AT HEARING (1.3); DRAFT MEMORANDUM TO S. BUSEY RE: PROPOSED DATES FOR SOLICITATION ORDER (.2); REVIEW UPDATED CHART OF OBJECTIONS AND RESOLUTIONS (.2); TELECONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER, A. RAVIN, ET AL. RE: DISCLOSURE STATEMENT HEARING ISSUES (.5); REVISE SOLICITATION LETTER AND PREPARE AMENDED COVER PLEADING (.2); REVISE SOLICITATION ORDER AND EXHIBITS TO REFLECT OBJECTIONS AND OTHER ISSUES (1.9); TELECONFERENCE WITH D. MORRIS OF DEPT OF JUSTICE AND A RAVIN RE: IRS OBJECTIONS (.7); REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: ADDRESSING UST ISSUE ON MONTHLY REPORTS (.1); REVISE SOLICITATION ORDER AND CONTRACT PARTY NOTICE TO REFLECT AGREEMENT WITH LANDLORDS (.4); PREPARE FINAL SOLICITATION ORDER AND EXHIBITS, WITH REDLINES, FOR FILING (.6). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/03/06 | 16.30 | REVISE OBJECTION STATUS CHART (2.7); PREPARE FOR DISCLOSURE STATEMENT HEARING AND WORK TO RESOLVE OBJECTIONS THROUGH ADDITIONAL LANGUAGE IN DISCLOSURE STATEMENT (6.4); CONFERENCE WITH S. BUSEY, C. JACKSON RE: REVIEW OF OBJECTIONS FOR HEARING PREP (3.0); REVIEW MEMORANDA FROM L. APPEL, J. BAKER AND R. GRAY RE: SOLICITATION LETTER (.3); REVIEW DRAFT PRESS RELEASES RE DISCLOSURE STATEMENT (.1); TELECONFERENCE WITH A. FRISCH RE: PRUDENTIAL OBJECTION (.1); REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. BRANCH RE: PRUDENTIAL OBJECTION RE: (.3); DRAFT MEMORANDUM RE: PRUDENTIAL OBJECTION TO R. GRAY AND C. JACKSON (.4); TELECONFERENCE WITH J. BURNETT RE: UNARCO OBJECTION (.1); TELECONFERENCE WITH L. APPEL, J. CASTLE, C. JACKSON, J. BAKER, S. HENRY, AND R. GRAY RE: DISCLOSURE STATEMENT OBJECTION STATUS (.5); TELECONFERENCE WITH D. MORRIS AND C. JACKSON RE: IRS OBJECTION (.5); TELECONFERENCE WITH K. SPECIE AND C. JACKSON RE: TERRANOVA OBJECTION (.3); CONFERENCES WITH R. GRAY RE: POTENTIAL SOLUTIONS TO TERRANOVA OBJECTION (.2); DRAFT MEMORANDUM TO R. GRAY AND C. JACKSON RE: PROPOSED CURE LANGUAGE FOR TERRANOVA OBJECTION (.6); REVIEW AND REVISE DISCLOSURE STATEMENT RE: RESOLUTIONS OF OBJECTION (.8). |
| BAKER DJ | 08/04/06 | 7.30 | COMPLETE FINAL PREPARATION FOR DISCLOSURE STATEMENT HEARING (2.7); ATTEND HEARING IN BANKRUPTCY COURT, TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT (2.0); CONFERENCE WITH S. BUSEY, F. HUFFARD, AND J. CASTLE RE: DISCLOSURE STATEMENT ISSUES (1.0); TELECONFERENCE WITH J. SKELTON WITH RESPECT TO DISCLOSURE STATEMENT HEARING ISSUES (.4); REVIEW FINAL CHANGES TO DISCLOSURE STATEMENT (1.2). |
| HENRY S | 08/04/06 | 0.40 | REVIEW AND RESPOND TO TWO EMAILS FROM R. GRAY RE: SOLICITATION ISSUES (.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/04/06 | 5.50 | DRAFT MEMORANDUM TO K. LOGAN RE: CHANGED PROCEDURE FOR CONTRACT/LEASE PARTIES TO GET BALLOTS (.1); DRAFT MEMORANDUM TO K. LOGAN RE: VISAGENT 3018 MOTION AND BALLOT (.1); EXCHANGE EMAILS WITH A. RAVIN AND J. BAKER RE: SUPPLEMENTAL WITHHOLDING LANGUAGE (.1); REVIEW VOICEMAIL FROM BANK OF AMERICA COUNSEL RE: MANAGEMENT MEETING AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2); EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1); DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: BALLOT REPORT REVIEW PROJECT (.4); EXCHANGE EMAILS WITH A. RAVIN AND C. JACKSON RE: DISCLOSURE STATEMENT APPROVAL AND SOLICITATION LETTERS (.1); DRAFT MEMORANDUM TO K. LOGAN RE: GEARING UP FOR SOLICITATION (.1); TELECONFERENCE WITH J. CASTLE AND F. HUFFARD RE: BALLOT REPORT REVIEW (.3); FURTHER TELECONFERENCE WITH J. CASTLE, F. HUFFARD, C. JACKSON ET AL. RE: BALLOT REVIEW PROCESS (.4); DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: IMMEDIATE CALL TO ADDRESS BALLOT REVIEW PROJECT (.2); REVIEW BALLOT REPORTS IN PREPARATION FOR CALL (.3); TELECONFERENCE WITH COMPANY AND ADVISOR REPRESENTATIVES, ALONG WITH K. LOGAN, TO REVIEW BALLOT PROJECT (.5); DRAFT MEMORANDUM TO J. JAMES RE: CONTRACT CLAIMS AND SCOPE OF VENDOR/SUPPLIER CLASS (.1); REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. POST RE: LOUISIANA CLAIM VOTING (.1); EXCHANGE EMAILS WITH A. RAVIN RE: PRINTER LOGISTICS (.1); REVIEW LOGAN VOTING REPORT CONTROL LOG (.1); TELECONFERENCE WITH A. RAVIN AND K. LOGAN RE: PRINTER INSTRUCTIONS (.1); DRAFT MEMORANDUM TO MILBANK RE: BALLOT REPORT REVIEW PROCESS AND COMMITTEE INTERFACE (.3); EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: SOLICITATION LETTERS (.1); DRAFT MEMORANDUM TO M. COMERFORD RE: FORM OF COMMITTEE SOLICITATION LETTER FOR PRINTER (.1); EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1); REVIEW DISCLOSURE STATEMENT AND SOLICITATION ORDERS AS ENTERED AND DRAFT MEMORANDUM TO J. WETZEL RE: CIRCULATION (.1); REVIEW ADDITIONAL REPORTS FOR NON-VOTING CREDITORS (.4); DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: SAME (.1); TELECONFERENCE WITH B. KICHLER, J. JAMES AND D. VANSCHOOR RE: PLAN CLASS ISSUES IN 14 AND 16 BALLOT REPORTS (.8). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/04/06 | 1.40 | REVIEW PLAN CLASS REPORTS (1.0); CONFERENCE CALL WITH WINN-DIXIE, LOGAN AND SKADDEN TEAMS RE: SAME (.4). |
| RAVIN AS | 08/04/06 | 7.80 | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.8); DRAFT CORRESPONDENCE TO K. SPECIE RE: PROPOSED RESOLUTION TO OBJECTION (.2), DRAFT CORRESPONDENCE TO D. MORRIS RE: IRS OBJECTION RE: ASSET VALUES (.1); ATTEND DISCLOSURE STATEMENT HEARING (2.0); CONFERENCE WITH J. BAKER, R. GRAY, F. HUFFARD, J. O'CONNELL, S. BUSEY AND C. JACKSON RE: DISCLOSURE STATEMENT (1.0); CONFERENCES WITH R. GRAY RE: LOGISTICS FOR FINALIZING DISCLOSURE STATEMENT (.2); DRAFT CORRESPONDENCE TO J. DOGHERTY AND REVIEW CORRESPONDENCE FROM SAME RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1); TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1); TELECONFERENCE WITH J. DOGHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.2); TELECONFERENCE WITH K. LOGAN RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1). |
| GRAY RW | 08/05/06 | 5.80 | DRAFT MEMORANDUM TO A. RAVIN RE: ADDRESSING IRS ON LIQUIDATION ANALYSIS (.1); DRAFT MEMORANDA TO A. RAVIN RE: INSERTS AND ADDITIONAL LANGUAGE FOR DISCLOSURE STATEMENT TO ADDRESS OBJECTIONS (.3); FINALIZE SKELTON SOLICITATION LETTER AND PREPARE FOR PRINTER (.4); FINALIZE CONFIRMATION HEARING NOTICE AND PREPARED FOR PRINTER (.7); FINALIZE REVIEW OF DISCLOSURE STATEMENT (1.2); REVISE CONTRACT PARTY NOTICE AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.6); REVISE AND FINALIZE NOTICE OF DEEMED REJECTING STATUS (.3); REVISE AND FINALIZE MASTER AND BENEFICIAL BALLOTS (.9); REVIEW REVISIONS TO FINAL PRINTER PACKAGE OF SOLICITATION LETTERS, CONFIRMATION NOTICE, DISCLOSURE STATEMENTS AND APPENDICES (1.3). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/05/06 | 8.70 | REVIEW MEMORANDA FROM R. GRAY AND CORRESPONDENCE FROM M. COMERFORD RE: SOLICITATION LETTER FOR CREDITORS COMMITTEE (.1); DRAFT CORRESPONDENCE TO B. GASTON RE: REAL ESTATE CURE AMOUNT NUMBER NEEDED FOR DISCLOSURE STATEMENT (.1); FINALIZE DISCLOSURE STATEMENT FOR PRINTING (7.9); TELEPHONE CONFERENCES WITH J. DOUGHERTY RE: PRINTING (.1); CONFERENCE WITH TRISHA AT DONNELLEY RE: PRINTING LOGISTICS (.5). |
| RAVIN AS | 08/06/06 | 0.40 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM R. GRAY RE: PRINTING STATUS (.1); DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: FRANKFORD DALLAS CLASSIFICATION OF CLAIM ISSUE (.1); REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: CLAIMS CLASSIFICATION ISSUE RE: BROOKSHIRES AND OTHER ASSIGNEES (.2). |
| BAKER DJ | 08/07/06 | 1.00 | REVIEW DISCLOSURE STATEMENT (.3); REVIEW DISCOVERY REQUEST FROM M. KELLY RE: DISCLOSURE STATEMENT (.2); RESPOND TO EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST FROM M. KELLY (.2); REVIEW FINAL DRAFT OF LETTER FROM J. SKELTON TO BE SENT WITH DISCLOSURE STATEMENT (.3). |
| GRAY RW | 08/07/06 | 3.20 | REVIEW BOUND VOLUME BLUE PRINT (.2); PREPARE VOTER REPORTS FOR J. WETZEL PROJECT (.2); DRAFT MEMORANDUM TO J. JAMES ET AL. RE: CLASS 14 AND 16 UNKNOWN ISSUES (.1); TELECONFERENCE WITH K. LOGAN RE: VOTING/NOTICE REPORT ISSUES (.1); TELECONFERENCE WITH COMPANY AND ADVISORS RE: BALLOT REPORTS (.9); REVIEW AND REPLY TO MEMORANDA FROM C. JACKSON AND K. WARD RE: SERVICE OF DISCLOSURE STATEMENT AND SOLICITATION ORDERS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: CLAIMS CLASSIFICATION ISSUES (.2); EXCHANGE EMAILS WITH M. COMERFORD, J OCONNELL AND S. KAROL RE: CLAIMS CLASSIFICATION CALL (.1); REVIEW NOTICE/BALLOT REPORTS FOR CLAIMS TO RECEIVE CLAIM REDUCTION FORM BUT NOT UNSECURED BALLOTS (.3); DRAFT MEMORANDUM TO M. COMERFORD RE: SAME (.2); REVIEW PROOFS OF CLAIM FOR VARIOUS CLAIMS IDENTIFIED ON CALL AND DRAFT MEMORANDUM TO K. LOGAN RE: CLASSIFICATION INSTRUCTIONS (.8). |
| LEAMY JM | 08/07/06 | 1.40 | REVIEW BALLOT CLASS REPORTS (.4); CONFERENCE CALL WITH WINN-DIXIE TEAM, SKADDEN TEAM AND K. LOGAN RE: REVIEW OF BALLOT CLASS REPORTS (1.0). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/07/06 | 4.00 | DRAFT CORRESPONDENCE TO J. DOHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIMS CLASSIFICATION FOR PREPETITION LEASE BUYOUT AGREEMENTS (.2); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLASSIFICATION OF CLAIMS ARISING FROM LEASES ASSIGNED PREPETITION (.2); REVIEW "BLUEBACK" PROOF OF DISCLOSURE STATEMENT PROVIDED BY PRINTER (.6); TELECONFERENCE WITH S. ZUBER RE: CLAIM CLASSIFICATION QUESTION (.1); TELECONFERENCE WITH J. DOHERTY RE: PRINTING LOGISTICS (.1); DRAFT SEPARATE CORRESPONDENCE TO H. ETLIN, J. O'CONNELL, S. BUSEY, M. FRIETAG, H. ETLIN, J. HELFAT AND M. COMERFORD RE: DISCLOSURE STATEMENT DISTRIBUTION, REVIEW CORRESPONDENCE FROM J. O'CONNELL, M. COMERFORD, K. LOGAN AND H. ETLIN RE: DISCLOSURE STATEMENT DISTRIBUTION, TELECONFERENCE WITH K. LOGAN RE: SAME (.3); DRAFT DISTRIBUTION CHART (.2); REVIEW CLAIMS CLASSIFICATION REPORTS (.6); REVIEW NOTICE TO EXECUTORY CONTRACT AND UNEXPIRED LEASE PARTIES (.1); TELECONFERENCE WITH K. LOGAN RE: INCREASE TO DISCLOSURE STATEMENT PRINT RUN, TELECONFERENCE WITH J. DOHERTY RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); COORDINATE PRINTING OF DISCLOSURE STATEMENT (.3); TELECONFERENCE WITH R. GRAY C. JACKSON, K. LOGAN, S. KAROL, B. GASTON, J. CASTLE AND VARIOUS MEMBERS OF COMPANY RE: BALLOTS AND CLAIMS CLASSIFICATION (.9); DRAFT MEMORANDUM TO R. GRAY RE: 1997 PROPERTIES, REVIEW UNDERLYING ORDER RE: SAME (.1); REVIEW CORRESPONDENCE FROM K. LOVERICH AND K. LOGAN RE: NON-VOTING CLAIMS BY PROPOSED CLASS (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/08/06 | 5.00 | TELECONFERENCE WITH J. POST RE: VOTE TABULATION ISSUES AND ADMINISTRATIVE BAR DATE NOTICE, INCLUDING K. LOGAN (.2); TELECONFERENCE WITH K. LOGAN RE: CONTINGENT CLAIM VOTING (.1); REVIEW AND RESPOND TO MEMORANDUM FROM D. YOUNG RE: CLASS 14 ITEMS TO BE MOVED TO CLASS 16 (.1); REVIEW CLASS 16 BALLOT REPORTS/NOTICES AND PROOFS OF CLAIM TO CONFIRM PROPER CLASSIFICATION (.8); DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: ISSUES ON BALLOT REPORT (.3); DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: ISSUES ON NOTICE REPORTS (.2); TELECONFERENCE WITH MILBANK, A&M AND COMPANY ADVISORS RE: COMMITTEE VETTING OF BALLOT REPORTS (.4); TELECONFERENCE WITH COMPANY AND ADVISORS TO REVIEW NON-VOTING REPORTS (.5); TELECONFERENCE WITH K. LOGAN RE: BALLOT/NOTICE ISSUES (.2); REVISE AND FINALIZE NOTICE OF DISPUTED CLAIM STATUS (.2); TELECONFERENCE WITH K. LOGAN RE: ISSUE ON CONTRACT/LEASE PARTY NOTICE (.1); REVISE CONTRACT/LEASE PARTY NOTICE (.1); REVISE AND FINALIZE TEN BALLOTS (1.2); REVISE AND FINALIZE CLAIM REDUCTION FORM (.3); REVIEW CHANGE REPORTS AND DRAFT MEMORANDUM TO M. COMERFORD SUMMARIZING CHANGES (.3). |
| LEAMY JM | 08/08/06 | 0.40 | TELECONFERENCE WITH R. GRAY, S. KAROL, K. LOGAN ADVISORS RE: BALLOT REPORTS (.4). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/08/06 | 2.90 | REVIEW BROOKSHIRES PROOFS OF CLAIM IN ADVANCE OF CALL WITH L. MCDOWELL (.2); TELECONFERENCE WITH B. GASTON RE: BROOKSHIRES PROOFS OF CLAIM (.2); TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES PROOFS OF CLAIM (.2); REVIEW AND REVISE DISTRIBUTION CHART FOR DISCLOSURE STATEMENT BOOKS, DRAFT CORRESPONDENCE TO J. DOHERTY RE: SAME (.1); REVIEW CLAIMS OF GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION (.5); DRAFT MEMORANDUM TO R. GRAY RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); MULTIPLE CALLS WITH B. GASTON RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. CLAIMS RE: CLASSIFICATION (.3); TELECONFERENCE WITH C. JACKSON, R. GRAY AND K. LOGAN RE: PROCEDURE FOR NOTICING SETTLEMENTS (.1); TELECONFERENCE WITH M. COMERFORD, R. GRAY, K. LOGAN AND S. KAROL RE: CLAIMS CLASSIFICATION (.4); REVIEW MEMORANDA FROM R. GRAY AND CORRESPONDENCE FROM J. CASTLE AND K. LOVERICH RE: CLAIMS CLASSIFICATION (.1); REVIEW NON-VOTING REPORTS (.3); COORDINATE PRINTING OF DISCLOSURE STATEMENT (.1); REVIEW MEMORANDUM FROM R. GRAY AND UNDERLYING CORRESPONDENCE FROM J. MCCONNELL RE: PROFESSIONAL FEES AND EXPENSES INCURRED BY THE AD HOC RETIREES COMMITTEE (.1); REVIEW REVISED VOTING DATABASE REPORTS FROM K. LOGAN (.2). |
| BAKER DJ | 08/09/06 | 0.40 | REVIEW FINAL VERSION OF PRINTED DISCLOSURE STATEMENT (.4). |
| HENRY S | 08/09/06 | 0.20 | TELECONFERENCE WITH V. ROLDAN AND A. RAVIN RE: DOCUMENT CHANGES (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/09/06 | 4.60 | TELECONFERENCE WITH M. COMERFORD RE: BALLOT/NOTICE REPORTS (.1); REVIEW AND RESPOND TO M. COMERFORD RE: SAME (.1); TELECONFERENCE WITH D. KARP RE: NOTEHOLDER SOLICITATION (.1); TELECONFERENCE WITH K. LOGAN RE: SAME (.1); EXCHANGE EMAILS WITH D. KARP TO CONFIRM LOGAN EFFORTS (.1); PROOF NOTICES FORMATTED BY M. MARTINEZ (.1); REVIEW CHANGE REPORTS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.2); TELECONFERENCE WITH K. LOGAN RE: PROCESS FOR GETTING FINAL SIGNOFF ON REPORTS (.1); DRAFT MEMORANDUM TO CLIENT AND ADVISORS RE: FINAL CALL (.1); TELECONFERENCE WITH D. KARP RE: NOTEHOLDER ISSUES (.1); TELECONFERENCE WITH K. LOGAN AND D. KARP RE: NOTEHOLDER PROCESS (.2); TELECONFERENCE WITH K. LOGAN, COMPANY AND ADVISORS RE: FINAL SIGNOFF ON REPORTS (.3); EMAIL EXCHANGE WITH J. EDMONSON AND B. GASTON RE: CERTAIN CLASSIFICATION ISSUES (.2); REVIEW AND RESPOND TO EMAIL FROM V. KISH RE: PUBLICATION ISSUES (.1); EXCHANGE EMAILS WITH J. LEAMY RE: PUBLICATION NOTICE (.1); DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: COMPANY ASSISTANCE WITH PUBLICATION (.1); REVIEW EMAIL FROM L. APPEL AND TELECONFERENCE WITH J. CASTLE RE: SAME (.1); REVISE AND FINALIZE PUBLICATION NOTICE (.2); TELECONFERENCE WITH C. GRIMLEY RE: PLACEMENT OF LOCAL NOTICES (.1); DRAFT MEMORANDUM TO C. GRIMLEY RE: INSTRUCTIONS FOR LOCAL NOTICES (.3); DRAFT MEMORANDUM TO V. KISH RE: HANDLING NATIONAL NOTICES (.2); REVIEW PROOFS FOR NATIONAL NOTICES (.1); TELECONFERENCE WITH V. KISH RE: PROOF REVISIONS (.1); REVIEW REVISED PROOFS AND GIVE FINAL SIGNOFF (.1); EXCHANGE EMAILS WITH A. RAVIN RE: FILING OF FINAL DISCLOSURE STATEMENT AND PLAN (.1); REVIEW FINAL CLAIM REDUCTION NOTICE AS FORMATTED BY LOGAN AND EXCHANGE EMAILS WITH M. MARITZA RE: CLASS REPORTS (.2); REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: BALLOT ISSUE FOR CLASS 11 (.1); REVISE AND FINALIZE NOTICE OF NON-VOTING STATUS (.2); DRAFT MEMORANDUM TO M. MARITZA RE: SAME (.1); TELECONFERENCE WITH K. LOGAN RE: BOND/LOC CLASS MEMBERS AND DRAFT MEMORANDUM TO S. FELD RE: SAME (.1); TELECONFERENCE WITH K. LOGAN RE: NOTICES (.2); REVISE NON-VOTING STATUS NOTICE (.2); TELECONFERENCE WITH K. LOGAN RE: LATE CLAIM ISSUES AND EXCHANGE ISSUES WITH K. LOGAN RE: SAME (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/09/06 | 3.90 | FINALIZE DISCLOSURE STATEMENT AND PLAN AND CONFIRMATION HEARING NOTICE PDFS FOR FILING WITH COURT, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4); DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1); DRAFT CORRESPONDENCE TO M. FRIETAG RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1); TELECONFERENCE WITH K. LOGAN RE: PRINTED VOLUMES (.1); COORDINATE INTERNAL DISTRIBUTION OF PRINTED VOLUMES (.4); REVIEW AND REVISE FINAL CONTRACT/LEASE PARTY NOTICE (.2); REVIEW AND REVISE FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS (.4); REVIEW MEMORANDA FROM R. GRAY RE: FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS, REVIEW CORRESPONDENCE FROM M. MARTINEZ RE: SAME (.1); REVIEW AND REVISE FINAL BALLOTS (.7); TELECONFERENCE WITH M. MARTINEZ RE: COMMENTS TO FINAL BALLOTS (.1); TELECONFERENCE WITH J. DROOD RE: QUESTIONS ON DISCLOSURE STATEMENT (.1); REVIEW SHAREHOLDER LETTER FROM M. PADUA, DRAFT RESPONSE TO SAME (.1); TELECONFERENCE WITH V. ROLDAN AND S. HENRY RE: REQUEST FOR BLACKLINES, DARFT CORRESPONDENCE TO SAME RE: SAME (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: REQUEST FOR DISCLOSURE STATEMENT AND PLAN RE: 8-K FILING (.1); REVIEW PUBLICATION PROOFS FOR VARIOUS NOTICES, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2); DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SHAREHOLDER LETTERS (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. CROCKER RE: DISCLOSURE STATEMENT (.1) REVIEW CORRESPONDENCE FROM A. LEHMAN RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, CONFERENCE WITH R. GRAY RE: SAME (.2). |
| FELD SR | 08/10/06 | 0.40 | CONFERENCE CALL WITH K. LOGAN AND R. GRAY RE: BOND/LOC CLASS (.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/10/06 | 5.00 | REVIEW LATE CLAIMS PER REPORT TO IDENTIFY APPROPRIATE UNSECURED CLASS FOR NOTICING (2.1); DRAFT MEMORANDUM TO K. LOGAN RE: HANDLING ISSUES ON SAME (.2); REVIEW LOGAN BALLOT/NOTICE LOGISTICS/COMPONENTS CHARTS (.3); TELECONFERENCE WITH K. LOGAN AND M. MARTINEZ RE: COMMENTS ON SAME (.2); REVIEW BALLOT/NOTICE LISTINGS FOR CLASSES 2, 18, 7, 8, 9, AND 12 (.6); DRAFT MEMORANDUM TO L. RODRIGUEZ RE: MSP/SRP LATE CLAIM VOTING ISSUE (.1); TELECONFERENCE WITH L. RODRIGUEZ RE: SAME (.1); REVIEW NOTICE REPORTS FOR ADMINISTRATIVE CLAIMS AND CLASSES 3 AND 5 (.2); REVIEW CHART OF CLAIMS FOR BOND/LOC CLASS (.2); DRAFT MEMORANDUM TO CLIENT RE: MULTIPLE MAILING ISSUE (.6); EXCHANGE EMAILS WITH J. BAKER AND K. LOGAN RE: SAME (.1); REVIEW REPORT OF FLAGGED MULTIPLE MAILINGS (.1); DRAFT MEMORANDUM TO K. LOGAN RE: CLARIFICATION ON SCOPE OF ISSUE (.1); DRAFT MEMORANDUM TO K. LOGAN RE: ADDITIONS TO GOVERNMENTAL MAILING NOTICE (.1). |
| RAVIN AS | 08/10/06 | 1.50 | DRAFT CORRESPONDENCE TO A. LEHMANN RE: OBJECTION TO DISCLOSURE STATEMENT (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. MINOR RE: OBJECTION TO DISCLOSURE STATEMENT (.2); REVIEW CHART RE: LATE CLAIMS RECEIVED FROM LOGAN (.2); REVIEW AND REVISE NOTICE OF NON-VOTING STATUS (.2); TELECONFERENCE WITH M. MARTINEZ RE: NOTICE OF NON-VOTING STATUS (.1) REVIEW PLAN CLASS VOTING SUMMARY (.1); REVIEW UNVOTED BALLOTS DETAIL REPORT (.2); REVIEW CLAIM CLASSIFICATION REPORTS (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/11/06 | 1.90 | REVIEW MEMORANDUM FROM K. LOGAN RE: MULTIPLE MAILING ISSUE (.1); REVISE AND FINALIZE MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.4); DRAFT MEMORANDUM TO J. LEAMY RE: CLASS 19 DETAIL AND REVIEW REPLY (.1); REVIEW BALLOT/NOTICE REPORTS FOR CLASSES 11, 19, 20 AND PRIORITY TAX CLAIMS (.4); REVIEW BALLOT REPORT FOR SECURED TAX CLAIMS (.1); TELECONFERENCES WITH K. LOGAN RE: SOLICITATION MATTERS (.4); REVIEW WORLD OF SLEEP PROOF OF CLAIM AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); TELECONFERENCE WITH K. LOGAN RE: TREATMENT OF WORLD OF SLEEP AND DRAFT EMAIL TO J. LEAMY RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: Q&A FOR CAL CENTER (.1); EXCHANGE EMAILS RE: M. FRIETAG RE: SAME (.1). |
| LEAMY JM | 08/11/06 | 0.90 | REVIEW SEVERAL PLAN CLASS VOTING REPORTS (.9). |
| RAVIN AS | 08/11/06 | 0.50 | REVIEW MEMORANDUM FROM R. GRAY RE: MULTIPLE MAILINGS (.1); REVIEW PLAN CLASS REPORTS (.2); REVIEW MULTIPLE MEMORANDA FROM R. GRAY AND J. LEAMY RE: PLAN CLASS REPORTS (.1); REVIEW CORRESPONDENCE FROM B. GASTON RE: CLASSIFICATION OF CLAIM # 6421 RE: SUBTENANT DEPOSIT, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1). |
| GRAY RW | 08/12/06 | 0.20 | TELECONFERENCES AND EMAILS WITH K. LOGAN RE: PLAN SOLICITATION (.2). |
| RAVIN AS | 08/13/06 | 0.10 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDUM TO R. GRAY RE: CLASSIFICATION OF VISAGENT CLAIM (.1). |
| GRAY RW | 08/14/06 | 3.10 | REVIEW AND REVISE SHAREHOLDER Q&AS FOR USE BY LOGAN CALL CENTER (.6); REVISE SUPPLEMENT GENERAL Q&A FOR USE BY LOGAN CALL CENTER (1.8); REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT (.4); TELECONFERENCES WITH K. LOGAN RE: SOLICITATION MAILING (.3). |
| RAVIN AS | 08/14/06 | 0.20 | REVIEW AND REVISE SHAREHOLDER FREQUENTLY ASKED QUESTIONS AND INFORMATION FOR INVESTORS SHEET (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/15/06 | 0.80 | TELECONFERENCE WITH V. KISH RE: NY TIMES AD REPLACEMENT (.1); TELECONFERENCE WITH K. LOGAN RE: DISPUTED ISSUE ON CLAIM REDUCTION FORM (.1); REVIEW TAILORED FORM AND FURTHER TELECONFERENCE WITH K. LOGAN RE: OPTIONS FOR DEALING WITH ISSUE (.2); EXCHANGE EMAILS WITH K. LOGAN RE: RESPONSE TO SHAREHOLDER COMMUNICATIONS (.1); REVIEW AND REVISE PROPOSED RESPONSE BY LOGAN TO COMMUNICATIONS (.2); REVIEW MEMORANDUM FROM L. RODRIGUEZ RE: MSP/SRP INQUIRIES AND DRAT MEMORANDUM TO K. LOGAN RE: REFERRALS (.1). |
| GRAY RW | 08/16/06 | 0.20 | TELECONFERENCE WITH K. LOGAN RE: SOLICITATION ISSUES (.2). |
| GRAY RW | 08/17/06 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: BALLOT ISSUE RELATING TO SUBSEQUENTLY ALLOWED CLAIMS (.1). |
| LEAMY JM | 08/17/06 | 0.30 | EMAIL B. SISUL RE: BALLOT (.1); ANALYSIS RE: BALLOTS FOR RESOLVED CLAIMS (.2). |
| RAVIN AS | 08/17/06 | 0.30 | REVIEW OPEN CLAIMS REPORTS (.3). |
| GRAY RW | 08/18/06 | 1.10 | REVIEW PRESS REPORTS SUGGESTING VOTING DEADLINE CHANGE DRAFT MEMORANDUM TO M. FRIETAG TO CLARIFY PRESS REPORTS OF SOLICITATION MOTION (.2); EMAIL EXCHANGE WITH M. FRIETAG RE: DOW JONES AND OTHER CORRECTIONS (.1); TELECONFERENCE WITH K. LOGAN AND J. LEAMY RE: SOLICITATION (.2); TELECONFERENCE WITH V. ROLDAN RE: CLIENT ISSUE ON BALLOTS (.1); TELECONFERENCE WITH B. CROCKER AND V. ROLDAN RE: ADDRESSING SAME (.1); EMAIL EXCHANGE WITH K. LOGAN RE: SAME (.1); REVIEW MEMORANDA FROM B. GASTON RE: DB/ZURICH VOTING AND CHECK VOTING REPORTS (.1); DRAFT MEMORANDUM TO AND REVIEW REPLY FROM C. GRIMLEY RE: LOCAL PUBLICATIONS OF CONFIRMATION HEARING NOTICE (.1); REVIEW MEMORANDUM FROM D. TURETSKY RE: MARKETPLACE FEDERAL CREDIT UNION AND CHECK VOTING REPORTS RE: SAME (.1). |
| RAVIN AS | 08/18/06 | 0.30 | TELECONFERENCE WITH B. GASTON RE: PLAN VOTING ISSUES RE: ZURICH (.1); REVIEW MEMORANDUM FROM B. GASTON RE: PLAN VOTING ISSUES RE: ZURICH (.1); REVIEW CORRESPONDENCE FROM V. ROLDAN RE: BALLOTS, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/21/06 | 1.40 | TELECONFERENCE WITH K. LOGAN AND J. POST RE: TABULATION ISSUES (.8); TELECONFERENCE WITH K. LOGAN RE: SOLICITATION/CLAIM ISSUES (.3); REVIEW MEMORANDUM FROM C. GRIMLEY AND DRAFT MEMORANDUM TO J. CASTLE RE: PROOF OF PUBLICATION FOR CONFIRMATION NOTICE (.1); REVIEW MESSAGE FROM PRO-ACTIVE, CREDITOR, AND EXCHANGE EMAILS WITH M. COMERFORD RE: SAME (.1); REVIEW MEMORANDA FROM D. PRESTON AND S. EICHEL RE: VOTING ISSUE AND DRAFT REPLY (.1). |
| GRAY RW | 08/22/06 | 0.40 | REVIEW MEMORANDA FROM J. SOLOMON AND J. LEAMY RE: CLASS 13 VOTING ISSUE AND DRAFT REPLY (.1); TELECONFERENCE WITH C. JACKSON AND K. LOGAN RE: SOLICITATION PACKAGE FOR MASTER SERVICE LIST PARTIES AND WATERMARK ISSUE (.1); REVIEW AND COMMENT ON LETTER FROM K. LOGAN TO MASTER SERVICE LIST PARTIES TO CLARIFY COURTESY PACKAGE (.1); EMAIL EXCHANGE WITH K. LOGAN RE: SAME (.1). |
| GRAY RW | 08/23/06 | 0.60 | TELECONFERENCE WITH L. APPEL AND J. CASTLE RE: BALLOTS/NOTICES (.1); REVIEW REVISED LOGAN LETTER RE: COURTESY MAILING OF SOLICITATION MATERIALS TO MASTER SERVICE LIST (.1); TELECONFERENCE WITH K. LOGAN RE: BALLOT REPLACEMENT ISSUES IN EVENT OF NEGATIVE SOLICITATION BY M. KELLEY (.1); REVIEW SOLICITATION ORDER AND BANKRUPTCY RULES RE: SAME (.1); DRAFT MEMORANDUM TO S. HENRY, C. JACKSON ET AL. RE: SOLICITATION (.1); REVIEW AND RESPOND TO MEMORANDA FROM C. JACKSON AND G. WHITSETT RE: VOTER REQUEST FOR ASSISTANCE (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/24/06 | 0.80 | TELECONFERENCE WITH L. RODRIGUEZ RE: VOTING INQUIRIES FROM MSP/SRP CLAIMANTS (.1); DRAFT MEMORANDUM TO K. LOGAN RE: SAMPLE CLASS 15 BALLOT AND FORM FOR L. RODRIGUEZ (.1); REVIEW MEMORANDA FROM S. SEYMOUR AND J. LEAMY RE: CLAIM REDUCTION FORM AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); TELECONFERENCE WITH K. LOGAN RE: DISTRIBUTION OF CLAIM REDUCTION FORM TO DISPUTED CLAIMANTS (.1); TELECONFERENCE WITH R. BALZAC RE: SOLICITATION PACKAGE (.1); DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: SENDING DUPLICATE PACKAGE (.1); REVIEW MEMORANDUM FROM J. LEAMY RE: SHIPPERS ALLIANCE BALLOT ISSUE AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1); EMAIL EXCHANGE WITH J. CASTLE AND J. LEAMY RE: SHIPPERS ALLIANCE TO REMAIN IN CLASS 16 (.1). |
| LEAMY JM | 08/24/06 | 0.30 | EMAIL D. RICHARDS RE: DISCLOSURE STATEMENT REQUEST (.1); TELECONFERENCE R. HOROWITZ RE: ALLIANCE SHIPPERS BALLOT (.2). |
| GRAY RW | 08/25/06 | 0.20 | REVIEW VOTING REPORT (.1); TELECONFERENCE WITH C. ROY RE: CHEVRON PHILLIPS BALLOT (.1). |
| LEAMY JM | 08/25/06 | 0.10 | TELECONFERENCE R. HOROWITZ RE: ALLIANCE SHIPPERS BALLOT (.1). |
| GRAY RW | 08/26/06 | 0.50 | DRAFT MEMORANDA TO S. FELD RE: INSURERS NOTICE OF PLAN (.1); REVIEW VOTING/NOTICE REPORTS FROM LOGAN (.3); DRAFT MEMORANDUM TO M. MARTINEZ RE: SUPPLEMENTAL MAILING TO INSURERS (.1). |
| GRAY RW | 08/27/06 | 0.40 | REVIEW MEMORANDUM FROM M. COMERFORD, CHECK CLASS 13 VOTING REPORT, AND DRAFT RESPONSE TO M. COMERFORD RE: LANDLORD VOTING (.2); EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1); DRAFT MEMORANDUM TO M. COMERFORD RE: VOTING REPORT (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/28/06 | 1.00 | TELECONFERENCE WITH C. JACKSON AND B. CROCKER RE: CLASS 13 REPORTS AND CLAIMS TRADERS (.1); FURTHER TELECONFERENCE WITH B. CROCKER RE: SAME (.1); DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1); REVIEW ALTERNATIVE REPORTS AND DRAFT MEMORANDUM TO B. CROCKER FOR CLARIFICATION (.2); REVIEW AND RESPOND TO MEMORANDUM FROM C. GRIMLEY RE: PUBLICATION NOTICE WITH FLORIDA TIMES UNION (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: ANSWERS TO STOCKHOLDER INQUIRIES (.3); EXCHANGE EMAILS WITH R. BARUSCH RE: TRADING ISSUE (.1). |
| RAVIN AS | 08/28/06 | 1.10 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.5); CONFERENCE WITH R. GRAY RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.2); REVIEW MEMORANDUM FROM B. GASTON RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.1) REVIEW DISPUTED CLAIM REPORT (.1); REVIEW VOTING REPORTS AND CONVENIENCE CLASS REPORTS (.2). |
| HENRY S | 08/29/06 | 0.70 | REVIEW EMAIL FROM M. COMERFORD RE KELLY LETTER AND FORWARD TO TEAM (.2); TELECONFERENCE M. COMERFORD RE SAME (.2); MSG TO S. BUSEY RE SAME (.3). |
| GRAY RW | 08/29/06 | 1.30 | REVIEW AND RESPOND TO MEMORANDUM FROM B. CROCKER RE: CLASS 13 REPORT ISSUES (.1); EXCHANGE EMAILS WITH R. BARUSCH RE: RESPONSE ON TRADING ISSUE AND DRAFT MEMORANDUM TO M. FRIETAG RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: STOCKHOLDER CALLS AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1); VOICEMAIL AND EMAIL TO D. VANSCHOOR RE: HANDLING STOCKHOLDER CALLS (.1); TELECONFERENCE WITH D. VANSCHOOR RE: SAME (.1); EMAIL EXCHANGE WITH M. FRIETAG AND L. APPEL RE: HANDLING STOCKHOLDER CALLS (.2); REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: BONDHOLDER VOTING QUESTIONS (.1); DRAFT MEMORANDUM TO M. FRIETAG RE: CORRECTING VOTING DEADLINE CONFUSION AND REVIEW REPLY (.1); TELECONFERENCE WITH K. LASKEY RE: VOTING BY LANDLORDS IN ASSUMED MOTION (.1); REVIEW PROPOSED SOLICITATION LETTER FROM M. KELLER (.1); REVIEW MEMORANDA FROM L. APPEL, S. BUSEY, J. CASTLE AND J. BAKER RE: SAME, AND DRAFT REPLY (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/30/06 | 1.10 | REVIEW AND COMMENT ON PROPOSED LANDLORD SOLICITATION LETTER (.3); REVIEW AND COMMENT ON DRAFT EMAIL RE: SAME (.1); REVIEW M. DOWD LETTER (.1); REVIEW BALLOT INQUIRY FROM A. FRITSCH, TELECONFERENCE WITH K. LOGAN AND DRAFT MEMORANDUM TO J. LEAMY RE: 3018 MOTION NECESSARY (.2); REVIEW MEMORANDA FROM B.CROCKER AND C. MOLLOHAN RE: BALLOT REQUEST AND DRAFT REPLY TO C. MOLLOHAN RE: 3018 MOTION (.3); EXCHANGE EMAILS WITH C. GRIMSLEY RE: PUBLICATION NOTICE ISSUE (.1). |
| RAVIN AS | 08/30/06 | 0.10 | REVIEW UPDATED VOTING REPORTS (.1). |
| GRAY RW | 08/31/06 | 1.40 | EXCHANGE EMAILS WITH M. FRIETAG RE: CONTINUING PRESS REPORTS ON VOTING DEADLINE (.1); DRAFT NOTICE OF VOTING DEADLINE FOR FILING WITH COURT (.1); EXCHANGE EMAILS WITH B. CROCKER RE: POSTING OF VOTING DEADLINE ON WEBSITE (.1); EXCHANGE EMAILS WITH J. BAKER AND L. STRINGER RE: LANDLORD SOLICITATION LETTER AND MAILING (.1); REVIEW FINAL LETTER FROM L. STRINGER AND ARRANGE FOR REVISIONS TO SAME (.2); EXCHANGE EMAILS WITH L. STRINGER RE: MAILING LOGISTICS AND ENVELOPES FOR LOGAN (.2); DRAFT MEMORANDUM TO K. LOGAN RE: LANDLORD LETTER MAILING (.1); EXCHANGE EMAILS WITH M. MARTINEZ RE: LETTER AND MAILING (.1); REVIEW VOICEMAIL FROM AND EXCHANGE EMAILS WITH L. ANDREWS RE: PROOFS OF PUBLICATION (.1); REVIEW DB MOTION UNDER RULE 3018 TO VOTE CLAIM AND FORWARD TO K. LOGAN (.2); EXCHANGE EMAILS WITH B. CROCKER RE: NOTICE FILING TODAY AND WEBSITE POSTING (.1). |
| LEAMY JM | 08/31/06 | 0.10 | EMAIL K. LOGAN RE: SERVICE FORCE BALLOT (.1). |
| RAVIN AS | 08/31/06 | 0.20 | REVIEW DEUTSCHE BANK 3018 MOTION, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME, TELECONFERENCE WITH B. GASTON RE: SAME (.2). |
| **MATTER TOTAL** | | **189.10** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Employee Matters (General)**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TURETSKY DM | 08/01/06 | 0.60 | FURTHER ANALYSIS RE: EMPLOYMENT CONTRACTS SUBJECT TO ASSUMPTION/REJECTION MOTIONS (.2); E-MAIL TO B. KICHLER RE: EMPLOYMENT CONTRACTS SUBJECT TO ASSUMPTION/REJECTION MOTIONS (.1); TELECONFERENCE WITH T. WILLIAMS RE: KWENTOH SETTLEMENT AGREEMENT (.2); TELECONFERENCE WITH B. KICHLER RE: CONTRACTS SUBJECT TO ASSUMPTION/REJECTION MOTIONS (.1). |
| OLSHAN R | 08/02/06 | 0.40 | REVIEW FICA ISSUES RE: DISCLOSURE (.4). |
| TURETSKY DM | 08/02/06 | 4.60 | TELECONFERENCE WITH K. WARD RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1); DRAFT PROPOSED ORDER FOR EMPLOYEE CONTRACT ASSUMPTION MOTION (.5); E-MAIL TO R. GRAY RE: ORDER FOR EMPLOYEE CONTRACT ASSUMPTION MOTION (.1); DRAFT PROPOSED ORDER FOR EMPLOYEE CONTRACT REJECTION MOTION (.5); E-MAIL TO R. GRAY RE: PROPOSED ORDER FOR EMPLOYEE CONTRACT REJECTION MOTION (.1); FURTHER REVISE EMPLOYEE CONTRACT REJECTION MOTION (1.1); FURTHER REVISE EMPLOYEE CONTRACT ASSUMPTION MOTION (1.0); E-MAIL TO D. DOGAN, J. JAMES, AND L. APPEL RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1); TELECONFERENCE WITH J. MILTON RE: KWENTOH SETTLEMENT AGREEMENT (.2); E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: KWENTOH SETTLEMENT AGREEMENT (.3); FURTHER ANALYSIS RE: ISSUES CONCERNING KWENTOH SETTLEMENT AGREEMENT (.4); E-MAIL TO R. GRAY RE: KWENTOH SETTLEMENT AGREEMENT (.2). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/03/06 | 4.30 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYMENT-RELATED CONTRACT MOTIONS (1.3); FURTHER REVISE MOTION TO ASSUME EMPLOYMENT-RELATED CONTRACTS (.5); FURTHER REVISE MOTION TO REJECT EMPLOYMENT-RELATED CONTRACTS (.5); TELECONFERENCE TO C. JACKSON RE: MOTIONS CONCERNING EMPLOYMENT-RELATED CONTRACTS (.1); MEMORANDUM TO C. JACKSON RE: EMPLOYEE CONTRACT MOTIONS (.5); TELECONFERENCE WITH J. POST RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.2); FURTHER REVISE EMPLOYEE CONTRACT ASSUMPTION MOTION (.2); E-MAIL TO J. JAMES AND B. KICHLER RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTION (.1); E-MAIL TO J. POST RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1); FURTHER REVISE PROPOSED ORDER FOR EMPLOYEE CONTRACT ASSUMPTION MOTION (.1); FURTHER REVISE EMPLOYEE CONTRACT REJECTION MOTION (.3); FURTHER REVISE EMPLOYEE CONTRACT REJECTION ORDER (.2); DRAFT NOTICE OF HEARING RE: EMPLOYEE CONTRACT ASSUMPTION MOTION (.1); DRAFT NOTICE OF HEARING RE: EMPLOYEE CONTRACT REJECTION MOTION (.1). |
| TURETSKY DM | 08/04/06 | 1.80 | FURTHER REVISE AND FINALIZE FOR FILING EMPLOYEE CONTRACT ASSUMPTION MOTION (.7); FURTHER REVISE AND FINALIZE FOR FILING EMPLOYEE REJECTION MOTION (.8); TELECONFERENCE WITH J. POST RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.2); E-MAIL TO J. JAMES, L. APPEL, D. DOGAN RE: FILING OF EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1). |
| TURETSKY DM | 08/07/06 | 0.50 | REVIEW AND COMMENT RE: SUPPLEMENTAL CERTIFICATES OF SERVICE CONCERNING EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.5). |
| SHAH MD | 08/08/06 | 1.50 | REVIEW SHARES TO BE RECEIVED BY FORMER EMPLOYEES (.5); RESEARCH RE: WITHHOLDING (1.0). |
| TURETSKY DM | 08/08/06 | 0.20 | TELECONFERENCE WITH J. MCDONALD RE: EMPLOYEE CONTRACT REJECTION MOTION (.2). |
| SHAH MD | 08/09/06 | 1.20 | TELECONFERENCE WITH K&S TO DISCUSS WITHHOLDINGS (.5); REVIEW OF IRS REGULATIONS RE: WITHHOLDING (.7). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/11/06 | 0.20 | REVIEW MEMORANDA FROM J. BAKER AND D. TURETSKY RE: LYNCH AGREEMENT ISSUES (.1); TELECONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| TURETSKY DM | 08/11/06 | 0.60 | REVIEW MEMORANDUM FROM L. APPEL RE: LYNCH EMPLOYMENT AGREEMENT (.1); FURTHER ANALYSIS RE: LYNCH EMPLOYMENT AGREEMENT (.2); MEMORANDUM TO J. BAKER AND R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT (.2); TELECONFERENCE WITH R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT (.1). |
| OLSHAN R | 08/14/06 | 0.70 | ANALYZE FICA ISSUES (.7). |
| SHAH MD | 08/14/06 | 2.10 | TELECONFERENCE WITH CLIENT RE: CASHLESS EXERCISE (1.1); DRAFT MEMORANDUM RE: CASHLESS EXERCISE (1.0). |
| TURETSKY DM | 08/14/06 | 0.50 | E-MAIL TO R. GRAY RE: CREDITORS COMMITTEE INQUIRY CONCERNING EMPLOYEE ASSUMPTION AND REJECTION MOTIONS (.1); E-MAILS TO J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING EMPLOYEE ASSUMPTION AND REJECTION MOTION ISSUES (.3); TELECONFERENCE WITH J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING EMPLOYEE ASSUMPTION AND REJECTION MOTION ISSUES (.1). |
| OLSHAN R | 08/15/06 | 0.80 | ANALYZE FICA ISSUES (.8). |
| SHAH MD | 08/15/06 | 1.30 | DRAFT OF OUTLINE FOR CASHLESS EXERCISE PROCESS FOR CLIENT (1.3). |
| TURETSKY DM | 08/15/06 | 2.60 | REVIEW AND COMMENT RE: MEMORANDUM FROM J. POST CONCERNING MSP CALCULATION SCENARIOS (.5); REVIEW E-MAIL FROM A. BARROW RE: REJECTION OF RELEASE AGREEMENT (.3); E-MAILS TO J. JAMES, L. APPEL, J. CASTLE, J. POST, J. BAKER, AND R. GRAY RE: A. BARROW E-MAIL CONCERNING REJECTION OF RELEASE AGREEMENT (.4); DRAFT RESPONSE TO A. BARROW E-MAIL CONCERNING REJECTION OF RELEASE AGREEMENT (.8); ANALYSIS RE: ISSUES RAISED BY BARROW E-MAIL CONCERNING REJECTION OF RELEASE AGREEMENT (.6). |
| TURETSKY DM | 08/16/06 | 0.40 | E-MAIL TO B. KICHLER RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.1); E-MAIL TO S. BUSEY RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.2); E-MAIL TO A. BARROW RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/17/06 | 1.00 | TELECONFERENCE WITH MERCER REPRESENTATIVES, L. RODRIGUEZ, S. REISNER, T. WILLIAMS AND M. BYRUM RE: MSP/SRP TAX (1.0). |
| TURETSKY DM | 08/17/06 | 0.10 | E-MAIL TO J. CASTLE, L. APPEL, J. JAMES, S. BUSEY, D. DOGAN RE: EMPLOYEE CONTRACT REJECTION MOTION (.1). |
| BAKER DJ | 08/18/06 | 0.80 | ANALYZE ISSUES RELATED TO POSSIBLE EXTENSION OF KERP (.8). |
| BAKER DJ | 08/23/06 | 0.50 | REVIEW REPORT TO COMPENSATION COMMITTEE FROM WATSON WYATT (.5). |
| BAKER DJ | 08/24/06 | 1.20 | REVIEW E-MAIL FROM P. LYNCH RE: MEETING WITH COMMITTEE (.1); TELECONFERENCE WITH M. COMERFORD RE: MEETING OF P. LYNCH WITH COMMITTEE (.3); TELECONFERENCE WITH S. BUSEY RE: CONTRACT FOR P. LYNCH (.5); E-MAIL TO R. GRAY AND D. TURETSKY RE: P. LYNCH CONTRACT (.2); TELECONFERENCE WITH R. GRAY RE: EMPLOYMENT AGREEMENT (.1). |
| GRAY RW | 08/24/06 | 0.30 | TELECONFERENCE WITH J. BAKER RE: COMMITTEE/LYNCH AGREEMENT ON NEW CEO EMPLOYMENT AGREEMENT (.1); REVIEW TERM SHEET (.2). |
| SHAH MD | 08/24/06 | 0.80 | TELECONFERENCE WITH WELLS FARGO RE: CASHLESS EXERCISE (.8). |
| TURETSKY DM | 08/24/06 | 0.10 | E-MAIL TO R. GRAY RE: REJECTION OF BARROW AGREEMENT (.1). |
| BAKER DJ | 08/25/06 | 4.50 | REVIEW E-MAIL FROM L. APPEL RE: COMPENSATION COMMITTEE ISSUES (.3); RESPOND TO E-MAIL FROM L. APPEL RE: COMPENSATION COMMITTEE ISSUES (.3); REVIEW REPLY TO E-MAIL FROM L. APPEL BY N. BUBNOVICH (.2); RESPOND TO E-MAIL FROM N. BUBNOVICH (.3); CONTINUE REVIEW OF COMPENSATION COMMITTEE ISSUES (1.6); TELECONFERENCE WITH M. SHAH RE: COMPENSATION COMMITTEE ISSUES (.2); REVIEW E-MAIL FROM M. SHAH RE: COMPENSATION COMMITTEE MATTERS (.2); RESPOND TO E-MAIL FROM M. SHAH RE: COMPENSATION COMMITTEE ISSUES (.1); CONTINUE ANALYSIS OF ISSUES RELATED TO CONTRACT FOR P. LYNCH (1.2); TELECONFERENCE WITH R. GRAY RE: P. LYNCH CONTRACT (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/25/06 | 0.20 | REVIEW VOICEMAIL FROM J. BAKER RE: CEO CONTRACT TIMING, REVIEW DISCLOSURE STATEMENT RE: SAME, AND REVIEW CASE CALENDAR (.1); TELECONFERENCE WITH J. BAKER RE: OPTIONS FOR COURT APPROVAL OF CONTRACT (.1). |
| BAKER DJ | 08/28/06 | 1.30 | REVIEW COMMITTEE COMMENTS RE: TERM SHEET FOR P. LYNCH CONTRACT (.8); CONFERENCE CALL WITH R. GRAY AND S. BUSEY RE: COURT APPROVAL OF CONTRACT (.2); REVIEW E-MAIL FROM R. GRAY TO COMPANY RE: APPROVAL OF CONTRACT (.3). |
| GRAY RW | 08/28/06 | 0.60 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: LYNCH AGREEMENT APPROVAL (.1); TELECONFERENCE WITH S. BUSEY RE: SAME AND FURTHER TELECONFERENCE WITH J. BAKER AND S. BUSEY RE: ALTERNATIVE APPROVAL STRATEGY (.2); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.3). |
| SHAH MD | 08/28/06 | 5.80 | DRAFT MANAGEMENT INCENTIVE PLAN (5.8). |
| GRAY RW | 08/29/06 | 0.10 | REVIEW REVISED LYNCH TERM SHEET AND DRAFT MEMORANDUM TO J. BAKER RE: AGREEMENT TIMING (.1). |
| SHAH MD | 08/29/06 | 1.30 | DRAFT EQUITY PLANS (1.1); WITHHOLDING ISSUES DISCUSSIONS (.2). |
| GRAY RW | 08/30/06 | 1.00 | REVIEW AND COMMENT ON DRAFT EQUITY INCENTIVE PLAN (.6); FURTHER REVIEW LYNCH AGREEMENT TERM SHEET FOR COORDINATION WITH EQUITY PLAN (.2); DRAFT MEMORANDUM TO M. SHAH RE: SAME AND REVIEW REPLY (.1); EMAIL EXCHANGE WITH J. BAKER, R. BARUSCH AND M. SHAH RE: TERM SHEET ISSUES (.1). |
| SHAH MD | 08/30/06 | 1.30 | CHANGES TO EQUITY PLAN (.5); REVIEW CASHLESS EXERCISES IN PROGRAM (.8). |
| GRAY RW | 08/31/06 | 0.20 | REVIEW REVISED EQUITY INCENTIVE PLAN (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME AND SCHEDULE FOR REVIEW AND COMMENT (.1). |
| SHAH MD | 08/31/06 | 0.50 | REVIEW OF WITHHOLDINGS TERMS SHEET (.5). |
| TURETSKY DM | 08/31/06 | 0.40 | REVIEW TERM SHEET RE: PROPOSED NEW LYNCH EMPLOYMENT AGREEMENT (.3); E-MAIL TO M. SHAH RE: LYNCH EMPLOYMENT AGREEMENT (.1). |
| **MATTER TOTAL** | | **46.30** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Executory Contracts (Personalty)** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 08/01/06 | 0.20 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: CURE AMOUNT ISSUES ON ASSUMPTIONS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: STATUS OF SIRVA ASSUMPTION AGREEMENT (.1). |
| TURETSKY DM | 08/01/06 | 5.60 | CONTINUE RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (3.3); TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: CONTRACTS FOR INCLUSION IN SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); DRAFT MEMORANDUM TO B. KICHLER AND J. JAMES RE: CURE COST ISSUES IN CONNECTION WITH SECOND OMNIBUS CLAIMS ASSUMPTION MOTION (2.0). |
| GRAY RW | 08/02/06 | 1.20 | REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: INCOMM ASSUMPTION AND CLAIM (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. BETANCOURT RE: CARDTRONICS (.1); EMAIL EXCHANGE WITH B. KICHLER RE: SAME (.1); REVIEW AND COMMENT ON ORDER FOR SECOND OMNIBUS ASSUMPTION MOTION (.1); REVIEW AND COMMENT ON ORDER FOR EMPLOYEE ASSUMPTION MOTION (.1); REVIEW AND COMMENT ON ORDER FOR EMPLOYEE REJECTION MOTION (.1); REVIEW AND RESPOND TO MEMORANDUM FROM S. SCHWAGER, ARAMARK COUNSEL, RE: ASSUMPTION ISSUES (.3); EMAIL EXCHANGE WITH S. SCHWAGER RE: SAME (.1); REVIEW AND COMMENT ON MEMORANDUM TO MILBANK RE: KWENTOH AGREEMENT (.1); REVIEW MEMORANDA FROM D. DOGAN AND D. TURETSKY RE: TIMING ON EMPLOYEE MOTIONS AND DRAFT REPLY (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/02/06 | 1.10 | REVIEW EMAIL FROM B. KICHLER RE: CHECKPOINT SYSTEMS CLAIMS INFORMATION IN CONNECTION WITH ENTERING INTO NEW AGREEMENT AND REJECTING PREPETITION AGREEMENT (.1); DRAFT EMAIL TO B. CROCKER, T. WUERTZ AND J. EDMONDSON RE: GATHERING INFORMATION RE: CHECKPOINT SYSTEMS IN CONNECTION WITH DRAFTING CLAIMS ANALYSIS AS PART OF MOTION TO REJECT PREPETITION AGREEMENT WITH CHECKPOINT SYSTEMS (.1); REVIEW EMAIL FROM B. KICHLER RE: RUG DOCTOR'S PROPOSED LANGUAGE TO NEW AGREEMENT (.1); ANALYZE ISSUES RE: RUG DOCTOR'S PROPOSED REVISIONS TO SECTION 18.1 OF NEW AGREEMENT (.2); DRAFT EMAIL TO T. WUERTZ RE: PREFERENCE AND FRAUDULENT TRANSFERS IN CONNECTION WITH SETTLEMENT OF CLAIMS OF RUG DOCTOR AND NATURE'S FINEST AS PART OF REJECTION OF PREPETITION AGREEMENTS (.1); REVIEW EMAIL FROM E. CROCKER RE: CHECKPOINT SYSTEMS CLAIMS INFORMATION IN CONNECTION WITH REJECTION OF CHECKPOINT SYSTEMS PREPETITION CLAIMS (.1); TELECONFERENCE WITH B. KICHLER RE: RUG DOCTOR PROPOSED LANGUAGE (.1); TELECONFERENCE WITH B. KICHLER RE: REVISIONS TO CF SAUER PROPOSED CONTRACT (.1); DRAFT EMAIL TO R. GRAY AND C. JACKSON RE: MOTION TO REJECT CF SAUER PREPETITION CONTRACTS (.1); REVIEW XROADS SPREADSHEET RE: PREFERENTIAL PAYMENTS TO VENDORS IN CONNECTION WITH RUG DOCTOR PROPOSED SETTLEMENT (.1). |
| LEAMY JM | 08/02/06 | 0.20 | EMAILS TO K. FAGERSTROM RE: XEROX CONTRACTS (.2). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/02/06 | 4.10 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); TELECONFERENCE WITH K. LOGAN RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); E-MAIL TO K. LOGAN RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2); TELECONFERENCE WITH B. KICHLER RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); E-MAIL TO J. JAMES, B. KICHLER, C. JACKSON, C. IBOLD, AND B. GASTON RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); FURTHER E-MAIL TO J. JAMES, B. KICHLER, AND J. LEAMY RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); FURTHER ANALYSIS OF KWENTOH SETTLEMENT AGREEMENT (.4); DRAFT PROPOSED ORDER FOR SECOND OMNIBUS ASSUMPTION MOTION (1.3); E-MAIL TO R. GRAY RE: PROPOSED ORDER FOR SECOND OMNIBUS ASSUMPTION MOTION (.1); E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: PROPOSED ORDERS FOR SECOND OMNIBUS CLAIMS OBJECTION AND EMPLOYMENT CONTRACT ASSUMPTION AND REJECTION MOTIONS (.2). |
| GRAY RW | 08/03/06 | 0.80 | REVIEW EMAIL EXCHANGE RE: CARDTRONICS AND DRAFT MEMORANDUM RE: REJECTION DAMAGE CLAIM CONCERN (.2); REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: INCOMM STATUS (.2); REVIEW MEMORANDUM FROM S. STOESSER RE: ASSUMPTION CURE ISSUES AND DRAFT MEMORANDUM TO D. TURETSKY RE: ISSUES WITH SAME (.2); EXCHANGE EMAILS WITH S. EICHEL RE: PREFERENCE ISSUE ON CONTRACT (.2). |
| EICHEL S | 08/03/06 | 0.90 | DRAFT EMAIL TO B. KICHLER RE: STRATEGY WITH RESPECT TO RESOLVING THE RUG DOCTOR CLAIM (.2); REVIEW EMAIL FROM J. EDMONSON RE: RUG DOCTOR PREFERENCE EXPOSURE (.2); TELECONFERENCE WITH B. KICHLER RE: RUG DOCTOR PREFERENCE EXPOSURE (.1); DRAFT EMAIL TO J. EDMONSON RE: RUG DOCTOR PREFERENCE EXPOSURE (.1); TELECONFERENCE WITH B. KICHLER AND J. CARR RE: RESOLUTION OF RUG DOCTOR CLAIM (.1); TELECONFERENCE WITH B. KICHLER RE: XROADS PREPARING PREFERENCE AND FRAUDULENT TRANSFER ANALYSIS WITH REGARD TO RUG DOCTOR(.1); DRAFT EMAIL TO J. EDMONSON RE: PREFERENCE AND FRAUDULENT TRANSFER ANALYSIS FOR RUG DOCTOR AND RD CANDLE IN CONNECTION WITH NEGOTIATIONS OF REJECTION DAMAGES (.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 08/03/06 | 1.10 | TELECONFERENCE WITH K. FAGERSTROM RE: XEROX (.2); REVIEW AND ANALYSIS RE: XEROX CONTRACT AND PROOF OF CLAIM FOR ASSUMPTION ANALYSIS (.8); EMAIL K. FAGERSTROM RE: SAME (.1). |
| TURETSKY DM | 08/03/06 | 7.30 | RESEARCH AND UPDATE EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (3.6); TELECONFERENCE WITH B. KICHLER RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE TO K. LOGAN RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); ANALYSIS RE: OPEN ISSUES CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); DRAFT OPEN CONTRACT ISSUES MEMORANDUM TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER (.8); E-MAIL TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER RE: EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); E-MAIL TO C. IBOLD, M. CHLEBOVEC, J. JAMES, AND R. GRAY RE: EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); FURTHER REVISE EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); TELEPHONE CALLS WITH J. JAMES AND B. KICHLER RE: SECOND OMNIBUS ASSUMPTION MOTION (.3); FURTHER REVISE SECOND OMNIBUS ASSUMPTION MOTION (.2); E-MAIL TO J. JAMES, B. KICHLER, C. IBOLD, J. CASTLE, M. CHLEBOVEC, AND B. GASTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); FURTHER REVISE PROPOSED ORDER TO SECOND OMNIBUS ASSUMPTION MOTION (.2); E-MAIL TO J. POST RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); DRAFT NOTICE OF HEARING RE: SECOND OMNIBUS ASSUMPTION MOTION (.1). |
| GRAY RW | 08/04/06 | 0.40 | REVIEW AND APPROVE NOTICES OF HEARING FOR MOTIONS TO BE FILED TODAY (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: ARAMARK STATUS AND PENDING BUSINESS (.1); REVIEW SIRVA FINAL AGREEMENT AND DRAFT MEMORANDUM TO J. JAMES APPROVING FOR SIGNATURE (.1); REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: CONTRACT PROCESS AND DRAFT MEMORANDUM RE: DEADLINES (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/04/06 | 4.80 | FURTHER REVISE AND FINALIZE FOR FILING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.3); TELEPHONE CALLS WITH J. POST RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.4); FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO ASSUME/REJECT (1.7); TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2); E-MAIL TO J. POST, T. COPELAND, AND K. WARD RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); E-MAILS TO K. LOGAN, M. MARTINEZ, AND E. CROCKER RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2); TELECONFERENCE WITH T. COPELAND RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); E-MAIL TO J. JAMES, J. EDMONSON, B. KICHLER RE: FILING OF SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); TELECONFERENCE TO K. LOGAN RE: SECOND OMNIBUS CONTRACT OBJECTION (.1); TELECONFERENCE WITH R. MARLOWE RE: ASSUMPTION OF IBM AGREEMENTS (.4); E-MAIL TO J. JAMES RE: ASSUMPTION OF IBM AGREEMENTS (.2). |
| GRAY RW | 08/07/06 | 0.10 | EXCHANGE EMAILS WITH A. RAVIN AND D. TURETSKY RE: CONSTRUCTION CONTRACT ISSUES (.1). |
| EICHEL S | 08/07/06 | 0.30 | DRAFT EMAIL TO J. EDMONSON RE: PREFERENCE INFORMATION FOR RUG DOCTOR (.1); ANALYZE ISSUES RE: RESOLVING RUG DOCTOR CLAIM (.1); REVIEW EMAIL FROM B. KICHLER RE: RESOLVING IBM CLAIM ISSUE (.1). |
| TURETSKY DM | 08/07/06 | 7.90 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT FOR ASSUMPTION/REJECTION (7.2); BACKGROUND FACT GATHERING AND RESEARCH IN CONNECTION WITH POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.4); TELECONFERENCE WITH A. SALDANA RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); TELECONFERENCE TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); TELECONFERENCE WITH S. EICHEL RE: IBM AGREEMENT ASSUMPTION (.1). |
| GRAY RW | 08/08/06 | 0.20 | TELECONFERENCE WITH D. TURETSKY RE: CONSTRUCTION CONTRACTS AND SETTLEMENT AGREEMENTS (.1); REVIEW MEMORANDUM FROM R. RUBIO RE: ZUBI ASSUMPTION AND EXCHANGE EMAILS WITH J. YOUNG RE: SAME (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/08/06 | 6.30 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT ISSUES FOR ASSUMPTION/REJECTION (3.8); TELECONFERENCE WITH R. GRAY RE: CONSTRUCTION CONTRACT ISSUES (.1); RESEARCH AND ANALYSIS RE: CONSTRUCTION CONTRACT ISSUES (.2); TELECONFERENCE WITH J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.3); E-MAIL TO C. IBOLD AND J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.4); TELECONFERENCE WITH C. IBOLD RE: CONSTRUCTION CONTRACT ISSUES (.2); TELECONFERENCE WITH C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.2); E-MAIL TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); TELEPHONE CALLS WITH B. BROWN RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2); TELECONFERENCE WITH L. PRENDERGAST RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.1); REVIEW AND ANALYSIS OF ISSUES CONCERNING ACS CONTRACT (.3); E-MAIL TO J. JAMES RE: CSX CONTRACTS (.1); TELECONFERENCE WITH J. LEAMY RE: CSX CONTRACTS (.2); E-MAIL TO C. GUNN RE: CSX CONTRACTS (.1). |
| GRAY RW | 08/09/06 | 0.40 | REVIEW MEMORANDA FROM S. STOESSER AND D. TURETSKY RE: CHANGES TO EXHIBIT FOR 2ND OMNI (.1); REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: SAME (.1); TELECONFERENCE WITH R. RUBIO RE: ZUBI AGREEMENT CHANGES (.1); DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1). |
| EICHEL S | 08/09/06 | 0.10 | REVIEW EMAIL FROM J. EDMONSON RE: RUG DOCTOR FRAUDULENT TRANSFER ANALYSIS (.1). |
| TURETSKY DM | 08/09/06 | 8.80 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT FOR ASSUMPTION/REJECTION (4.0); DRAFT ISSUES MEMORANDUM TO J. JAMES, B. KICHLER, J. LEAMY, J. EDMONSON, AND R. GRAY IN CONNECTION WITH EXECUTORY CONTRACTS (4.4); E-MAIL TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); E-MAIL TO S. STOESSER, J. JAMES, B. KICHLER, S. GRIMM RE: EXECUTORY CONTRACTS (.2); E-MAIL TO R. GRAY RE: ISSUES MEMORANDUM CONCERNING EXECUTORY CONTRACTS (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/10/06 | 2.00 | REVIEW MEMORANDUM FROM J. CASTLE AND ANALYSIS RE: CARDTRONICS (.2); TELECONFERENCE WITH B. NUSSBAUM, J. CASTLE, J. YOUNG ET AL. RE: CARDTRONICS REJECTION ISSUES (1.0); DRAFT MEMORANDUM TO F. HUFFARD, H. ETLIN, J. BAKER ET AL. RE: POTENTIAL REJECTION DAMAGES (.2); REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: ASSUMPTION ISSUES (.1); REVIEW REVISED ASSUMPTION SPREADSHEET (.3); CONFERENCE WITH D. TURETSKY RE: SAME (.1); REVIEW ALABAMA POWER CURE OBJECTION AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| EICHEL S | 08/10/06 | 0.60 | TELECONFERENCE WITH J. CARR RE: RUG DOCTOR POTENTIAL PREFERENCE ISSUE (.3); REVIEW J. EDMONSON'S EMAIL RE: RUG DOCTOR PREFERENCE ANALYSIS (.2); REVIEW EMAIL FROM J. CARR RE: RUG DOCTOR DISPUTE (.1). |
| TURETSKY DM | 08/10/06 | 5.80 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT ISSUES FOR ASSUMPTION/REJECTION PURPOSES (.6); E-MAIL TO R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2); TELECONFERENCE TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS (3.6); FURTHER REVISE CHART OF CONTRACTS TO BE ASSUMED (.2); TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); REVIEW ALABAMA POWER OBJECTION TO FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2); TELECONFERENCE WITH S. STOELLER AND B. KICHLER RE: EXECUTORY CONTRACT ISSUES (.1); FURTHER REVISE ISSUES MEMORANDUM WITH RESPECT TO EXECUTORY CONTRACT ISSUES (.2); E-MAIL TO J. EDMONSON, J. JAMES, B. KICHLER, AND S. GRIMM RE: EXECUTORY CONTRACT ISSUES (.1); E-MAIL TO J. EDMONSON, J. JAMES, B. KICHLER, S. GRIMM, S. STOELLER AND S. KAROL RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.4). |
| GRAY RW | 08/11/06 | 0.50 | DRAFT MEMORANDUM TO D. TURETSKY RE: ANALYSIS OF REJECTION DAMAGES FOR CARDTRONICS (.1); TELECONFERENCE WITH D. TURETSKY RE: CARDTRONICS (.1); TELECONFERENCE WITH D. TURETSKY RE: ALABAMA POWER CURE (.1); REVISE ZUBI AGREEMENT AND DRAFT MEMORANDUM TO R. RUBIO RE: SAME (.2). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/11/06 | 0.30 | TELECONFERENCE WITH B. KICHLER RE: RUG DOCTOR CLAIMS ISSUES AND CHECKPOINT SYSTEMS CLAIMS ISSUES IN CONNECTION WITH ENTERING INTO NEW CONTRACT WITH VENDORS (.3). |
| TURETSKY DM | 08/11/06 | 4.10 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS (.5); FURTHER RESEARCH AND ANALYSIS RE: IBM CONTRACTS IN CONNECTION WITH MOTION TO ASSUME (1.5); ANALYSIS RE: WHETHER WINN-DIXIE SETTLEMENTS SHOULD BE ASSUMED/REJECTED (.7); REVIEW AND ANALYSIS OF CARDTRONICS ATM AGREEMENT IN CONNECTION WITH DETERMINING ASSUMPTION/REJECTION COSTS (1.1); E-MAIL TO J. YOUNG RE: CARDTRONICS AGREEMENT (.1); TELEPHONE CALLS WITH J. YOUNG RE: CARDTRONICS AGREEMENT (.2). |
| GRAY RW | 08/14/06 | 0.70 | REVIEW CONTRACT SPREADSHEET STATUS COLUMN (.3); REVIEW MEMORANDUM AND SIGNED AGREEMENT FROM ZUBI AND DRAFT MEMORANDUM TO J. JAMES RE: EXECUTION (.1); REVIEW AND COMMENT ON MEMORANDUM TO SHB RE: SAME (.1); REVIEW CSX INFORMATION AND DRAFT MEMORANDUM TO D. TURETSKY RE: REJECTION ISSUES (.1); REVIEW MEMORANDA FROM J. JAMES RE: INCOMM, ARAMARK AND WESTERN UNION (.1). |
| EICHEL S | 08/14/06 | 0.10 | DRAFT EMAIL TO B. CROCKER AND T. WUERTZ RE: GE CLAIMS ANALYSIS IN CONNECTION WITH ENTERING INTO NEW CONTRACT (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/14/06 | 8.30 | FURTHER RESEARCH AND ANALYSIS RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (2.4); E-MAIL TO J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); E-MAIL TO J. JAMES RE: INQUIRY FROM CSX CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); E-MAILS TO J. JAMES AND C. IBOLD RE: INQUIRY FROM CSX CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); TELECONFERENCE WITH W. HARPMAN RE: INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.1); TELEPHONE CALLS WITH D. KAUFMAN RE: DISCOVER INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.3); E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENT (.1); RESEARCH RE: DISCOVER INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.4); E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, S. GRIMM RE: INQUIRY FROM MARX BROTHERS AND DISCOVER CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.5); ANALYSIS IN RESPONSE TO INQUIRIES FROM CREDITORS COMMITTEE CONCERNING OMNIBUS ASSUMPTION MOTIONS (.3); TELECONFERENCE WITH J. YOUNG RE: CREDITORS COMMITTEE INQUIRIES CONCERNING OMNIBUS ASSUMPTION MOTIONS AND EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1); FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.9); TELECONFERENCE WITH J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.3); E-MAIL TO C. JACKSON AND S. BUSEY RE: CREDITORS COMMITTEE ISSUE CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.2). |
| FELD SR | 08/15/06 | 0.30 | REVIEW APCO OBJECTION TO CURE (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/15/06 | 2.20 | TELECONFERENCE WITH D. TURETSKY RE: REJECTION ISSUES (.1); REVIEW REJECTION SPREADSHEET (.2); REVIEW AND COMMENT ON RESPONSE TO E. MARX RE: ASSUMPTION CURE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM S. EICHEL RE: GE CONTRACT/CLAIM ANALYSIS (.1); REVISE INCOMM ASSUMPTION AGREEMENT (.8); REVISE WESTERN UNION AGREEMENT (.3); REVISE ARAMARK ASSUMPTION AGREEMENT (.2); REVIEW OBJECTION TO REJECTION MOTION BY J. BARROW (.2); EMAIL EXCHANGE WITH D. TURETSKY RE: RESPONSE TO J. BARROW (.1); DRAFT MEMORANDUM TO S. EICHEL RE: STATUS OF SUPPLIER CONTRACT RENEGOTIATIONS AND REVIEW REPLY (.1). |
| EICHEL S | 08/15/06 | 4.40 | ANALYZE GE CLAIMS IN CONNECTION WITH REJECTION OF PREPETITION CONTRACT WITH GE (.5); DRAFT EMAILS TO T. WUERTZ RE: GE'S RECLAMATION CLAIM IN CONNECTION WITH ANALYSIS OF GE BANKRUPTCY CLAIMS (.2); REVIEW EMAILS FROM T. WUERTZ RE: GE'S RECLAMATION CLAIM (.2); DRAFT EMAIL TO R. GRAY RE: ASSUMPTION OF GE CONTRACT, AS AMENDED (.1); REVIEW R.GRAY'S RESPONSE RE: ASSUMPTION OF GE CONTRACT (.1); DRAFT AGREEMENT FOR ASSUMPTION OF GE CONTRACT, AS AMENDED (.6); TELECONFERENCE WITH T. WUERTZ RE: GE RECLAMATION CLAIM IN CONNECTION WITH ANALYSIS OF GE'S CLAIMS (.1); DRAFT EMAIL TO J. JAMES RE: TREATMENT OF MONEY GE OWES TO WINN-DIXIE IN CONNECTION WITH ASSUMPTION CONTRACT, AS AMENDED (.1); REVIEW RESPONSE FROM J. JAMES RE: MONEY GE OWES WINN-DIXIE IN CONNECTION WITH DRAFTING CLAIMS ANALYSIS (.1); DRAFT EMAIL TO R. GRAY RE: AGREEMENT TO ASSUME GE CONTRACT, AS AMENDED (.1); DRAFT EMAIL TO C. JACKSON (LOGAN) RE: GE CLAIMS INFORMATION IN CONNECTION WITH AGREEMENT TO ASSUME GE CONTRACT, AS AMENDED (.1); REVIEW EMAIL FROM R. GRAY RE: STATUS OF PREPETITION CONTRACTS (.1); DRAFT EMAIL TO R. GRAY RE: SUPPLIER CONTRACTS (.1); DRAFT EMAIL TO B. KICHLER RE: STATUS OF CF SAUER AGREEMENT (.1); DRAFT EMAIL TO E. POLLACK RE: ORDER REJECTING PREPETITION CONTRACT OF LIFETIME HOAN, THE LIBMAN CO. AND SANDERSON FARMS (.3); DRAFT AGREEMENT TO ASSUME GE CONSUMER PRODUCTS PROGRAM AGREEMENT, AS AMENDED (1.6). |
| LEAMY JM | 08/15/06 | 0.10 | TELECONFERENCE D. TURETSKY RE: CONTRACT REJECTIONS (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/15/06 | 5.80 | E-MAILS TO C. IBOLD, J. MOLAISON, AND J. JAMES RE: CSX AGREEMENTS (.2); FURTHER RESEARCH AND ANALYSIS RE: CSX CONTRACTS SUBJECT TO SECOND OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE WITH C. IBOLD RE: CSX AGREEMENTS (.1); TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.2); FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.6); E-MAIL TO R. GRAY AND J. LEAMY RE: EXECUTORY CONTRACTS TO BE REJECTED (.1); TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.1); TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); MEETING WITH J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); E-MAIL TO J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); TELECONFERENCE WITH D. KAUFMAN RE: CONTRACTS WITH DISCOVER (.1); MEMORANDUM TO B. KICHLER, J. JAMES, S. STOESSER, J. EDMONSON, AND S. GRIMM RE: CONTRACTS WITH DISCOVER (.3); REVIEW INDEMNITY AGREEMENT WITH MARX BROTHERS (.4); FURTHER ANALYSIS RE: ISSUES CONCERNING ASSUMPTION OF INDEMNITY AGREEMENT WITH MARX BROTHERS (.2); E-MAIL TO E. MARX RE: ASSUMPTION OF AGREEMENT WITH MARX BROTHERS (.3); FURTHER REVIEW AGREEMENTS WITH ALABAMA POWER (.5). |
| GRAY RW | 08/16/06 | 0.70 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ISSUES (.1); REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: MILBANK ISSUES ON ASSUMPTION (.1); TELECONFERENCE WITH J. MILTON AND D. TURETSKY RE: CONTRACT ASSUMPTION ISSUES (.2); REVIEW MEMORANDUM FROM S. BUSEY AND DRAFT REPLY WITH UPDATE ON DISCUSSION WITH J. MILTON (.1); EXCHANGE EMAILS WITH D. TURETSKY RE: S. BUSEY BRIEFING ON A. BARROW FOR HEARING (.2). |
| EICHEL S | 08/16/06 | 0.30 | REVIEW EMAIL FROM B. KICHLER RE: STATUS OF EXECUTED AGREEMENTS (.1); DRAFT EMAIL TO C. JACKSON (LOGAN) RE: CLAIMS ANALYSIS OF GE CONSUMER PRODUCTS (.1); DRAFT EMAIL TO R. GRAY RE: COMMENTS TO GE CONSUMER PRODUCTS ANALYSIS (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/16/06 | 0.10 | REVIEW MEMORANDUM FROM D. TURETSKY RE: SCOPE OF EXECUTORY CONTRACT ORDERS, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME. |
| TURETSKY DM | 08/16/06 | 11.60 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.5); E-MAIL TO S. BUSEY AND C. JACKSON RE: MILBANK INQUIRY CONCERNING OMNIBUS CONTRACT ASSUMPTION MOTIONS (.1); TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: ALABAMA POWER CONTRACT AND OUTSTANDING EXECUTORY CONTRACT ISSUES (.9); TELECONFERENCE WITH R. GRAY AND J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); E-MAIL TO J. MILTON RE: OMNIBUS ASSUMPTION MOTIONS (.1); E-MAIL TO S. KAROL, J. EDMONSON, AND J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING OMNIBUS ASSUMPTION MOTIONS (.2); E-MAIL TO K. WARD AND C. JACKSON RE: CREDITORS COMMITTEE OBJECTION DEADLINE RE: OMNIBUS ASSUMPTION MOTIONS (.1); TELECONFERENCE WITH J. MOLAISON RE: CSX AGREEMENTS (.1); TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.1); CONTINUE REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.4); E-MAIL TO R. GRAY RE: CARDTRONICS AGREEMENT (.1); TELECONFERENCE WITH C. JACKSON RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE WITH B. KICHLER AND C. TIORNY RE: DISCOVER AGREEMENTS (.1); E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.2); E-MAIL TO J. JAMES, C. IBOLD, M. CHLEBOVEC, B. KICHLER, B. GASTON, AND C. JACKSON RE: CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3); E-MAIL TO J. JAMES, B. KICHLER, S. GRIMM, S. STOESSER, AND J. EDMONSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (2.6); E-MAIL TO B. KICHLER, J. JAMES, J. EDMONSON, S. STOESSER RE: EXECUTORY CONTRACT CALL (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/17/06 | 0.40 | EXCHANGE EMAILS WITH D. TURETSKY RE: IBM ISSUES (.1); CONFERENCE WITH D. TURETSKY RE: CARDTRONICS AND OTHER CONTRACT ISSUES (.2); REVIEW AND COMMENT ON AGENDA FOR CONTRACTS CALL (.1). |
| TURETSKY DM | 08/17/06 | 11.40 | FURTHER RESEARCH RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.4); E-MAIL TO R. GRAY RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.1); FURTHER REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.7); TELEPHONE CALLS WITH J. YOUNG RE: CARDTRONICS AGREEMENT (1.0); FURTHER RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.5); TELECONFERENCE TO J. JAMES RE: IBM AGREEMENTS (.1); E-MAIL TO R. GRAY RE: IBM AGREEMENTS (.1); DRAFT ISSUES MEMORANDUM IN CONNECTION WITH CONTRACTS FOR INCLUSION IN THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.1); TELECONFERENCE WITH E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); E-MAIL TO E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE WITH C. THOMPSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); FURTHER ANALYSIS RE: CONCORD OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); TELECONFERENCE WITH N. MCLACHLAN, B. GASTON, C. IBOLD, C. JACKSON, J. CASTLE, M. CHLEBOVEC RE: CONCORD/TERRANOVA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (1.0); TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: IBM (.7); E-MAIL TO S. FELD RE: ALABAMA POWER CONTRACT (.1); TELECONFERENCE WITH E. MARX RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: GECC OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); DRAFT AGENDA FOR 8/18 CONFERENCE CALL CONCERNING EXECUTORY CONTRACTS (.9). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/18/06 | 1.10 | REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. EDMONSON RE: CONTRACT CLAIM ISSUES (.1); TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND D. TURETSKY RE: CONTRACT ISSUES (.9); TELECONFERENCE WITH S. EICHEL RE: STATUS OF VERTIS REJECTION MOTION (.1). |
| EICHEL S | 08/18/06 | 0.30 | TELECONFERENCE WITH R. GRAY RE: REJECTION OF VERTIS CONTRACT (.1); TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: REJECTION OF VERTIS PREPETITION AGREEMENT (.2). |
| TURETSKY DM | 08/18/06 | 7.50 | CONTINUE RESEARCH IN CONNECTION WITH REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (5.8); TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS AGREEMENT (.1); TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1); E-MAIL TO J. JAMES AND B. KICHLER RE: CIGNA CONTRACTS (.1); E-MAIL TO B. KICHLER AND J. JAMES RE: ALABAMA POWER AGREEMENT (.1); TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.9); E-MAIL TO J. JAMES AND B. KICHLER RE: EXECUTORY CONTRACT ISSUES (.1); ANALYSIS RE: CONTRACTS FOR INCLUSION ON EXHIBIT FOR OMNIBUS REJECTION MOTION (.2); E-MAIL TO J. WOODFIELD RE: EXHIBIT FOR OMNIBUS REJECTION MOTION (.1). |
| TURETSKY DM | 08/19/06 | 9.30 | FURTHER RESEARCH IN CONNECTION WITH REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.3); TELECONFERENCE WITH J. YOUNG RE: ASSUMPTION/REJECTION CONSIDERATIONS IN CONNECTION WITH CARDTRONICS AGREEMENT (.6); FURTHER RESEARCH AND ANALYSIS RE: ISSUES IN CONNECTION WITH THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (3.5); DRAFT THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.3); ANALYSIS RE: ISSUES IN CONNECTION WITH CONTRACTS FOR INCLUSION IN OMNIBUS CONTRACT REJECTION MOTION (1.3); E-MAIL TO J. WOODFIELD RE: EXHIBIT FOR OMNIBUS CONTRACT REJECTION MOTION (.1); E-MAIL TO K. LOGAN RE: ADDRESSES FOR THIRD OMNIBUS ASSUMPTION MOTION (.2). |
| GRAY RW | 08/20/06 | 0.20 | REVIEW AND COMMENT ON 3RD ASSUMPTION MOTION AND EXHIBIT (.2). |
| TURETSKY DM | 08/20/06 | 3.20 | FURTHER ANALYSIS RE: ISSUES IMPACTING ASSUMPTION/REJECTION DECISIONS WITH RESPECT TO EXECUTORY CONTRACTS (3.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/21/06 | 1.20 | TELECONFERENCE WITH D. TURETSKY RE: IBM ISSUES (.1); REVIEW DRAFT IBM MOTION (.3); REVIEW GE CONSUMER CONTRACT, AMENDMENT AND ASSUMPTION AGREEMENT (.3); REVIEW CONTRACT DEAL TEMPLATE AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2); REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: E. ZAHRA MAILING AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.1); REVIEW MEMORANDA FROM J. CASTLE AND J. YOUNG RE: CARDTRONICS AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2). |
| TURETSKY DM | 08/21/06 | 8.10 | MEETING WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.8); FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION IN 3D OMNIBUS ASSUMPTION MOTION (1.3); FURTHER REVISE 3D OMNIBUS ASSUMPTION EXHIBIT (1.1); E-MAIL TO S. STOESSER, J. JAMES, B. KICHLER AND J. EDMONSON RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.1); E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.1); TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1); TELEPHONE CALLS WITH T. BELL RE: CIGNA CURE COST CLAIM (.3); MEETING WITH J. YOUNG RE: CARDTRONIC ASSUME/REJECT ISSUES (.7); FURTHER RESEARCH AND ANALYSIS RE: DEALS REACHED WITH VENDORS TO WAIVE CURE OR OTHERWISE MODIFY TERMS OF AGREEMENTS BEING ASSUMED (1.4); DRAFT OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (1.0); DRAFT MEMORANDUM TO J. CASTLE RE: REJECTION DAMAGES ANALYSIS FOR CARDTRONICS AGREEMENT (1.0); E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.1); E-MAIL TO C. THOMPSON RE: CIGNA AGREEMENTS (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/22/06 | 3.60 | REVIEW AND COMMENT ON MEMORANDUM TO J. CASTLE RE: CARDTRONICS LEGAL POSITION (.3); TELECONFERENCES WITH D. TURETSKY RE: IBM AND OTHER CONTRACT ISSUES (.2); TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: CARDTRONICS (.2); REVIEW REJECTION MOTION AND EXHIBIT (.3); REVISE REJECTION MOTION (.4); TELECONFERENCE AND EMAILS WITH C. JACKSON RE: ACCELERATING REJECTION DAMAGE BAR DATE (.1); DRAFT MEMORANDUM TO D. TURETSKY RE: COMMENTS ON MOTION AND EXHIBIT (.1); REVIEW IBM DOCUMENTS FOR NEW MAINFRAME (.8); TELECONFERENCE WITH D. TURETSKY, S. GRIMM AND R. DUBNICK RE: IBM ISSUES (.4); REVIEW AND REVISE ARAMARK ASSUMPTION AGREEMENT (.1); EXCHANGE EMAILS WITH J. JAMES RE: SAME AND DRAFT MEMORANDUM TO S. SCHWAGER RE: SAME (.1); REVIEW GE CONSUMER PRODUCTS DOCUMENTS (.2); TELECONFERENCE WITH J. JAMES RE: SAME (.1); REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS SEC FILINGS (.3). |
| EICHEL S | 08/22/06 | 0.20 | DRAFT EMAIL TO R. GRAY RE: GE ASSUMPTION AGREEMENT (.1); REVIEW EMAIL FROM R. GRAY RE: ASSUMPTION AGREEMENT (.1). |
| LEAMY JM | 08/22/06 | 0.20 | TELECONFERENCE D. TURETSKY RE: LEARNSOMETHING.COM CONTRACT (.2). |
| TURETSKY DM | 08/22/06 | 14.50 | FURTHER REVIEW/ANALYSIS OF ISSUES RELATED TO CONTRACTS TO BE INCLUDED ON OMNIBUS REJECTION EXHIBIT (.9); TELEPHONE CALLS WITH R. GRAY RE: IBM AND CARDTRONICS ISSUES (.2); MEETING/TELECONFERENCE WITH S. GRIMM, R. DUBNICK, AND R. GRAY RE: IBM AGREEMENTS (.4); MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.4); E-MAIL TO J. YOUNG AND J. CASTLE RE: CARDTRONICS (.1); FURTHER REVISE THIRD OMNIBUS ASSUMPTION MOTION (.5); FURTHER ANALYSIS AND RESEARCH RE: CURE COSTS CONCERNING FIRST THREE OMNIBUS ASSUMPTION MOTIONS (5.0); FURTHER ANALYSIS AND RESEARCH RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (3.7); DRAFT MEMORANDUM RE: CURE COSTS AND ISSUES CONCERNING THIRD OMNIBUS ASSUMPTION MOTION (2.8); TELECONFERENCE WITH D. KAUFMAN RE: DISCOVER AGREEMENT ISSUES (.2); TELECONFERENCE WITH J. LEAMY RE: LEARNSOMETHING CONTRACT (.2); TELECONFERENCE WITH C. JACKSON RE: EXECUTORY CONTRACT ISSUES (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/23/06 | 4.30 | REVISE IBM MOTION (1.2); REVIEW AND REVISE IBM ORDER (.4); DRAFT MEMORANDUM TO S. GRIMM AND J. JAMES RE: IBM MOTION AND ORDER (.2); OBTAIN SIGNOFF FROM SAME AND DRAFT MEMORANDUM TO R. MARLOWE FORWARDING IBM DRAFTS (.1); REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS (.1); TELECONFERENCES WITH D. TURETSKY RE: CARDTRONICS REJECTION DAMAGE ISSUES (.1); DRAFT MEMORANDUM TO K. LOGAN RE: BAR DATE NOTICING OF CARDTRONICS PREDECESSORS AND REVIEW REPLY (.1); PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: CARDTRONICS NEGOTIATIONS (1.0); TELECONFERENCE WITH J. CASTLE, J. YOUNG AND D. TURETSKY RE: CARDTRONICS CLAIMS (.3); REVIEW AND REVISE NOTICE OF WITHDRAWAL OF CONTRACTS FROM OMNIBUS MOTIONS (.2); REVIEW AND RESPOND TO MEMORANDA FROM C. JACKSON RE: FORM OF NOTICE (.1); REVIEW AND COMMENTS ON NOTICES AND REVISED ORDERS FOR FOUR ASSUME/REJECT MOTIONS (.4); REVIEW EMAIL AND VOICEMAIL FROM S. SCHWAGER RE: ARAMARK ISSUES ON ASSUMPTION AGREEMENT (.1). |
| EICHEL S | 08/23/06 | 0.40 | ANALYZE ISSUES RE: MOTION TO REJECT PREPETITION CONTRACT (.3); DRAFT EMAIL TO J. EDMONSON RE: VERTIS PREPETITION CONTRACT (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/23/06 | 16.60 | CONTINUE DRAFTING SUMMARY OF AGREEMENTS CONCERNING ASSUMPTION OF AGREEMENTS ON MODIFIED TERMS/LOWER CURE COSTS (2.2); E-MAIL TO R. MARLOWE RE: IBM/ASCENTIAL ISSUES (.3); REVIEW REVISED MOTION TO ASSUME IBM AGREEMENTS (.3); TELECONFERENCE WITH R. GRAY RE: CARDTRONICS ISSUES (.1); MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.2); DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.4); MEETING/TELECONFERENCE WITH B. NUSSBAUM, J. YOUNG, B. GASTON, J. CASTLE, M. BYRUM RE: CARDTRONICS ISSUES (1.0); MEETING WITH J. CASTLE, B. GASTON, AND J. YOUNG RE: CARDTRONICS (.2); TELECONFERENCE WITH J. CASTLE, B. GASTON, J. YOUNG AND R. GRAY RE: CARDTRONICS (.3); DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (.6); DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE ASSUMPTION MOTION (.3); DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE REJECTION MOTION (.3); FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS ASSUMPTION MOTION (1.0); FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (1.6); FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT ASSUMPTION MOTION (.5); FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT REJECTION MOTION (.6); FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS RE: EXECUTORY CONTRACTS (3.1); FURTHER REVISE ORDER IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.9); FURTHER REVISE ORDER IN CONNECTION WITH SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT ASSUMPTION MOTION (.3); FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT REJECTION MOTION (.5); DRAFT MEMORANDA TO K. LOGAN RE: SERVICE OF CONTRACT ASSUMPTION AND REJECTION ORDERS AND NOTICES (.9). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/24/06 | 1.90 | EXCHANGE EMAILS WITH D. TURETSKY RE: A. BARROW OBJECTION AND HEARING (.1); TELECONFERENCE WITH R. MARLOWE RE: COMMENTS ON IBM MOTION AND ORDER (.3); REVISE MOTION AND ORDER PER COMMENTS (.1); DRAFT MEMORANDUM TO S. GRIMM AND J. JAMES RE: SAME AND EMAIL EXCHANGE WITH S. GRIMM RE: AFFILIATE ISSUE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM R. MARLOWE RE: BINDING ORDER PROVISION (.1); FURTHER REVISE IBM ORDER AND RETURN TO R. MARLOWE (.1); REVIEW AND COMMENT ON 3RD OMNIBUS ASSUMPTION MOTION, EXHIBIT AND ORDER (.3); TELECONFERENCE WITH S. SCHWAGER RE: ARAMARK ISSUES (.1); REVISE ARAMARK ASSUMPTION AGREEMENT TO ADDRESS (.2); DRAFT MEMORANDUM TO AND TELECONFERENCE WITH J. JAMES RE: ARAMARK ISSUES (.1); TELECONFERENCE WITH D. TURETSKY RE: CONCERN ABOUT CONTRACTS COVERAGE (.1); TELECONFERENCE WITH J. JAMES RE: CONTRACTS COVERAGE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: CARDTRONICS SETTLEMENT (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: REJECTION DAMAGE CLAIM ESTIMATE (.1). |
| EICHEL S | 08/24/06 | 1.80 | REVIEW VERTIS PREPETITION AGREEMENT (.2); COMMENCE DRAFTING MOTION TO REJECT VERTIS PREPETITION AGREEMENT (.4); TELECONFERENCE WITH B. KICHLER AND J. JAMES RE MOTION TO REJECT VERTIS PREPETITION CONTRACT AND OMNIBUS MOTION TO REJECT PREPETITION CONTRACTS (.5); DRAFT EMAIL TO B. KICHLER AND J. JAMES RE LIST OF PREPETITION VENDORS FOR WHICH BANKRUPTCY ANALYSES HAVE BEEN COMPLETED (.7). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/24/06 | 8.80 | FURTHER ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH FIRST AND SECOND OMNIBUS ASSUMPTION MOTIONS (.3); FURTHER ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS CONCERNING EXECUTORY CONTRACTS (3.1); E-MAILS TO K. LOGAN RE: SERVICE OF ORDERS ANTICIPATED TO BE ENTERED AT AUGUST 24 HEARING (.2); MEETINGS WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.9); DRAFT ORDER RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.4); TELEPHONE CALLS WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); FURTHER REVISE THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.2); FURTHER REVISE EXHIBIT TO THIRD OMNIBUS ASSUMPTION MOTION (1.4); FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (1.7); TELECONFERENCE WITH E. RAY RE: CONTRACT WITH ALABAMA POWER (.1); E-MAIL TO E. RAY RE: CONTRACT WITH ALABAMA POWER (.1); E-MAIL TO J. CASTLE, T. WILLIAMS, AND K. ROMEO RE: SETTLEMENT AGREEMENTS (.3). |
| GRAY RW | 08/25/06 | 1.70 | REVIEW CARDTRONICS TERM SHEET (.3); REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: ASSISTING WITH CONTRACT MODIFICATION DRAFTING (.1); REVIEW CARDTRONICS CONTRACT AND AMENDMENTS (.6); REVIEW AND SIGNOFF ON 3RD OMNIBUS ASSUMPTION MOTION, ORDER AND NOTICE FOR FILING (.1); TELECONFERENCE WITH R. MARLOWE RE: IBM SIGNOFF ON FILINGS (.1); PREPARE NOTICE OF HEARING FOR IBM MOTION (.1); FINALIZE AND PREPARE IBM MOTION AND ORDER FOR FILING (.2); EXCHANGE EMAILS WITH J. JAMES RE: ARAMARK OK AND DRAFT MEMORANDUM TO S. SCHWAGER RE: EXECUTION OF ARAMARK AGREEMENT (.1); TELECONFERENCE WITH S. EICHEL RE: VERTIS AND OTHER SUPPLY AGREEMENT REJECTIONS (.1). |
| EICHEL S | 08/25/06 | 0.10 | TELECONFERENCE WITH R. GRAY RE PREPETITION SUPPLY CONTRACT (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/25/06 | 4.60 | FURTHER ANALYSIS AND RESEARCH RE: THIRD OMNIBUS ASSUMPTION MOTION (1.6) FINALIZE AND PREPARE FOR FILING THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.8); TELEPHONE CALLS WITH K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.2); FURTHER ANALYSIS RE: CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION MOTION (1.4); TELECONFERENCE WITH J. MILTON RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE WITH K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); E-MAILS TO K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.2); E-MAIL TO C. JACKSON AND K. WARD RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); TELECONFERENCE WITH K. WARD RE: THIRD OMNIBUS ASSUMPTION MOTION (.1). |
| EICHEL S | 08/26/06 | 0.10 | REVIEW EMAIL FROM R. GRAY RE STATUS OF RD CANDLE AGREEMENT (.1). |
| TURETSKY DM | 08/26/06 | 0.50 | REVISE OMNIBUS REJECTION MOTION (.5). |
| GRAY RW | 08/27/06 | 0.10 | REVIEW REVISED OMNIBUS REJECTION MOTION AND OK FOR SENDING TO CLIENT (.1). |
| TURETSKY DM | 08/27/06 | 0.40 | FURTHER REVISE OMNIBUS OBJECTION EXHIBIT (.4). |
| GRAY RW | 08/28/06 | 0.90 | FURTHER REVIEW OF CARDTRONICS TERM SHEET AGAINST CONTRACT TO PREPARE TO DRAFT AMENDMENT (.4); TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS, ALARM CONTRACTS, KONICA AND FUTURISTIC (.2); TELECONFERENCE WITH M. KELLER AT CARDTRONICS RE: AMENDMENT (.1); DRAFT MEMORANDUM TO J. YOUNG AND J. CASTLE RE: SAME (.1); TELECONFERENCE WITH D. TURETSKY RE: ASSUME/REJECT ISSUES (.1). |
| LEAMY JM | 08/28/06 | 0.10 | EMAIL K. FAGERSTROM RE: XEROX (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/28/06 | 6.30 | FURTHER REVISE OMNIBUS REJECTION MOTION (.3); TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES INCLUDING OMNIBUS REJECTION MOTION (.1); E-MAIL TO M. BARR, J. MILTON, M. COMERFORD RE: OMNIBUS REJECTION MOTION (.1); FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION EXHIBIT (1.3); DRAFT PROPOSED ORDER FOR OMNIBUS REJECTION MOTION (.6); DRAFT MEMORANDUM/EXHIBIT RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (3.0); TELECONFERENCE WITH K. FAGERSTROM RE: ALARM COMPANY CONTRACTS (.1); MEETING WITH J. JAMES RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE REJECTED (.7); TELECONFERENCE WITH K. FAGERSTROM RE: ALARM CONTRACT ISSUES (.1). |
| GRAY RW | 08/29/06 | 1.40 | TELECONFERENCE WITH J. THOMPSON RE: CARDTRONICS ASSUMPTION (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. THOMPSON RE: TIMING ON AMENDMENT (.1); DRAFT MEMORANDUM TO J. CASTLE AND J. YONG RE: SAME (.1); EXCHANGE VOICEMAILS AND EMAILS WITH J. YOUNG RE: CARDTRONICS AND COMMITTEE BRIEFING (.1); DRAFT MEMORANDUM TO J. MILTON AT MILBANK RE: CARDTRONICS DEAL (.1); REVIEW AND COMMENT ON REVISED OMNIBUS REJECTION MOTION, ORDER AND EXHIBITS (.2); REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. LEAMY RE: XEROX ASSUMPTION AND CURE DEAL (.1); TELECONFERENCE WITH D. TURETSKY RE: REJECTION MOTION AND STATUS OF REMAINING CONTRACT WORK (.1); REVIEW MEMORANDUM FROM J. JAMES AND AGREEMENT REVISIONS FROM INCOMM (.2); DRAFT MEMORANDUM TO J. JAMES RE: WAIVER ISSUE, REVIEW REPLY, AND FOLLOW UP EMAIL EXCHANGE RE: CONNECTING WITH INCOMM COUNSEL (.1); DRAFT MEMORANDUM TO INCOMM COUNSEL RE: AGREEMENT (.1); REVIEW AND RESPOND TO MEMORANDA FROM J. YOUNG RE: ASSUME/REJECT DECISIONS ON SECURITY CONTRACTS (.1). |
| EICHEL S | 08/29/06 | 0.20 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE STATUS OF REJECTION OF PREPETITION CONTRACTS (.1); TELECONFERENCE WITH B. KICHLER RE REXALL SUNDOWN CONTRACT, CF SAUER CONTRACT, AND TRM COPIERS CONTRACT (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/29/06 | 13.50 | FURTHER REVISE OMNIBUS REJECTION MOTION (.6); FURTHER ANALYSIS RE: CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION EXHIBITS (4.5); REVISE PROPOSED OMNIBUS REJECTION ORDER (.1); MEETINGS WITH J. JAMES AND B. KICHLER (PARTIAL) RE: REJECTION DAMAGE ISSUES (2.5); DRAFT/REVISE EXHIBITS FOR OMNIBUS REJECTION MOTION (4.2); E-MAILS TO J. MILTON, M. BARR, M. COMERFORD RE: OMNIBUS REJECTION MOTION (.4); E-MAILS TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: OMNIBUS REJECTION MOTION (.3); E-MAIL TO C. JACKSTON RE: OMNIBUS REJECTION MOTION (.1); TELECONFERENCE WITH R. GRAY RE: OMNIBUS REJECTION MOTION (.1); TELECONFERENCE WITH K. WARD (PARTIAL) AND T. COPELAND RE: SUBLEASE TO INCLUDE IN REJECTION MOTION (.1); E-MAIL TO J. WOODFIELD RE: OMNIBUS REJECTION MOTION (.2); MEMORANDUM TO K. LOGAN RE: SERVICE OF OMNIBUS REJECTION MOTION (.4). |
| GRAY RW | 08/30/06 | 1.60 | TELECONFERENCE WITH J. HARBOUR RE: INCOMM AGREEMENT (.2); REVISE INCOMM AGREEMENT TO ADDRESS J. HARBOUR ISSUES (.3); DRAFT MEMORANDUM TO J. HARBOUR RE: SAME (.2); EXCHANGE EMAILS WITH J. YOUNG RE: SECURITY CONTRACTS (.1); REVIEW DATAWAVE AGREEMENT (.4); TELECONFERENCE WITH J. JAMES RE: DATAWAVE, CONTINGENT CASH, SETTLEMENTS, ETC. (.2); REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: REJECTION MOTION (.1); FINAL REVIEW AND SIGNOFF ON OMNIBUS REJECTION MOTION, ORDER AND NOTICE (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/30/06 | 2.10 | REVIEW AND ANALYZE EMAIL FROM B. KICHLER RE PROPOSED REVISIONS TO U.S. NUTRITION'S RELEASE OF DEFAULT AND DAMAGES PROVISION (.2); DRAFT EMAIL TO B. KICHLER RE SCOPE OF U.S. NUTRITION'S PROPOSED REVISIONS TO AGREEMENT (.1); COMMENCE REVIEW OF TRM MASTER AGREEMENT (.2); DRAFT EMAIL TO E. CROCKER AND T. WUERTZ RE TRM CLAIMS INFORMATION IN CONNECTION WITH REJECTION OF PREPETITION AGREEMENT (.1); REVIEW RESPONSE EMAIL FROM T. WUERTZ RE TRM CLAIMS ANALYSIS (.1); REVIEW EMAIL FROM B. CROCKER RE TRM CLAIMS ANALYSIS (.1); TELECONFERENCE WITH B. KICHLER RE TRM CLAIMS ANALYSIS AND REXALL SUNDOWN RELEASE ISSUE (.2) REVIEW PROPOSED REVISIONS TO CF SAUER AGREEMENT (1.0); DRAFT EMAIL TO B. KICHLER RE CF SAUER AGREEMENT (.1). |
| TURETSKY DM | 08/30/06 | 3.20 | FURTHER REVISE OMNIBUS REJECTION EXHIBITS (.1): FINALIZE AND PREPARE FOR FILING OMNIBUS REJECTION MOTION (1.7); E-MAILS TO J. EDMONSON, J. JAMES, B. KICHLER RE: OMNIBUS REJECTION MOTION (.2); E-MAILS TO K. LOGAN RE: OMNIBUS REJECTION MOTION (.3); E-MAILS TO C. JACKSON AND K. WARD RE: OMNIBUS REJECTION MOTION (.2); FURTHER ANALYSIS RE: CLAIMS RELATED TO ASSUMED CONTRACTS (.7). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/31/06 | 2.40 | REVIEW ASSIGNMENT AND ASSUMPTION AGREEMENT BETWEEN ATT AND DATAWAVE (.2); DRAFT MEMORANDA TO J. JAMES RE: ATT RELEASE AND RE: REJECTION OF AT AGREEMENT (.2); TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: ATT/DATAWAVE AND OTHER CONTRACT ISSUES (.2); TELECONFERENCE WITH J. HARBOUR RE: INCOMM ISSUES (.2); REVISE AGREEMENT AND DRAFT MEMORANDUM TO J. HARBOUR RE: SAME (.1); EXCHANGE EMAILS WITH D. TURETSKY RE: PREFERENCE LANGUAGE ISSUE (.1); DRAFT FURTHER MEMORANDUM TO J. HARBOUR RE: PREFERENCE LANGUAGE FOR ASSUMPTION MOTION (.3); EXCHANGE EMAILS WITH J. MILTON RE: EXTENSION OF OBJECTION DEADLINE ON IBM MOTION (.1); REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG AND DRAFT REPLY RE: STIPULATION ISSUE (.1); EMAIL EXCHANGE WITH J. YOUNG RE: USE OF STIPULATIONS (.1); REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG CONTRACT/CLAIM ISSUES AND EFFECT OF CLAIMS TRADE ON CURE (.1); TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); TELECONFERENCE WITH J. JAMES, B. KICHLER AND D. TURETSKY RE: SAME (.1); REVISE DATAWAVE AGREEMENT RE: REJECTION (.3); TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: SAME (.1); REVIEW U.S. NUTRITION EMAILS AND OK APPROACH FOR S. EICHEL (.1). |
| EICHEL S | 08/31/06 | 0.60 | REVIEW EMAIL FROM S. MAILLOUX RE TRM PREPETITION SUPPLY AGREEMENTS (.1); TELECONFERENCE WITH B. KICHLER RE PROPOSED REVISIONS TO REXALL SUNDOWN RELEASE LANGUAGE FOR NEW AGREEMENT IN CONNECTION WITH REJECTION OF PRE-PETITION AGREEMENT (.1); REVIEW AND REVISE PROPOSED RELEASE LANGUAGE (.2); DRAFT EMAIL TO R. GRAY RE REVISED REXALL SUNDOWN RELEASE LANGUAGE (.1); DRAFT EMAIL TO B. KICHLER RE PROPOSED REVISED RELEASE LANGUAGE RELATING TO REXALL SUNDOWN (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 08/31/06 | 7.00 | CONTINUE DRAFTING MEMORANDUM/EXHIBIT RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (3.7); UPDATE ASSUMPTION/REJECTION ANALYSIS CHART WITH RESPECT TO WINN-DIXIE EXECUTORY CONTRACTS (3.0); TELECONFERENCE WITH R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1); E-MAIL TO R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1); TELECONFERENCE WITH J. JAMES, B. KICHLER, AND R. GRAY RE: HARVARD DRUG AGREEMENT (.1). |
| **MATTER TOTAL** | | **241.50** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Financing (DIP and Emergence)**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SCHWARTZ WL | 07/26/06 | 0.30 | TELECONFERENCE WITH C. IBOLD AND LOCAL COUNSEL RE: REAL ESTATE FILES FOR EXIT FINANCING (.3). |
| SCHWARTZ WL | 08/01/06 | 0.20 | REVIEW CORRESPONDENCE FROM J. KEMPF RE: EXIT FINANCING CHECKLIST (.2). |
| NECKLES PJ | 08/02/06 | 2.30 | DRAFT E-MAILS TO M. LOESBERG AND WINN-DIXIE TEAM IN CONNECTION WITH EXECUTION OF AMENDMENT NO. 5 (1.2); INITIAL CONFERENCE CALL WITH S. RANKIN, NEW COMPANY TREASURER RE: SAME (.3); DRAFT E-MAILS WITH J. KEMPF RE: REAL ESTATE TIME LINE (.8). |
| BOYDELL TT | 08/02/06 | 0.30 | DISCUSSION WITH M. LOESBERG RE: THIRD-PARTY CLOSING DOCUMENTS (.2); CONFERENCE WITH J. KEMPF RE: CLOSING CHECKLIST (.1). |
| MARGOLIS A | 08/02/06 | 0.30 | REVIEW REVISED CLOSING CHECKLISTS AND EMAIL CORRESPONDENCE WITH P. NECKLES AND J. KEMPF RE: SAME (.3). |
| KEMPF J | 08/02/06 | 0.30 | CONFERENCE WITH A. MARGOLIS, P. NECKLES AND C. IBOLD ABOUT TO-DO CHECKLIST GIVING OVERVIEW OF REMAINING TASKS FOR EXIT FINANCING (.3). |
| KEMPF J | 08/04/06 | 0.20 | REVIEW CLOSING TO-DO CHECKLIST OF REMAINING TASKS AND FORWARD SAME TO P. NECKLES AND W. SCHWARTZ (.2). |
| SCHWARTZ WL | 08/07/06 | 0.20 | CONFERENCE. WITH J. KEMPF RE: LICENSE ISSUES (.2). |
| KEMPF J | 08/07/06 | 0.90 | CONFERENCE WITH C. IBOLD ABOUT LICENSING ISSUES FOR WINN-DIXIE STORES (.1); REVISING CLOSING CHECKLIST OF TO-DO ITEMS FOR REST OF EXIT FINANCING PER REQUEST OF COMPANY (.4); CONFERENCE WITH C. IBOLD ABOUT CHECKLIST AND MAJOR REMAINING REAL ESTATE TASKS (.2); CONFERENCE WITH W. SCHWARTZ RE: TRANSFER OF STORE LICENSES (.2). |
| BAKER DJ | 08/08/06 | 0.20 | REVIEW EMAIL FROM P. NECKLES WITH RESPECT TO EXIT FINANCING (.1); REPLY TO EMAIL FROM P. NECKLES RE: EXIT FINANCING (.1). |

| | | | |
|---|---|---|---|
| NECKLES PJ | 08/08/06 | 2.10 | PREPARE FOR CONFERENCE CALL WITH L. APPEL AND WINN-DIXIE TEAM TO DISCUSS TIME LINE AND MILESTONES FOR EXIT FINANCING (1.2); CONFERENCE CALL WITH L. APPEL, B. NUSSBAUM, S. RANKIN, K. HARDEE, W. SCHWARTZ, AND J. KEMPF TO REVIEW TIME LINES FOR CLOSING OF EXIT FINANCING (.7); CONFERENCE CALL WITH M. LOESBERG, OF OTTERBOURG, STEINDLER RE: EXIT FACILITY (.2). |
| SCHWARTZ WL | 08/08/06 | 1.00 | CONFERENCE. WITH J. KEMPF RE: LICENSE ISSUES (.3); CONFERENCE. CALL WITH L. APPEL, C. IBOLD AND OTHER WINN DIXIE EXECUTIVES RE: EXIT FINANCING (.7). |
| GRAY RW | 08/08/06 | 0.20 | REVIEW AND RESPOND TO MEMORANDUM FROM A. MARGOLIS RE: LICENSE TRANSFER ISSUE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM P. NECKLES RE: EXIT CLOSING TIMING (.1). |
| MARGOLIS A | 08/08/06 | 0.50 | EMAIL CORRESPONDENCE WITH P. NECKLES, W. SCHWARTZ, J. KEMPF, R. GRAY, A. RAVIN RE: ISSUES RE: SPE STRUCTURE, TRANSFERS OF LEASES AND LICENSES (.5). |
| KEMPF J | 08/08/06 | 2.20 | CONFERENCE WITH C. IBOLD ABOUT LICENSING ISSUES AND OPERATING AGREEMENTS (.3); CONFERENCE WITH W. SCHWARTZ ABOUT OPERATING AGREEMENTS, LICENSING ISSUES, AND SPV STRUCTURE (.3); REVIEW CORRESPONDENCE RE: FINANCE CLOSING FROM P. NECKLES (.3); PREPARING FOR CONFERENCE CALL WITH C. IBOLD AND P. NECKLES TO DISCUSS REAL ESTATE TASKS FOR EXIT FINANCING (.6); PARTICIPATING IN CONFERENCE CALL WITH P. NECKLES, L. APPEL, C. IBOLD, AND W. SCHWARTZ TO DISCUSS VARIOUS REAL ESTATE TASKS (.7). |
| LAM S | 08/08/06 | 1.20 | REVIEW QUESTIONS FROM M. LOESBERG RE: DIP CONTROL AGREEMENTS, DIRECTION LETTERS AND OTHER THIRD PARTY DOCUMENTS (1.2). |
| RAVIN AS | 08/08/06 | 0.10 | REVIEW MEMORANDA FROM P. NECKLES AND R. GRAY RE: EXIT FINANCING TIMELINE (.1). |
| BAKER DJ | 08/09/06 | 0.30 | REVIEW EMAIL FROM P. NECKLES RE: EXIT FINANCING ISSUES (.3). |
| NECKLES PJ | 08/10/06 | 1.80 | REVIEW ACCOUNT CONTROL AGREEMENTS (1.2); DRAFT E-MAILS WITH J. MADDOX, S. RANKIN, AND K. HARDEE RE: ACCOUNT CONTROL AGREEMENTS (.6). |
| MADDOX JE | 08/10/06 | 0.90 | REVIEW EVERGREEN ACCOUNT AGREEMENT AND SEND COMMENTS TO P. NECKLES (.9). |

| | | | |
|---|---|---|---|
| NECKLES PJ | 08/14/06 | 2.20 | PREPARATION FOR NEGOTIATION OF CREDIT AGREEMENT AND RELATED DOCUMENTS (1.2); REVIEW MARK-UPS OF CONTROL AGREEMENTS (.6); DRAFT E-MAILS WITH K. HARDEE AND S. RANKIN RE: CONTROL AGREEMENTS (.4). |
| MARGOLIS A | 08/14/06 | 0.10 | REVIEW REVISED ACH AGREEMENT (.1). |
| NECKLES PJ | 08/15/06 | 1.60 | DRAFT E-MAILS WITH K. HARDEE, J. MADDOX, S. RANKIN AND A. MARGOLIS RE: ACCOUNT CONTROL AGREEMENTS AND SCHEDULE FOR CREDIT AGREEMENT (1.6). |
| SCHWARTZ WL | 08/15/06 | 0.90 | CORRESPONDENCE FROM C. IBOLD AND J. KEMPF RE: LEASE REVIEW TO EXIT FINANCING (.3); CORRESPONDENCE FROM J. KEMPF RE: SPE REQUIREMENTS FOR EXIT FINANCING (.2); REVIEW CORRESPONDENCE AND MATERIALS FROM CLIENT RELATING TO LEASE SUMMARIES FOR EXIT FINANCING (.4). |
| CHANG LM | 08/15/06 | 0.30 | ANALYSIS OF WACHOVIA CONTROL AGREEMENTS WITH J. MADDOX (.3). |
| GRAY RW | 08/15/06 | 0.20 | REVIEW EMAILS FROM P. NECKLES AND L. HAYMAN RE: EXIT FACILITY AMENDMENT AND RESTATEMENT ISSUE AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.2). |
| MADDOX JE | 08/15/06 | 7.20 | REVIEW AND MARKUP WACHOVIA DEPOSIT AND SECURITIES ACCOUNT CONTROL AGREEMENTS (7.2). |
| KEMPF J | 08/15/06 | 2.70 | CONFERENCE WITH C. IBOLD ABOUT LEASE AND OPERATING AGREEMENTS FOR SPV'S (.2); CONFERENCE WITH D. GREENSTEIN ABOUT LEASE ABSTRACTS AND SPV STRUCTURE (.2); REVIEW COMMITMENT LETTER AND TERM SHEET FOR SPE REQUIREMENTS (.4); CORRESPONDING WITH A. MARGOLIS AND P. NECKLES ABOUT SPE PROVISIONS OF TERM SHEET AND COMMITMENT LETTER (.2); REVIEW NOTES AND CORRESPONDENCE FOR SPE REQUIREMENTS (.4); CONFERENCE WITH C. IBOLD ABOUT SPV REQUIREMENTS (.1); REVIEW NEW LEASE SUMMARIES WITH SPECIAL ATTENTION ON MORTGAGE RESTRICTIONS (1.0); CONFERENCE WITH C. IBOLD ABOUT DIRECTOR AND OFFICER REQUIREMENTS FOR SPV (.2). |
| NECKLES PJ | 08/16/06 | 2.50 | REVIEW E-MAILS FROM R. GRAY RE: TIME LINES TO CLOSINGS (.8); PREPARE RESPONSE RELATED TO BANK CREDIT AGREEMENT MATTERS (.5); DRAFT E-MAILS WITH W. SCHWARTZ RE: REAL ESTATE ASPECTS (1.2). |
| SCHWARTZ WL | 08/16/06 | 0.20 | CORRESPONDENCE FROM J. KEMPF RE: LEASE SUMMARIES FOR EXIT FINANCING (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/16/06 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. KEMPF RE: PROCESS TIMETABLE (.1). |
| KEMPF J | 08/16/06 | 4.60 | REVIEW AND COMMENT ON LEASE SUMMARIES FOR 50 PROPERTIES AND COMPARING FINDINGS AGAINST PREVIOUS STATUS CHART (3.0); CONFERENCE WITH C. IBOLD ABOUT LEASE SUMMARIES (.1); REVIEWING NOTES AND TERM SHEET/COMMITMENT LETTER IN EFFORTS TO ADD REAL ESTATE TASKS AND DEADLINES TO MASTER TIMELINE FOR L. APPEL (1.5). |
| HENRY S | 08/17/06 | 0.40 | REVIEW EMAILS TO AND FROM A. RAVIN AND D. BITTER RE: AFCO FINANCING AND ANALYZE (.4). |
| NECKLES PJ | 08/17/06 | 1.30 | DRAFT E-MAILS AND CONFERENCE CALL WITH L. APPEL, S. RANKIN, AND K. HARDEE TO DISCUSS PRELIMINARY SCHEDULE FOR CREDIT AGREEMENT COMMENTS (.3); PREPARE AND DISTRIBUTE E-MAIL FOR M. LOESBERG AND WACHOVIA TEAM RE: CREDIT AGREEMENT SCHEDULING AND TIMING (.7); PREPARE E-MAIL FOR L. APPEL RE: CREDIT AGREEMENT SCHEDULE (.3). |
| SCHWARTZ WL | 08/17/06 | 0.20 | CONFERENCE WITH J. KEMPF RE: EXIT FINANCING (.2). |
| GRAY RW | 08/17/06 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM P. NECKLES RE: EXIT FACILITY SPECIALISTS (.1). |
| MARGOLIS A | 08/17/06 | 1.30 | TELECONFERENCES WITH C. WENZEL, J. KEMPF AND J. PAOLI RE: REVIEW OF DRAFT EXIT CREDIT AGREEMENT AND ISSUES THERETO (.3); REVIEW DRAFT EXIT CREDIT AGREEMENT (1.0). |
| KEMPF J | 08/17/06 | 4.20 | CONFERENCE WITH C. IBOLD ABOUT SPE REQUIREMENTS (.4); CONFERENCE WITH W. SCHWARTZ ABOUT SPE REQUIREMENTS AND REAL ESTATE ASPECTS OF CREDIT AGREEMENT (.2); REVIEW CREDIT AGREEMENT (.3); REVIEW AND SUMMARIZE RELEVANT SPE PROVISIONS OF CREDIT AGREEMENT (3.0); CONFERENCE WITH C. IBOLD ABOUT SPE REQUIREMENTS IN THE CREDIT AGREEMENT, LLC AGREEMENT, AND PROPERTY MANAGEMENT AGREEMENT (.3). |
| RAVIN AS | 08/17/06 | 0.20 | DRAFT CORRESPONDENCE TO D. BITTER RE: AFCO STATUS, DRAFT MEMORANDUM TO S. HENRY AND R. GRAY RE: TIMING ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME (.2). |
| NECKLES PJ | 08/18/06 | 0.50 | DRAFT E-MAILS WITH A. MARGOLIS RE: REVIEW OF MARK-UP (.5). |

| | | | |
|---|---|---|---|
| MARGOLIS A | 08/18/06 | 1.20 | REVIEW DRAFT EXIT CREDIT AGREEMENT (1.2). |
| KEMPF J | 08/18/06 | 0.30 | REVIEW CORRESPONDENCE FROM D. GREENSTEIN RE: THE ENVIRONMENTAL, FLOOD CERTIFICATES RELATED TO THE REAL ESTATE PORTION OF THE EXIT FINANCING (.3). |
| PAOLI J | 08/18/06 | 1.90 | REVIEW INITIAL DRAFT OF CREDIT AGREEMENT AND CREATE ANNOTATED TERM SHEET (1.8); DISTRIBUTE TO A. MARGOLIS FOR REVIEW (.1). |
| RAVIN AS | 08/18/06 | 0.30 | DRAFT CORRESPONDENCE TO D. BITTER RE: AFCO STATUS (.3). |
| NECKLES PJ | 08/20/06 | 9.40 | REVIEW AND COMMENT ON INITIAL DRAFT OF CREDIT AGREEMENT (6.20); PREPARE E-MAIL TO A. MARGOLIS, J. MADDOX, J. PAOLI, AND J. KEMPF DESCRIBING COMMENTS AND CONTAINING INSTRUCTIONS RE: NEGOTIATION OF CREDIT AGREEMENT (3.20). |
| MADDOX JE | 08/21/06 | 5.30 | BEGIN REVIEW AND MARKUP CREDIT AGREEMENT (5.3). |
| MARGOLIS A | 08/21/06 | 4.60 | REVIEW, PREPARE MARKUP OF DRAFT EXIT CREDIT AGREEMENT (4.3); REVIEW P. NECKLES COMMENTS ON DRAFT EXIT CREDIT AGREEMENT (.3). |
| KEMPF J | 08/21/06 | 11.10 | CONFERENCE WITH A. MARGOLIS ABOUT THE MARK-UP TO THE CREDIT AGREEMENT (.1); RESEARCHING FASB RULES, REVIEWING TEXT OF FASB 140 AND SECONDARY MATERIALS ABOUT THE REGULATION (2.5); CROSS-REFERENCING COMMITMENT LETTER/TERM SHEET AND COMMENTING ON REAL ESTATE ASPECTS OF CREDIT AGREEMENT (8.5). |
| CHANG LM | 08/22/06 | 0.40 | DISCUSS VARIOUS UCC/LIEN PROVISIONS WITH J. MADDOX (.4). |
| GRAY RW | 08/22/06 | 0.20 | REVIEW AND RESPOND TO MEMORANDUM FROM A. MARGOLIS RE: DISCONTINUING SUBS AND PLAN PROVISIONS (.2). |
| MADDOX JE | 08/22/06 | 3.50 | FINISH MARKUP OF CREDIT AGREEMENT (3.5). |
| MARGOLIS A | 08/22/06 | 3.70 | CONTINUE REVIEW AND MARKUP OF COMMENTS ON DRAFT EXIT CREDIT AGREEMENT (3.4); EMAIL CORRESPONDENCE WITH P. NECKLES RE: SAME (.2); TELECONFERENCES WITH K. HARDEE RE: SAME (.1). |
| KEMPF J | 08/22/06 | 2.10 | ADDING REAL ESTATE COMMENTS TO CREDIT AGREEMENT (2.1). |

| | | | |
|---|---|---|---|
| NECKLES PJ | 08/23/06 | 0.50 | DRAFT E-MAILS TO A. MARGOLIS, J. KEMPF, AND J. PAOLI RE: 10-K AND COMMENTS ON CREDIT AGREEMENT (.5). |
| GRAY RW | 08/23/06 | 0.60 | REVIEW QUESTIONS FROM A. MARGOLIS RE: EXIT CREDIT AGREEMENT, REVIEW IDENTIFIED PROVISIONS AND DRAFT MEMORANDUM WITH RESPONSE (.6). |
| MARGOLIS A | 08/23/06 | 1.80 | REVIEW OF REAL ESTATE COMMENTS, FURTHER REVISE MARKUP OF COMMENTS TO DRAFT EXIT CREDIT AGREEMENT (.8); REVIEW, FORWARD COMMENTS ON ANNOTATED TERM SHEET TO J PAOLI FOR REVISION (1.0). |
| MCELHANEY CL | 08/23/06 | 4.40 | REVIEW OF WACHOVIA CREDIT AGREEMENT AND COMMENTS OF P. NECKLES AND OTHERS (2.0); TELECONFERENCE WITH J. KEMPF RE: COMMENTS TO THE WACHOVIA EXIT FINANCING CREDIT AGREEMENT (1.5); CONFERENCE WITH MARCO CAFUZZI RE: PROPERTY MANAGEMENT AGREEMENT AND SPE PROVISIONS FOR THE WACHOVIA EXIT REFINANCING CREDIT AGREEMENT (.3); EMAIL WITH J. KEMPF, W. SCHWARTZ AND P. NECKLES RE: COMMENTS TO THE WACHOIA CA (.6). |
| KEMPF J | 08/23/06 | 7.10 | CONFERENCE WITH C. IBOLD ABOUT REAL ESTATE COMMENTS TO AMENDED AND RESTATED CREDIT AGREEMENT (1.1); CONFERENCE WITH C. MCELHANEY ABOUT REAL ESTATE MARKUP TO CREDIT AGREEMENT AND SPE STRUCTURE (1.5); CONFERENCE AGAIN WITH C. IBOLD ABOUT SPE PROVISIONS AND OTHER REAL ESTATE ASPECTS OF CREDIT AGREEMENT (.5); EMAILS TO AND FROM C. MCELHANEY, W. SCHWARTZ, P. NECKLES AND A. MARGOLIS ABOUT SPE PROVISIONS AND LOGISTICS OF COMPILING AND DISTRIBUTING CREDIT AGREEMENT COMMENTS (1.0); REVISE CREDIT AGREEMENT (3.0). |
| LAM S | 08/23/06 | 0.60 | REVIEW DIP AGREEMENT RE: QUESTION FROM J. MADDOX ON PERMITTED LIENS PROVISION; PREPARE EMAIL RESPONSE TO J. MADDOX (.6). |
| PAOLI J | 08/23/06 | 0.30 | REVISE ANNOTATED TERM SHEET PER COMMENTS FROM A. MARGOLIS (.3). |
| NECKLES PJ | 08/24/06 | 1.50 | REVIEW MARK-UP OF DRAFT CREDIT AGREEMENT (1.5). |
| GRAY RW | 08/24/06 | 1.40 | REVIEW AND COMMENT ON EXIT CREDIT AGREEMENT RE: BANKRUPTCY ISSUES (1.4). |
| KEMPF J | 08/24/06 | 0.50 | REVIEW REAL ESTATE ASPECTS OF 10-K (.3); REVIEW 10-K COMMENTS FROM R. GRAY AND A. MARGOLIS (.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/25/06 | 0.50 | REVIEW E-MAIL FROM P. NECKLES RELATED TO ADDITIONAL EXIT FINANCING ISSUES (.3); RESPOND TO E-MAIL FROM P. NECKLES (.2). |
| SCHWARTZ WL | 08/25/06 | 0.30 | CORRESPONDENCE WITH P. NECKLES AND J. KEMPF RE SPE REQUIREMENTS FOR EXIT FINANCING (.3). |
| MARGOLIS A | 08/25/06 | 0.30 | EMAIL CORRESPONDENCE WITH A SALDANA RE: REVISIONS TO 8K (.1); DRAFT CREDIT AGREEMENT (.1); EMAIL CORRESPONDENCE WITH F. HUFFARD, J. O'CONNELL RE: DRAFT CREDIT AGREEMENT (.1). |
| KEMPF J | 08/25/06 | 2.90 | CONFERENCE WITH C. IBOLD ABOUT THE SPE REQUIREMENTS (.1); CONFERENCE WITH D. GREENSTEIN ABOUT THE APPRAISALS, TITLE, SURVEY, UCC SEARCHES, FORM OF MORTGAGE MODIFICATIONS, AND OPERATING AGREEMENTS (.5); CORRESPONDING WITH P. NECKLES AND W. SCHWARTZ ABOUT THE INDEPENDENT DIRECTOR REQUIREMENT (.2); REVIEW SPE OPERATING AGREEMENTS (.9); CONFERENCE WITH C. IBOLD ABOUT TAX IDENTIFICATION NUMBER AND OTHER INFO FOR STORE #160 (.2); CONFERENCE WITH C. IBOLD ABOUT ACCOUNTING REQUIREMENTS FOR INDEPENDENT DIRECTOR (.1); CONFERENCE WITH C. IBOLD ABOUT OPERATING DOCUMENTS (.1); REVIEW DRAFT RESOLUTIONS AND ARTICLES FOR SPE'S (.5); DISCUSS INDEPENDENT DIRECTOR REQUIREMENTS AND PRACTICALITIES OF DIRECTOR WITH C. MCELHANEY (.2); REVIEW FLOOD CERTIFICATION CORRESPONDENCE FROM D. GREENSTEIN (.1). |
| PAOLI J | 08/25/06 | 3.10 | REVIEW TERM SHEET AGAINST CREDIT AGREEMENT (3.1). |
| RAVIN AS | 08/25/06 | 0.10 | REVIEW CORRESPONDENCE FROM D. BITER RE: AFCO STATUS (.1). |
| PAOLI J | 08/27/06 | 2.30 | REVIEW ELIGIBILITY DEFINITIONS IN TERM SHEET AGAINST CREDIT AGREEMENT (2.3). |
| BAKER DJ | 08/28/06 | 1.70 | REVIEW E-MAIL FROM P. NECKLES RE: EXIT FINANCING ISSUES (.2); RESPOND TO E-MAIL FROM P. NECKLES (.2); CONTINUE REVIEW OF EXIT FINANCING ISSUES IN PREPARATION FOR CONFERENCE CALL RE: EXIT FINANCING (1.3). |
| NECKLES PJ | 08/28/06 | 0.50 | DRAFT E-MAIL TO R. GRAY, J. BAKER AND OTHERS RE: PROPOSED OCTOBER 18 CLOSING DATE UNDER BANK CREDIT AGREEMENT (.5). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/28/06 | 0.30 | DRAFT MEMORANDUM TO A. MARGOLIS RE: EXIT FACILITY CALL AND IMPLEMENTATION SCHEDULE AND REVIEW REPLY (.1); REVIEW AND RESPOND TO MEMORANDUM FROM P. NECKLES RE: EXIT FACILITY CLOSING/APPEAL WAIVER ISSUES (.2). |
| MARGOLIS A | 08/28/06 | 0.60 | EMAIL CORRESPONDENCE WITH R. GRAY, J. MADDOX, J. KEMPF, J. PAOLI RE: EXIT FINANCING ISSUES (.4); REVIEW ADDITIONAL COMMENTS ON DRAFT EXIT CREDIT AGREEMENT (.2). |
| MCELHANEY CL | 08/28/06 | 0.80 | REVIEW WITH J. KEMPF SPE ISSUES AND WINN DIXIES'S INTERNAL OPINION (.8). |
| KEMPF J | 08/28/06 | 2.20 | CONFERENCE WITH J. PAOLI ABOUT SPE NAMES AND PROGRESS ON SPE PROVISIONS (.3); CONFERENCE WITH D. WOLIN ABOUT FASB 140 AND SECURITIZATION SPE REQUIREMENTS (.9); CONFERENCE WITH C. MCELHANEY ABOUT SPE'S AND CONVERSATION WITH D. WOLIN (.7); CORRESPONDING WITH R. GRAY ABOUT DEADLINES TO DELIVER OPERATING AGREEMENTS AND OTHER REAL-ESTATE RELATED DOCUMENTS (.2); CONFERENCE WITH D. GREENSTEIN ABOUT TIMING OF VARIOUS REAL ESTATE PIECES OF THE CLOSING (.1). |
| PAOLI J | 08/28/06 | 3.30 | CONTINUE REVIEW OF TERM SHEET (.6); DRAFT RIDERS TO ANNOTATED TERM SHEET (1.2); REVIEW CREDIT AGREEMENT COMMENTS (.8); REVIEW PERMITTED LIEN DEFINITIONS IN PRE PETITION AND DIP AGREEMENTS (.7). |
| RAVIN AS | 08/28/06 | 0.20 | DRAFT CORRESPONDENCE TO D. BITTER RE: AFCO STATUS (.2). |
| NECKLES PJ | 08/29/06 | 6.00 | REVIEW MARK-UP OF CREDIT AGREEMENT IN PREPARATION FOR CONFERENCE CALL (3.5); PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, S. REINKEN, K. HARDEE, C. IBOLD, A. MARGOLIS, J. KEMPF, J. PAOLI, C. WENZEL AND C. MCELHANEY TO REVIEW AND COMMENT ON DRAFT CREDIT AGREEMENT (2.5). |
| GRAY RW | 08/29/06 | 0.20 | EXCHANGE EMAILS WITH J. KEMPF AND A. MARGOLIS RE: EXIT TIMETABLE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM A. MARGOLIS RE: VENDOR LIENS (.1). |
| MARGOLIS A | 08/29/06 | 2.50 | TELECONFERENCE W/L. APPEL, B. NUSSBAUM, K. HARDEE, S. REINKIN, C. IBOLD, F. HUFFARD, B. NECKLES AND OTHERS RE: CREDIT AGREEMENT (2.5). |

| | | | |
|---|---|---|---|
| MCELHANEY CL | 08/29/06 | 1.80 | TELECONFERENCE WITH C. IBOLD OF WINN DIXIE TO DISCUSS SPE PROVISION AND THE IMPACT OF INDEPENDENT DIRECTORS (.5); CONTINUATION OF CONFERENCE CALL WITH WINN DIXIE AND SKADDEN TEAM RE: CREDIT AGREEMENT COMMENTS (1.3). |
| KEMPF J | 08/29/06 | 1.80 | CONFERENCE WITH C. MCELHANEY, P. NECKLES, AND C. IBOLD ABOUT THE INDEPENDENT DIRECTOR REQUIREMENTS (.5); CONFERENCE WITH R. GRAY AND A. MARGOLIS ABOUT OTTERBOURG'S CHECKLIST AND TIMING OF REAL ESTATE TASKS FOR BANKRUPTCY EXIT (.3); CONFERENCE WITH D. GREENSTEIN ABOUT THE DAM APPRAISALS AND OTHER REAL ESTATE MATTERS (.2); CONFERENCE WITH C. IBOLD ABOUT APPRAISALS AND TELECONFERENCE WITH D. GREENSTEIN (.2); COMMENT ON RESOLUTIONS AND ARTICLES OF ORGANIZATION (.6). |
| PAOLI J | 08/29/06 | 6.70 | CONFERENCE CALL WITH B. NUSSBAUM, K. HARDEE, S. REINKEN, P. NECKLES, C. WENZEL, A. MARGOLIS AND J. KEMPF RE: CREDIT AGREEMENT (2.5); DRAFT MARKUP OF CREDIT AGREEMENT REFLECTING COMMENTS (4.2). |
| WENZEL CP | 08/29/06 | 3.60 | REVIEW CREDIT AGREEMENT AND SKADDEN COMMENTS TO CREDIT AGREEMENT (.9); PARTICIPATE IN INTERNAL CONFERENCE AND CONFERENCE CALL WITH CLIENT RE: CREDIT AGREEMENT (2.5); CORRESPOND INTERNALLY WITHIN SKADDEN BANKING GROUP RE: WACHOVIA CREDIT AGREEMENT PRECEDENTS (.2). |
| NECKLES PJ | 08/30/06 | 2.40 | CONFERENCES WITH J. HELFAT RE: CERTAIN OPEN BUSINESS POINTS (.4); REVIEW DRAFT E-MAILS FROM C. WENZEL AND A. MARGOLIS RE: SOLVENCY REPRESENTATION (.7); REVIEW OF CREDIT AGREEMENT MARK-UP (1.3). |
| MARGOLIS A | 08/30/06 | 1.40 | REVIEW WACHOVIA PRECEDENT, UFCA, UFTA RE ISSUES RE DRAFT EXIT CREDIT AGREEMENT (1); CORRESPONDENCE W/P. NECKLES AND J. PAOLI RE: WACHOVIA PRECEDENT, UFCA, UFTA RE ISSUES RE DRAFT EXIT CREDIT AGREEMENT (.4). |
| MCELHANEY CL | 08/30/06 | 1.50 | REVIEW CREDIT AGREEMENT (1.5). |
| PAOLI J | 08/30/06 | 4.80 | CONTINUE DRAFT OF CREDIT AGREEMENT MARKUP (4.8). |
| WENZEL CP | 08/30/06 | 1.40 | REVIEW CREDIT AGREEMENT AND DISTRIBUTE COMMENTS INTERNALLY (1.2); CORRESPOND INTERNALLY RE: CREDIT AGREEMENT (.2). |

| | | | |
|---|---|---|---|
| NECKLES PJ | 08/31/06 | 3.30 | FINAL REVIEW OF CLEAN MARK-UP OF CREDIT AGREEMENT (2.9); MEETING WITH J. PAOLI TO INCORPORATE FINAL COMMENTS (.4). |
| GRAY RW | 08/31/06 | 0.30 | REVIEW EXIT FACILITY MARKUP AND EXCHANGE EMAILS WITH J. PAOLI AND A. MARGOLIS RE: FINAL ORDER ISSUE (.3). |
| MARGOLIS A | 08/31/06 | 3.40 | REVIEW OF COMMENTS ON REVISIONS TO DRAFT EXIT CREDIT AGREEMENT (3.4). |
| PAOLI J | 08/31/06 | 4.00 | MEETING WITH P. NECKLES RE: CREDIT AGREEMENT (.4); REVISE MARKUP OF CREDIT AGREEMENT (3.2); DISTRIBUTE MARKED CREDIT AGREEMENT FOR REVIEW (.4). |
| WENZEL CP | 08/31/06 | 1.30 | REVIEW CREDIT AGREEMENT AND DISTRIBUTE COMMENTS INTERNALLY (.9); CORRESPOND INTERNALLY RE: CREDIT AGREEMENT (.4). |
| **MATTER TOTAL** | | **174.50** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Insurance**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FELD SR | 08/01/06 | 4.90 | REVIEW AND REVISE INDEMNITY AGREEMENT (1.6); TELECONFERENCES WITH D. BITTER RE: INDEMNITY AGREEMENT (.6); TELECONFERENCE WITH B. KICHLER RE: SCHEDULES AND STATEMENTS TO INDEMNITY AGREEMENT (.2); FINALIZE INDEMNITY AGREEMENT FOR FILING (1.5); ANALYZE INSURER'S CLAIMS (1.0). |
| FELD SR | 08/02/06 | 4.00 | REVIEW AND COORDINATE INSURANCE PROOF OF CLAIM'S FOR EMAIL TO D. BITTER (.3); REVISE INSURANCE CLAIM CHART (1.0); PREPARE DETAILED EMAIL TO D. BITTER RE: INSURANCE POLICIES (1.4); TELECONFERENCE WITH D. BITTER RE: INSURANCE ANALYSIS (.3); REVIEW INSURANCE PROGRAM AGREEMENT (1.0). |
| FELD SR | 08/03/06 | 6.10 | EMAIL TO D. BITTER RE: INSURANCE CLAIMS (.1); PREPARE FOR MEETING RE: INSURANCE CLAIMS (.4); REVIEW LIST OF WORKERS' COMPENSATION CLAIMS (.2); ANALYZE INSURANCE CLAIMS RE: VOTING PURPOSES (4.5); TELECONFERENCE WITH W. SIMKULAK RE: ACE INSURANCE CLAIMS (.2); CONTINUE REVIEW OF INSURANCE CLAIMS ANALYSIS (.5); REVIEW DOCKET RE: SURETY CREDIT FACILITY RE: OBJECTIONS (.2). |
| FELD SR | 08/04/06 | 5.40 | REVIEW NUMEROUS EMAILS AND ATTACHMENTS FROM D. BITTER RE: INSURANCE COVERAGE (3.); CONTINUE TO ANALYZE INSURANCE CLAIMS (2.4). |
| FELD SR | 08/06/06 | 0.40 | REVISE INSURANCE CLAIMS CHART RE: STATUS AND DISPOSITION (.4). |
| BAKER DJ | 08/07/06 | 1.70 | REVIEW INSURANCE ISSUES IN PLAN OF REORGANIZATION (.7); CONFERENCE WITH J. LEAMY, S. HENRY, R. GRAY, S. FELD, A. RAVIN AND D. TURETSKY WITH RESPECT TO PLAN INSURANCE ISSUES (1.0). |
| HENRY S | 08/07/06 | 1.00 | MEETING WITH J. BAKER, R. GRAY, A. RAVIN, D. TURETSKY, S. FELD AND J. LEAMY RE: INSURANCE OBJECTIONS AND PLAN ISSUES (1.0). |

| | | | |
|---|---|---|---|
| FELD SR | 08/07/06 | 5.10 | PREPARE FOR MEETING RE: INSURANCE CLAIMS (1.3); ANALYZE PLAN TREATMENT OF INSURANCE CONTRACTS (1.8); REVIEW COMMENTS FROM COMMITTEE ON SURETY CREDIT INDEMNITY AGREEMENT (.9); MEETING WITH J. BAKER, R. GRAY, S. HENRY, A. RAVIN, D. TURETSKY RE: INSURANCE AND SURETY TREATMENT (1.0); EMAIL TO M. LEVAN RE: INDEMNITY AGREEMENT (.1). |
| GRAY RW | 08/07/06 | 2.00 | INTERNAL MEETING RE: INSURANCE CONTRACTS AND CLAIMS (1.0); CONFERENCE WITH S. HENRY, S. FELD AND J. LEAMY RE: INSURANCE VOTING ISSUES (1.0). |
| LEAMY JM | 08/07/06 | 1.80 | TELECONFERENCE S. HENRY, R. GRAY AND S. FELD RE: INSURANCE CLAIMS (1.0); TELECONFERENCE WITH SKADDEN TEAM RE: INSURANCE CLAIMS AND LIBERTY MUTUAL (.8). |
| RAVIN AS | 08/07/06 | 1.00 | CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. FELD AND J. LEAMY RE: TREATMENT OF INSURANCE POLICIES (1.0). |
| TURETSKY DM | 08/07/06 | 1.00 | CONFERENCE WITH J. BAKER, R. GRAY, S. HENRY, S. FELD, J. LEAMY (PARTIAL), AND A. RAVIN RE: INSURANCE AND SURETY CONTRACTS (1.0). |
| FELD SR | 08/08/06 | 8.90 | TELECONFERENCE WITH M. LEVAN RE: INDEMNITY AGREEMENT (.1); REVIEW REVISED INDEMNITY AGREEMENT (.5); EMAIL TO L. MANDEL RE: COMMENTS ON INDEMNITY AGREEMENT (.1); EMAILS TO M. LEVAN RE: CONDITIONS PRECEDENT RE: INDEMNITY AGREEMENT AND COMMENTS (.7); REVIEW INSURANCE SUMMARIES, POLICIES, CLAIMS CHARTS AND ACTUARIAL REPORTS (7.1); TELECONFERENCE WITH D. BITTER RE: INSURANCE CLAIMS (.3); PREPARE FOR HEARING ON SURETY CREDIT FACILITY (.1). |
| FELD SR | 08/09/06 | 7.00 | TELECONFERENCE WITH S. WILLIAMS RE: INDEMNITY AGREEMENT (.1); EMAILS TO D. BITTER RE: INSURANCE ISSUES AND NOTICE TO INSURERS (.5); EMAIL TO M. LEVAN RE: COMMENTS ON INDEMNITY AGREEMENT (.1); REVISE ORDER RE: SURETY CREDIT AGREEMENT (.4); REVIEW WINN-DIXIE DOCKET FOR FILING OF INDEMNITY AGREEMENT (.2); CONTINUE TO ANALYZE INSURANCE AGREEMENTS AND POLICIES (3.8); PREPARE FOR HEARING RE: SURETY CREDIT FACILITY (1.9). |

| | | | |
|---|---|---|---|
| FELD SR | 08/10/06 | 2.90 | PREPARE FOR TELECONFERENCE WITH D. BITTER RE: INSURANCE ANALYSIS (1.0); TEL. CONFS. WITH D. BITTER RE: INSURANCE ANALYSIS (1.9). |
| FELD SR | 08/11/06 | 3.50 | TELECONFERENCE WITH D. BITTER RE: INSURANCE ANALYSIS (.5); CONTINUE TO REVIEW AND ANALYZE INSURANCE POLICIES AND RELATED AGREEMENTS (2.6); EMAIL TO D. REYNOLDS RE: D&O INSURANCE POLICY (.4). |
| FELD SR | 08/14/06 | 8.30 | TEL. CONFS. WITH D. BITTER RE: HIS POLICIES (.6); REVIEW INSURANCE SUMMARIES (2.0); REVIEW PRIMARY AND EXCESS D&O POLICIES (3.3); PREPARE MEMORANDUM RE: INSURANCE (2.4). |
| LAMAINA KA | 08/14/06 | 0.40 | REVIEW EXECUTORY INSURANCE PLAN STATUS (.4). |
| LARRY J | 08/14/06 | 8.10 | RESEARCH EXECUTORINESS OF INSURANCE CONTRACTS (2.0); RESEARCH RETROSPECTIVE PAYMENT PREMIUMS (1.5); RESEARCH SELF-INSURED RETENTIONS (1.6); REVIEW AND ANALYZE D&O, OUTSIDE DIRECTORS' LIABILITY, AND FIDUCIARY LIABILITY INSURANCE POLICIES (3.0). |
| WOODFIELD J | 08/14/06 | 3.00 | CREATE SUPPLEMENTAL LISTS OF INSURANCE COMPANIES RELATED TO WINN-DIXIE (3.0). |
| REYNOLDS TG | 08/15/06 | 1.20 | BRIEFLY REVIEW POLICIES AND DISCUSS (1.2). |
| BALCH MJ | 08/15/06 | 1.50 | REVIEW 2003-04 PRIMARY D&O AND FIDUCIARY LIABILITY INSURANCE POLICIES (.8); REVIEW D&O INSURANCE ISSUES, INCLUDING SELF-INSURED RETENTIONS (.7). |
| FELD SR | 08/15/06 | 7.10 | TELECONFERENCE WITH D. BITTER RE: D&O POLICY (.2); CONTINUE TO REVIEW INSURANCE D&O POLICIES (.9); PREPARE FOR CLOSING OF SURETY CREDIT FACILITY (.3); REVIEW REVISED INDEMNITY AGREEMENT (.5); REVIEW OHIO BUREAU PROOF OF CLAIM AND INVOICES (.6); CONTINUED TO PREPARE MEMORANDUM RE: INSURANCE (4.6). |
| LARRY J | 08/15/06 | 10.50 | PREPARE CHART ANALYZING PERTINENT PROVISIONS OF D&O, O/D, AND FUDUCIARY LIABILITY INSURANCE POLICIES (3.5); CONTINUE RESEARCH OF SIR CLAIMS IN BANKRUPTCY (1.5); RESEARCH INSURERS' OBLIGATION TO PAY CLAIMS IN EXCESS OF SIR AMOUNT IN BANKRUPTCY (3.0); RESEARCH TREATMENT OF INSURANCE DEDUCTIBLES IN BANKRUPTCY (2.5). |

| | | | |
|---|---|---|---|
| FELD SR | 08/16/06 | 6.60 | CONTINUE MEMORANDUM RE: INSURANCE (.9); REVIEW LEXINGTON INSURANCE POLICIES (1.9); TELECONFERENCE WITH M. LEVAN RE: SURETY CREDIT FACILITY (.2); EMAILS TO D. BITTER AND R. GRAY RE: INSURANCE RELATED AGREEMENTS (.2); REVIEW CRIMINAL, D&O, PROPERTY POLICIES (2.4); REVIEW STAR EXCESS AND KEMPER POLICIES AND AGREEMENTS (1.0). |
| LARRY J | 08/16/06 | 13.20 | E-MAIL TO S. FELD ON M.D. FLA CASES THAT ADDRESS SIR REQUIREMENTS IN BANKRUPTCY (1.2); RESEARCH TEST FOR EXECUTORY CONTRACTS IN 11TH CIRCUIT (2.0); OUTLINE RESEARCH AND MEMORANDUM (1.5); AND DRAFT MEMORANDUM ON DEBTOR'S SIR LIABILITY IN BANKRUPTCY, TREATMENT OF SIR CLAIMS IN REORGANIZATION PLAN, AND EXECUTORINESS OF INSURANCE CONTRACTS IN BANKRUPTCY (8.5). |
| FELD SR | 08/17/06 | 6.90 | TELECONFERENCE WITH D. BITTER RE: INSURANCE (.1); TELECONFERENCE WITH J. JAMES RE: INSURANCE RELATED DOCUMENTS (.1); CONTINUE TO ANALYZE INSURANCE POLICIES (6.1); REVIEW LIBERTY MUTUAL INDEMNITY AGREEMENT (.6). |
| HENRY S | 08/18/06 | 3.10 | ANALYZE CASES RELEVANT TO INSURANCE ASSUMPTION ISSUES (3.1). |
| FELD SR | 08/18/06 | 3.10 | TELECONFERENCE WITH M. LEVAN RE: SURETY CREDIT FACILITY (.1); EMAILS TO M. LEVAN RE: SIGNATORIES FOR INDEMNITY AGREEMENT (.3); REVIEW ACE AND DISCOVER RE: LIABILITY POLICIES (2.7). |
| FELD SR | 08/21/06 | 2.40 | REVIEW D&O INSURANCE POLICY (.6); REVIEW LIABILITY IN POLICIES (1.6); FINALIZE SURETY CREDIT FACILITY (.2). |
| HENRY S | 08/22/06 | 0.30 | REVIEW EMAIL FROM S. FELD RE: INSURANCE ISSUES (.1); REVIEW EMAIL FROM S. FELD TO T. PENNINGTON RE: OBJECTION TO LIBERTY CLAIM (.1) REVIEW THIRD EMAIL FROM FELD RE: INSURANCE ISSUES (.1). |
| FELD SR | 08/22/06 | 5.60 | COORDINATE CONFERENCE CALLS RE: INSURANCE (.2); CONTINUE TO REVIEW INSURANCE POLICIES (PRIMARY AND EXCESS), D&O CRIME, FIDUCIARY, OUTSIDE DIRECTOR (5.2); TELECONFERENCE WITH D. BITTER RE: SURETY CREDIT FACILITY (.2). |
| FELD SR | 08/23/06 | 5.90 | CONTINUE ANALYSIS RE: INSURANCE CLAIMS AND POLICIES (5.6); TELECONFERENCE D. BITTER RE: INSURANCE CLAIMS (.2); TELECONFERENCE WITH D. BITTER RE SURETY CREDIT FACILITY (.1). |

| | | | |
|---|---|---|---|
| FELD SR | 08/24/06 | 7.00 | CONTINUE TO REVIEW INSURANCE POLICIES (4.9); PREPARE CHART RE: ANALYSIS OF INSURANCE CLAIMS AND POLICIES (1.8); COORDINATE CLOSING ON SURETY CREDIT FACILITY (.3). |
| BAKER DJ | 08/25/06 | 1.80 | PREPARE FOR MEETING TO REVIEW INSURANCE ISSUES (.8); MEETING WITH S. HENRY, S. FELD AND R. GRAY RE: INSURANCE ISSUES (.5); TELECONFERENCE WITH J. CASTLE, D. BITTER, S. HENRY, R. GRAY, AND S. FELD RE: INSURANCE ISSUES (.5). |
| HENRY S | 08/25/06 | 7.60 | DRAFT MEMORANDUM RE INSURANCE ISSUES IN CONNECTION WITH WINN-DIXIE PLAN OF REORGANIZATION (4.7); ATTEND CONFERENCE WITH S. FELD, R. GRAY, J. BAKER RE: SAME (.5); PREPARE FOR CONFERENCE CALL WITH CLIENT RE: SAME (1.2); REVIEW DOCUMENTS RE: SAME (.7); TELECONFERENCE WITH J. CASTLE, D. BITTER, ET AL. RE: SAME (.5). |
| FELD SR | 08/25/06 | 6.20 | CONTINUE TO REVIEW CHART RE: INSURANCE ANALYSIS (2.4); PREPARE FOR MEETING RE: INSURANCE (2.2); INTERNAL MEETING WITH J. BAKER, S. HENRY AND R. GRAY RE: INSURANCE (.5); CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE: INSURANCE CLAIMS AND AGREEMENT (.5); ANALYZE 502(E)(1)(B) OBJECTIONS RE: INSURANCE (.6). |
| GRAY RW | 08/25/06 | 1.00 | TELECONFERENCE WITH J. CASTLE, D. BITTER, J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5); CONFERENCE WITH J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5). |
| HENRY S | 08/30/06 | 3.30 | REVISE MEMORANDUM RE INSURANCE POLICY ASSUMPTION (2.9); MEET WITH S. FELD RE SAME (.4). |
| **MATTER TOTAL** | | **170.80** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Leases (Real Property)**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAVIN AS | 08/01/06 | 0.30 | DRAFT CORRESPONDENCE TO C. JACKSON RE: CASSELSQUARE ADMIN. CLAIM APPLICATION AND REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO C. PUGATCH RE: SAME (.2); DRAFT CORRESPONDENCE TO T. KING RE: BUEHLERS (.1). |
| RAVIN AS | 08/02/06 | 0.40 | REVIEW NOTICE OF AGREED ORDER RE: CASSELSQUARE ADMIN. CLAIM APPLICATION (.3); REVIEW CORRESPONDENCE FROM A. FRISCH RE: CROWDER FAMILY JOINT VENTURES, STORE NO. 1328 (.1). |
| RAVIN AS | 08/03/06 | 0.10 | DRAFT CORRESPONDENCE TO B. EVANOFF RE: MOTION FOR RECONSIDERATION (.1). |
| HENRY S | 08/04/06 | 1.50 | REVIEW B. GASTON MEMORANDUM RE: LEASES (.9); TELECONFERENCE B. GASTON RE: SAME (.2); EMAILS TO AND FROM A. RAVIN AND B. GASTON RE: SAME (.4). |
| GRAY RW | 08/04/06 | 0.30 | REVIEW KONRAD CURE OBJECTION AND DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1); REVIEW CHAVEZ OBJECTION TO CURE AND DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1); REVIEW BONAIRE 99 ADMINISTRATIVE APPLICATION AND DRAFT MEMORANDUM TO B. GASTON ET AL. RE: RESOLVING (.1). |
| RAVIN AS | 08/05/06 | 0.30 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON AND K. NIEL RE: WINN-DIXIE - BONAIRE 99 - GA, LLC (WINN-DIXIE 1854) (.1); REVIEW MARKETPLACE ST. LUCIE WITHDRAWAL OF ADMIN. CLAIM APPLICATION, REVIEW AND REVISE ADMIN. CLAIM APPLICATION STATUS CHART RE: SAME, DRAFT MEMORANDUM TO H. WETZEL RE: SAME (.1); REVIEW L. MCDOWELL CLAIMS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: SAME (.1). |
| RAVIN AS | 08/06/06 | 0.10 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: STATUS OF BAHAMAS LEASE ASSUMPTION MOTION, DRAFT MEMORANDUM TO D. TURETSKY RE: SAME (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/07/06 | 1.20 | FINALIZE CASSELSQUARE AGREED ORDER AND CORRESPONDING NOTICE (.2); DRAFT CORRESPONDENCE TO C. JACKSON RE: CASSELSQUARE AGREED ORDER AND CORRESPONDING NOTICE, DRAFT CORRESPONDENCE TO C. PUGATCH RE: SAME (.1); REVIEW AND REVISE ADMIN. CLAIM APPLICATION CHART (.1); REVIEW MEMORANDUM FROM R. GRAY RE: CONSTRUCTION COSTS AND CURE ON STORE NO. 481/485 (.1); REVIEW UNDERLYING CORRESPONDENCE FROM J. KONECK RE: SAME, DRAFT MEMORANDUM TO R. GRAY AND D. TURETSKY RE: SAME (.1); REVIEW MOTION FOR RECONSIDERATION OF LEASE GUARANTEE REJECTION ORDER AND UNDERLYING PLEADINGS RE: SAME (.3); TELECONFERENCE (VM) WITH M. BEN-EZRA RE: MOTION FOR RECONSIDERATION OF LEASE GUARANTEE REJECTION ORDER (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. DOWLING RE: WITHDRAWAL OF THC AND SALEM ADMIN. CLAIM APPLICATIONS, REVIEW AND REVISE ADMIN. CLAIM APPLICATION CHART RE: SAME (.1); REVIEW CORRESPONDENCE FROM R. MILLS RE: BUNDY LEASE- STORE 1417 (.1). |
| RAVIN AS | 08/08/06 | 1.50 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STATUS OF CASSELSQUARE ADMIN. CLAIM APPLICATION (.1); REVIEW AND REVISE GOODINGS COMPLAINT, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); REVIEW FUEL CENTER LEASE AND ASSIGNMENTS FOR FUEL CENTERS 1385 AND 1389, DRAFT MEMORANDUM TO C. IBOLD RE: SAME (.7); REVIEW THC'S WITHDRAWAL OF ADMIN. CLAIM APPLICATION, REVIEW SALEM'S WITHDRAWAL OF ADMIN. CLAIM APPLICATION, DRAFT MEMORANDUM TO H. WETZEL RE: SAME (.1); REVIEW MEMORANDA FROM R. GRAY AND A. MARGOLIS RE: TRANSFERRING STORE LICENSES, DRAFT MEMORANDUM TO SAME RE: SAME (.1); TELECONFERENCE WITH M. COMERFORD RE: OMNIBUS ASSUMPTION MOTION (.1); REVIEW CORRESPONDENCE FROM K. NIEL RE: - STORE NO. 1560 - CLAIM #12892 (.1); CALLS (VOICEMAILS) WITH M. MORALES RE: MOTION FOR RECONSIDERATION (.1). |
| HENRY S | 08/09/06 | 0.90 | REVIEW AND ANALYZE WOOLBRIGHT COMPLAINT (.8); CONFER WITH A. RAVIN RE: SAME (.1). |
| GRAY RW | 08/09/06 | 0.10 | TELECONFERENCE WITH C. JACKSON RE: M. KELLEY CURE ISSUE RESOLUTION (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/09/06 | 0.70 | TELECONFERENCE WITH B. GASTON RE: TERRANOVA CURE AMOUNTS (.1); TELECONFERENCE (VM) WITH M. MORALES RE: MOTION FOR RECONSIDERATION (.4); REVIEW MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH C. JACKSON RE: M. KELLEY OBJECTION TO OMNIBUS ASSUMPTION MOTION AND OUTCOME OF HEARING (.1). |
| BAKER DJ | 08/10/06 | 0.40 | TELECONFERENCE S. BUSEY RE: HEARING RESULTS WITH RESPECT TO LEASE OBJECTIONS (.4). |
| HENRY S | 08/10/06 | 0.20 | REVIEW COMPLAINT (.1); CONFERENCE WITH A. RAVIN RE: COMPLAINT (.1). |
| GRAY RW | 08/10/06 | 0.40 | TELECONFERENCE WITH F. HUFFARD AND E. KATZ RE: NON-STORE LEASE STRATEGY (.1); DRAFT MEMORANDUM TO C. JACKSON ET AL. RE: NONSTORE LEASE STATUS (.2); REVIEW DISCOVERY REQUESTS FROM ICE MILLER FIRM RE: CURE OBJECTION (.1). |
| RAVIN AS | 08/10/06 | 1.40 | REVIEW NOTICES OF WITHDRAWAL RE: OMNIBUS ASSUMPTION MOTION (.1); REVIEW DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.2); TELECONFERENCE WITH C. JACKSON RE: DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.1); DRAFT CORRESPONDENCE TO C. JACKSON RE: DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CURE AMOUNT FOR STORE 260 (.1); MULTIPLE TELEPHONE CONFERENCES WITH B. BOWIN RE: GOODINGS COMPLAINT (.3); REVIEW AND REVISE GOODINGS COMPLAINT (.1); CONFERENCE WITH S. HENRY RE: DRAFT GOODINGS COMPLAINT (.1); TELECONFERENCE WITH C. JACKSON RE: OMNIBUS LEASE ASSUMPTION HEARING (.1); DRAFT CORRESPONDENCE TO C. JACKSON RE: WTVA MOTION FOR RECONSIDERATION (.1); REVIEW MEMORANDUM FROM R. GRAY AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: NON-STORE LEASE ASSUMPTIONS (.1). |
| TURETSKY DM | 08/10/06 | 0.40 | REVIEW NOTICES OF WITHDRAWAL OF CERTAIN LEASES FROM LEASE ASSUMPTION MOTION AND ANALYZE IMPACT ON ASSUMPTION OF SUBLEASES IN SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.4). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/11/06 | 0.80 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: STATUS OF CASSELSQUARE ADMIN. CLAIM APPLICATION (.1); REVIEW AND REVISE CASSELSQUARE ADMIN. CLAIM APPLICATION AND CORRESPONDING NOTICE (.3); TELECONFERENCE WITH C. JACKSON RE: EFFECT OF FAILURE TO FILE CLAIM FOR REJECTION DAMAGES (.2); REVIEW CORRESPONDENCE FROM R. MILLS RE: BUNDY LEASE, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); REVIEW CORRESPONDENCE FROM C. JACKSON RE: BONAIRE 99 - GA, LLC, UPDATE ADMIN. APPLICATION CHART RE: SAME (.1). |
| GRAY RW | 08/13/06 | 0.10 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN RE: NON-STORE LEASE ISSUE (.1). |
| HENRY S | 08/14/06 | 0.10 | CONFERENCE WITH A. RAVIN RE: LEASE (.1). |
| GRAY RW | 08/14/06 | 0.30 | EXCHANGE EMAILS WITH A. RAVIN RE: NON-STORE LEASE STATUS (.1); REVIEW MEMORANDA FROM A. RAVIN AND B. GASTON RE: LEASE STATUS, DRAFT MEMORANDUM TO F. HUFFARD RE: SAME, TELECONFERENCE WITH J. OCONNELL RE: FITZGERALD LEASE, AND DRAFT MEMORANDUM TO B. GASTON RE: SAME (.2). |
| RAVIN AS | 08/14/06 | 1.40 | DRAFT CORRESPONDENCE TO C. PUGATCH RE: ADMIN. CLAIM APPLICATION FOR CASSELSQUARE (.1); DRAFT CORRESPONDENCE TO E. ASHTON RE: VARIOUS ADMIN. CLAIM APPLICATIONS FILED, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2); DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: NON-STORE REAL ESTATE LEASES, DRAFT CORRESPONDENCE TO S. KAROL AND B. GASTON RE: SAME (.3); REVIEW MEMORANDA FROM B. GASTON AND R. GRAY RE: NON-STORE REAL ESTATE LEASES (.1); REVIEW BIG PINE MOTION FOR RECONSIDERATION, DRAFT MEMORANDUM TO J. WOODFIELD RE: SAME (.1); REVIEW CORRESPONDENCE FROM M. COMERFORD RE: CASSELSQUARE ADMIN. CLAIM APPLICATION, TELECONFERENCE WITH SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM E. O'CARROLL RE: 502(B)(6) QUESTION RE: LEASE 2716, REVIEW LEASE AND RELATED DOCUMENTS RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); CONFERENCE WITH S. HENRY RE: LEASE 2716 (.1); REVIEW CORRESPONDENCE FROM K. DAW AND R. MILLS RE: BUNDY LEASE, REVIEW DEP NOTICES RE: SAME, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/15/06 | 0.30 | REVIEW CORRESPONDENCE FROM R. MILLS RE: BUNDY LEASE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: TERRANOVA OBJECTION (.1); TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: WTVA MOTION FOR RECONSIDERATION (.2). |
| GRAY RW | 08/16/06 | 0.20 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: NON-STORE LEASE ISSUES (.2). |
| RAVIN AS | 08/16/06 | 2.30 | DRAFT AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.6); DRAFT MEMORANDUM TO S. BUSEY AND C. JACKSON RE: DRAFT OF AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.4); TELECONFERENCE WITH C. JACKSON RE: AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH B. GASTON AND R. GRAY RE: FITZGERALD AND OTHER NON-STORE LEASED LOCATIONS (.2); REVIEW CORRESPONDENCE AND CHART FROM B. GASTON RE: FITZGERALD AND OTHER NON-STORE LEASED LOCATIONS (.1); REVIEW AND REVISE ADMIN. CLAIM APPLICATION STATUS CHART (.2); REVIEW AND REVISE MOTION TO APPROVE LEASE TERMINATION AGREEMENT FOR STORE 2344 (.2); DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE TERMINATION AGREEMENT FOR STORE 2344 (.1); TELECONFERENCE WITH C. JACKSON AND S. KAROL RE: LIQUOR LICENSE ISSUE (.1); REVIEW TERRANOVA/CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION, REVIEW MEMORANDUM FROM D. TURETSKY RE: SAME (.2). |
| HENRY S | 08/17/06 | 0.40 | ANALYSIS OF MEMORANDUM RE: ASSIGNED LEASES (.4). |
| GRAY RW | 08/17/06 | 0.10 | CONFERENCE WITH A. RAVIN RE: SUBLEASE GUARANTY ISSUE (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/17/06 | 3.40 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: WTVA MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH C. JACKSON, A. WULLBERN AND R. GRAY RE: STORE 1417 (.2); TELECONFERENCE WITH M. COMERFORD RE: WTVA MOTION FOR RECONSIDERATION (.3); DRAFT CORRESPONDENCE TO M. COMERFORD RE: WTVA MOTION FOR RECONSIDERATION (.1); DRAFT CORRESPONDENCE TO C. IBOLD RE: WTVA MOTION FOR RECONSIDERATION (.3); TELECONFERENCE WITH M. MORALES (VM) RE: WTVA MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.5); TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.4); DRAFT LENGTHY MEMORANDUM TO S. HENRY, C. JACKSON AND S. BUSEY RE: WTVA MOTION FOR RECONSIDERATION (1.3); CONFERENCES WITH S. HENRY RE: SAME (.1). |
| HENRY S | 08/18/06 | 0.70 | PARTICIPATE IN CONFERENCE CALL TO WRAP U.S. LEASE ASSUMPTIONS WITH C. JACKSON, A, RAVIN, J. CASTLE, ET AL. (.4); TELECONFERENCE C. JACKSON RE: LOSS PAYEE ISSUE (.3). |
| GRAY RW | 08/18/06 | 0.40 | PARTICIPATION IN TELECONFERENCE WITH J. CASTLE ET AL. RE: FINAL DECISION ON OPEN REAL ESTATE LEASES (.4). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/18/06 | 2.10 | TELECONFERENCE WITH S. HENRY, J. CASTLE, D. BREEN, C. SCOTT, R. GRAY, S. KAROL, B. GASTON, D. STANFORD, C. IBOLD, B. SMITH, P. SCHLOTT, J. O'CONNELL AND M. CHLEBOVEC RE: ASSUMPTION OF NON-STORE LEASES (.4); TELECONFERENCE WITH B. GASTON RE: SECURITY DEPOSIT ISSUE RE: RAWSON STORE 661 (.1); TELECONFERENCE WITH M. COMERFORD RE: BROOKSHIRES AND W.T.V.A. MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH B. GASTON RE: ASSIGNED LEASE STORE NO. 7 (.2); REVIEW MEMORANDUM FROM D. TURETSKY RE: ASSIGNED LEASE STORE NO. 7, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); REVIEW C. JACKSON'S COMMENTS TO DRAFT BROOKSHIRES STIPULATION AND RELATED PLEADINGS, REVIEW AND REVISE STIPULATION AND RELATED PLEADINGS RE: SAME (.4); TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES STIPULATION AND RELATED PLEADINGS (.2); DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES STIPULATION AND RELATED PLEADINGS (.1); FINALIZE BROOKSHIRES STIPULATION AND RELATED PLEADINGS FOR FILING (.5). |
| TURETSKY DM | 08/18/06 | 1.20 | REVIEW AND ANALYZE ASSUMPTION/REJECTION CONSIDERATIONS IN CONNECTION WITH ASSIGNMENT FOR STORE #7 (.9); MEMORANDUM TO B. GASTON RE: ASSUMPTION/REJECTION CONSIDERATIONS IN CONNECTION WITH ASSIGNMENT FOR STORE #7 (.3). |
| RAVIN AS | 08/25/06 | 0.90 | REVIEW CORRESPONDENCE FROM J. LEAMY AND T. KING RE: BUEHLER EXTENSION (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. BOYDETTE RE: REQUEST FOR COPY OF ASSIGNED LEASE REJECTION ORDER (.1); REVIEW CORRESPONDENCE FROM D. WANDER RE: ASSUMPTION ORDER AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); REVIEW ASSUMPTION QUESTION FROM C. JACKSON RE: POMPANO LEASE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM R. MILLS RE: BUNDY LEASE, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); REVIEW CORRESPONDENCE FROM K. WARD AND K. LOGAN RE: NOTICE ISSUES RE: STORE 007 (.1); REVIEW CORRESPONDENCE FROM R. GRAY AND C. JACKSON RE: REJECTION DAMAGE BAR DATE (.1); REVISE ADMIN. APPLICATION CHART (.2). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/27/06 | 0.10 | DRAFT CORRESPONDENCE TO M. MORALES RE: WTVA MOTION FOR RECONSIDERATION (.1). |
| HENRY S | 08/28/06 | 3.00 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET AL. RE: ZURICH CLAIMS (1.1); CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4); CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET. AL. RE: ZURICH CLAIMS (1.1); CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4). |
| RAVIN AS | 08/28/06 | 3.90 | TELECONFERENCE WITH B. GASTON, J. CASTLE, S. HENRY, D. STANFORD, AND K. DAW RE: ZURICH LEASES/CLAIMS (1.1); TELECONFERENCE WITH B. GASTON RE: ZURICH LEASES/CLAIMS (.1); TELECONFERENCE WITH S. HENRY, B. GASTON AND D. AND PAUL RE: FITZGERALD LEASE STATUS (.4); DRAFT ZURICH CLAIM STIPULATION, CORRESPONDING MOTION AND PROPOSED ORDER (.7); REVIEW CORRESPONDENCE FROM C. JACKSON AND K. NIEL RE: TREATMENT OF COMMODORE LEASES IN OMNIBUS ASSUMPTION ORDER (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: CONTINGENT CLAIMS FOR ASSIGNED LEASE REJECTIONS (.1); REVIEW CORRESPONDENCE FROM K. DAW AND K. NIEL RE: LEASE FOR STORE 2347, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); REVIEW MEMORANDUM RE: WTVA MOTION FOR RECONSIDERATION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); LEGAL RESEARCH RE: 502(B)(6) CLAIM APPLICATION TO GUARANTORS (1.1). |
| GRAY RW | 08/29/06 | 0.30 | VOICEMAIL AND EMAIL TO C. JACKSON RE: CURE AMOUNTS (.1); REVIEW FURTHER EMAIL EXCHANGE BETWEEN A. WULBURN AND J. KURNS AND DRAFT MEMORANDUM TO A. WULBURN AND C. JACKSON RE: SAME (.1); TELECONFERENCE WITH C. JACKSON RE: SAME (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/29/06 | 1.60 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: IMPACT ON DISTRIBUTION OF CHANGES TO ASSUMPTION ORDERS (.2); TELECONFERENCE WITH B. GASTON RE: LEASE TERMINATION AGREEMENT CLAIMS (.3); REVIEW CORRESPONDENCE FROM A. WULLBERN RE: STATUS OF COMMODORE CURE AMOUNTS (.1); TELECONFERENCE WITH C. IBOLD RE: PROPOSED RESOLUTION OF WTVA MOTION FOR RECONSIDERATION (.2); TELECONFERENCE WITH M. MORALES RE: PROPOSED RESOLUTION OF WTVA MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH K. WARD AND C. JACKSON RE: FORM OF AMENDED ORDER TO BE USED FOR WTVA (.2); DRAFT CORRECTED ORDER RE: WTVA (.2); REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO D. TURETSKY RE: TERMINATED SUBLEASES (.1); REVIEW CORRESPONDENCE FROM T. KING AND D. MOTSINGER RE: STATUTES OF BUEHLER ADMIN. CLAIMS (.1); REVIEW CORRESPONDENCE FROM J. CASTLE AND B. GASTON RE: TREATMENT OF LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1). |
| RAVIN AS | 08/30/06 | 2.50 | REVIEW CORRESPONDENCE FROM E. POLLACK RE: TREATMENT OF LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: TREATMENT OF LEASE TERMINATION AGREEMENTS (.3); REVIEW LOGAN ADMIN. CLAIM APPLICATION WORKBOOK, COMPARE TO ADMIN. CLAIM CHART, DRAFT MEMORANDUM TO E. POLLACK RE: SAME (.8); TELECONFERENCE WITH M. MORALES RE: WTVA MOTION FOR RECONSIDERATION (.1); REVIEW ZURICH CLAIMS AND LEASES (.5); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: CLAIM 6808 (FORMER WINN-DIXIE STORE 2462) (.1); TELECONFERENCE WITH P. MARINELLI RE: BAY LANDING LEASE TERMINATION AGREEMENT (.2); REVIEW WOOLBRIGHT ADMIN. CLAIM APPLICATION (.3); TELECONFERENCE WITH B. GASTON RE: WOOLBRIGHT ADMIN. CLAIM APPLICATION (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/31/06 | 1.30 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: STATUS OF FITZGERALD LEASE (.1); TELECONFERENCE WITH C. JACKSON RE: SANDWICH LEASE ISSUES (.1); TELECONFERENCE WITH B. GASTON, C. JACKSON, K. DAW AND A. RAVIN RE: LEASE AUDIT ISSUES (.6); FURTHER TELECONFERENCE WITH B. GASTON, C. JACKSON, K. DAW, S. KAROL AND A. RAVIN RE: LEASE AUDIT ISSUES (.3); REVIEW MEMORANDA FROM D. WANDER AND A. RAVIN RE: CURE ORDER ISSUES AND EMAIL EXCHANGE WITH C. JACKSON RE: ORDERS TO INCLUDE CURE (.2). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/31/06 | 3.90 | REVIEW CORRESPONDENCE FROM D. WANDER RE: OMNIBUS ASSUMPTION ORDER, REVIEW OMNIBUS ASSUMPTION ORDER RE: SAME, REVIEW PRIOR CORRESPONDENCE WITH D. WANDER RE: CURE AMOUNTS, DRAFT CORRESPONDENCE TO C. JACKSON AND A. WULLBERN RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.5); TELECONFERENCE WITH B. GASTON RE: CURE AMOUNT FOR STORE 260 (.1); CONFERENCE WITH R. GRAY RE: CURE AMOUNT FOR STORE 260 (.1); TELECONFERENCE WITH B. GASTON RE: WOOLBRIGHT ADMIN. CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW AND REVISE ADMIN. CLAIM CHART RE: SAME (.4); REVIEW CORRESPONDENCE FROM S. KAROL AND R. GRAY RE: FITZGERALD FACILITY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); MULTIPLE TELEPHONE CONFERENCES WITH M. MORALES RE: W.T.V.A. MOTION FOR RECONSIDERATION (.1); TELECONFERENCE WITH B. EVANOFF RE: SAME (.1); REVIEW AND REVISE ZURICH LEASE STIPULATION AND RELATED PLEADINGS (.8); TELECONFERENCE WITH B. GASTON RE: ZURICH LEASE STIPULATION (.2); REVIEW CORRESPONDENCE FROM C. JACKSON RE: LEASE TERMINATION AGREEMENTS (.1); TELECONFERENCE WITH K. DAW RE: LEASE TERMINATION AGREEMENTS (.2); TELECONFERENCE WITH B. GASTON, K. DAW, R. GRAY, AND C. JACKSON (PARTIAL) RE: LEASE TERMINATION AGREEMENTS (.6); TELEPHONE CONFERENCES WITH C. JACKSON RE: 365(D)(4) EXPIRATION, REVIEW ORDER RE: SAME (.2); TELECONFERENCE WITH C. JACKSON, R. GRAY, S. KAROL, B. GASTON, AND K. DAW RE: LEASE TERMINATION AGREEMENTS (.3); REVIEW ORDER RE: WOOLBRIGHT LEASE BUYOUT AGREEMENT (.1). |
| **MATTER TOTAL** | | **41.50** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Litigation (General)** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TURETSKY DM | 08/07/06 | 0.30 | TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); REVIEW CLAIMS OBJECTION ON ABLE LABS CASE DOCKET FOR RELEVANT PLEADINGS CONCERNING WINN-DIXIE (.2). |
| TURETSKY DM | 08/08/06 | 0.70 | FURTHER REVIEW PLEADINGS AND ANALYSIS OF ISSUES IN CONNECTION WITH WINN-DIXIE CLAIM AGAINST ABLE LABS (.4); E-MAIL TO T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2). |
| TURETSKY DM | 08/10/06 | 0.90 | REVIEW ORDER RE: CLAIMS OBJECTION FROM ABLE LABS CASE FOR IMPACT ON WINN-DIXIE CLAIM (.3); MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1); TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2); E-MAIL TO J. CASTLE, C. VAN PELT, AND J. JAMES RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.3). |
| RAVIN AS | 08/11/06 | 0.20 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. POST RE: PERSONAL INJURY COMMUNICATIONS, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1); REVIEW CORRESPONDENCE FROM D. TURETSKY RE: POSTPONEMENT OF HEARING RE: ABLE LABS, REVIEW CORRESPONDENCE FROM T. WHEELER RE: SAME, CONFERENCE WITH D. TURETSKY RE: SAME (.1). |
| TURETSKY DM | 08/11/06 | 0.70 | FURTHER REVIEW AND ANALYSIS OF PLEADINGS FILED IN ABLE LABS CHAPTER 11 CASE TO DETERMINE WHETHER RELEVANT TO WINN-DIXIE CLAIM AGAINST ABLE (.2); E-MAIL TO T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.5). |
| RAVIN AS | 08/14/06 | 0.10 | REVIEW DEPARTMENT OF HEALTH AND HUMAN SERVICES MOTION FOR CONTINUANCE, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO J. POST RE: SAME (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/16/06 | 0.10 | REVIEW CORRESPONDENCE FROM T. WHEELER RE: ABLE LABS ADJOURNMENT OF HEARING (.1). |
| **MATTER TOTAL** | | **3.00** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Liquidation / Feasibility** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAVIN AS | 08/07/06 | 0.10 | DRAFT CORRESPONDENCE TO M. DUSSINGER RE: LIQUIDATION ANALYSIS MODIFICATION FOR IRS (.1). |
| RAVIN AS | 08/11/06 | 0.30 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. DUSSINGER RE: LIQUIDATION ANALYSIS MODIFICATION FOR IRS (.1); TELECONFERENCE WITH J. YOUNG RE: LIQUIDATION ANALYSIS MODIFICATION (.2). |
| RAVIN AS | 08/28/06 | 0.10 | TELECONFERENCE WITH B. GASTON RE: CONSIDERATION OF IRS CLAIM IN LIQUIDATION ANALYSIS (.1). |
| RAVIN AS | 08/30/06 | 0.20 | TELECONFERENCE WITH B. GASTON RE: LIQUIDATION ANALYSIS RE: DECONSOLIDATED SCENARIO (.2). |
| RAVIN AS | 08/31/06 | 0.20 | TELECONFERENCE WITH B. GASTON RE: LIQUIDATION ANALYSIS UNDER DECONSOLIDATED SCENARIO (.2). |
| **MATTER TOTAL** | | **0.90** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Nonworking Travel Time**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAVIN AS | 08/02/06 | 0.60 | TRAVEL TO JACKSONVILLE (1.2). |
| RAVIN AS | 08/04/06 | 3.00 | RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (6.0). |
| TURETSKY DM | 08/21/06 | 3.00 | TRAVEL FROM NEW YORK CITY TO JACKSONVILLE (WINN-DIXIE HEADQUARTERS) (6.0). |
| TURETSKY DM | 08/25/06 | 3.70 | RETURN FROM JACKSONVILLE (WINN-DIXIE HEADQUARTERS) TO NEW YORK CITY (7.5). |
| TURETSKY DM | 08/28/06 | 3.00 | TRAVEL FROM NEW YORK CITY TO JACKSONVILLE (WINN-DIXIE HEADQUARTERS) (6.0). |
| TURETSKY DM | 08/30/06 | 2.80 | TRAVEL FROM JACKSONVILLE TO NEW YORK CITY (SKADDEN OFFICES) (5.7). |
| **MATTER TOTAL** | | **16.10** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Reorganization Plan / Plan Sponsors**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 08/01/06 | 2.80 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES RELATED TO INSURANCE TAIL POLICY (.3); TELECONFERENCE WITH L. APPEL RE: TAIL POLICY PLAN ISSUES (.3); TELECONFERENCE WITH J. SKELTON, L. APPEL, S. BUSEY AND R. GRAY RE: TAIL POLICY PLAN ISSUES (.3); REVIEW CHANGES TO PLAN (1.3); REVIEW PLAN ISSUES RELATED TO RETIREES (.6). |
| BARUSCH RC | 08/01/06 | 2.40 | PROVIDE COMMENTS ON PLAN (2.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/01/06 | 3.90 | REVISE PLAN AND DISCLOSURE STATEMENT LANGUAGE RE: INACTIVE SUBS AND DRAFT MEMORANDUM TO DELOITTE ET AL. RE: SAME (.2); TELECONFERENCES WITH D. VANSCHOOR, A. BARGONA AND S. BURKE RE: INACTIVE SUB ISSUES (.3); DRAFT MEMORANDUM TO DELOITTE ET AL. CONFIRMING PLAN LANGUAGE (.1); EXCHANGE EMAILS WITH M. GAREAU AT DELOITTE RE: SAME (.1); DRAFT MEMORANDUM TO M. BARR RE: FEE CAP FOR POST-EFFECTIVE DATE COMMITTEE (.1); TELECONFERENCE WITH L. APPEL RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: REVISIONS TO PLAN PROVISION TO REFLECT DISCUSSIONS WITH M. BARR (.2); TELECONFERENCE WITH M. BARR RE: SAME (.1); FURTHER TELECONFERENCE WITH L. APPEL RE: SAME (.1); REVISE LANGUAGE AND RECIRCULATE TO M. BARR ET AL. (.1); TELECONFERENCE WITH L. APPEL AND M. BARR TO CONFIRM LANGUAGE RE: POST-EFFECTIVE DATE COMMITTEE AND FEES (.1); DRAFT LANGUAGE FOR PLAN RE: QUALIFIED IMMUNITY AND CIRCULATE (.2); REVIEW ADDITIONAL PLAN MARKUP AND QUESTIONS FROM MILBANK (.2); TELECONFERENCE WITH L. APPEL RE: SAME (.1); DRAFT MEMORANDUM TO M. BARR AND M. COMERFORD WITH RESPONSE TO QUESTIONS (.2); EMAIL EXCHANGE WITH M. BARR RE: INCENTIVE STOCK ISSUES (.1); TELECONFERENCE WITH M. BARR RE: CLARIFICATION ON SAME (.1); EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1); REVISE LANGUAGE RE: 10% AND CIRCULATE TO L. APPEL (.1); REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: STOCK ISSUANCE ISSUE (.1); REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: REVISION TO JOINT DISTRIBUTION PROVISION AND MAKE REVISION TO PLAN (.1); REVIEW MEMORANDUM FROM S. FELD AND REVISE PLAN INSURANCE PROVISION ACCORDINGLY (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CALL TO RESOLVE OPEN PLAN AND DISCLOSURE STATEMENT ISSUES (.1); TELECONFERENCE WITH L. APPEL, J. BAKER, S. BUSEY ET AL. RE: OPEN PLAN ISSUES (.3); REVIEW MEMORANDA FROM W. SIMKULAK AND S. FELD RE: ACE REVISIONS FOR PLAN, DRAFT MEMORANDUM TO S. FELD RE: SAME AND INCORPORATE SAME INTO PLAN (.2); REVIEW AND RESPOND TO MEMORANDUM FROM S. REISNER RE: MSP TAX ISSUES AND WITHHOLDING LANGUAGE (.1); REVIEW MEMORANDA FROM H. FOLEY AND A. RAVIN RE: INQUIRY ON STOCK TRADING AND DRAFT REPLY (.1); |

| | | | |
|---|---|---|---|
| | | | FURTHER REVISIONS TO PLAN TO ADDRESS ACE ISSUES AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); FURTHER REVISIONS TO PLAN TO ADDRESS MILBANK ISSUES ON TAX AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1). |
| BARUSCH RC | 08/02/06 | 1.10 | REVIEW FINAL PLAN ISSUES (1.1). |
| FELD SR | 08/02/06 | 1.90 | REVIEW DISCLOSURE STATEMENT AND PLAN RE: COMMENTS FROM FLORIDA SELF INSURERS GUARANTY ASSOCIATION (1.3); COORDINATE WITH LOGAN RE: LIST OF WORKERS COMPENSATION CLAIMS RE: FLORIDA SELF INSURERS' REQUEST (.6). |
| GRAY RW | 08/02/06 | 0.90 | FINALIZE REVISED PLAN FOR FILING TODAY (.9). |
| EICHEL S | 08/02/06 | 0.10 | TELECONFERENCE WITH S. ZUBER (CARDINAL HEALTH) RE: PLAN INQUIRY (.1). |
| BAKER DJ | 08/03/06 | 0.20 | TELECONFERENCE WITH F. HUFFARD AND R. GRAY REGARDING MSP/SRP ISSUES (.2). |
| BARUSCH RC | 08/03/06 | 0.70 | ANALYZE LAST MINUTE QUESTIONS ON INFORMATION STATEMENT (.7). |
| HENRY S | 08/03/06 | 1.50 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET AL RE: ZURICH CLAIMS (1.1); CONFERENCE WITH B. GASTON, A. RAVIN ET AL RE: FITZGERALD (.4). |
| FELD SR | 08/03/06 | 0.40 | REVIEW SOLICITATION PROCEDURES ORDER (.4). |
| GRAY RW | 08/03/06 | 2.40 | REVIEW MEMORANDUM FROM S. REISNER RE: WITHHOLDING ISSUE (.1); TELECONFERENCE WITH S. REISNER RE: MSP/SRP DISCLOSURE ISSUE (.2); TELECONFERENCE WITH J. BAKER AND F. HUFFARD RE: SAME (.2); TELECONFERENCE WITH S. REISNER TO QUANTIFY EXPOSURE (.7); DRAFT MEMORANDUM TO J. BAKER, F. HUFFARD ET AL. RE: SAME (.2); TELECONFERENCE WITH L. APPEL, J. BAKER, F. HUFFARD, S. REISNER ET AL. RE: WITHHOLDING ISSUE (.4); DRAFT SUPPLEMENTAL LANGUAGE FOR DISCLOSURE STATEMENT RE: WITHHOLDING AND CIRCULATE (.3); EXCHANGE EMAILS WITH S. REISNER TO REVISE LANGUAGE (.2); REVIEW AND RESPOND TO MEMORANDUM FROM C. NASS RE: PLAN ISSUE UNSECURED REDUCTIONS (.1). |
| BAKER DJ | 08/04/06 | 1.30 | BEGIN OUTLINE OF CONFIRMATION ISSUES (1.3). |

| | | | |
|---|---|---|---|
| FELD SR | 08/04/06 | 0.40 | CONFERENCE CALL WITH J. CASTLE AND WINN-DIXIE REPRESENTATIVES RE: SOLICITATION AND VOTING (.4). |
| GRAY RW | 08/04/06 | 0.20 | REVIEW MEMORANDA FROM CHUBB REPRESENTATIVE AND J. CASTLE RE: INDEMNITY ISSUES AND DRAFT RESPONSES (.2). |
| ABERMAN CG | 08/04/06 | 1.10 | STRATEGIZE RE: D&O TAIL INSURANCE RESEARCH (.6); REVIEW PRELIMINARY MATERIALS RE: SAME (.5). |
| GRAY RW | 08/05/06 | 2.20 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH RE: INDEMNITY ISSUES (.1); FURTHER EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (.1); DRAFT MEMORANDUM TO J. BAKER RE: COORDINATING PLAN CONFIRMATION EFFORT (.1); REVIEW MEMORANDUM FROM M. COMERFORD RE: DISBURSING AGENT ISSUES AND DRAFT REPLY RE: DISBURSING AGREEMENT COMPLICATIONS (.1); EMAIL EXCHANGE WITH M. COMERFORD AND C. JACKSON RE: DISBURSING AGENT PROPOSAL (.1); DRAFT MEMORANDA TO M. COMERFORD RE: CHANGES TO PLAN LANGUAGE (.2); FINALIZE PLAN AND PREPARE FOR PRINTER (1.5). |
| RAVIN AS | 08/05/06 | 0.30 | REVIEW SARAH BOX OBJECTION TO CONFIRMATION, DRAFT CONFIRMATION HEARING OBJECTION STATUS CHART (.3). |
| GRAY RW | 08/06/06 | 0.20 | DRAFT MEMORANDUM TO J. BAKER ET AL. RE: CONFIRMATION HEARING PLANNING (.2). |
| BAKER DJ | 08/07/06 | 2.40 | REVIEW EMAIL FROM L. APPEL RE: CONFIRMATION HEARING (.1); RESPOND TO EMAILS FROM L. APPEL RE: CONFIRMATION HEARING (.2); REVIEW MSP PLAN ISSUES (.4); REVIEW EMAIL FROM M. MCDERMOTT RE: PLAN ISSUES (.2); RESPOND TO EMAIL FROM M. MCDERMOTT RE: PLAN ISSUES (.3); TELECONFERENCE WITH M. MCDERMOTT WITH RESPECT TO PREPARATION OF TRIAL EXHIBITS FOR CONFIRMATION HEARING (.3); TELECONFERENCE J. SKELTON WITH RESPECT TO PLAN ISSUES (.4); REVIEW DRAFT TIMELINE FOR CONFIRMATION HEARING (.4); TELECONFERENCE D. TURETSKY WITH RESPECT TO PLAN MEETING (.1). |
| BARUSCH RC | 08/07/06 | 0.80 | REVIEW CHARTER AND BYLAWS ISSUES (.8). |
| MCDERMOTT MA | 08/07/06 | 0.30 | ANALYZE POTENTIAL COMMITTEE OBJECTION/RESPONSE RE: D&O TAIL INSURANCE (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/07/06 | 3.70 | EXCHANGE EMAILS WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.1); TELECONFERENCE WITH N. TALLY AND EXCHANGE EMAILS WITH D. VANSCHOOR RE: SAME (.1); DRAFT COMPREHENSIVE SCHEDULE OF PLAN CONFIRMATION/IMPLEMENTATION ISSUES/TO DO LIST (3.4); DRAFT MEMORANDUM TO L. APPEL RE: SAME (.1). |
| ABERMAN CG | 08/07/06 | 1.30 | CONTINUE REVIEW OF MATERIALS RE: D&O TAIL INSURANCE (1.3). |
| RAVIN AS | 08/07/06 | 0.30 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. TENER RE: STOCKHOLDER INQUIRY (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. LEHMANN RE: OBJECTION TO PLAN (.1); REVIEW CONFIRMATION IMPLEMENTATION PLANNING CHART (.1). |
| RIVERA M | 08/07/06 | 5.00 | RESEARCH RE: D&O TAIL INSURANCE (5.0). |
| BAKER DJ | 08/08/06 | 5.50 | CONTINUE REVIEW OF DISCOVERY REQUEST RE: SUBSTANTIVE CONSOLIDATION COMPROMISE (.3); REVIEW EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.1); RESPOND TO EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.2); TELECONFERENCE D. DUNNE, M. COMERFORD, S. BUSEY, AND S. HENRY RE: DISCOVERY REQUEST WITH RESPECT TO SUBSTANTIVE CONSOLIDATION COMPROMISE (.4); REVIEW ORIGINAL SUBSTANTIVE CONSOLIDATION PLEADING FILED BY AD HOC VENDOR COMMITTEE (.5); REVIEW EMAIL FROM R. GRAY RE: PLAN CLOSING ISSUES (.2); REPLY TO R. GRAY RE: PLAN CLOSING ISSUES (.1); EMAIL P. NECKLES AND R. BARUSCH WITH RESPECT TO PLAN CLOSING (.2); CONFERENCE CALL WITH F. HUFFARD, A. RAVIN, S. HENRY, AND R. GRAY RE: PLAN ISSUES (.1); MEET WITH R. GRAY, S. HENRY AND A. RAVIN RE: PLAN ISSUES (.2); TRANSMIT EMAIL TO L. APPEL AND J. CASTLE RE: MSP PLAN ISSUES (.3); CONTINUE REVIEW OF DRAFT PLAN TIMELINE (.4); REVIEW EMAIL FROM M. MCDERMOTT WITH RESPECT TO CONFIRMATION PREPARATION (.3); RESPOND TO EMAIL FROM M. MCDERMOTT RE: CONFIRMATION PREPARATION (.3); CONTINUE ANALYSIS OF ISSUES RELATING TO TAIL COVERAGE PROVISION IN PLAN (1.9). |
| HENRY S | 08/08/06 | 0.60 | CONFERENCE WITH D. DUNNE, J. BAKER, M. COMERFORD AND S. BUSEY RE: SUBCON DISCOVERY (.4); MEET WITH R. GRAY, J. BAKER AND A. RAVIN RE: PLAN ISSUES (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/08/06 | 0.70 | EXCHANGE EMAILS WITH L. APPEL RE: PLAN CONFIRMATION/IMPLEMENTATION SCHEDULE (.1); DRAFT MEMORANDA TO R. BARUSCH AND P. NECKLES RE: CONFIRMATION/IMPLEMENTATION ISSUES (.1); DRAFT MEMORANDUM TO J. BAKER RE: COORDINATING CLOSING (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: AD HOC RETIREE FEE PROVISION AND EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.2); EXCHANGE EMAILS WITH J. CASTLE RE: SAME (.1); DRAFT MEMORANDUM TO J. MCCONNELL RE: CONFIRMING DEAL ON FEES (.1). |
| RIVERA M | 08/08/06 | 6.00 | RESEARCH RE: D&O TAIL INSURANCE (6.0). |
| BAKER DJ | 08/09/06 | 5.50 | PREPARE FOR MEETING RE: PLAN CLOSING (.7); CONFERENCE R. BARUSCH, P. NECKLES AND R. GRAY RE: PLAN CLOSING (.6); TELECONFERENCE L. APPEL RE: PLAN CLOSING ISSUES (.3); CONTINUE REVIEW OF TAIL POLICY ISSUES IN PLAN (1.4); REVIEW ISSUES RELATED TO PLAN TREATMENT OF CONTRACT FOR P. LYNCH (.7); REVIEW SHAREHOLDER OBJECTIONS TO PLAN (.3); REVIEW RESPONSES TO SHAREHOLDERS OBJECTIONS (.2); CONTINUE REVIEW OF TAIL POLICY ISSUES IN PLAN OF REORGANIZATION (1.3). |
| BARUSCH RC | 08/09/06 | 3.60 | INHOUSE CALL ON PLAN CLOSING CHECKLIST (.6); CALL WITH SKADDEN TEAM ON PLAN CLOSING (.6); PREPARE MSRP ISSUES (2.4). |
| GRAY RW | 08/09/06 | 1.60 | CONFERENCE WITH J. BAKER, A. RAVIN, P. NECKLES AND R. BARUSCH RE: CLOSING ISSUES AND LOGISTICS (.6); TELECONFERENCE WITH M. SHAH, R. BARUSCH AND S. REISNER RE: MSP/SRP TAX MECHANICS (.6); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CALL RE: SAME (.1); TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.2); DRAFT MEMORANDUM TO S. HENRY RE: CONFIRMATION ORDER PROVISION RE: REAL ESTATE TRANSFERS (.1). |
| RAVIN AS | 08/09/06 | 1.50 | TELECONFERENCE WITH P. NECKLES, R. BARUSCH. J. BAKER AND R. GRAY RE: PLAN CLOSING PLANNING (.6); LEGAL RESEARCH RE: LICENSE ASSUMPTION ISSUE (.9). |
| RIVERA M | 08/09/06 | 5.50 | RESEARCH RE: D&O TAIL INSURANCE (5.5). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/10/06 | 5.20 | EMAIL TO L. APPEL, J. CASTLE AND S. BUSEY RE: PREPARATION FOR CONFIRMATION (.3); EMAIL TO L. APPEL RE: DISCUSSIONS WITH J. SKELTON (.3); REVIEW RESPONSE FROM L. APPEL RE: PLAN CONFIRMATION (.2); REPLY TO EMAIL FROM L. APPEL RE: PLAN CONFIRMATION (.1); CONTINUE REVIEW OF MSP ISSUES IN PLAN OF REORGANIZATION (1.1); REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN LITIGATION (1.2); REVIEW FURTHER LETTERS FROM SHAREHOLDERS WITH REGARD TO OBJECTIONS TO PLAN (.3); REVIEW REPLIES TO SHAREHOLDERS RE: PLAN OBJECTIONS (.1); BEGIN PREPARATION OF ISSUES LIST FOR CONFERENCE CALL RE: CONFIRMATION ISSUES (1.6). |
| BARUSCH RC | 08/10/06 | 1.60 | REVIEW AND SOLVE TAX ISSUES (1.6). |
| FELD SR | 08/10/06 | 4.90 | PREPARE LIST OF MEMBERS OF BOND/LOC CLASS (4.1); PREPARE LIST OF INSURERS FOR NOTICE (.8). |
| GRAY RW | 08/10/06 | 0.50 | EXCHANGE EMAILS WITH L. STRINGER, J. CASTLE AND T. WILLIAMS RE: WITHHOLDING MECHANICS CALL (.1); DRAFT MEMORANDUM TO M. SHAH AND R. BARUSCH RE: PREPARATION FOR CALL WITH CLIENT RE: MECHANICS FOR WITHHOLDING (.1); TELECONFERENCE WITH M. SHAH RE: SAME (.1); DRAFT MEMORANDUM TO R. BARUSCH RE: CORPORATE TAKEOVER ISSUES (.1); REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO CLIENT RE: CONFIRMATION PLANNING (.1). |
| RAVIN AS | 08/10/06 | 2.40 | LEGAL RESEARCH RE: ASSUMPTION OF LIQUOR LICENSES (2.3); REVIEW MEMORANDA FROM J. BAKER, R. GRAY AND J. CASTLE RE: CONFIRMATION PLANNING (.1). |
| RIVERA M | 08/10/06 | 1.70 | RESEARCH RE: D&O TAIL INSURANCE (1.7). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/11/06 | 7.40 | TELECONFERENCE M. COMERFORD RE: POSSIBLE ISSUE WITH TESTIMONY AT CONFIRMATION HEARING BY S. BURIAN (.3); CONFERENCE CALL WITH L. APPEL, R. GRAY AND S. BUSEY RE: PLAN ISSUES (.6); EMAIL TO L. APPEL AND J. CASTLE RE: S. BURIAN TESTIMONY ISSUE (.4); REVIEW REPLY OF L. APPEL TO EMAIL RE: S. BURIAN (.2); RESPOND TO L. APPEL RE: S. BURIAN TESTIMONY ISSUE (.1); REVIEW REPLY OF F. HUFFARD WITH RESPECT TO S. BURIAN TESTIMONY ISSUE (.2); RESPOND TO EMAIL FROM F. HUFFARD RE: S. BURIAN (.1); BEGIN REVIEW OF REPORT FROM HOULIHAN LOKEY WITH RESPECT TO POSSIBLE NEED FOR TESTIMONY (1.5); CONTINUE PREPARATIONS FOR CONFERENCE CALLS RE: CONFIRMATION ISSUES (1.2); CONTINUE REVIEW OF MSP ISSUES IN PLAN OF REORGANIZATION (1.0); TELECONFERENCE J. SKELTON RE: PLAN ISSUES (.4); CONTINUE ANALYSIS OF PLAN ISSUES RELATED TO TAIL POLICY (1.4). |
| HENRY S | 08/11/06 | 3.70 | DRAFT Q&AS RE SUB CON FOR WINN DIXIE CONFIRMATION HEARING (3.7). |
| GRAY RW | 08/11/06 | 1.00 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. BAKER AND S. BUSEY RE: STATUS OF PENDING LEGAL MATTERS (.6); REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: S. BURIAN TESTIMONY ISSUE (.1); REVIEW MEMORANDUM FROM L. STRINGER AND ATTACHMENTS RE: BOARD OF DIRECTORS COMMITTEE CHARTERS (.1); DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: STATUS OF NEW CORPORATE DOCUMENTS AND REVIEW REPLIES (.1); REVIEW DISBURSING AGENT/STOCK TRANSFER AGENT PROPOSALS (.1). |
| ABERMAN CG | 08/11/06 | 6.90 | RESEARCH RE: D&O TAIL INSURANCE (6.9). |
| RAVIN AS | 08/11/06 | 0.10 | REVIEW MEMORANDA FROM J. BAKER AND R. GRAY RE: WITNESS TESTIMONY AT CONFIRMATION HEARING (.1). |
| HENRY S | 08/12/06 | 0.30 | REVIEW AND RESPOND TO ORGANIZATIONAL EMAIL RE: CONFIRMATION PLANNING (.3). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/14/06 | 7.10 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO CONFIRMATION ISSUES (.8); CONFERENCE WITH R. GRAY, S. HENRY, A. RAVIN AND D. TURETSKY TO REVIEW CONFIRMATION ISSUES (1.0); CONFERENCE CALL S. BUSEY, C. JACKSON, R. GRAY , S. HENRY, A. RAVIN AND D. TURETSKY RE: PLAN CONFIRMATION ISSUES (.6); PREPARE FOR CONFERENCE CALL RE: PLAN ISSUES RELATED TO MSP (.5); CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. BARUSCH, M. SHAH AND R. GRAY WITH RESPECT TO MSP ISSUES INVOLVED IN PLAN OF REORGANIZATION (.5); FURTHER TELECONFERENCE WITH S. BUSEY RE: PLAN CONFIRMATION ISSUES (.3); REVIEW SUBSTANTIVE CONSOLIDATION ANALYSIS PREPARED BY BLACKSTONE (1.1); REVIEW DRAFT EMAIL TO J. CASTLE RE: PLAN TREATMENT OF ATTORNEYS FEES INCURRED BY AD HOC VENDOR COMMITTEE (.2); RESPOND TO S. HENRY RE: PROPOSED EMAIL TO BE SENT TO J. CASTLE RE: PLAN (.1); CONTINUE REVIEW OF ISSUES RELATED TO TAIL INSURANCE PROVISIONS OF PLAN OF REORGANIZATION (1.4); REVIEW PERSONAL INJURY CLAIM ISSUES IN PLAN OF REORGANIZATION (.6). |
| BARUSCH RC | 08/14/06 | 5.60 | REVIEW MSP WITHHOLDING TAX ISSUES AND RESOLUTIONS (2.1); INHOUSE CONFERENCE CALLS WITH R. GRAY ET AL. RE: ON WITHHOLDING TAX ISSUES (.4); REVIEW AND COMMENT ON FIRST DRAFT OF CHARTER AND BY-LAWS (3.1). |
| HENRY S | 08/14/06 | 4.20 | PREPARE FOR MEETING WITH SMITH HULSEY ON CONFIRMATION STRATEGY (.6); MEET WITH J. BAKER, R. GRAY, A. RAVIN AND D. TURETSKY RE CONFIRMATION PREPARATION (1.0); CONFERENCE CALL WITH SKADDEN TEAM. S. BUSEY AND C. JACKSON (PART OF CALL) RE: PLAN PREPARATION (.6); TELECONFERENCE M. COMERFORD RE: PLAN DISCOVERY (.2); DRAFT PART OF CONFIRMATION BRIEF (1.8). |
| FELD SR | 08/14/06 | 1.80 | COMPILE SUPPLEMENTAL INSURER LIST (.4); REVIEW FILES FOR ADDRESSES FOR SOLICITATION (1.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/14/06 | 3.10 | SKADDEN TEAM MEETING RE: CONFIRMATION HEARING PREPARATIONS (1.0); TELECONFERENCE WITH S. BUSEY, C. JACKSON AND SKADDEN TEAM RE: CONFIRMATION HEARING PREPARATIONS (.6); TELECONFERENCES WITH R. BARUSCH RE: STOCK TRANSFER RESTRICTIONS (.1); TELECONFERENCE WITH J. OCONNELL AND R. BARUSCH RE: SAME (.1); TELECONFERENCE WITH J. OCONNELL, R. BARUSCH AND DELOITTE CONTACT RE: STOCK TRANSFER RESTRICTIONS (.2); REVIEW UPDATE MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP ASSIGNMENTS AND DRAFT MEMORANDUM TO M. SHAH AND R. BARUSCH RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: PLAN AUTHORIZATION FOR WITHHOLDING MECHANICS (.1); TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS, S. REISNER, J. BAKER, R. BARUSCH AND M. SHAH RE: WITHHOLDING MECHANICS FOR MSP/SRP DISTRIBUTIONS (.5); TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS AND S. REISNER RE: 10% DISCOUNT CARD (.3); TELECONFERENCE WITH S. BUSEY RE: 3018 MOTIONS (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/14/06 | 4.50 | REVIEW CORRESPONDENCE FORM C. ARMSTRONG OBJECTING TO PLAN, REVIEW PRIOR CORRESPONDENCE RE: SAME, DRAFT RESPONSE TO SAME (.2); CONFERENCE WITH J. WOODFIELD RE: CONFIRMATION HEARING OBJECTION BINDER (.3); REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO CONFIRMATION (.1); CONFIRMATION PLANNING CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY AND D. TURETSKY (1.0); TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, S. BUSEY AND C. JACKSON RE: CONFIRMATION HEARING PLANNING (.6); REVIEW CORRESPONDENCE FROM C. BARTON OBJECTING TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2) REVIEW CORRESPONDENCE FROM R. WALINGSHAM RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW DOCUMENTS RESPONSIVE TO M. KELLEY REQUEST FOR PRODUCTION (.3); REVIEW OBJECTION TO PLAN BY MARCUS G. ADKINS AND CONNIE L. ADKINS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); DRAFT F. HUFFARD Q&A FOR CONFIRMATION HEARING (.5); REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); REVIEW SHAREHOLDER OBJECTION FROM J. SMITH, DRAFT RESPONSE TO SAME (.2); REVIEW SHAREHOLDER OBJECTION TO MR. AND MRS. SHOUSE, DRAFT RESPONSE TO SAME (.2); REVIEW OBJECTION TO PLAN FROM M. SAUNDERS (.1); REVIEW OBJECTION FROM M. ALMEAD, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: BROOKSHIRES, REVIEW DRAFT STIPULATION RE: SAME, TELECONFERENCE WITH M. COMERFORD RE: SAME (.2). |
| TURETSKY DM | 08/14/06 | 1.60 | MEETING WITH J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (1.0); TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST, J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (.6). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/15/06 | 7.70 | EMAIL TO L. APPEL AND J. CASTLE RE: MSP ISSUES IN PLAN OF REORGANIZATION (.2); REVIEW RESPONSE OF L. APPEL TO MSP EMAIL (.1); TELECONFERENCE M. COMERFORD WITH RESPECT TO PLAN OF REORGANIZATION (.3); CONTINUE REVIEW OF PLAN ISSUES RELATED TO MSP (.8); REVIEW DOCUMENTS TO BE PRODUCED TO M. KELLEY WITH RESPECT TO SUBSTANTIVE CONSOLIDATION ISSUES (1.6); CONTINUE REVIEW OF PROVISIONS IN OTHER PLANS RELATED TO TAIL COVERAGE ISSUES (3.2); TELECONFERENCE WITH J. SKELTON WITH RESPECT TO TAIL COVERAGE ISSUES (.3); REVIEW MSP WITHHOLDING ISSUES RELATED TO PLAN OF REORGANIZATION (.8); EMAIL TO L. APPEL WITH RESPECT TO WITHHOLDING ISSUES (.3); REVIEW REPLY OF L. APPEL TO EMAIL RE: WITHHOLDING ISSUES (.1). |
| BARUSCH RC | 08/15/06 | 3.20 | REVIEW SECOND DRAFT OF CHARTER AND BY-LAWS (3.2). |
| HENRY S | 08/15/06 | 0.70 | REVIEW AND RESPOND TO EMAIL FROM S. BUSEY RE: DOCUMENT REQUEST OF LANDLORD'S COUNSEL (.1); TELECONFERENCE DLA PIPER ATTORNEY RE: DROP IN BOND PRICES (.1); MSG. AND 2 EMAILS TO J. BAKER RE: SAME (.2); TELECONFERENCE J. O'CONNELL RE: SAME (.1); REVIEW EMAIL AND CHART FROM J. O'CONNELL RE: BONDS (.1); REVIEW EMAILS FROM L. APPEL AND J. CASTLE RE: 12.3 OF PLAN (.1);. |
| GRAY RW | 08/15/06 | 1.60 | TELECONFERENCE WITH A. RAVIN RE: MOTION TO EXTEND EXCLUSIVE PLAN ACCEPTANCE PERIOD (.1); TELECONFERENCE WITH M. SHAH RE: DISTRIBUTION RIGHTS FOR MSP/SRP (.1); REVIEW AND REVISE EXCLUSIVITY MOTION AND ORDER (.8); TELECONFERENCE WITH C. JACKSON RE: SAME (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: AD HOC RETIREE COMMITTEE FEES (.1); DRAFT MEMORANDUM TO J. BAKER RE: EQUITY INCENTIVE PLAN AND REVIEW REPLY (.1); REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: SUBSIDIARY CHARTERS AND BY-LAWS (.1); EMAIL EXCHANGE WITH R. BARUSCH RE: INDEMNIFICATION PROVISIONS IN SAME (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLAIM SETTLEMENT PROTOCOLS (.1). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/15/06 | 4.60 | REVIEW CORRESPONDENCE FROM C. BARTON RE: OBJECTION TO PLAN, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. RICCIARDI RE: CONCERN RE: PLAN, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. RARDIN RE: OBJECTION TO PLAN, REVIEW CORRESPONDENCE FROM R. BARKER RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM M. MITCHUM RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM M. DESANTIS OBJECTING TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. HERSKOVITS RE: SAME, DRAFT MEMORANDA TO J. BAKER AND R. GRAY RE: SAME (.5); REVIEW MEMORANDA FROM J. BAKER AND S. HENRY RE: M. KELLEY REQUEST FOR DOCUMENTS (.1); DRAFT MOTION SEEKING TO EXTEND EXCLUSIVE SOLICITATION PERIOD, CORRESPONDING NOTICE AND CORRESPONDING PROPOSED ORDER, FINALIZE SAME FOR FILING (3.5); TELECONFERENCE WITH C. JACKSON RE: COMMENTS TO MOTION SEEKING TO EXTEND EXCLUSIVE SOLICITATION PERIOD (.1); DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: MOTION SEEKING TO EXTEND EXCLUSIVE SOLICITATION PERIOD, DRAFT MEMORANDUM TO J. BAKER RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.2); DRAFT E-MAIL FOR K. LOGAN TO BE USED RE: STOCKHOLDER INQUIRIES (.2). |
| BAKER DJ | 08/16/06 | 2.60 | COMPLETE INITIAL REVIEW OF ALTERNATE PLAN PROVISIONS RELATED TO TAIL COVERAGE (1.7); REVIEW ERISA ISSUES IN PLAN (.9). |
| BARUSCH RC | 08/16/06 | 3.20 | REVIEW NEXT DRAFT OF CHARTER AND BY-LAWS (3.2). |
| HENRY S | 08/16/06 | 8.20 | READ CASES APPLICABLE TO MATTERS LIKELY TO BE CONTESTED IN CONNECTION WITH CONFIRMATION HEARING (4.5); DRAFT PARTS OF ANTICIPATED RESPONSE IN BREIF (3.5); CONFERENCE WITH A. RAVIN RE: TESTIMONY (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/16/06 | 1.20 | REVISE IMPLEMENTATION SCHEDULE RE: CORPORATE MATTERS (.1); DRAFT MEMORANDUM TO P. NECKLES RE: SUPPLEMENTING FOR EXIT FACILITY (.1); REVIEW AND RESPOND TO MEMORANDUM TO P. NECKLES RE: EXIT FACILITY AND REAL ESTATE PROJECT DEADLINES (.1); REVIEW BILLS FROM J. MCCONNELL AND DRAFT MEMORANDUM REQUESTING SUMMARY (.2); DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: J. MCCONNELL BILLS (.1); REVIEW J. MCCONNELL SUMMARY AND FORWARD SAME TO J. CASTLE ET AL. (.1); REVIEW MEMORANDA FROM S. BUSEY AND M. COMERFORD RE: VISAGENT CLASSIFICATION (.1); DRAFT MEMORANDUM TO S. BUSEY RE: SAME (.1); DRAFT FURTHER MEMORANDUM TO M. COMERFORD RE: SAME (.1); REVIEW AND COMMENT ON DRAFT OF BROKER ASSISTED WITHHOLDING MEMORANDUM (.2). |
| RAVIN AS | 08/16/06 | 5.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. DOMINECK RE: OBJECTION TO PLAN, REVIEW CORRESPONDENCE FROM R. SHOULSE RE: OBJECTION TO PLAN (.1); REVIEW AND REVISE DRAFT BROOKSHIRE'S STIPULATION RE: CLAIM TREATMENT, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. COMERFORD RE: SAME AS WELL AS COMMENTS FROM MILBANK TO PLEADINGS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME (.5); CONFERENCE WITH S. HENRY RE: Q&A FOR CONFIRMATION HEARING (.2); REVIEW MEMORANDA FROM R. GRAY AND P. NECKLES RE: CONFIRMATION/IMPLEMENTATION DATES (.1); REVIEW MEMORANDUM FROM J. O'CONNELL RE: IDENTITY OF BONDHOLDERS (.1); DRAFT HUFFARD Q&A (2.4); DRAFT APPEL Q&A (.9); DRAFT LOGAN Q&A (.4); DRAFT LOGAN VOTING AFFIDAVIT (.4). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/17/06 | 4.30 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO CONFIRMATION ISSUES (.6); CONFERENCE CALL RE: CONFIRMATION ISSUES WITH L. APPEL, S. BUSEY, J. CASTLE, R. GRAY AND S. HENRY (.9); EMAIL TO S. FELD AND S. HENRY RE: PROPOSED CALL WITH CLIENTS TO DISCUSS INSURANCE ISSUES IN PLAN (.1); RESPOND TO REPLIES FROM S. HENRY AND S. FELD RE: INSURANCE CALL (.1); EMAIL TO L. APPEL RE: MANAGEMENT INCENTIVE PLAN TO BE FILED WITH PLAN SUPPLEMENT (.2); REVIEW SAMPLE MANAGEMENT INCENTIVE PLANS INCLUDED IN OTHER PLAN SUPPLEMENTS (.4); REVIEW EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN FOR PLAN SUPPLEMENT (.1); EMAIL TO R. OLSHAN RE: MANAGEMENT INCENTIVE PLAN (.1); REVIEW EMAIL FROM R. GRAY RE: ERISA CLAIMS (.2); RESPOND TO EMAIL FROM R. GRAY RE: ERISA CLAIMS (.2); REVIEW SHAREHOLDER LETTER OBJECTIONS TO PLAN (.2); REVIEW REPLIES TO SHAREHOLDER LETTER OBJECTIONS TO CONFIRMATION OF PLAN (.2); REVIEW COMMITTEE DISCOVERY PROPOSALS FOR CONFIRMATION ISSUES (.6); REVIEW EMAIL FROM S. HENRY RE: POSITION BEING TAKEN BY COMMITTEE WITH RESPECT TO DISCOVERY (.3); REPLY TO EMAIL FROM S. HENRY WITH RESPECT TO COMMITTEE POSITION ON DISCOVERY (.1). |
| BARUSCH RC | 08/17/06 | 3.40 | REVIEW FINAL DRAFT OF CHARTER AND BY-LAWS (3.4). |
| HENRY S | 08/17/06 | 3.50 | TELECONFERENCE WITH A. RAVIN. J. BAKER, S. BUSEY, L. APPEL, J. CASTLE ET AL RE: PREPARATION FOR CONFIRMATION HEARING (.9); DRAFT CONFIRMATION ORDER (2.6). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/17/06 | 2.20 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, J. BAKER, S. HENRY, A. RAVIN AND D. TURETSKY RE: CONFIRMATION HEARING PLANNING (.9); REVIEW EMAIL AND VOICEMAIL FROM J. MALFITANO AND LEAVE VOICEMAIL FOR SAME RE: ERISA LITIGATION (.1); REVIEW AND REVISE BROKER ASSISTED WITHHOLDING DOCUMENT (.3); REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: DISBURSING AGENT AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); TELECONFERENCE WITH J. MALFITANO RE: ERISA LITIGATION AND PLAN RELEASES (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PROPOSED CARVEOUT OF ERISA CLAIMS (.2); EXCHANGE EMAILS WITH A. SALDANA RE: SUBSIDIARY CHARTERS AND BYLAWS (.1); DRAFT MEMORANDUM TO J. CASTLE AND S. HENRY RE: FTI/PIPER POST JUNE 15 FEES AND EXPENSES (.1); LOCATE AND PREPARE SAMPLE MIP DOCUMENTS FOR FORWARDING TO L. APPEL (.3). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/17/06 | 3.70 | REVIEW CORRESPONDENCE FROM S. BOX, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLUE RE: OBJECTION TO PLAN, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. RICCIARDI RE: SAME, REVIEW PRIOR CORRESPONDENCE TO SAME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO A. BELLNEGER RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. STEVENS RE: SAME (.5); REVIEW AND REVISE BROOKSHIRES STIPULATION, DRAFT NEGATIVE NOTICE PLEADING RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.7); TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES STIPULATION (.1): MULTIPLE CALLS WITH M. COMERFORD RE: BROOKSHIRES STIPULATION (.2); DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES STIPULATION (.1); TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. BAKER, R. GRAY, D. TURETSKY, L. APPEL AND J. CASTLE RE: CONFIRMATION PLANNING (.9); REVIEW MEMORANDA FROM S. HENRY RE: STATUS OF M. KELLEY PRODUCTION, REVIEW PROTECTIVE ORDER RE: SAME (.2); MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON RE: BROOKSHIRES (.2); TELECONFERENCE WITH C. JACKSON RE: STOCKHOLDER INQUIRIES (.1); TELECONFERENCE WITH C. JACKSON RE: COMMENTS TO BROOKSHIRES STIPULATION (.1); REVIEW AND REVISE BROOKSHIRES STIPULATION, DRAFT MOTION AND PROPOSED ORDER RE: SAME (.6). |
| TURETSKY DM | 08/17/06 | 0.90 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, L. APPEL, J. CASTLE, J. BAKER, R. GRAY, S. HENRY, AND A. RAVIN RE: CONFIRMATION HEARING STRATEGY AND PLANNING (.9). |
| BAKER DJ | 08/18/06 | 3.70 | BEGIN REVIEW OF DRAFT CHARTER TO BE FILED WITH PLAN SUPPLEMENT (.6); BEGIN REVIEW OF DRAFT BY-LAWS TO BE FILED WITH PLAN SUPPLEMENT (.7); CONTINUE ANALYSIS OF TAIL POLICY ISSUES IN PLAN OF REORGANIZATION (1.2); FURTHER ANALYSIS OF PLAN WITHHOLDING ISSUES (1.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/18/06 | 0.90 | TELECONFERENCE WITH A. RAVIN RE: CLAIMS TRADER ISSUE ON SOLICITATION EXTENSION MOTION (.1); DRAFT MEMORANDUM TO J. BAKER RE: ISSUES WITH SOLICITATION EXTENSION MOTION (.1); TELECONFERENCE WITH M. SHAH RE: NEW EQUITY INCENTIVE PLAN (.1); DRAFT MEMORANDUM TO M. SHAH RE: BACKGROUND FACTS ON INCENTIVE PLAN (.3); BEGIN DISBURSING AGENT AGREEMENT (.2); EXCHANGE EMAILS WITH A. SALDANA AND R. BARUSCH RE: STATUS OF CORPORATE PROJECTIONS (.1). |
| RAVIN AS | 08/18/06 | 4.00 | CONFERENCE WITH A. KURTZ AND J. KAPLAN RE: EXCLUSIVE SOLICITATION EXTENSION MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); CONFERENCE WITH R. GRAY RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); TELECONFERENCE WITH V. ROLDAN RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); TELECONFERENCE WITH T. CALIFANO RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. ROYBAL RE: OBJECTION TO PLAN (.1); DRAFT HUFFARD Q&A OUTLINE FOR CONFIRMATION HEARING (2.4); DRAFT APPEL Q&A OUTLINE FOR CONFIRMATION HEARING (.8); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. RUBUJAK RE: OBJECTION TO PLAN (.2). |
| HENRY S | 08/21/06 | 7.00 | TELECONFERENCE WITH M. COMERFORD RE DOCUMENT PRODUCTION (.1); REVIEW CORRESPONDENCE FROM M. COMERFORD RE PRODUCTION AND FORWARD TO COMPANY (.2); REVIEW AND RESPOND TO EMAIL FROM S. BUSEY RE: PRODUCTION (.1); MEET WITH S. KAROL RE: ISSUES ARISING IN CONNECTION WITH REORGANIZATION PLAN STRUCTURE (.3); READ CASES RELATING TO EXCULPATION PROVISIONS IN CONNECTION WITH WINN DIXIE PLAN ANTICIPATED OBJECTIONS (2.9); DRAFT EXCULPATION SECTION OF REPLY BRIEF (3.4). |
| GRAY RW | 08/21/06 | 0.50 | TELECONFERENCE WITH STOCKHOLDER RE: IMPACT OF PLAN ON STOCK (.1); EXCHANGE EMAILS WITH T. WILLIAMS, M. SHAH AND T. SALDANA RE: BROKER ASSISTED WITHHOLDING CALL (.1); REVIEW STOCKHOLDER CORRESPONDENCE RE: OBJECTIONS TO PLAN (.3). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/21/06 | 0.20 | REVIEW EMAILS FROM D. PRESTON RE: RUSSELL STOVER BALLOT (.1); DRAFT EMAIL TO D. PRESTON RE: RUSSELL STOVER BALLOT (.1). |
| HENRY S | 08/22/06 | 11.00 | DRAFT CONFIRMATION ORDER (6.4); REVIEW MEMORANDUM RE: CLASSIFICATION (.7); REVIEW SELECTED CASES RE: SAME (3.1); REVIEW EMAIL FROM COMMITTEE COUNSEL RE: KELLEY DOCUMENT REQUEST (.1); REVIEW EMAIL FROM A. MARGOLIS RE: CONFIRMATION ORDER (.1); REVIEW CASE RELATING TO SECTION 1146(C) (.5); REVIEW EMAIL FROM R. GRAY RE: CONFIRMATION ISSUES (.1). |
| GRAY RW | 08/22/06 | 1.40 | TELECONFERENCE WITH M.COMERFORD RE: STOCK LISTING ISSUES (.1); TELECONFERENCE WITH G. PETRY RE: BONDHOLDER RECOVERY (.2); DRAFT MEMORANDUM TO D. VANSCHOOR RE: DISBURSING AGENT STATUS (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: STATUS OF STOCK LISTING AND REVIEW REPLY (.1); DRAFT MEMORANDUM TO M. COMERFORD RE: SAME AND REVIEW REPLY (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. MALFITANO RE: CLASS 19 RELEASE ISSUES (.1); EMAIL EXCHANGE WITH J. MALTIFANO RE: RELEASE AND CLASS ACTION ISSUE (.2); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1); EXCHANGE VOICEMAILS AND EMAILS WITH N. TALLY AT WELLS FARGO RE: DISBURSING AGENT STATUS (.1); DRAFT MEMORANDUM TO S. BUSEY AND J. CASTLE RE: CLASS ACTION ISSUE RELATING TO J. MALFITANO RELEASE CONCERN (.2); EMAIL EXCHANGE WITH S. BUSEY RE: SAME (.1). |
| LARRY J | 08/22/06 | 3.10 | BEGIN RESEARCH ON SEPARATE CLASSIFICATION OF NONPRIORTIY GENERAL UNSECURED CLAIMS (3.1). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/23/06 | 5.80 | TELECONFERENCE WITH J. SKELTON RE: ISSUES RELATED TO PLAN OF REORGANIZATION (.3); TELECONFERENCE WITH L. APPEL, J. CASTLE, C. JACKSON, R. GRAY AND S. HENRY RE: PROVISIONS OF PLAN (.5); PREPARE FOR TELECONFERENCE RE: WITHHOLDING ISSUES RELATED TO PLAN OF REORGANIZATION (.6); TELECONFERENCE WITH T. WILLIAMS, M. SHAH AND R. GRAY RE: WITHHOLDING ISSUES (.5); REVIEW E-MAIL FROM S. HENRY RE: MOTION OF CREDITORS' COMMITTEE TO PROTECT WORK PRODUCT (.3); RESPOND TO E-MAIL FROM S. HENRY RE: SAME (.1); REVIEW RESPONSES TO SHAREHOLDER LETTER OBJECTIONS (.3); TELECONFERENCE WITH D. DUNNE RE: TAIL INSURANCE ISSUES IN PLAN OF REORGANIZATION (.4); CONTINUE ANALYSIS OF MSP ISSUES RELATED TO PLAN PARTICIPANTS (1.2); REVIEW TAIL COVERAGE PLAN PROVISIONS FROM OTHER CHAPTER 11 PLANS (1.3); TELECONFERENCE WITH L. APPEL RE: PLAN CONFIRMATION ISSUES (.3). |
| HENRY S | 08/23/06 | 9.90 | READ CASES RELATING TO THIRD PARTY RELEASE IN CONNECTION WITH ANTICIPATED OBJECTION (2.9); BEGIN DRAFTING BRIEF SECTION RE: SAME (2.7); REVISIONS TO CONFIRMATION ORDER (4.3). |
| MCDERMOTT MA | 08/23/06 | 0.20 | ANALYSIS OF ISSUES IN CONNECTION WITH POTENTIAL PLAN LITIGATION OVER D&O TAIL INSURANCE MATTERS (.2). |
| GRAY RW | 08/23/06 | 1.50 | TELECONFERENCE WITH L. APPEL ET AL. RE: ERISA PLAINTIFF ISSUES ON CREDITOR RELEASE (.3); TELECONFERENCE WITH T. WILLIAMS, M. SHAH AND J. BAKER RE: BROKER WITHHOLDING (.5); REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: FILING OF CONFIRMATION OBJECTIONS BY PARTIES WITHOUT ELECTRONIC ACCESS, CHECK PROCEDURES FOR SAME, AND DRAFT MEMORANDUM TO A. RAVIN AND C. JACKSON TO CONFIRM MAILING INSTRUCTIONS (.2); TELECONFERENCE WITH K. LOGAN RE: CASH REDUCTION ELECTION BY KIMBERLY CLARK AND REVIEW FORM (.1); TELECONFERENCE WITH T. BANKER AT KIMBERLY CLARK RE: ELECTION (.1); DRAFT MEMORANDUM TO T. BANKER RE: PROCEDURE TO WITHDRAW MISTAKEN ELECTION (.2); DRAFT MEMORANDUM TO J. BAKER ET AL. RE: SAME (.1). |
| ABERMAN CG | 08/23/06 | 4.20 | CONTINUE RESEARCH RE: D&O TAIL INSURANCE (4.2). |

| | | | |
|---|---|---|---|
| LARRY J | 08/23/06 | 11.00 | CONTINUE RESEARCH ON SEPARATE CLASSIFICATION ON UNSECURED CLAIMS UNDER 1122(A) (11.0). |
| BAKER DJ | 08/24/06 | 4.00 | REVIEW LATEST VOTING TABULATION (.2); REVIEW TAIL POLICY PROVISIONS FROM PRIOR CASES (1.0); E-MAIL TO M. MCDERMOTT RE: TAIL COVERAGE (.4); TELECONFERENCE WITH J. SKELTON RE: PLAN CONFIRMATION ISSUES (.4); REVIEW E-MAIL FROM D. MILLER RE: PLAN ISSUES (.3); RESPOND TO D. MILLER RE: PLAN ISSUES (.2); E-MAIL TO P. LYNCH RE: ISSUES RAISED BY D. MILLER (.2); CONTINUE ANALYSIS OF MSP WITHHOLDING ISSUES (1.3). |
| GRAY RW | 08/24/06 | 1.50 | TELECONFERENCE WITH N. TALLY RE: BROKER ASSISTED WITHHOLDING AND OPTIONS (.3); DRAFT MEMORANDUM TO R. BARUSCH, T. SALDANA AND M. SHAH RE: SAME (.2); TELECONFERENCE WITH M. SHAH AND T. SALDANA WITH N. TALLY FOR PART RE: BROKER WITHHOLDING ISSUES (.4); TELECONFERENCE WITH D. VANSCHOOR RE: BROKER OPTIONS (.1); TELECONFERENCE WITH J. BAKER RE: ALTERNATIVES TO BROKER ASSISTED WITHHOLDING (.1); DRAFT MEMORANDUM TO F. HUFFARD RE: SAME (.2); TELECONFERENCE WITH S. BURKE FROM DELOITTE RE: UPDATE ON TAX ANALYSIS AND DRAFT MEMORANDUM TO R. BARUSCH ET AL. RE: SAME (.1); REVIEW CLASS 13 LIST RECEIVED FROM LOGAN AND DRAFT MEMORANDUM TO S. HENRY AND C. JACKSON RE: SAME FOR M. KELLEY (.1). |
| ABERMAN CG | 08/24/06 | 4.50 | CONTINUE RESEARCH RE: D&O TAIL INSURANCE (4.5). |
| LARRY J | 08/24/06 | 9.20 | DRAFT MEMORANDUM ON SEPARATE CLASSIFICATION OF UNSECURED CLAIMS UNDER SECTION 1122(A)(9.2). |
| RIVERA M | 08/24/06 | 5.00 | RESEARCH RE: D&O TAIL INSURANCE (5.0). |
| BAKER DJ | 08/25/06 | 1.30 | CONTINUE REVIEW OF MSP ISSUES RELATED TO CONFIRMATION OF PLAN OF REORGANIZATION (1.3. |
| HENRY S | 08/25/06 | 1.20 | REVISE CONFIRMATION ORDER (1.1); EMAIL TO R. GRAY RE SAME (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/25/06 | 0.80 | REVIEW MEMORANDUM FROM PI CLAIMANT RE: PLAN OBJECTION AND DRAFT MEMORANDUM TO J. POST AND L. PRENDERGAST RE: RESPONSE (.1); EXCHANGE EMAILS WITH L. PRENDERGAST RE: SAME (.1); REVIEW REVISED DISBURSING AGENT PROPOSAL FROM ADMINISTRAR (.2); DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: CLAIM REDUCTION ELECTIONS (.1); REVIEW MEMORANDA FROM T. SALDANA AND R. BARUSCH RE: BROKER ASSISTED WITHHOLDING ISSUES (.2); TELECONFERENCE WITH S. HENRY RE: PLAN INJUNCTION PROVISIONS AND NOTICE (.1). |
| ABERMAN CG | 08/25/06 | 3.90 | CONTINUE LEGAL RESEARCH RE: D&O TAIL INSURANCE (3.9). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/25/06 | 2.90 | REVIEW MEMORANDUM FROM R. GRAY RE: PLAN OBJECTION OF J. TYNER, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. FISHER RE: OBJECTION TO PLAN (.1); REVIEW PLAN OBJECTION FROM AND DRAFT RESPONSE TO M. AUSTIN (.1); REVIEW CORRESPONDENCE FROM M. COMERFORD RE: SLIP AND FALL OBJECTION FROM M. ALMEAD, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM L. MCKNIGHT RE: SAME (.1) REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. WHITE RE: PLAN OBJECTION (.1); REVIEW MEMORANDA FROM R. GRAY AND J. CASTLE RE: PUBLICATION NOTICES (.1) REVIEW PLAN OBJECTION FROM C. THOMPSON, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW PLAN OBJECTION FROM AND DRAFT CORRESPONDENCE TO P. BUTORIN AND M. GANOUDIS (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO W. ROGERS RE: PLAN OBJECTION (.1); REVIEW CORRESPONDENCE FROM L. RICCIARDI RE: OBJECTION TO PLAN AND REQUEST TO FILE OBJECTION ON HIS BEHALF, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. TAYLOR RE: OBJECTION TO PLAN (.2); REVIEW MEMORANDUM FROM R. GRAY RE: ERISA CLAIMS, REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME (.1); REVIEW PLAN OBJECTION FROM M. DUFFEY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. THOMAS RE: PLAN OBJECTION (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO G. MICKENS RE: PLAN OBJECTION, REVIEW PLAN OBJECTION FROM G. LEFKOFF, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. CHILDERS RE: OBJECTION TO PLAN (.2) REVIEW PLAN CORRESPONDENCE FROM AND DRAFT RESPONSES TO NUMEROUS OBJECTING SHAREHOLDERS INCLUDING MS. ROBERTS, R. DIK, R. BUTLER, N. MILLER AND J. HERNANDEZ (.6); DRAFT Q&A CONFIRMATION HEARING OUTLINES FOR L. APPEL AND F. HUFFARD (.4). |
| RAVIN AS | 08/27/06 | 0.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. ROWER RE OBJECTION TO PLAN (.1). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/28/06 | 4.80 | CONTINUE TO REVIEW ISSUES RELATED TO PLAN OF REORGANIZATION IN CONNECTION WITH CONTRACT FOR MR. LYNCH (.6); TELECONFERENCE WITH S. BUSEY RE: CONFIRMATION OF PLAN OF REORGANIZATION (.2); TELECONFERENCE WITH FLIP HUFFARD RE: PLAN CONFIRMATION (.5); TELECONFERENCE WITH S. HENRY RE: PREPARATION OF DRAFT TESTIMONY OUTLINES FOR CONFIRMATION (.1); REVIEW OUTLINE OF MAJOR CONFIRMATION ISSUES (.2); E-MAIL TO S. HENRY RE: OUTLINE (.1); REVIEW LATEST VOTE TABULATION BY LOGAN AND COMPANY (.2); REVIEW DRAFT COMMITTEE OBJECTION TO TAIL COVERAGE (1.4); FORWARD DRAFT OBJECTION TO COMPANY (.2); CONTINUE ANALYSIS OF ISSUES RELATED TO CONFIRMATION OF PLAN OF REORGANIZATION (1.3). |
| HENRY S | 08/28/06 | 8.70 | TELECONFERENCE WITH J. BAKER RE TESTIMONY OUTLINE REQUESTED BY S. BUSEY (.10); DRAFT TESTIMONY OUTLINE (5.7); REVISIONS TO TESTIMONY OUTLINE (2.8); TELECONFERENCE A. RAVIN RE SAME (.1). |
| GRAY RW | 08/28/06 | 2.30 | REVIEW AND RESPOND TO EMAILS FROM BONDHOLDER RE: RIGHTS OF BONDHOLDERS UNDER BONDS AND PLAN (.6); TELECONFERENCE WITH F. HUFFARD RE: MSP DISCOUNT RATE AND RE: MSP BROKER ASSISTED WITHHOLDING (.2); TELECONFERENCE WITH A. SALDANA RE: F. HUFFARD SUGGESTION (.1); FURTHER TELECONFERENCE WITH M. SHAH AND A. SALDANA RE: SAME (.1); TELECONFERENCE WITH M. BYRUM RE: CLOSING/EFFECTIVE DATE ISSUES (.1); DRAFT MEMORANDUM TO SKADDEN TEAM RE: ACCOUNTING CLOSE AND EFFECTIVE DATE TIMING (.3); UPDATE SCHEDULE OF IMPLEMENTION MATTERS (.3); DRAFT MEMORANDUM TO SKADDEN TEAM RE: PLAN IMPLEMENTATION DOCUMENTS TO CLIENT BY 9/1 AND REVIEW REPLIES (.1); REVIEW CONFIRMATION ORDER OUTLINE AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.2); REVIEW MEMORANDUM FROM J. BAKER RE: TAIL COVERAGE ISSUES AND DRAFT COMMITTEE OBJECTION RE: SAME (.3). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/28/06 | 2.10 | REVIEW CORRESPONDENCE FROM C. ARMSTRONG, REVIEW PRIOR CORRESPONDENCE FROM SAME RE: SAME AND RESPONSES TO SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2); REVIEW CORRESPONDENCE FROM GUIDO T. RE: BOND DISTRIBUTION, REVIEW RESPONSE FROM R. GRAY RE: SAME (.1); REVIEW PLAN CONFIRMATION/ IMPLEMENTATION SCHEDULE UPDATE (.1); REVIEW CONFIRMATION HEARING OUTLINE FROM S. HENRY (.2); REVIEW MEMORANDUM FROM R. GRAY RE: P. LYNCH EMPLOYMENT AGREEMENT (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. KULAKOFF RE: PLAN OBJECTIONS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON AND L. MCKNIGHT RE: SAME (.1); DRAFT Q&A CONFIRMATION HEARING OUTLINES FOR F. HUFFARD AND L. APPEL (1.3). |
| TURETSKY DM | 08/28/06 | 0.10 | E-MAIL TO A. RAVIN AND R. GRAY RE: SHAREHOLDER OBJECTIONS TO PLAN OF REORGANIZATION (.1). |
| BAKER DJ | 08/29/06 | 6.40 | BEGIN DRAFT OF SUPPLEMENTAL SOLICITATION LETTER TO BE SENT TO CREDITORS (1.6); FURTHER REVIEW OF DRAFT CONFIRMATION OBJECTION; (1.0); FORWARD CONFIRMATION OBJECTION TO J. SKELTON (.2); CONTINUE REVIEW OF REVISED TERM SHEET FOR LYNCH CONTRACT (.6); REVIEW MSP WITHHOLDING MEMORANDUM; (.1); DISTRIBUTE COMMENTS ON LYNCH CONTRACT TO SKADDEN TEAM (.1); REVIEW RESPONSE FROM R. GRAY RE: CONTRACT (1.1); TELECONFERENCE FLIP HUFFARD RE: PLAN CONFIRMATION ISSUES (.3); RESPOND TO MEMORANDUM RE: MSP ISSUES (.3); BEGIN REVIEW OF DRAFT OF MANAGEMENT INCENTIVE PROGRAM TO BE FILED AS SUPPLEMENT TO PLAN OF REORGANIZATION (1.1). |
| HENRY S | 08/29/06 | 5.20 | CONTINUE DRAFTING TESTIMONY OUTLINE (3.9); REVISE TESTIMONY OUTLINE (1.2); EMAIL TO S. BUSEY RE TESTIMONY OUTLINE HE REQUESTED (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/29/06 | 1.40 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: ACCOUNTING CLOSE/EFFECTIVE DATE ISSUES (.1); FURTHER REVISE IMPLEMENTATION SCHEDULE (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1); TELECONFERENCE WITH J. CASTLE, J. POST, K. LOGAN, B. CROCKER AND J. LEAMY RE: JOINT DISTRIBUTION ISSUES (.3); TELECONFERENCE WITH J. POST AND J. CASTLE RE: LOUISIANA CLAIM ISSUES (.1); TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT AND BROKER ISSUES (.1); REVIEW WACHOVIA BROKER PROPOSAL (.2); EXCHANGE EMAILS WITH M. SHAH, A. SALDANA AND R. BARUSCH RE: WACHOVIA BROKER PROPOSAL (.2); REVIEW DISBURSING AGENT MATERIALS FROM D. VANSCHOOR (.2). |
| RAVIN AS | 08/29/06 | 4.10 | REVIEW OBJECTION TO PLAN BY N. PERRY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW AND REVISE CONFIRMATION HEARING OUTLINE (.2); REVIEW PLAN OBJECTIONS FILED BY R. WALSINGHAM AND J. HERNANDEZ (.1); CONFERENCE WITH J. WOODFIELD RE: STOCKHOLDER OBJECTION BINDER (.2); REVIEW MEMORANDA FROM R. GRAY AND L. APPEL RE: PROCEDURES FOR FIELDING CALLS FROM STOCKHOLDERS (.1); DRAFT CONFIRMATION HEARING Q&A OUTLINES FOR F. HUFFARD AND L. APPEL (3.4). |

| | | | |
|---|---|---|---|
| BAKER DJ | 08/30/06 | 8.40 | BEGIN REVIEW OF BOARD OF DIRECTORS BOOK, IN PREPARATION FOR MEETING OF BOARD OF DIRECTORS (1.2); EMAIL P. LYNCH RE: CONTRACT ISSUES IN PLAN OF REORGANIZATION (.2); REVIEW REPLY FROM P. LYNCH ON SAME (.1); EMAIL A. BERNSTEIN RE: CONTRACT ISSUES (.3); REVIEW REPLY FROM P. LYNCH TO EMAIL TO A. BERNSTEIN (.1); RESPOND TO P. LYNCH EMAIL ON SAME (.2); BEGIN REVIEW OF MATERIALS FOR MEETING OF COMPENSATION COMMITTEE (.8); CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD RE: LETTERS TO CREDITORS (.3); EMAIL L. APPEL AND J. CASTLE RE: TELEPHONE DISCUSSIONS WITH M. COMERFORD (.3); REVIEW RESPONSES OF L. APPEL AND J. CASTLE TO EMAIL RE: DISCUSSIONS WITH M. COMERFORD (.2); COMPLETE DRAFT LETTER TO BE SENT TO LANDLORDS, IN RESPONSE TO NEGATIVE SOLICITATIONS FROM OTHER CREDITORS (1.8); TELECONFERENCE WITH J. SKELTON RE: LETTER TO BE SENT TO LANDLORDS (.4); FORWARD FINAL VERSION OF LANDLORD LETTER TO L. APPEL AND J. CASTLE (.2); REVIEW COMMENTS OF M. FREITAG TO LANDLORD LETTER (.1); REVIEW COMMENTS OF S. BUSEY TO LANDLORD LETTER (.1); REVISE LETTER TO INCORPORATE COMMENTS (.7); CIRCULATE REVISED LETTER BY EMAIL (.2); FORWARD DRAFT LETTER TO M. COMERFORD (.1); REVIEW MEMORANDUM FROM SMITH HULSEY RE: CONFIRMATION ISSUES (.4); TELECONFERENCE WITH S. BUSEY, R. GRAY AND S. HENRY RE: CONFIRMATION (.4.); TELECONFERENCE WITH S. BUSEY AND L. APPEL RE: CONFERENCE. ISSUES (.3). |
| BARUSCH RC | 08/30/06 | 1.10 | REVIEW MSRP ISSUE (1.1). |
| HENRY S | 08/30/06 | 0.70 | TELECONFERENCE WITH R. GRAY AND S. BUSEY RE MEMORANDUM ON PLAN MODIFICATION (.3); REVIEW MEMORANDUM ON PLAN MODIFICATION (.4). |
| GRAY RW | 08/30/06 | 1.50 | TELECONFERENCE WITH R. BARUSCH RE: BROKER ISSUES (.1); REVIEW VOICEMAIL FROM N. TALLY RE: WELLS FARGO PROPOSAL AND COORDINATE WITH R. BARUSCH ON RESPONSE (.1); REVIEW MEMORANDA RE: WACHOVIA DISCUSSION AND WELLS FARGO INQUIRY (.1); TELECONFERENCE WITH N. TALLY RE: 1145 ISSUE (.1); REVIEW MEMORANDUM FROM S. BUSEY RE: PLAN CONFIRMATION ISSUES AND CHERRY PICKING (.2); TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.2); TELECONFERENCE WITH S. BUSEY, J. BAKER AND S. HENRY RE: D&O POLICY ISSUES (.7). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/30/06 | 5.30 | REVIEW OBJECTION TO PLAN FILED BY N. HURM, DRAFT RESPONSE TO SAME (.1); REVIEW OBJECTION TO PLAN FILED BY PARKER, DRAFT RESPONSE TO SAME (.1); REVIEW OBJECTION TO PLAN FILED BY C. HICKS, DRAFT RESPONSE TO SAME (.1); DRAFT CORRESPONDENCE TO L. APPEL RE: OBJECTIONS TO PLAN (.1); REVIEW OBJECTION TO PLAN FILED BY LANDSTROM, DRAFT RESPONSE TO SAME (.1); REVIEW WACHOVIA PROPOSAL RE: SERVING AS DISBURSING AGENT (.1); ORGANIZE FILE RE: STOCKHOLDER LETTERS (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. FERRETTI RE: OBJECTION TO PLAN (.1); REVISE CONFIRMATION HEARING Q&A OUTLINE FOR L. APPEL AND F. HUFFARD AND K. LOGAN, DRAFT LOGAN DECLARATION (3.9); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. DUBEN RE: OBJECTION TO PLAN (.1); REVIEW PLAN OBJECTION FROM AND DRAFT RESPONSE TO L. RHYNE (.1); REVIEW AMERICA WEST CASE RE: RETENTION BONUSES (.3). |
| BAKER DJ | 08/31/06 | 8.20 | COMPLETE REVIEW OF BOARD OF DIRECTORS BOOK FOR MEETING OF BOARD OF DIRECTORS (1.1); PARTICIPATE IN MEETING OF BOARD OF DIRECTORS (2.5); TELECONFERENCE S. BUSEY RE: PLAN ISSUES (.3); EMAIL S. HENRY RE: BOARD OF DIRECTORS ISSUES (.1); TELECONFERENCE R. GRAY RE: PLAN ISSUES (.1); CONFERENCE. R. GRAY RE: PLAN ISSUES (.2); REVIEW CALCULATIONS FOR MSP CLAIMS, IN ACCORDANCE WITH TERMS OF PLAN OF REORGANIZATION (.6); CONTINUE REVIEW OF WITHHOLDING PROPOSALS TO BE SUBMITTED TO COUNSEL FOR MSP AND SFRP CLAIMANTS (.8); TELECONFERENCE J. SKELTON RE: MEETING OF BOARD OF DIRECTORS (.2); CONTINUE REVIEW OF MATERIALS FOR MEETING OF COMPENSATION COMMITTEE (.8); PARTICIPATE IN MEETING OF COMPENSATION COMMITTEE OF BOARD OF DIRECTORS (1.5). |
| GRAY RW | 08/31/06 | 0.30 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: T ROWE PRICE ISSUE (.1); TELECONFERENCE WITH T. WILLIAMS RE: BROKER OPTIONS/ISSUES (.1); REVIEW MEMORANDUM AND AUGUST BILLING FROM J. MCCONNELL AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1). |
| ABERMAN CG | 08/31/06 | 0.40 | REVISE CHART OF D&O TAIL COVERAGE INSURANCE EXAMPLES (.4). |

| | | | |
|---|---|---|---|
| RAVIN AS | 08/31/06 | 1.90 | DRAFT CORRESPONDENCE TO W. FERRETTI RE: OBJECTION TO PLAN (.1); REVIEW FORMAL PLAN OBJECTION FILED BY R. VAUGHAN, DRAFT MEMORANDUM TO J. WOODFIELD RE: SAME (.1); TELECONFERENCE WITH J. O'CONNELL RE: SUB CON ISSUES (.1); TELECONFERENCE WITH C. JACKSON RE: SUB CON ISSUES (.1); REVIEW AND REVISE HUFFARD Q&A CONFIRMATION HEARING OUTLINE AND APPEL Q&A CONFIRMATION HEARING OUTLINE (.9); DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM J. BAKER RE: DRAFT RESPONSE TO G. LEFKOF LETTER, DRAFT CORRESPONDENCE TO G. LEFKOF RE: SAME, REVIEW REPLY FROM SAME (.1); REVIEW DRAFT OF NEW EQUITY INCENTIVE PLAN (.2); REVIEW (FLOYD BAILEY) OBJECTION TO PLAN, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. PEASLEE RE: OBJECTION TO PLAN (.1); REVIEW OBJECTION TO PLAN BY E. DAVIS, DRAFT RESPONSE TO SAME (.1). |
| **MATTER TOTAL** | | **349.70** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Retention / Fee Matters (SASM&F)** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 08/07/06 | 0.70 | BEGIN REVIEW OF REPORT ON SKADDEN FEES (.7). |
| TURETSKY DM | 08/08/06 | 0.70 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.7). |
| TURETSKY DM | 08/09/06 | 1.00 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.0). |
| TURETSKY DM | 08/10/06 | 0.80 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.8). |
| TURETSKY DM | 08/11/06 | 0.50 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.5). |
| HENRY S | 08/14/06 | 2.80 | REVIEW OF JUNE BILL FOR MATTERS RELATING TO PRIVILEGE, CONFIDENTIALITY, COMPLIANCE WITH UST GUIDELINES (2.8). |
| HENRY S | 08/15/06 | 2.30 | FURTHER REVIEW OF JUNE INVOICE FOR PRIVILEGE, WRITE OFFS, COMPLIANCE WITH GUIDELINES AND CONFIDENTIALITY (2.3). |
| TURETSKY DM | 08/16/06 | 0.20 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.2). |
| HENRY S | 08/18/06 | 5.20 | REVIEW JULY FEES FOR WRITE OFFS, CONFIDENTIALITY AND COMPLIANCE WITH RULES (5.2). |
| GRAY RW | 08/18/06 | 0.10 | REVIEW AND COMMENT ON 6TH SUPPLEMENTAL DECLARATION (.1). |
| BAKER DJ | 08/23/06 | 0.30 | REVIEW E-MAIL FROM S. HENRY RE: FEE APPLICATIONS (.2); RESPOND TO E-MAIL FROM S. HENRY RE: FEE APPLICATIONS (.1). |
| LAMAINA KA | 08/28/06 | 0.50 | REVIEW JUNE STATEMENT FOR CONFIDENTIALITY (.5). |
| LAMAINA KA | 08/30/06 | 0.30 | REVIEW MONTHLY STATEMENT FOR CONFIDENTIALITY (.3). |
| **MATTER TOTAL** | | **15.40** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Retention / Fee Matters / Objections (Others)** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LAMAINA KA | 08/09/06 | 3.00 | NEGOTIATE FINAL ORDER ON PROFESSIONALS HEARING TOMORROW WITH SMITH HULSEY AND PROFESSIONALS (2.3); PREPARE AND REVISE PROFESSIONAL ORDER (.7). |
| LAMAINA KA | 08/10/06 | 0.90 | EMAIL CORRESPONDENCE WITH JENNER ON HEARING ORDER (.3); TELECONFERENCE BANK ON HEARING (.1); REVISE HEARING ORDER AND DISTRIBUTE TO SMITH HULSEY (.5). |
| RAVIN AS | 08/14/06 | 0.10 | REVIEW MEMORANDUM FROM S. HENRY RE: FTI AND PIPER INVOICES FOR AD HOC TRADE COMMITTEE, REVIEW MEMORANDUM FROM J. BAKER RE: SAME (.1). |
| LAMAINA KA | 08/23/06 | 0.20 | RESPOND TO DELOITTE EMAIL ON AUG. 10 HEARING (.2). |
| HENRY S | 08/30/06 | 0.30 | REVIEW AND FORWARD CORRESPONDENCE FROM M. FRIEDMAN RE HIS FEES (.3). |
| LAMAINA KA | 08/30/06 | 0.90 | REVISE PROFESSIONALS' CHART RE DELOITTE AND FEE EXAMINER (.3); DRAFT MEMORANDUM TO PROFESSIONALS RE AUG. ORDER, DISTRIBUTE SAME TO PROFESSIONALS (.5); RESPOND TO MEMORANDUM FROM J. MACDONALD ON WINN-DIXIE ENTERED ORDER (.1). |
| **MATTER TOTAL** | | **5.40** | |

**Winn-Dixie Stores, Inc. (DIP)**
**Tax Matters**

**Bill Date: 10/01/06**
**Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRISTOR KM | 08/02/06 | 0.50 | ANALYSIS OF ISSUES RE: COMMON STOCK RESERVE (.5). |
| BAKER DJ | 08/07/06 | 1.00 | REVIEW TAX ISSUES TO BE RESOLVED IN CONNECTION WITH CONFIRMATION OF PLAN OF REORGANIZATION (1.0). |
| BRISTOR KM | 08/08/06 | 0.20 | REVIEW EMPLOYEE WITHHOLDING (.2). |
| BAKER DJ | 08/15/06 | 0.40 | CONTINUE REVIEW OF ISSUES RELATED TO CLAIMS ASSERTED BY IRS (.4). |
| RAVIN AS | 08/15/06 | 0.20 | REVIEW LETTER FROM REFUGGIO COUNTY RE: TAX INQUIRY, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. TANSI RE: SAME, TELECONFERENCE (VM) WITH KERRIE WOHLBOLD RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2). |
| BAKER DJ | 08/17/06 | 0.60 | CONTINUE ANALYSIS OF IRS CLAIM ISSUES AND IMPACT OF CLAIMS ON PLAN (.6). |
| RAVIN AS | 08/17/06 | 0.10 | REVIEW CORRESPONDENCE FROM K. DAW AND DRAFT CORRESPONDENCE TO SAME RE: TAX DISPUTES WITH LANDLORDS OF STORES 377 (SUNRISE, FL), 462 (OXFORD, AL), 1408 (NEW ORLEANS) (.1). |
| RAVIN AS | 08/18/06 | 0.30 | DRAFT CORRESPONDENCE TO K. DAW RE: TAX MATTER WITH RESPECT TO STORE 1408, REVIEW FILE RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, REVIEW CORRESPONDENCE FROM R. TANSI RE: SAME (.3). |
| BAKER DJ | 08/23/06 | 0.30 | REVIEW E-MAIL RE: IRS CLAIM FROM R. GRAY (.2); RESPOND TO E-MAIL FROM R. GRAY RE: IRS CLAIM (.1). |
| BAR-KOKHVA R | 08/28/06 | 0.50 | DISCUSS WITH AVI THE OUTSTANDING TAX ISSUES (.5). |
| LAMAINA KA | 08/30/06 | 0.20 | TELECONFERENCE DELOITTE ON TAX SERVICES (.2). |
| **MATTER TOTAL** | | **4.30** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Utilities** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FELD SR | 08/03/06 | 0.40 | REVIEW STATUS OF PENDING STIPULATIONS (.4). |
| KALOUDIS D | 08/03/06 | 5.30 | REVISE FLORIDA PUBLIC UTILITIES STIPULATION (.5); EMAIL TO WINN-DIXIE RE: FLORIDA PUBLIC (.1); REVIEW LETTER FROM A.CASTLEBERRY RE: FL AGRICULTURE (.2); DRAFT LETTER TO MISSISSIPPI VALLEY RE: STIPULATION (.5); REVIEW MISSISSIPPI VALLEY STIPULATION (.3); UPDATE BOND CHART (.5); FINALIZE VOLUNTEER STIPULATION FOR EXECUTION (.8); REVIEW ORIGINAL STIPULATIONS (.3); REVISE LETTER TO J.PERRYMAN RE: MISSISSIPPI CALLEY (.3); FURTHER REVISE BOND UTILITY CHART (1.1); INCORPORATE ADDITIONAL COMMENTS TO BOND CHART (.3); EMAIL CHART TO S.WILLIAMS AT LIBERTY MUTUAL (.2); REVISE FLORIDA PUBLIC STIPULATION (.2). |
| KALOUDIS D | 08/04/06 | 0.30 | CORRESPONDENCE WITH J.PERRYMAN RE: PROPOSED UTILITIES STIPULATION (.3). |
| FELD SR | 08/07/06 | 0.60 | REVIEW GEORGIA POWER ADEQUATE ASSURANCE STIPULATION (.6). |
| FELD SR | 08/08/06 | 0.10 | EMAIL TO C. TURNER RE: ADEQUATE ASSURANCE STIPULATION (.1). |
| FELD SR | 08/09/06 | 1.00 | TELECONFERENCE WITH C. TURNER RE: STATUS OF GEORGIA POWER STIPULATION (.6); REVIEW COMMENTS IN GEORGIA POWER STIPULATION (.2); EMAIL TO C. LEO RE: GEORGIA POWER STIPULATION (.2). |
| FELD SR | 08/10/06 | 1.10 | REVIEW STATUS OF PENDING BOND AND ADEQUATE ASSURANCE STIPULATION (.5); REVISE GEORGIA POWER ADEQUATE ASSURANCE STIPULATION (.6). |
| KALOUDIS D | 08/10/06 | 2.80 | TELECONFERENCE WITH B.CARLSON RE: MIAMI BEACH (.2); CALL TO MIAMI BEACH RE: WATER TERMINATION (1.5); TELECONFERENCE WITH J.PETTY RE: FPL (.2); FINALIZE VOLUNTEER STIPULATION (.5); TELECONFERENCE WITH B. CARLSON RE: MIAMI BEACH (.3); TELECONFERENCE WITH C.JACKSON RE: MIAMI BEACH (.1). |
| FELD SR | 08/11/06 | 1.00 | CONTINUE TO REVISE GEORGIA POWER ADEQUATE ASSURANCE STIPULATION (1.0). |
| FELD SR | 08/15/06 | 0.20 | REVIEW FAYETTEVILLE AUDIT REQUEST (.2). |

| | | | |
|---|---|---|---|
| KALOUDIS D | 08/22/06 | 0.40 | TELECONFERENCE WITH B.CARLSON RE: NORTH MIAMI (.1); EMAIL TO J.PETTY RE: FPU STIPULATION(.1): EMAIL TO C.LEO RE: VOLUNTEER ENERGY STIPULATION (.2). |
| KALOUDIS D | 08/23/06 | 0.10 | EMAIL FROM C.LEO RE: VOLUNTEER ENERGY (.1). |
| KALOUDIS D | 08/24/06 | 0.10 | TELECONFERENCE WITH B.CARLSON RE: CITY OF SUNRISE (.1). |
| FELD SR | 08/25/06 | 0.20 | EMAIL TO C. TURNER RE: GEORGIA POWER (.2). |
| FELD SR | 08/28/06 | 0.50 | FINALIZE GEORGIA POWER STIPULATION. (.5). |
| FELD SR | 08/29/06 | 0.30 | DRAFT NOTICE TO NOTICE PARTIES RE GEORGIA POWER STIPULATION (.3). |
| **MATTER TOTAL** | | **14.40** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Vendor Matters** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| EICHEL S | 08/02/06 | 0.20 | TELECONFERENCE WITH J. POST RE: SEABEV MOTION AND ORDER (.1); DRAFT EMAIL TO J. POST RE: SEABEV MOTION AND ORDER (.1). |
| EICHEL S | 08/03/06 | 0.10 | DRAFT EMAIL TO J. POST RE: EXECUTED SEABEV STIPULATION (.1). |
| EICHEL S | 08/04/06 | 0.60 | REVIEW MOTION PAPERS APPROVING SEABEV STIPULATION (.2); TELECONFERENCE WITH J. POST RE: SEABEV MOTION PAPERS (.1); TELECONFERENCE WITH J. POST RE: SEABEV STIPULATION (.1); REVIEW AND REVISE SEABEV STIPULATION (.1); DRAFT EMAIL TO J. POST RE: MOTION TO APPROVE SEABEV STIPULATION (.1). |
| EICHEL S | 08/07/06 | 0.50 | TELECONFERENCE WITH J. POST RE: SEABEV MOTION PAPERS (.1); DRAFT EMAILS TO J. POST RE: SEABEV MOTION PAPERS (.2); REVIEW EMAIL FROM J. POST RE: MOTION PAPERS APPROVING SEABEV STIPULATION (.1); DRAFT EMAIL TO L. BARR RE: CONSENT FOR AGREED ORDER APPROVING SEABEV STIPULATION (.1). |
| EICHEL S | 08/08/06 | 0.20 | REVIEW EMAIL FROM L. BARR RE: SEABEV MOTION PAPERS (.1); DRAFT EMAIL TO B. KICHLER RE: SEABEV STIPULATION (.1). |
| EICHEL S | 08/10/06 | 0.30 | DRAFT EMAIL TO L. BARR RE: MOTION PAPERS TO APPROVE SEABEV STIPULATION (.1); REVIEW EMAILS FROM L. BARR RE: STATUS OF HER CLIENT'S APPROVAL OF FORM OF AGREED ORDER (.2). |
| EICHEL S | 08/18/06 | 0.20 | REVIEW EMAIL FROM J. POST RE: FORM OF ORDER APPROVING SEABEV STIPULATION (.1); DRAFT EMAIL TO L. BARR RE: FORM OF AGREED ORDER APPROVING SEABEV STIPULATION (.1). |
| EICHEL S | 08/21/06 | 0.20 | REVIEW EMAIL FROM L. BARR RE: ORDER APPROVING SEABEV STIPULATION (.1); DRAFT EMAIL TO J. POST AND B. KICHLER RE: SEABEV ORDER (.1). |

| | | | |
|---|---|---|---|
| EICHEL S | 08/22/06 | 0.30 | DRAFT EMAIL TO J. POST RE: FORM OF ORDER APPROVING STIPULATION RESOLVING CLAIMS OF SOUTHEAST ATLANTIC BEVERAGE CO. ("SEABEV") (.1); TELECONFERENCE WITH J. POST RE: REVISIONS TO SEABEV ORDER (.1); REVIEW EMAIL FROM J. POST RE: SEABEV'S PROPOSED REVISION TO FORM OF ORDER APPROVING STIPULATION (.1). |
| EICHEL S | 08/28/06 | 0.80 | REVIEW FORM OF ORDER APPROVING SOUTHEAST ATLANTIC BEVERAGE CO ("SEABEV") STIPULATION (.1); DRAFT EMAIL TO L. BARR RE: CONSENT TO AGREED ORDER APPROVING SEABEV STIPULATION (.1); REVIEW EMAIL FROM L. BARR RE: CONSENT TO SEABEV ORDER (.1); DRAFT EMAIL TO J. POST RE: SEABEV ORDER (.1); REVIEW J. POST EMAIL RE: SEABEV ORDER (.1); REVIEW SEABEV SETTLEMENT IN PREPARATION FOR RESPONSE TO COMMITTEE INQUIRY RE: SETTLEMENT (.2); TELECONFERENCE WITH T. WUERTZ RE: PAYMENT OF KRISPY KREME RECLAMATION CLAIM (.1). |
| **MATTER TOTAL** | | **3.40** | |

**Winn-Dixie Stores, Inc. (DIP)** **Bill Date: 10/01/06**
**Fee Examiner** **Bill Number: 1124484**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LAMAINA KA | 08/07/06 | 1.20 | STRATEGY RE: EXAMINER RESPONSE (.5); CONTINUE STRATEGY RE: EXAMINER RESPONSE (.7). |
| LAMAINA KA | 08/11/06 | 10.80 | DRAFT RESPONSE TO FINAL REPORT (10.8). |
| LAMAINA KA | 08/12/06 | 5.90 | CONTINUE TO DRAFT RESPONSE TO FINAL REPORT ON INTERIM 1 (4.2); LEGAL RESEARCH ON INTERIM 1 (.8); PREPARE EXHIBITS (.9). |
| LAMAINA KA | 08/13/06 | 7.50 | REVISE RESPONSE TO FINAL REPORT ON INTERIM 1 (4.2); REVIEW EXHIBIT G (.6); REVISE RESPONSE (1.7); REVIEW 3 EXHIBITS FROM STUART MAUE IN RESPONSE TO FINAL REPORT (1.0). |
| LAMAINA KA | 08/14/06 | 10.70 | REVIEW FINAL RESPONSE (1.9); REVISE INTERIM 1 FINAL RESPONSE (3.2); PREPARE INTERIM 2 FINAL RESPONSE (5.6). |
| HENRY S | 08/15/06 | 1.90 | REVISE PROPOSED RESPONSE TO FINAL REPORT OF EXAMINERS ON 1ST FEE APPLICATION (1.9). |
| EICHEL S | 08/15/06 | 1.20 | REVIEW DRAFT OF REVISED RESPONSE TO STUART MAUE'S FINAL REPORT WITH RESPECT TO FIRST FEE APPLICATION (1.2). |
| LAMAINA KA | 08/15/06 | 13.20 | PREPARE INTERIM 2 RESPONSE IN ACCORDANCE WITH STUART MAUE'S FINAL REPORT (4.2); REVIEW EXAMINER EXHIBITS CONSISTING OF HUNDREDS OF PAGES (3.1); CONTINUE TO PREPARE INTERIM 2 RESPONSE (3.4); REVISE EXAMINER RESPONSE EXHIBITS TO INTERIM 1 (.4); REVIEW INTERIM 1 FINAL RESPONSE EXHIBITS (2.1). |
| BAKER DJ | 08/16/06 | 6.20 | REVIEW/REVISE REPLY TO REPORT ON FIRST INTERIM FEE APPLICATIONS (6.2). |
| LAMAINA KA | 08/16/06 | 10.40 | REVISE INTERIM 2 RESPONSE (6.1); REVISE INTERIM 2 EXHIBITS (4.3). |
| HENRY S | 08/17/06 | 2.10 | REVISE RESPONSE TO FEE EXAMINER (NO. 1) (.8); REVISE RESPONSE TO FEE EXAMINER (NO. 2)(1.3). |
| LAMAINA KA | 08/17/06 | 13.60 | REVISE INTERIM 1 RESPONSE (6.2); PREPARE INTERIM 1 EXHIBITS (1.6); PREPARE INTERIM 2 RESPONSE (5.8). |

| | | | |
|---|---|---|---|
| GRAY RW | 08/18/06 | 0.30 | REVIEW REVISED RESPONSE TO STUART MAUE FINAL REPORT (.3). |
| LAMAINA KA | 08/18/06 | 7.60 | INTERIM 2 REVISE BRIEF (3.6); FINALIZE INTERIM 1 RESPONSE AND DIRECT FILING (4.0). |
| HENRY S | 08/21/06 | 1.20 | REVISE RESPONSE TO SECOND REPORT OF FEE EXAMINER (1.2). |
| LAMAINA KA | 08/21/06 | 5.40 | REVIEW STATUS OF INTERIM 2 (.4); REVIEW INTERIM 2 EXHIBITS (.3); REVISE INTERIM 2 RESPONSE (2.2); REVIEW STUART MAUE RESPONSE ON AIR CHARGES (.4); FURTHER REVISE INTERIM 2 RESPONSE (2.1). |
| LAMAINA KA | 08/28/06 | 0.50 | EMAIL L. COOPER ON ENTERED ORDER AND RESPONSES (.1); REVIEW INTERIM 3 REPORT FINAL (.4). |
| LAMAINA KA | 08/30/06 | 0.20 | DRAFT MEMORANDUM TO STUART MAUE ON RESPONSES TO INTERIM 1 AND 2 (.2). |
| **MATTER TOTAL** | | **99.90** | |
| **CLIENT TOTAL** | | **1,990.60** | |